# PSJ3
# Exhibit 200B

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 852 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 400 |
| 853 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 600 |
| 854 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | Cindie Lou Roger | Honorarium | 600 |
| 855 | GA | 30519 | 6784424267 | Post-Meeting | Betsy Pesce | Cindie Lou Roger | Honorarium | 1200 |
| 856 | GA | 30519 | 6784424267 | Post-Meeting | Betsy Pesce | Cindie Lou Roger | Honorarium | 2400 |
| 857 | CA | 91105 | 6264036250 | Post-Meeting | VACANT Hopkins | Clayton A Varga | Honorarium | 500 |
| 858 | CA | 91105 | 6264036250 | Post-Meeting | Erin E Halsey | Clayton A Varga | Honorarium | 500 |
| 859 | OR | 97201 | 5034946150 | Canceled | Simin Kayod | Clifford Singer | Honorarium | 1000 |
| 860 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Mileage | 3 |
| 861 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Mileage | 29.64 |
| 862 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Honorarium | 350 |
| 863 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Miscellaneous | 467.63 |
| 864 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Honorarium | 500 |
| 865 | LA | 701254306 | 5049033767 | Post-Meeting | Maria Marcucilli | Colleen B Lemoine | Honorarium | 500 |
| 866 | PA | 15146 | 4126477117 | Post-Meeting | VACANT Pannullo | Colleen J Dunwoody | Honorarium | 600 |
| 867 | PA | 15146 | 4126477117 | Post-Meeting | VACANT Pannullo | Colleen J Dunwoody | Honorarium | 1000 |
| 868 | PA | 15146 | 4126477117 | Post-Meeting | VACANT Pannullo | Colleen J Dunwoody | Honorarium | 1000 |
| 869 | NJ | 08852 | 6094974085 | Post-Meeting | VACANT Palacios | Constance M Pfeiffer | Honorarium | 400 |
| 870 | NJ | 08903 | 7327458600 | Post-Meeting | VACANT Palacios | Constance M Pfeiffer | Honorarium | 400 |
| 871 | NJ | 08852 | 6094974085 | Post-Meeting | VACANT Palacios | Constance M Pfeiffer | Honorarium | 500 |
| 872 | FL | 32514 | 6062526612 | Post-Meeting | VACANT Pannullo | Craig Cartia | Honorarium | 500 |
| 873 | FL | 32514 | 6062526612 | Post-Meeting | VACANT Pannullo | Craig Cartia | Honorarium | 500 |
| 874 | FL | 32514 | 6062526612 | Post-Meeting | VACANT Pannullo | Craig Cartia | Honorarium | 750 |
| 875 | FL | 32514 | 6062526612 | Post-Meeting | VACANT Pannullo | Craig Cartia | Honorarium | 1000 |
| 876 | VA | 23298 | 80432/3055 | Post-Meeting | Mary Drogan, RN | Cyndy Simonson | Honorarium | 600 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208847

PKY182578061

2000 Lecture Programs

| | A | B | C | D | E | F/G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 877 | 06/27/2000 13:00:0 | 06/27/2000 16:00:0 | Tappahannock Hospital | Tappahannock | VA | Tappahannock Hos | 109442 MS | | Cyndy | Simonson | RN, MS | Massey Cancer Cente Richmond |
| 878 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Highland Hospital | Rochester | NY | Highland Hospital C | 108581 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 879 | 05/31/2000 19:00:0 | 05/31/2000 20:00:0 | Noyes Memorial Hospital | Dansville | NY | Noyes Memorial Ho | 108578 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 880 | 08/08/2000 07:30:0 | 08/08/2000 08:30:0 | Highland Hospital | Rochester | NY | Highland Hospital N | 110345 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 881 | 08/08/2000 14:00:0 | 08/08/2000 15:00:0 | Highland Hospital | Rochester | NY | Highland Hospital N | 110346 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 882 | 05/23/2000 17:00:0 | 05/23/2000 19:00:0 | University of Rochester Medical Center | Rochester | NY | University of Roches | 107774 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 883 | 09/07/2000 19:00:0 | 09/07/2000 21:00:0 | Helen Wood Hall | Rochester | NY | Purdue Pharma LP | 110358 DR | | Cynthia | King | PhD, NP, RN | 180 Clovercrest Drive Rochester |
| 884 | 03/10/2000 18:30:0 | 03/10/2000 20:30:0 | Crawfordsville Country Club | Crawfordsville | IN | Annual Medical Stat | 106511 DR | | Dale | Theobald | PhD, MD | 8161 Darnley Court | Indianapolis |
| 885 | 03/28/2000 12:00:0 | 03/28/2000 13:00:0 | Classroom | Crawfordsville | IN | Lunch Meeting | 106924 DR | | Dan | Sapir | MD | Indiana Pain Institute  LAFAYETTE |
| 886 | 11/01/2000 08:00:0 | 11/01/2000 09:00:0 | United Medical Center | Cheyenne | WY | United Medical Cen | 112097 MR | | Daniel | Gerber | MD | 1000 Alpine Avenue  Boulder |
| 887 | 11/01/2000 10:00:0 | 11/01/2000 11:45:0 | United Medical Center | Cheyenne | WY | Inservice at United | 111581 MR | | Daniel | Gerber | MD | 1000 Alpine Avenue  Boulder |
| 888 | 11/01/2000 11:45:0 | 11/01/2000 13:30:0 | United Medical Center | Cheyenne | WY | United Medical Cen | 112098 MR | | Daniel | Gerber | MD | 1000 Alpine Avenue  Boulder |
| 889 | 11/01/2000 13:30:0 | 11/01/2000 15:00:0 | United Medical Center Hospice | Cheyenne | WY | Grand Rounds at Ur | 111648 MR | | Daniel | Gerber | MD | 1000 Alpine Avenue  Boulder |
| 890 | 04/14/2000 12:00:0 | 04/14/2000 13:00:0 | Albert Einstein Med Ctr - Levy 5 Conf. | Philadelphia | PA | Albert Einstein Medi | 108217 DR | | Roger | Farber | MD | Pennsylvania Headac Bala Cynwyd |
| 891 | 01/18/2000 13:00:0 | 01/18/2000 14:00:0 | Albert Einstein Med Ctr - Klein Bldg 5th | Philadelphia | PA | Albert Einstein Medi | 106219 DR | | Daniel | Gruener | MD | 2040 Shadywood Circ Huntingdon Valley |
| 892 | 02/02/2000 23:30:0 | 02/02/2000 12:30:0 | Frankford Ave Health Center | Philadelphia | PA | Frankford Ave Healt | 106375 DR | | Daniel | Gruener | MD | 2040 Shadywood Circ Huntingdon Valley |
| 893 | 07/06/2000 12:00:0 | 07/06/2000 13:00:0 | Special Function Room 1 | Fort Washington | PA | Northwestern Institu | 109064 DR | | Daniel | Gruener | MD | 2040 Shadywood Circ Huntingdon Valley |
| 894 | 11/06/2000 07:30:0 | 11/06/2000 08:00:0 | Holy Cross Hospital | Silver Spring | MD | Grand Rounds | 108549 DR | | Daniel | Carr | MD | New England Medical Boston |
| 895 | 05/12/2000 12:30:0 | 05/12/2000 13:30:0 | Kaiser Permanente | Cleveland Height | OH | Kaiser Noon Perma | 108305 DR | | Daniel | Mazanec | MD | THE CLEVELAND CI CLEVELAND |
| 896 | 04/28/2000 09:45:0 | 04/28/2000 10:45:0 | Tarrant County College | Ft. Worth | TX | Texas Nursing Asso | 107478 DR | | Daniel | Handel | MD | 13505 Haddonfield La Gaithersburg |
| 897 | 04/28/2000 09:45:0 | 04/28/2000 10:45:0 | Tarrant County College | Ft. Worth | TX | Texas Nursing Asso | 107478 DR | | Daniel | Handel | MD | 13505 Haddonfield La Gaithersburg |
| 898 | 06/20/2000 14:00:0 | 06/20/2000 15:00:0 | St. Joseph Medical Center | Chicago | IL | Nurse Educators Pr | 107647 DR | | Daniel | Gorski | DDS, MD | 530 Kensington Court New Lenox |
| 899 | 10/25/2000 09:00:0 | 10/25/2000 10:00:0 | St. Mary's Hospital | Kankakee | IL | Nursing Meeting | 109209 DR | | Daniel | Gorski | DDS, MD | 530 Kensington Court New Lenox |
| 900 | 07/18/2000 07:30:0 | 07/18/2000 08:30:0 | St. Elizabeth's Hospital | Bresse | IL | St. Joseph's Hospita | 109384 DR | | Daniel | Gorski | DDS, MD | 530 Kensington Court New Lenox |
| 901 | 06/27/2000 18:00:0 | 06/27/2000 20:00:0 | Cagney's Restaurant | Charleston | WV | Charleston Area Me | 109529 DR | | Danny | Westmoreland | DO | Westmoreland Family Mason |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208848

PKY182578062

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 877 | VA | 23298 | 8043273055 | Post-Meeting | VACANT Pannullo | Cyndy  Simonson | Honorarium | 800 |
| 878 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 750 |
| 879 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 750 |
| 880 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 750 |
| 881 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 750 |
| 882 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 1000 |
| 883 | NY | 14618 | 7162715127 | Post-Meeting | Mary  Drogan, RN | Cynthia  King | Honorarium | 1000 |
| 884 | IN | 46260 | 3179244022 | Post-Meeting | Dava M Firlik | Dale E Theobald | Honorarium | 750 |
| 885 | IN | 47905 | 7654483231 | Post-Meeting | Dava M Firlik | Dan A Sapir | Honorarium | 500 |
| 886 | CO | 80304 | 3034494048 | Post-Meeting | Simin  Kayod | Daniel  Gerber | Honorarium | 500 |
| 887 | CO | 80304 | 3034494048 | Post-Meeting | Simin  Kayod | Daniel  Gerber | Honorarium | 500 |
| 888 | CO | 80304 | 3034494048 | Post-Meeting | Simin  Kayod | Daniel  Gerber | Honorarium | 500 |
| 889 | CO | 80304 | 3034494048 | Post-Meeting | Simin  Kayod | Daniel  Gerber | Honorarium | 500 |
| 890 | PA | 19004 | 6106649697 | Post-Meeting | VACANT Pannullo | Daniel  Gruener | Honorarium | 500 |
| 891 | PA | 19006 | 2152050094 | Post-Meeting | VACANT Pannullo | Daniel  Gruener | Honorarium | 1000 |
| 892 | PA | 19006 | 2152050094 | Post-Meeting | VACANT Palacios | Daniel  Gruener | Honorarium | 1000 |
| 893 | PA | 19006 | 2152050094 | Post-Meeting | VACANT Pannullo | Daniel  Gruener | Honorarium | 1000 |
| 894 | MA | 02111 | 6176369710 | Canceled | Erin E Halsey | Daniel B Carr | Honorarium | 1000 |
| 895 | OH | 44195 | 2164446191 | Post-Meeting | Dava M Firlik | Daniel J Mazanec | Honorarium | 500 |
| 896 | MD | 208783622 | 8179942502 | Post-Meeting | Maria  Marcucilli | Daniel L Handel | Mileage | 9.75 |
| 897 | MD | 208783622 | 8179942502 | Post-Meeting | Maria  Marcucilli | Daniel L Handel | Honorarium | 750 |
| 898 | IL | 60451 | 8154859730 | Post-Meeting | Dava M Firlik | Daniel W Gorski | Honorarium | 500 |
| 899 | IL | 60451 | 8154859730 | Post-Meeting | Dava M Firlik | Daniel W Gorski | Honorarium | 500 |
| 900 | IL | 60451 | 8154859730 | Post-Meeting | Dava M Firlik | Daniel W Gorski | Honorarium | 1000 |
| 901 | WV | 25280 | 3047735333 | Post-Meeting | VACANT Pannullo | Danny  R Westmoreland | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208849

PKY182578063

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208850

PKY18257J8064

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 902 | 11/10/2000 12:00:0 | 11/10/2000 13:30:0 | Graham Regional Memorial Hospital | Graham | TX | Graham Regional M | 111714 | DR | Danny | Bartel | MD | 1722 9TH ST | Wichita |
| 903 | 11/17/2000 12:00:0 | 11/17/2000 13:30:0 | Bowie Memorial Hospital | Bowie | TX | Pain Management F | 111720 | DR | Danny | Bartel | MD | 1722 9TH ST | Wichita |
| 904 | 06/12/2000 12:00:0 | 06/12/2000 13:00:0 | Flowers Hospital | Dothan | AL | Grand Rounds | 106957 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 905 | 08/15/2000 20:00:0 | 08/15/2000 16:00:0 | Providence Hospital | Mobile | AL | Oncology Seminar - | 109823 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 906 | 03/12/2000 08:00:0 | 03/12/2000 00:00:0 | Marriott Hotel | Miami | FL | Seminar - JCAHO F | 106542 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 907 | 03/16/2000 19:00:0 | 03/16/2000 21:00:0 | Ft. Walton Beach Medical Center | Ft. Walton Beach | FL | Ft. Walton Beach P | 106744 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 908 | 03/21/2000 19:00:0 | 03/21/2000 20:00:0 | Dharma Blue | Pensacola | FL | JCAHO standards | 106537 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 909 | 04/05/2000 19:00:0 | 04/05/2000 21:00:0 | Jordan's Restaurant | Sarasota | FL | Pivotal Dinner Prog | 107979 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 910 | 04/25/2000 19:30:0 | 04/25/2000 09:30:0 | Columbia Deering Hospital | Miami | FL | Columbia Deering H | 106534 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 911 | 06/12/2000 18:30:0 | 06/12/2000 19:30:0 | Panama City Country Club | Lynn Haven | FL | Pharmacy Associati | 108052 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 912 | 09/19/2000 18:30:0 | 09/19/2000 19:30:0 | Middel Georgia Hospital | Macon | GA | Middle Georgia Hos | 110678 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 913 | 11/08/2000 10:00:0 | 11/08/2000 13:00:0 | Cabarrus Family Practice | Concord | NC | Cabarrus Family Pra | 110072 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 914 | 02/03/2000 18:00:0 | 02/03/2000 21:00:0 | Alexanders | Roanoke | VA | Purdue Sponsored | 105684 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 915 | 10/05/2000 18:30:0 | 10/05/2000 21:00:0 | Timpano Cafe | Fort Lauderdale | FL | Pivotal Dinner | 109125 | DR | David | Birnbach | MD | St. Lukes Roosevelt F | New York |
| 916 | 06/07/2000 12:00:0 | 06/07/2000 13:00:0 | RMH (Outpatient Pavilion) | Meida | PA | Riddle Memorial Ho | 105552 | DR | David | Taylor | MD | The Metropolitan Hos | Brooklyn |
| 917 | 10/12/2000 12:00:0 | 10/12/2000 13:00:0 | Bronx VA | Bronx | NY | Bronx VA Grand Ro | 110757 | DR | David | Taylor | MD | The Metropolitan Hos | Brooklyn |
| 918 | 06/07/2000 12:00:0 | 06/07/2000 13:00:0 | RMH - Outpatient Pavilion | Media | PA | Riddle Memorial Ho | 109717 | DR | David | Taylor | MD | The Metropolitan Hos | Brooklyn |
| 919 | 02/01/2000 08:30:0 | 02/01/2000 13:00:0 | Sisters of Charity Medical Center | Staten Island | NY | Sisters of Charity M | 105500 | DR | David | Taylor | MD | The Metropolitan Hos | Brooklyn |
| 920 | 05/03/2000 13:00:0 | 05/03/2000 14:00:0 | Southeastern Pennsylvania Veterans C | Spring City | PA | Southeastern Veter: | 106682 | DR | David | Thomas | DO, PhD | 1088 W. Baltimore Pil | Media |
| 921 | 04/25/2000 23:00:0 | 04/25/2000 13:30:0 | LifeCare Medical Associates | Knoxville | TN | LifeCare Medical As | 106914 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |
| 922 | 03/17/2000 12:00:0 | 03/17/2000 13:00:0 | Clinton Family Physicians | Clinton | TN | Clinton Family Physi | 105853 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |
| 923 | 03/31/2000 11:30:0 | 03/31/2000 13:30:0 | Family Clinic of Oak Ridge | Oak Ridge | TN | Lunch Meeting | 105846 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |
| 924 | 04/04/2000 19:00:0 | 04/04/2000 20:00:0 | Calhouns on the River | Knoxville | TN | Nurses Association | 106216 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |
| 925 | 04/07/2000 12:00:0 | 04/07/2000 13:00:0 | Summit Family Practice Norwood Clinic | Knoxville | TN | Noon Staff Meeting | 107531 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |
| 926 | 05/22/2000 12:00:0 | 05/22/2000 13:30:0 | Summit Family Practice Halls | Knoxville | TN | Large Clinic Lunch I | 106916 | DR | David | Wohlwend | MD | North Knoxville Pain | Knoxville |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 902 | TX | 76301 | 9403221075 | Post-Meeting | Maria Marcucilli | Danny R Bartel | Honorarium | 750 |
| 903 | TX | 76301 | 9403221075 | Post-Meeting | Maria Marcucilli | Danny R Bartel | Honorarium | 750 |
| 904 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 905 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 906 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 907 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 908 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 909 | FL | 33139 | 3055327246 | Post-Meeting | Erin E Halsey | David A Fishbain | Honorarium | 1000 |
| 910 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 911 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 912 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | David A Fishbain | Honorarium | 1000 |
| 913 | FL | 33139 | 3055327246 | Post-Meeting | Jennifer Vincent | David A Fishbain | Honorarium | 1000 |
| 914 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Pannullo | David A Fishbain | Honorarium | 1000 |
| 915 | NY | 10019 | 2125236121 | Post-Meeting | Erin E Halsey | David Birnbach | Honorarium | 1500 |
| 916 | NY | 112204711 | 7189217900 | Canceled | VACANT Pannullo | David Taylor | Honorarium | 1000 |
| 917 | NY | 112204711 | 7189217900 | Post-Meeting | Mary Drogan, RN | David Taylor | Honorarium | 1000 |
| 918 | NY | 112204711 | 7189217900 | Post-Meeting | VACANT Pannullo | David Taylor | Honorarium | 1000 |
| 919 | NY | 112204711 | 7189217900 | Post-Meeting | VACANT Palacios | David Taylor | Honorarium | 1500 |
| 920 | PA | 19063 | 6105657010 | Post-Meeting | VACANT Pannullo | David Thomas | Honorarium | 1500 |
| 921 | TN | 37918 | 8656895333 | Canceled | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 922 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 923 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 924 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 925 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 926 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420885I

PKY182578065

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208852

PKY18257/8066

2000 Lecture Programs

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 927 | 09/26/2000 19:00:0 | 09/26/2000 20:30:0 | Calhouns on the River | Knoxville | TN | East Tennessee Ph | 107308 | DR | David | Wohlwend | MD | North Knoxville Pain N | Knoxville |
| 928 | 04/28/2000 11:30:0 | 04/28/2000 13:30:0 | Family Clinic of Oak Ridge | Oak Ridge | TN | Large Clinic Lunch | 106913 | DR | David | Wohlwend | MD | North Knoxville Pain N | Knoxville |
| 929 | 08/02/2000 12:00:0 | 08/02/2000 13:00:0 | Sweenwater Hospital | Sweetwater | TN | Grand Rounds | 109351 | DR | David | Wohlwend | MD | North Knoxville Pain N | Knoxville |
| 930 | 03/06/2000 18:30:0 | 03/06/2000 20:00:0 | Fernwood Country Club | McComb | MS | Staff Meeting | 105089 | DR | David | Collipo | MD | 100 Layfair Drive - Su | Jackson |
| 931 | 02/08/2000 18:30:0 | 02/08/2000 20:00:0 | Del Frisco's Double Eagle Steak House | Fort Worth | TX | Pivotal Dinners | 105064 | DR | David | Smith | MD | 1325 Pennsylvania Av | Fort Worth |
| 932 | 03/21/2000 18:30:0 | 03/21/2000 20:00:0 | Lake Park Bistro | Glendale | WI | Pharmerica Lecture | 103770 | MR | David | Joranson | MSSW | Pain & Policy Study G | Madison |
| 933 | 04/18/2000 09:00:0 | 04/18/2000 12:00:0 | Broadlawns Med Center - Conference | Des Moines | IA | Pain Management S | 106645 | MR | David | Joranson | MSSW | Pain & Policy Study G | Madison |
| 934 | 01/20/2000 18:30:0 | 01/20/2000 19:30:0 | Pressroom Restaurant | Lancaster | PA | Dinner Program-Ne | 105859 | DR | David | Polin | MD | 2110 Harrisburg Pike | Lancaster |
| 935 | 11/16/2000 18:30:0 | 11/16/2000 20:30:0 | Centennial Inn | Concord | NH | Purdue Pharma LP | 111841 | DR | David | Nagel | MD | Concord Orthopaedic | Concord |
| 936 | 05/05/2000 15:30:0 | 05/05/2000 18:30:0 | Palm Beach Gradens Hosp - Physician | Palm Beach Gard | FL | Palm Beach Garder | 108162 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 937 | 05/25/2000 10:00:0 | 05/25/2000 15:00:0 | Hospice By the Sea - Main Building | Boca Raton | FL | Hospice Staff Pain | 108512 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 938 | 02/22/2000 19:00:0 | 02/22/2000 20:30:0 | Union Station Hotel | Nashville | TN | Physicians Dinner F | 106221 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 939 | 02/23/2000 15:00:0 | 02/23/2000 16:30:0 | Union Station Hotel | Nashville | TN | Hospice Nurses Lec | 106220 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 940 | 08/09/2000 11:30:0 | 08/09/2000 13:00:0 | Erlanger Medical Center | Chattanooga | TN | University of Tenne | 110333 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 941 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Flowers Hospital | Dothan | AL | Tumor Board Meetir | 108329 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 942 | 03/01/2000 18:00:0 | 03/01/2000 21:00:0 | Tecta's Restaurant | Palm Beach | FL | Dinner Meeting for I | 106614 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 943 | 05/18/2000 08:30:0 | 05/18/2000 10:00:0 | ORMC - Multipurpose Rooms | Orlando | FL | PRN Council Meetir | 107403 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 944 | 05/23/2000 19:00:0 | 05/23/2000 20:00:0 | Hospice by The Sea - Main Building | Boca Raton | FL | Hospice - Communi | 108510 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 945 | 05/24/2000 19:00:0 | 05/24/2000 20:00:0 | Hospice By The Sea - Main Bldg | Boca Raton | FL | Physician Advisory | 108523 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 946 | 10/25/2000 12:00:0 | 10/25/2000 13:00:0 | Community Hospice of Northeast Florid | Jacksonville | FL | Hospice Noon Meet | 111360 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 947 | 11/30/2000 18:30:0 | 11/30/2000 20:30:0 | The Estate | Columbus | GA | Pivotal Dinner | 110870 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 948 | 12/01/2000 12:30:0 | 12/01/2000 13:45:0 | Phoebe Putney Memorial Hospital | Albany | GA | Annual Hospital Lur | 110871 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 949 | 04/20/2000 11:30:0 | 04/20/2000 12:30:0 | Clarion Hotel | Columbia | SC | Richard M Campbell | 108164 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 950 | 08/08/2000 18:00:0 | 08/08/2000 20:00:0 | Erlanger Hospital | Chattanooga | TN | Meet the Professor | 111092 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 951 | 08/09/2000 07:00:0 | 08/09/2000 08:00:0 | College of Medicine | Chattanooga | TN | Family Practice Cor | 110338 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208853

PKY182578067

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 927 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 500 |
| 928 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 750 |
| 929 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | David Wohlwend | Honorarium | 750 |
| 930 | MS | 37208 | 6019368800 | Post-Meeting | VACANT L Carmelini | David C Collipp | Honorarium | 750 |
| 931 | TX | 76104 | 8173329957 | Post-Meeting | VACANT L Carmelini | David C Smith | Honorarium | 750 |
| 932 | WI | 537111068 | 6082637662 | Post-Meeting | Dava M Firlik | David E Joranson | Honorarium | 750 |
| 933 | WI | 537111068 | 6082637662 | Post-Meeting | Simin Kayod | David E Joranson | Honorarium | 1000 |
| 934 | PA | 176043200 | 7173994364 | Post-Meeting | VACANT Palacios | David G Polin | Honorarium | 500 |
| 935 | NH | 03301 | 6032243368 | Post-Meeting | Mary Drogan, RN | David J Nagel | Honorarium | 500 |
| 936 | FL | 34608 | 3526502250 | Canceled | VACANT Kittridge | David M McGrew | Honorarium | 750 |
| 937 | FL | 34608 | 3526502250 | Canceled | VACANT Kittridge | David M McGrew | Honorarium | 2500 |
| 938 | FL | 34608 | 3526502250 | Post-Meeting | VACANT L Carmelini | David M McGrew | Honorarium | 750 |
| 939 | FL | 34608 | 3526502250 | Post-Meeting | VACANT L Carmelini | David M McGrew | Honorarium | 750 |
| 940 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 750 |
| 941 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 942 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 943 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 944 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 945 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 946 | FL | 34608 | 3526502250 | Post-Meeting | Betsy Pesce | David M McGrew | Honorarium | 1000 |
| 947 | FL | 34608 | 3526502250 | Post-Meeting | Jennifer Vincent | David M McGrew | Honorarium | 1000 |
| 948 | FL | 34608 | 3526502250 | Post-Meeting | Jennifer Vincent | David M McGrew | Honorarium | 1000 |
| 949 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |
| 950 | FL | 34608 | 3526502250 | Post-Meeting | Erin E Halsey | David M McGrew | Honorarium | 1000 |
| 951 | FL | 34608 | 3526502250 | Post-Meeting | VACANT Kittridge | David M McGrew | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

76

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208854

PKY18257 8068

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 952 | 02/09/2000 14:30:00 | 02/09/2000 16:30:00 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com | 105643 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 953 | 05/24/2000 10:00:00 | 05/24/2000 15:00:00 | Hospice By The Sea - Main Building | Boca Raton | FL | Hospice By the Sea | 108522 | DR | David | McGrew | MD | 4644 Keysville Avenu | Spring Hill |
| 954 | 02/02/2000 18:30:00 | 02/02/2000 20:30:00 | Portland Brewing Company and Taproo | Portland | OR | Northwest Cancer S | 105614 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 955 | 04/13/2000 12:00:00 | 04/13/2000 13:30:00 | Harney County Hospital | Burns | OR | Grand Rounds | 106664 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 956 | 04/14/2000 11:30:00 | 04/14/2000 13:30:00 | Central Oregon District Hospital | Redmond | OR | Grand Rounds | 106666 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 957 | 05/24/2000 18:00:00 | 05/24/2000 20:00:00 | Portland Art Museum | Portland | OR | Pivotal Dinner at Po | 108956 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 958 | 05/24/2000 18:00:00 | 05/24/2000 20:00:00 | Portland Art Museum | Portland | OR | Pivotal Dinner at Po | 108956 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 959 | 07/31/2000 13:30:00 | 07/31/2000 15:00:00 | Embassy Suites- Washington Square | Tigard | OR | Continum of Care C | 110156 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 960 | 09/25/2000 12:00:00 | 09/25/2000 13:00:00 | St. Vincent Hospital | Portland | OR | IM Residents Confe | 108805 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 961 | 10/30/2000 18:30:00 | 10/30/2000 21:30:00 | Meridian Park Hospital | Tualatin | OR | Dinner with Legacy | 110849 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 962 | 10/30/2000 18:30:00 | 10/30/2000 21:30:00 | Meridian Park Hospital | Tualatin | OR | Dinner with Legacy | 110849 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 963 | 12/12/2000 17:00:00 | 12/12/2000 18:00:00 | Standard Center | Portland | OR | Standard Insurance | 111985 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 964 | 04/17/2000 12:00:00 | 04/17/2000 14:00:00 | Stayton Memorial Hospital | Stayton | OR | Grand Rounds at St | 104326 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 965 | 06/13/2000 19:30:00 | 06/13/2000 20:30:00 | The Old Boston Shaft Restaurant | Yreka | CA | Pivotal Dinner at Ma | 109519 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 966 | 02/01/2000 11:00:00 | 02/01/2000 13:00:00 | Purdue | Portland | OR | McMinnville lecture | 109504 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 967 | 04/13/2000 19:30:00 | 04/13/2000 21:00:00 | Mount Bachelor Village | Bend | OR | Dinner Program - C | 106665 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 968 | 04/14/2000 18:30:00 | 04/14/2000 21:30:00 | Coho Grill | Bend | OR | Central Oregon Pra | 107542 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 969 | 07/25/2000 16:30:00 | 07/25/2000 18:30:00 | Mercy Medical Center | Canton | OH | Mercy Medical Hos | 108914 | DR | David | Gutlove | MD | Omni Orthopedic | Canton |
| 970 | 03/01/2000 12:00:00 | 03/01/2000 13:00:00 | Uniontown Hospital | Uniontown | PA | Uniontown Hospital | 105319 | DR | Dawn | Marcus | MD | 2404 Bellwood Court | Pittsburgh |
| 971 | 05/05/2000 12:00:00 | 05/05/2000 13:00:00 | Tyrone Hospital | Tyrone | PA | Tyrone Hospital Me | 105904 | DR | Dawn | Marcus | MD | 2404 Bellwood Court | Pittsburgh |
| 972 | 11/03/2000 12:00:00 | 11/03/2000 13:30:00 | Indiana Hospital | Indiana | PA | Lunch and Learn | 111291 | DR | Dawn | Marcus | MD | 2404 Bellwood Court | Pittsburgh |
| 973 | 11/03/2000 12:00:00 | 11/03/2000 13:30:00 | Indiana Hospital | Indiana | PA | Lunch and Learn | 111291 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 974 | 11/28/2000 08:00:00 | 11/28/2000 09:00:00 | California Pacific Medical Center - | San Francisco | CA | California Pacific M | 112046 | DR | Andrew | Cook | MD | 780 Welch Rd | Palo Alto |
| 975 | 02/01/2000 18:30:00 | 02/01/2000 13:00:00 | St. Vincent's Hospital | Indianapolis | IN | St. Vincent's Dinne | 104121 | DR | Deborah | Metzger | PHD, MD | 2101 Forest Avenue | San Jose |
| 976 | 02/01/2000 18:30:00 | 02/01/2000 19:30:00 | Ruths Chris Steak House | Indianapolis | IN | Pivotal Dinner | 103908 | DR | Deborah | Metzger | PHD, MD | 2101 Forest Avenue | San Jose |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 952 | FL | 34608 | 3526502250 | Post-Meeting | VACANT  Kittridge | David M McGrew | Honorarium | 1750 |
| 953 | FL | 34608 | 3526502250 | Post-Meeting | VACANT  Kittridge | David M McGrew | Honorarium | 2500 |
| 954 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 955 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 956 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 957 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 958 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 959 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 960 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 961 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 962 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 500 |
| 963 | OR | 972013098 | 5034945370 | Post-Meeting | VACANT  Palacios | David M Sibell | Honorarium | 500 |
| 964 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 750 |
| 965 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 1000 |
| 966 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 1000 |
| 967 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 1000 |
| 968 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | David M Sibell | Honorarium | 1000 |
| 969 | OH | 44718 | 3304929200 | Post-Meeting | Dava M Firlik | David P Gutlove | Honorarium | 500 |
| 970 | PA | 15237 | 4123698962 | Post-Meeting | VACANT  Palacios | Dawn A Marcus | Honorarium | 750 |
| 971 | PA | 15237 | 4123698962 | Post-Meeting | VACANT  Palacios | Dawn A Marcus | Honorarium | 750 |
| 972 | PA | 15237 | 4123698962 | Post-Meeting | Mary  Drogan, RN | Dawn A Marcus | Honorarium | 750 |
| 973 | PA | 15224 | 4125785631 | Post-Meeting | Mary  Drogan, RN | Dawn A Marcus | Honorarium | 750 |
| 974 | CA | 94304 | 6508337900 | Post-Meeting | VACANT  Palacios | Deborah  Metzger | Honorarium | 500 |
| 975 | CA | 95128 | 4089997900 | Post-Meeting | Dava M Firlik | Deborah  Metzger | Honorarium | 750 |
| 976 | CA | 95128 | 4089997900 | Post-Meeting | Dava M Firlik | Deborah  Metzger | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208855

PKY182578069

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 977 | 04/25/2000 16:00:0 | 04/25/2000 17:00:0 | Restaurant (TBD) | Prairie du Sac | WI | Pain Management C | 106463 | MZ | Debra | Gordon | RN, MS | 7836 Caribou Court | Verona |
| 978 | 04/25/2000 18:00:0 | 04/25/2000 21:00:0 | Restaurant (TBD) | Prairie du Sac | WI | Dinner Meeting | 107805 | MZ | Debra | Gordon | RN, MS | 7836 Caribou Court | Verona |
| 979 | 10/20/2000 10:15:0 | 10/20/2000 12:15:0 | University of Iowa, College of Nursing | Iowa City | IA | Evidence Based Pra | 111370 | MZ | Debra | Gordon | RN, MS | 7836 Caribou Court | Verona |
| 980 | 11/20/2000 12:00:0 | 11/20/2000 12:00:0 | OSF St. Anthony Medical Center | Rockford | IL | OSF St. Anthony Me | 111905 | MZ | Debra | Gordon | RN, MS | 7836 Caribou Court | Verona |
| 981 | 10/18/2000 19:00:0 | 10/18/2000 21:30:0 | Frankfort Regional Medical Center | Frankfort | KY | Frankfort Regional M | 110510 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 982 | 04/27/2000 13:30:0 | 04/27/2000 14:30:0 | Samaritan North - Meeting Room | Dayton | OH | Fidelity Home Health | 107821 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 983 | 04/28/2000 08:00:0 | 04/28/2000 09:00:0 | Fidelity Home Health Care Office | Dayton | OH | Fidelity Home Health | 107822 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 984 | 04/28/2000 13:00:0 | 04/28/2000 14:00:0 | Fidelity Home Health Care Office | Dayton | OH | Fidelity Home Health | 107819 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 985 | 10/18/2000 13:00:0 | 10/18/2000 16:30:0 | Georgetown Community Hospital | Georgetown | CT | Georgetown Commu | 111376 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 986 | 10/19/2000 08:30:0 | 10/19/2000 12:00:0 | Jewish Hospital Shelbyville/Community | Shelbyville | KY | Jewish Hospital Sh | 110509 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 987 | 03/07/2000 18:30:0 | 03/07/2000 20:00:0 | Kettering Medical Center, Room 2C | Kettering | OH | Kettering Medical C | 106729 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 988 | 10/25/2000 08:30:0 | 10/25/2000 10:00:0 | Hospice of Dayton | Dayton | OH | Hospice of Dayton - | 109692 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 989 | 10/25/2000 12:00:0 | 10/25/2000 13:00:0 | Department of Veterans Administration | Dayton | OH | Department of Vete | 109693 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 990 | 08/08/2000 12:00:0 | 08/08/2000 13:00:0 | Indiana Hospital | Indiana | PA | Indiana Hospital | 106249 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 991 | 10/25/2000 12:00:0 | 10/25/2000 17:00:0 | Hospice of Cincinnati | Cincinnati | OH | Hospice of Cincinnati | 109691 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 992 | 06/02/2000 08:00:0 | 06/02/2000 11:30:0 | Westmoreland Regional Hospital | Greensburg | PA | Westmoreland Regi | 106427 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 993 | 09/05/2000 08:00:0 | 09/05/2000 11:30:0 | Westmoreland Regional Hospital | Greensburg | PA | JCAHO Education S | 106438 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 994 | 09/05/2000 13:00:0 | 09/05/2000 16:30:0 | Westmoreland Regional Hospital | Greensburg | PA | JCAHO Educationa | 106439 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 995 | 09/25/2000 08:00:0 | 09/25/2000 11:00:0 | Latrobe Area Hospital | Latrobe | PA | Latrobe Area Hospi | 110594 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 996 | 09/25/2000 12:00:0 | 09/25/2000 15:00:0 | Latrobe Area Hospital | Latrobe | PA | Latrobe Area Hospi | 110981 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 997 | 03/02/2000 12:30:0 | 03/02/2000 13:30:0 | Colony House Nursing & Rehabilitation | Abington | MA | Colony House Nursi | 106081 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 998 | 03/30/2000 13:00:0 | 03/30/2000 14:00:0 | Lifecare Center of West Bridgewater | West Bridgewate | MA | Lifecare Center of W | 106351 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 999 | 04/19/2000 17:00:0 | 04/19/2000 18:00:0 | St. Joseph's Manor Health Care Inc. | Brockton | MA | St. Joseph's Manor | 106896 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 1000 | 04/26/2000 11:30:0 | 04/26/2000 12:30:0 | Milton Hospital | Milton | MA | Milton Hospital Nursi | 107141 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 1001 | 04/26/2000 12:45:0 | 04/26/2000 13:45:0 | Milton Hospital | Milton | MA | Milton Hospital Nursi | 108140 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208856

PKY18257 8070

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B857

PKY182578071

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 977 | WI | 53593 | 6082636488 | Post-Meeting | Dava M Firlik | Debra  Gordon | Honorarium | 400 |
| 978 | WI | 53593 | 6082636488 | Post-Meeting | Dava M Firlik | Debra  Gordon | Honorarium | 400 |
| 979 | WI | 53593 | 6082636488 | Post-Meeting | Simin  Kayed | Debra  Gordon | Honorarium | 600 |
| 980 | WI | 53593 | 6082636488 | Post-Meeting | VACANT  Palacios | Debra  Gordon | Honorarium | 1000 |
| 981 | OH | 45069 | 5137772772 | Canceled | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 982 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 400 |
| 983 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 400 |
| 984 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 400 |
| 985 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 986 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 987 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 988 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 989 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 500 |
| 990 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 500 |
| 991 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Pannullo | Debra  Heidrich | Honorarium | 600 |
| 992 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 600 |
| 993 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 600 |
| 994 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 600 |
| 995 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 600 |
| 996 | OH | 45069 | 5137772772 | Post-Meeting | VACANT  Palacios | Debra  Heidrich | Honorarium | 600 |
| 997 | MA | 02333 | 5083783312 | Post-Meeting | Mary  Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 998 | MA | 02333 | 5083783312 | Post-Meeting | Mary  Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 999 | MA | 02333 | 5083783312 | Post-Meeting | Mary  Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 1000 | MA | 02333 | 5083783312 | Post-Meeting | Mary  Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 1001 | MA | 02333 | 5083783312 | Post-Meeting | Mary  Drogan, RN | Debra  McCaughin | Honorarium | 300 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208858

PKY182578072

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1002 | 04/26/2000 17:00:0 | 04/26/2000 18:00:0 | Milton Hospital | Milton | MA | Milton Hospital Nurs | 108142 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 1003 | 04/26/2000 18:15:0 | 04/26/2000 19:15:0 | Milton Hospital | Milton | MA | Milton Hospital Nurs | 108141 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 1004 | 08/18/2000 08:00:0 | 08/18/2000 09:00:0 | Neighborhood Health Center | Brockton | MA | Neighborhood Healt | 110411 | MZ | Debra | McCaughin | RN | 20 Maple Avenue | East Bridgewater |
| 1005 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Cigna Clinic | Chandler | AZ | Lunch | 106190 | DR | Debra | Michel | MD | 2945 South Dobson F | Mesa |
| 1006 | 07/26/2000 18:00:0 | 07/26/2000 20:30:0 | TBD | xx | XX | Nurse Education Pr | 108370 | MS | Denise | Economou | MSN | 1798 Michael Lane. | Pacific Palisades |
| 1007 | 05/30/2000 11:30:0 | 05/30/2000 12:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 107681 | MS | Denise | Del Gaudio | RN, MS, AOCN | 14 Ryan Court | West Milford |
| 1008 | 05/30/2000 12:30:0 | 05/30/2000 13:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 107847 | MS | Denise | Del Gaudio | RN, MS, AOCN | 14 Ryan Court | West Milford |
| 1009 | 05/25/2000 18:30:0 | 05/25/2000 20:30:0 | Holiday Inn | Morganton | NC | Pivotal Dinner | 108058 | DR | Dennis | Payne | MD | 734 4th Street SE | Hickory |
| 1010 | 07/13/2000 19:00:0 | 07/13/2000 21:00:0 | Golden Eagle Country Club | Tallahassee | FL | Tallahassee Pharma | 109814 | MR | Dennis | Griffin | BS PHARM | METHODIST PLAZA | JACKSONVILLE |
| 1011 | 03/23/2000 09:00:0 | 03/23/2000 10:00:0 | Chisolm Trail Hospice | Duncan | OK | Hospice Meeting | 105339 | MR | Dennis | Martin | RN, BSN | University Hospital | Oklahoma City |
| 1012 | 01/27/2000 09:00:0 | 01/27/2000 10:00:0 | Chisolm Trail Hospice | Duncan | OK | Hospice Meeting | 105338 | MR | Dennis | Martin | RN, BSN | University Hospital | Oklahoma City |
| 1013 | 02/10/2000 13:30:0 | 02/10/2000 14:30:0 | Hospice of Central Oklahoma | Chickasha | OK | Hospice Meeting | 105336 | MR | Dennis | Martin | RN, BSN | University Hospital | Oklahoma City |
| 1014 | 02/14/2000 10:30:0 | 02/14/2000 11:30:0 | Trinity Hospice | Lawton | OK | Hospice Meeting | 105337 | MR | Dennis | Martin | RN, BSN | University Hospital | Oklahoma City |
| 1015 | 10/14/2000 18:30:0 | 10/14/2000 20:00:0 | Dharma Blue | Pennsacola | FL | Pivotal Dinner | 111459 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1016 | 12/05/2000 18:30:0 | 12/05/2000 20:00:0 | Skopelos | Pensacola | FL | N.W. Florida Societ | 112246 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1017 | 04/27/2000 19:00:0 | 04/27/2000 21:00:0 | Cadwalders Restaurant | Martinez | GA | Pivotal Dinner | 108024 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1018 | 04/28/2000 12:00:0 | 04/28/2000 13:00:0 | VA Medical Center | Augusta | GA | Augusta VA Medica | 108026 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1019 | 05/06/2000 11:00:0 | 05/08/2000 11:00:0 | Atlanta Post-Polio Association | Atlanta | GA | Morning Meeting | 108183 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1020 | 03/14/2000 12:00:0 | 03/14/2000 13:00:0 | Medical Center Clinic - 7th Fl Auditoriu | Pensacola | FL | West Florida Medic | 106613 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1021 | 03/23/2000 19:00:0 | 03/23/2000 21:00:0 | The Angus Resturant | Pensacola | FL | Dinner Meeting | 108636 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1022 | 03/24/2000 17:00:0 | 03/24/2000 08:00:0 | Sacred Heart Hospital | Pensacola | FL | Scared Heart Hospi | 106023 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1023 | 03/01/2000 12:00:0 | 03/01/2000 13:30:0 | Kaiser Permanente | Jonesboro | GA | Lunch & Learn | 107187 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1024 | 04/28/2000 08:00:0 | 04/28/2000 09:00:0 | Augusta Pain Management | Martinez | GA | Breakfast Meeting | 108025 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1025 | 07/17/2000 07:30:0 | 07/17/2000 08:30:0 | Wesley Woods Geriatric Hospital Outp | Decatur | GA | Wesley Woods geri | 110076 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1026 | 08/02/2000 18:30:0 | 08/02/2000 20:30:0 | Ramada Inn | Lagrange | GA | Dinner presentation | 110080 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1002 | MA | 02333 | 5083783312 | Post-Meeting | Mary Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 1003 | MA | 02333 | 5083783312 | Post-Meeting | Mary Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 1004 | MA | 02333 | 5083783312 | Post-Meeting | Mary Drogan, RN | Debra  McCaughin | Honorarium | 300 |
| 1005 | AZ | 85202 | 4808207474 | Post-Meeting | Betsy Pesce | Debra  Michel | Honorarium | 500 |
| 1006 | CA | 90272 | 3106558030 | Post-Meeting | Betsy Pesce | Denice  Economou | Honorarium | 300 |
| 1007 | NJ | 07480 | 9736253666 | Canceled | VACANT  Palacios | Denise  Del Gaudio | Honorarium | 300 |
| 1008 | NJ | 07480 | 9736253666 | Post-Meeting | VACANT  Palacios | Denise  Del Gaudio | Honorarium | 300 |
| 1009 | NC | 28601 | 8283221996 | Post-Meeting | Jennifer Vincent | Dennis  Payne | Honorarium | 500 |
| 1010 | FL | 32209 | 9047988362 | Post-Meeting | VACANT  Kittridge | Dennis  Griffin | Honorarium | 900 |
| 1011 | OK | 73126 | 4052718143 | Post-Meeting | Maria Marcuccilli | Dennis  Martin | Honorarium | 500 |
| 1012 | OK | 73126 | 4052718143 | Post-Meeting | VACANT L Carmelin | Dennis  Martin | Honorarium | 750 |
| 1013 | OK | 73126 | 4052718143 | Post-Meeting | VACANT L Carmelin | Dennis  Martin | Honorarium | 750 |
| 1014 | OK | 73126 | 4052718143 | Post-Meeting | VACANT L Carmelin | Dennis  Martin | Honorarium | 1000 |
| 1015 | GA | 30087 | 8003760277 | Canceled | Erin E Halsey | Dennis C Doherty | Honorarium | 1500 |
| 1016 | GA | 30087 | 8003760277 | Canceled | Erin E Halsey | Dennis C Doherty | Honorarium | 1500 |
| 1017 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1000 |
| 1018 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1000 |
| 1019 | GA | 30087 | 8003760277 | Post-Meeting | Erin E Halsey | Dennis C Doherty | Honorarium | 1000 |
| 1020 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1021 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1022 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1023 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1024 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1025 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1026 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208859

PKY182578073

82

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208660

PKY182578074

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1027 | 05/09/2000 18:00:0 | 05/09/2000 20:00:0 | Staxs Grill | Greenville | SC | Pain Management - | 107107 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1028 | 05/30/2000 18:30:0 | 05/30/2000 20:30:0 | TDB | Greenville | SC | Pivotal Dinner | 108325 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1029 | 04/18/2000 18:30:0 | 04/18/2000 19:30:0 | The American Legion | Tullahoma | TN | Coffee County Medi | 107056 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 1030 | 12/31/2000 18:30:0 | 12/31/2000 20:00:0 | Halcyon Bays | Crossville | TN | Cumberland County | 111559 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1031 | 04/19/2000 13:00:0 | 04/19/2000 14:00:0 | The Primary Carew Center | Newport | TN | Noon Staff Meeting | 107545 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1032 | 02/08/2000 18:30:0 | 02/08/2000 19:30:0 | Wester Sizzlin | Athens | TN | McMinn Medical So | 105271 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1033 | 04/19/2000 13:00:0 | 04/19/2000 14:00:0 | The Primary Carew Center | Newport | TN | Noon Staff Meeting | 107545 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1034 | 05/03/2000 11:45:0 | 05/03/2000 13:00:0 | Dr. Kirkder's Office | Newport | TN | Pivotal Lunch | 107476 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1035 | 05/15/2000 18:00:0 | 05/15/2000 19:00:0 | Riverside Tavern | Knoxville | TN | Nurse Practitioner M | 107477 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1036 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Physician's Office Complex | Lenoir City | TN | Pivotal Lunch | 108641 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1037 | 07/20/2000 12:00:0 | 07/20/2000 13:00:0 | Office of Dr.'s Rankin, Lubas, Bernard | Knoxville | TN | Pivotal Lunch- for K | 110228 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1038 | 08/29/2000 12:00:0 | 08/29/2000 13:00:0 | U.T. Department of Medicine | Knoxville | TN | UT. Dept. of Medici | 110737 | DR | Dennis | Harris | MD | Pain Consultants of E Knoxville |
| 1039 | 04/19/2000 07:00:0 | 04/19/2000 09:00:0 | Skagit Valley Hospital | Mt. Vernon | WA | CME Category 2 at | 108148 | DR | Dermot | Fitzgibbon | MD | University of WA | Seattle |
| 1040 | 10/11/2000 18:00:0 | 10/11/2000 20:00:0 | Glacier Brewhouse | Anchorage | AK | Tumor Board at Der | 111558 | DR | Dermot | Fitzgibbon | MD | University of WA | Seattle |
| 1041 | 10/12/2000 09:00:0 | 10/12/2000 09:00:0 | Providence Hospital | Anchorage | AK | Tumor Board at Der | 111529 | DR | Dermot | Fitzgibbon | MD | University of WA | Seattle |
| 1042 | 04/18/2000 08:00:0 | 04/18/2000 09:00:0 | Harborview Research and Training roo | Seattle | WA | Aics Clinical Care C | 107428 | DR | Dermot | Fitzgibbon | MD | University of WA | Seattle |
| 1043 | 04/18/2000 18:30:0 | 04/18/2000 21:00:0 | Chuckanut Manor | Bow | WA | Pivotal Dinner Meet | 107408 | DR | Dermot | Fitzgibbon | MD | University of WA | Seattle |
| 1044 | 05/24/2000 09:00:0 | 05/24/2000 09:00:0 | Holiday Inn | Trinidad | CO | Pivotal Dinner for M | 108796 | DR | Dexter | Koons | MD | 400 West 17th | Pueblo |
| 1045 | 06/08/2000 12:00:0 | 06/08/2000 13:00:0 | Brea Community Hospital | Brea | CA | Pain Team Luncheo | 109360 | DR | Diana | Jou | PharmD | Cedars Sinai Medical | Los Angeles |
| 1046 | 03/07/2000 09:00:0 | 03/07/2000 16:00:0 | Providence Portland Hospital | Portland | OR | Providence Support | 106285 | DR | Diana | Wilkie | RN, PHD | 2112 NW 98th Street | Seattle |
| 1047 | 03/08/2000 09:00:0 | 03/08/2000 16:00:0 | Providence Portland Hospital | Portlan | OR | Providence Support | 107669 | DR | Diana | Wilkie | RN, PHD | 2112 NW 98th Street | Seattle |
| 1048 | 06/26/2000 17:00:0 | 06/26/2000 18:00:0 | High Point Regional Hospital | High Point | NC | Speaker Program fo | 109811 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1049 | 07/10/2000 07:30:0 | 07/10/2000 08:30:0 | Union Region Medical Center | Monroe | NC | JCAHO Update and | 109813 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1050 | 07/10/2000 10:00:0 | 07/10/2000 11:00:0 | Union Regional | Monroe | NC | JCAHO Update and | 110340 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1051 | 07/10/2000 12:00:0 | 07/10/2000 13:00:0 | Union Regional | Monroe | NC | JCAHO Update and | 110344 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |

2000 Lecture Programs Rev May 151

83

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1027 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1028 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1029 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | Dennis C Doherty | Honorarium | 1500 |
| 1030 | TN | 37901 | 8655790552 | Canceled | Jennifer Vincent | Dennis G Harris | Honorarium | 1000 |
| 1031 | TN | 37901 | 8655790552 | Post-Meeting | Maria Marcucilli | Dennis G Harris | Mileage | 32.5 |
| 1032 | TN | 37901 | 8655790552 | Post-Meeting | VACANT L Carmellin | Dennis G Harris | Honorarium | 1000 |
| 1033 | TN | 37901 | 8655790552 | Post-Meeting | Maria Marcucilli | Dennis G Harris | Honorarium | 1000 |
| 1034 | TN | 37901 | 8655790552 | Post-Meeting | VACANT Kittridge | Dennis G Harris | Honorarium | 1000 |
| 1035 | TN | 37901 | 8655790552 | Post-Meeting | VACANT Kittridge | Dennis G Harris | Honorarium | 1000 |
| 1036 | TN | 37901 | 8655790552 | Post-Meeting | VACANT Kittridge | Dennis G Harris | Honorarium | 1000 |
| 1037 | TN | 37901 | 8655790552 | Post-Meeting | Maria Marcucilli | Dennis G Harris | Honorarium | 1000 |
| 1038 | TN | 37901 | 8655790552 | Post-Meeting | Maria Marcucilli | Dennis G Harris | Honorarium | 1000 |
| 1039 | WA | 98195 | 2065984260 | Post-Meeting | Simin Kayoxl | Dermot Fitzgibbon | Honorarium | 750 |
| 1040 | WA | 98195 | 2065984260 | Post-Meeting | Simin Kayoxl | Dermot Fitzgibbon | Honorarium | 1000 |
| 1041 | WA | 98195 | 2065984260 | Post-Meeting | Simin Kayoxl | Dermot Fitzgibbon | Honorarium | 1000 |
| 1042 | WA | 98195 | 2065984260 | Post-Meeting | Simin Kayoxl | Dermot Fitzgibbon | Honorarium | 1000 |
| 1043 | WA | 98195 | 2065984260 | Post-Meeting | Simin Kayoxl | Dermot Fitzgibbon | Honorarium | 1000 |
| 1044 | CO | 81003 | 7192966872 | Post-Meeting | VACANT Kittridge | Dexter D Koons | Honorarium | 1000 |
| 1045 | CA | 90048 | 3104236546 | Post-Meeting | VACANT Hopkins | Diana  Jou | Honorarium | 400 |
| 1046 | WA | 98117 | 2065438651 | Post-Meeting | Simin Kayoxl | Diana  Wilkie | Honorarium | 500 |
| 1047 | WA | 98117 | 2065438651 | Post-Meeting | Simin Kayoxl | Diana  Wilkie | Honorarium | 500 |
| 1048 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |
| 1049 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |
| 1050 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |
| 1051 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208861

PKY182578075

84

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208862

PKY182578076

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1052 | 07/10/2000 15:30:0 | 07/10/2000 16:30:0 | Union Regional | Monroe | NC | JCAHO Update and | 110341 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1053 | 07/10/2000 17:00:0 | 07/10/2000 18:00:0 | Union Regional | Monroe | NC | JCAHO Update and | 110343 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1054 | 06/28/2000 12:00:0 | 08/28/2000 13:00:0 | High Point Regional Hospital | High Point | NC | High Point Regional | 109356 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1055 | 02/29/2000 18:00:0 | 02/29/2000 20:00:0 | Nobles Restaurant | Winston-Salem | NC | Piedmont Triad Onc | 106618 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1056 | 03/27/2000 09:00:0 | 03/27/2000 12:00:0 | Mountain Area Health Systems | Asheville | NC | Mountain Area Heal | 106889 | MS | Diana | Wortham | MSN, OCN | 567 Upper Sand Valle | Jonesboro |
| 1057 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Staten Island University Hospital | Staten Island | NY | Staten Island Univer | 107274 | MS | Diane | Louis | RN, MSCS | 1930 Sixth Street | North Brunswick |
| 1058 | 04/05/2000 13:00:0 | 04/05/2000 14:00:0 | Staten Island University Hospital | Staten Island | NY | Staten Island Univer | 107275 | MS | Diane | Louis | RN, MSCS | 1930 Sixth Street | North Brunswick |
| 1059 | 04/01/2000 09:00:0 | 04/01/2000 10:00:0 | Ramada Inn - O'Callahans Conference | Corvallis | OR | Oncology Nurses M | 107084 | MZ | Diane | Cockburn | RN,MS,AOCN, CR | Salem Hospital | Salem |
| 1060 | 09/12/2000 16:00:0 | 09/12/2000 17:00:0 | Valley Community Hospital | Dallas | OR | Grand Round at Val | 110152 | MZ | Diane | Cockburn | RN,MS,AOCN, CR | Salem Hospital | Salem |
| 1061 | 09/14/2000 13:00:0 | 09/14/2000 15:05:0 | Ioka Theater | Exeter | NH | Seacoast Hospice F | 110135 | DR | Donald | McDonah | MD | St. Joseph's Family M | Nashua |
| 1062 | 11/29/2000 09:30:0 | 11/29/2000 11:00:0 | Peninsula Community Health Services | Bremerton | WA | Kitsap Community H | 112242 | DR | Donna | Frankel | MD | PO BOX 1719 | Sequim |
| 1063 | 01/20/2000 12:00:0 | 01/20/2000 13:00:0 | Clarion Hospital | Clarion | PA | Clarion Hospital Me | 104770 | DR | Donna | Spadaro | MD | 1339 Liberty Street | FRANKLIN |
| 1064 | 07/25/2000 14:30:0 | 07/25/2000 15:30:0 | Masonic Home | Lafayette Hill | PA | Masonic Home - Pru | 109868 | MS | Doreen | Patel | RN | 113 Crocket Road | King of Prussia |
| 1065 | 10/21/2000 08:00:0 | 10/21/2000 09:00:0 | Delaware County Memorial Hospital | Drexel Hill | PA | Delaware County M | 111401 | MS | Doreen | Patel | RN | 113 Crocket Road | King of Prussia |
| 1066 | 05/12/2000 12:00:0 | 05/12/2000 13:00:0 | Kennedy Mem Hosp - 5th Fl Conference | Cherry Hill | NJ | Kennedy Memorial | 106243 | MS | Doreen | Patel | RN | 113 Crocket Road | King of Prussia |
| 1067 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Family Practice Center Classroom | Greenville | NC | East Carolina Unive | 109052 | DR | Douglas | Finestone | MD | Department of Psychi | Greenville |
| 1068 | 06/28/2000 07:00:0 | 08/28/2000 09:00:0 | Montgomery General Hospital | Olney | MD | Montgomery Genera | 109699 | DR | Douglas | Finestone | MD | Department of Psychi | Greenville |
| 1069 | 08/27/2000 18:00:0 | 08/27/2000 21:00:0 | Positano's | Bethesda | MD | Purdue-Sponsored | 110003 | DR | Douglas | Finestone | MD | Department of Psychi | Greenville |
| 1070 | 03/21/2000 12:00:0 | 03/21/2000 13:00:0 | NW Institute of Psychiatry -Special Fur | Fort Washington | PA | Northwestern Institu | 106672 | DR | Douglas | Finestone | MD | Department of Psychi | Greenville |
| 1071 | 07/25/2000 12:00:0 | 07/25/2000 13:00:0 | Family Practice Center | Chattanooga | TN | Noon Conference | 110033 | DR | Douglas | Finestone | MD | Department of Psychi | Greenville |
| 1072 | 09/07/2000 11:30:0 | 09/07/2000 14:00:0 | Tallahassee Orthopedic Clinic | Tallahassee | FL | Round Table Lunch | 110933 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1073 | 10/17/2000 18:30:0 | 10/17/2000 20:30:0 | Riverside Tavern | Knoxville | TN | John Deere Health ( | 110953 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1074 | 02/22/2000 18:00:0 | 02/22/2000 19:00:0 | Healthstar Family Physician's Building | Morristown | TN | Healthstar Family Pl | 105302 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1075 | 02/22/2000 19:30:0 | 02/22/2000 20:30:0 | Angelos Restaurant | Morristown | TN | Pivotal Dinner | 105304 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1076 | 09/05/2000 18:00:0 | 09/05/2000 19:00:0 | TBD | Newport | TN | Cocke County Medi | 108640 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1052 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |
| 1053 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 300 |
| 1054 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 500 |
| 1055 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 800 |
| 1056 | TN | 37659 | 8282135033 | Post-Meeting | VACANT Kittridge | Diana  Wortham | Honorarium | 800 |
| 1057 | NJ | 08902 | 7323217243 | Post-Meeting | VACANT  Palacios | Diane  Louis | Honorarium | 400 |
| 1058 | NJ | 08902 | 7323217243 | Post-Meeting | VACANT  Palacios | Diane  Louis | Honorarium | 400 |
| 1059 | OR | 97309 | 5035615218 | Post-Meeting | Simin  Kayod | Diane M Cockburn | Honorarium | 300 |
| 1060 | OR | 97309 | 5035615218 | Post-Meeting | Simin  Kayod | Diane M Cockburn | Honorarium | 400 |
| 1061 | NH | 03082 | 6038914804 | Post-Meeting | Mary  Drogan, RN | Donald  McDonah | Honorarium | 750 |
| 1062 | WA | 98382 | 3606838303 | Post-Meeting | VACANT Kittridge | Donna   Frankel | Honorarium | 750 |
| 1063 | PA | 16323 | 8144377891 | Post-Meeting | Mary  Drogan, RN | Donna P Spadaro | Honorarium | 500 |
| 1064 | PA | 19406 | 6105268634 | Post-Meeting | VACANT Pannullo | Doreen  Patel | Honorarium | 300 |
| 1065 | PA | 19406 | 6105268634 | Post-Meeting | VACANT Pannullo | Doreen  Patel | Honorarium | 300 |
| 1066 | PA | 19406 | 6105268634 | Post-Meeting | VACANT Pannullo | Doreen  Patel | Honorarium | 500 |
| 1067 | NC | 278584354 | 2523410688 | Post-Meeting | VACANT Pannullo | Douglas  Finestone | Honorarium | 500 |
| 1068 | NC | 278584354 | 2523410688 | Post-Meeting | VACANT Pannullo | Douglas  Finestone | Honorarium | 750 |
| 1069 | NC | 278584354 | 2523410688 | Post-Meeting | VACANT Pannullo | Douglas  Finestone | Honorarium | 1000 |
| 1070 | NC | 278584354 | 2523410688 | Post-Meeting | VACANT Pannullo | Douglas  Finestone | Honorarium | 1000 |
| 1071 | NC | 278584354 | 2523410688 | Post-Meeting | VACANT Kittridge | Douglas  Finestone | Honorarium | 1000 |
| 1072 | TN | 37830 | 8654838478 | Canceled | | Edward  K Kahn | | 1500 |
| 1073 | TN | 37830 | 8654838478 | Post-Meeting | Debbie  Schiff | Edward  K Kahn | Honorarium | 500 |
| 1074 | TN | 37830 | 8654838478 | Post-Meeting | VACANT L Carmellini | Edward  K Kahn | Honorarium | 750 |
| 1075 | TN | 37830 | 8654838478 | Post-Meeting | VACANT L Carmellini | Edward  K Kahn | Honorarium | 750 |
| 1076 | TN | 37830 | 8654838478 | Post-Meeting | VACANT Kittridge | Edward  K Kahn | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208663

PKY182578077

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208864

PKY182578078

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1077 | 09/21/2000 18:00:0( | 09/21/2000 20:00:0 | Tea Room of Cumberland Gap | Cumberland Gap | TN | County Medical Soc | 109721 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1078 | 04/13/2000 18:30:0( | 04/13/2000 20:00:0 | Malones | Lexington | KY | Purdue Pharma - Pr | 107216 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1079 | 10/19/2000 18:30:0( | 10/19/2000 20:30:0 | Cafe 242 | Hickory | NC | Pivotal Dinner for Cl | 109825 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1080 | 09/11/2000 07:00:0( | 09/11/2000 08:00:0 | Erlinger Medical Center | Chattanooga | TN | Grand Rounds | 110867 | DR | Edward | Kahn | MD, PA | 116 Westview Lane | Oak Ridge |
| 1081 | 05/23/2000 09:00:0( | 05/23/2000 10:30:0 | Mercy Hospital | Myrtle Beach | SC | Pivotal Breakfast Pr | 108592 | MR | Edward | Vess | RPh | 319 Clevy Bush Drive | Inman |
| 1082 | 05/26/2000 08:30:0( | 05/26/2000 10:30:0 | Hospice of the Upstate | Anderson | SC | Breakfast Meeting | 108556 | MR | Edward | Vess | RPh | 319 Clevy Bush Drive | Inman |
| 1083 | 02/28/2000 19:00:0( | 02/28/2000 20:00:0 | Radisson Hotel-Corning | Corning | NY | Southern Tier Socie | 106063 | DR | Edward | Timm | PHARMD | Albany Medical Cente | Albany |
| 1084 | 03/11/2000 15:00:0( | 03/11/2000 16:00:0 | Lake Placid Hilton | Lake Placid | NY | Adirondack Society | 105522 | DR | Edward | Timm | PHARMD | Albany Medical Cente | Albany |
| 1085 | 01/18/2000 18:00:0( | 01/18/2000 19:00:0 | Herrin Hospital | Herrin | IL | Herrin Hospital - Me | 105182 | DR | Elbert | Fasnacht II | MD | 721 South Lewis Lane | Carbondale |
| 1086 | 09/20/2000 09:45:0( | 09/20/2000 11:00:0 | Carbondale Civic Center | Carbondale | IL | Ncs Healthcare Ser | 111870 | DR | Elbert | Fasnacht II | MD | 721 South Lewis Lane | Carbondale |
| 1087 | 04/18/2000 07:30:0( | 04/18/2000 08:30:0 | Meeting Room 2 | Ottawa | IL | Community Hospital | 107653 | DR | Elbert | Fasnacht II | MD | 721 South Lewis Lane | Carbondale |
| 1088 | 03/28/2000 08:30:0( | 03/28/2000 09:10:0 | Grand Valley Hospice - Montrose | Montrose | CO | Education Program | 106642 | MS | Elizabeth | Benson | RN, OCN | 190 Kohl Street | Broomfield |
| 1089 | 03/29/2000 08:30:0( | 03/29/2000 10:30:0 | Grand Valley Hospice - Grand Junctior | Grand Junction | CO | Education Program | 106663 | MS | Elizabeth | Benson | RN, OCN | 190 Kohl Street | Broomfield |
| 1090 | 05/23/2000 07:30:0( | 05/23/2000 08:30:0 | Highland Hospital | Rochester | NY | Highland Hospital N | 108574 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1091 | 05/24/2000 14:30:0( | 05/24/2000 15:30:0 | Highland Hospital | Rochester | NY | Highland Hospital N | 108575 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1092 | 11/02/2000 07:00:0( | 11/02/2000 08:00:0 | Strong Memorial Hospital | Rochester | NY | Grand Rounds | 115124 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1093 | 01/13/2000 08:00:0( | 01/13/2000 09:00:0 | Strong Memorial Hospital | Rochester | NY | Strong Memorial Ho | 104081 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1094 | 06/15/2000 12:00:0( | 06/15/2000 13:30:0 | Niagara Falls Memorial Hospital | Niagra Falls | NY | Grand Rounds | 109130 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1095 | 11/01/2000 07:30:0( | 11/01/2000 08:30:0 | Rochester General | Rochester | NY | Grand Rounds | 115130 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1096 | 03/18/2000 13:45:0( | 03/18/2000 15:00:0 | Boston College | Chestnut Hill | MA | Boston College Sch | 106518 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1097 | 04/20/2000 18:15:0( | 04/20/2000 19:15:0 | SUNY Health Science Center | Syracuse | NY | University Hospital E | 107858 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1098 | 05/31/2000 10:00:0( | 05/31/2000 11:30:0 | Lutheran Home | Clinton | NY | NeighborCare Pain | 108546 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1099 | 05/31/2000 13:30:0( | 05/31/2000 15:00:0 | Rosewood Heights Health Center | Syracuse | NY | NeighborCare Pain | 108544 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1100 | 09/22/2000 10:00:0( | 09/22/2000 11:15:0 | Holiday Inn of New Hartford | New Hartford | NY | Annual Primary Car | 107857 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |
| 1101 | 11/02/2000 12:00:0( | 11/02/2000 13:00:0 | Strong Memorial Hospital | Rochester | NY | Strong Memorial Ho | 111690 | MZ | Ellen | Battista | DNS, ANP, PNP | 3 Alran Drive | Williamsville |

2000 Lecture Programs Rev May 131

87

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208665

PKY182578079

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1077 | TN | 37830 | 8654838478 | Post-Meeting | Maria  Marcuccilli | Edward  K Kahn | Honorarium | 750 |
| 1078 | TN | 37830 | 8654838478 | Post-Meeting | VACANT  Pannullo | Edward  K Kahn | Honorarium | 1000 |
| 1079 | TN | 37830 | 8654838478 | Post-Meeting | Jennifer  Vincent | Edward  K Kahn | Honorarium | 1000 |
| 1080 | TN | 37830 | 8654838478 | Post-Meeting | VACANT  Kittridge | Edward  K Kahn | Honorarium | 1000 |
| 1081 | SC | 29349 | 8645745220 | Post-Meeting | VACANT  Kittridge | Edward  Vess | Honorarium | 600 |
| 1082 | SC | 29349 | 8645745220 | Post-Meeting | VACANT  Kittridge | Edward  Vess | Honorarium | 800 |
| 1083 | NY | 12208 | 5182623255 | Post-Meeting | Mary  Drogan, RN | Edward G Timm | Honorarium | 750 |
| 1084 | NY | 12208 | 5182623255 | Post-Meeting | Mary  Drogan, RN | Edward G Timm | Honorarium | 750 |
| 1085 | IL | 62901 | 6184574999 | Post-Meeting | VACANT  Pannullo | Elbert A Fasnacht II | Honorarium | 500 |
| 1086 | IL | 62901 | 6184574999 | Post-Meeting | VACANT  Pannullo | Elbert A Fasnacht II | Honorarium | 750 |
| 1087 | IL | 62901 | 6184574999 | Post-Meeting | Dava M Firlik | Elbert A Fasnacht II | Honorarium | 1500 |
| 1088 | CO | 80020 | 3034669795 | Post-Meeting | Simin  Kayexd | Elizabeth W Benson | Honorarium | 500 |
| 1089 | CO | 80020 | 3034669795 | Post-Meeting | Simin  Kayexd | Elizabeth W Benson | Honorarium | 500 |
| 1090 | NY | 14221 | 7168338184 | Canceled | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1091 | NY | 14221 | 7168338184 | Canceled | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1092 | NY | 14221 | 7168338184 | In Progress | Erin E Halsey | Ellen  Battista | Honorarium | 750 |
| 1093 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 500 |
| 1094 | NY | 14221 | 7168338184 | Post-Meeting | Erin E Halsey | Ellen  Battista | Honorarium | 500 |
| 1095 | NY | 14221 | 7168338184 | Post-Meeting | Erin E Halsey | Ellen  Battista | Honorarium | 700 |
| 1096 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1097 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1098 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1099 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1100 | NY | 14221 | 7168338184 | Post-Meeting | Mary  Drogan, RN | Ellen  Battista | Honorarium | 750 |
| 1101 | NY | 14221 | 7168338184 | Post-Meeting | Erin E Halsey | Ellen  Battista | Honorarium | 750 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208666

PKY182578080

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1102 | 08/02/2000 12:00:0( | 08/02/2000 13:00:0( | Shands Hospital | Gainesville | FL | Case Managers Me | 110026 | MZ | Ellyn | Radson | RN,BSN | 739 NW 23rd Street | Gainesville |
| 1103 | 05/11/2000 18:00:0( | 05/11/2000 20:00:0( | Harry's Savoy Grill | Wilmington | DE | Dinner Meeting | 108294 | DR | Emmanuel | Devotta | MD | St. Francis Pain Cent | Wilmington |
| 1104 | 05/16/2000 19:00:0( | 05/16/2000 20:00:0( | Coachman Supper Club | Baldwin | WI | Polk County Speake | 108146 | DR | Eric | Anderson | MD | 3349 35th Avenue So | Minneapolis |
| 1105 | 02/09/2000 12:15:0( | 02/09/2000 13:00:0( | St. Elizabeth Health Center | Youngstown | OH | St. Elizabeth Health | 104273 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1106 | 03/29/2000 21:30:0( | 03/29/2000 22:30:0( | Enzo's | Warren | OH | Trumbull County Ph | 106442 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1107 | 03/24/2000 12:00:0( | 03/24/2000 13:00:0( | Wright Patterson Air Force Base | Fairborn | OH | Wright Patterson Ai | 105560 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1108 | 02/03/2000 08:00:0( | 02/03/2000 09:00:0( | Mercy Hospital | Pittsburgh | PA | Mercy Hospital- Gra | 105835 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1109 | 10/25/2000 18:30:0( | 10/25/2000 20:30:0( | Karadante's | Aliquippa | PA | Pivotal Dinner | 111439 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1110 | 03/23/2000 18:00:0( | 03/23/2000 19:30:0( | Tudors Restaurant | Lima | OH | Northwest Ohio Phy | 106162 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1111 | 03/24/2000 11:00:0( | 03/24/2000 12:00:0( | Wright Patterson Air Force Base | Fairborn | OH | Wright Patterson A | 104943 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1112 | 01/12/2000 18:00:0( | 01/12/2000 20:00:0( | Parkersburg Country Club | Vienna | WV | Mid-Ohio Valley Phy | 105002 | DR | Eric | Chevlen | MD | 1363 Virginia Trail | Youngstown |
| 1113 | 02/08/2000 12:00:0( | 02/08/2000 12:30:0( | Staff Conference Room | Phoenix | AZ | Lecture Program | 105953 | DR | Eric | Peters | MD, FACR | 10599 North Tatum B | Scottsdale |
| 1114 | 05/09/2000 12:00:0( | 05/09/2000 13:00:0( | Phoenix VA ACC - Conference Room | Phoenix | AZ | Phoenix VA-ACC C | 108204 | DR | Eric | Peters | MD, FACR | 10599 North Tatum B | Scottsdale |
| 1115 | 09/06/2000 12:00:0( | 09/06/2000 13:00:0( | Cigna HealthCare | Sun City | AZ | Cigna Staff Model L | 110698 | DR | Eric | Peters | MD, FACR | 10599 North Tatum B | Scottsdale |
| 1116 | 04/03/2000 19:00:0( | 04/03/2000 20:00:0( | Carraway- Burdick West Med Cntr - Hi | Haleyville | AL | Hospital Staff Meeti | 106999 | DR | Eugene | Mangeri | MD | 2510 HOSPITAL DRI | NORTHPORT |
| 1117 | 09/27/2000 18:30:0( | 09/27/2000 19:30:0( | Lambertini Restaurant | Cherry Hill | NJ | Purdue Pharma Spc | 106271 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1118 | 02/23/2000 07:00:0( | 02/23/2000 08:00:0( | University of Medicine & Dentistry of N | Stratford | NJ | University of Osteop | 104928 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1119 | 11/22/2000 07:00:0( | 11/22/2000 08:00:0( | Kennedy Hospital Domed Building | Stratford | NJ | Grand Rounds: Sur | 111506 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1120 | 09/14/2000 08:00:0( | 09/14/2000 09:00:0( | Fitzgerald Mercy Hospital | Darby | PA | Fitzgerald Mercy Ho | 109467 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1121 | 02/03/2000 18:30:0( | 02/03/2000 20:00:0( | Canal Street | Reading | PA | Pivotal Dinner | 105537 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1122 | 12/07/2000 18:00:0( | 12/07/2000 21:00:0( | Farmhouse | Allentown | PA | Dinner Meeting for L | 112265 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1123 | 01/12/2000 15:00:0( | 01/12/2000 16:00:0( | Doctors Hosp - 1 Fl Conference Room | Lanham | MD | Doctor's Hospital - ( | 105782 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1124 | 03/07/2000 07:00:0( | 03/07/2000 08:00:0( | Crozer Chester Medical Ctr - Clark Aux | Upland | PA | Crozer Chester Mec | 106310 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 1125 | 12/08/2000 14:00:0( | 12/08/2000 15:00:0( | Hebrew Home | Rockville | MD | NeighborCare Montr | 111861 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. H | Reisterstown |
| 1126 | 09/22/2000 09:00:0( | 09/22/2000 10:00:0( | Sinai Hospital Baltimore | Baltimore | MD | Sinai Hospital of Ba | 110238 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. H | Reisterstown |

2000 Lecture Programs Rev May 151

89

2000 Lecture Programs

| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
|---|---|---|---|---|---|---|---|---|
| 1102 | FL | 32507 | 3523357506 | Post-Meeting | VACANT Kittridge | Ellyn A Radson | Honorarium | 300 |
| 1103 | DE | 19805 | 3025758370 | Post-Meeting | Erin E Halsey | Emmanuel Devotta | Honorarium | 500 |
| 1104 | MN | 55406 | 6516282929 | Post-Meeting | Simin Kayed | Eric Anderson | Honorarium | 500 |
| 1105 | OH | 44505 | 3304802973 | Post-Meeting | Mary Drogan, RN | Eric Chevlen | Honorarium | 500 |
| 1106 | OH | 44505 | 3304802973 | Post-Meeting | Mary Drogan, RN | Eric Chevlen | Honorarium | 750 |
| 1107 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Pannullo | Eric Chevlen | Honorarium | 1000 |
| 1108 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Palacios | Eric Chevlen | Honorarium | 1000 |
| 1109 | OH | 44505 | 3304802973 | Post-Meeting | Dava M Firlik | Eric Chevlen | Honorarium | 1000 |
| 1110 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Pannullo | Eric Chevlen | Honorarium | 1500 |
| 1111 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Pannullo | Eric Chevlen | Honorarium | 1500 |
| 1112 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Pannullo | Eric Chevlen | Honorarium | 1500 |
| 1113 | AZ | 85253 | 6024392800 | Post-Meeting | VACANT Hopkins | Eric A Peters | Honorarium | 500 |
| 1114 | AZ | 85253 | 6024392800 | Post-Meeting | VACANT Hopkins | Eric A Peters | Honorarium | 500 |
| 1115 | AZ | 85253 | 6024392800 | Post-Meeting | Betsy Pesce | Eric A Peters | Honorarium | 500 |
| 1116 | AL | 35476 | 2053399000 | Post-Meeting | VACANT Kittridge | Eugene Mangeri | Honorarium | 750 |
| 1117 | PA | 19020 | 2159556161 | Canceled | VACANT Pannullo | Eugene R Viscusi | Honorarium | 1000 |
| 1118 | PA | 19020 | 2159556161 | Post-Meeting | VACANT Pannullo | Eugene R Viscusi | Honorarium | 500 |
| 1119 | PA | 19020 | 2159556161 | Post-Meeting | Erin E Halsey | Eugene R Viscusi | Honorarium | 500 |
| 1120 | PA | 19020 | 2159556161 | Post-Meeting | VACANT Pannullo | Eugene R Viscusi | Honorarium | 500 |
| 1121 | PA | 19020 | 2159556161 | Post-Meeting | VACANT Palacios | Eugene R Viscusi | Honorarium | 750 |
| 1122 | PA | 19020 | 2159556161 | Post-Meeting | Erin E Halsey | Eugene R Viscusi | Honorarium | 750 |
| 1123 | PA | 19020 | 2159556161 | Post-Meeting | VACANT Pannullo | Eugene R Viscusi | Honorarium | 1000 |
| 1124 | PA | 19020 | 2159556161 | Post-Meeting | VACANT Pannullo | Eugene R Viscusi | Honorarium | 1000 |
| 1125 | MD | 21136 | 4105542923 | Post-Meeting | Betsy Pesce | F. Michael Gloth | Mileage | 31.2 |
| 1126 | MD | 21136 | 4105542923 | Post-Meeting | VACANT Pannullo | F. Michael Gloth | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208867

PKY182578081

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208668

PKY182578082

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G/H | | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1127 | 07/24/2000 18:00:0 | 07/24/2000 19:30:0 | Northwest Health Care Center | Washington | DC | PharMerica Health | 109937 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1128 | 10/05/2000 18:00:0 | 10/05/2000 21:00:0 | General Warren Inn | Malvern | PA | NeighborCare Educa | 110912 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1129 | 10/18/2000 12:00:0 | 10/18/2000 13:30:0 | Historical Society of York | York | PA | Nursing Staff - Cont | 108616 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1130 | 10/18/2000 14:30:0 | 10/18/2000 15:30:0 | Healthsouth Rehabilitation Hospital of Y | York | PA | Healthsouth Rehabi | 108750 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1131 | 05/23/2000 11:00:0 | 05/23/2000 12:00:0 | Washington Hospital - Cont. Rm #2NE | Washington | DC | Washington Hospita | 108541 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1132 | 06/22/2000 18:00:0 | 06/22/2000 20:00:0 | Pooks Hill Marriott | Bethesda | MD | Montgomery Hospic | 109234 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1133 | 12/08/2000 14:00:0 | 12/08/2000 15:00:0 | Hebrew Home | Rockville | MD | NeighborCare Mont | 111861 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1134 | 07/18/2000 18:30:0 | 07/18/2000 21:00:0 | Watermark Restaurant | Cleveland | OH | Chronic Pain Manag | 108559 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1135 | 02/16/2000 12:00:0 | 02/16/2000 13:00:0 | St Joseph Hospital Auditorium | Lancaster | PA | St Joseph Hospital | 102178 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1136 | 04/17/2000 18:30:0 | 04/17/2000 21:00:0 | Grand Concourse | Pittsburgh | PA | AMDA Guidelines fo | 107388 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1137 | 10/19/2000 07:45:0 | 10/19/2000 08:45:0 | York Hospital Education Building | York | PA | York Hospital Grand | 110167 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1138 | 11/10/2000 07:30:0 | 11/10/2000 08:30:0 | Hanover Restaurant | Hanover | PA | Hanover Hospital- G | 111782 | DR | F. Michael | Gloth | MD, FACP, AGSF, | Victory Springs Sr. He | Reisterstown |
| 1139 | 01/20/2000 16:00:0 | 01/20/2000 17:30:0 | Caribbean Hospice | Rio Piedras | PR | Caribbean Hospice | 104707 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1140 | 03/23/2000 08:00:0 | 02/23/2000 09:00:0 | Caribe Hilton Hotel | San Juan | PR | Puerto Rico Acaden | 105950 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1141 | 03/30/2000 00:00:0 | 03/30/2000 21:00:0 | El Zipperle Restaurant | Hato Rey | PR | Dinner Program | 106708 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1142 | 08/17/2000 11:30:0 | 08/17/2000 12:30:0 | San Juan City Hospital | San Juan | PR | San Juan City Hosp | 110232 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1143 | 08/31/2000 19:30:0 | 08/31/2000 20:30:0 | Restaurante El Paraíso | Caguas | PR | Atencion Medica Ho | 109913 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1144 | 10/16/2000 17:00:0 | 10/16/2000 18:00:0 | San Pablo Hospital | Bayamon | PR | San Pablo Hospital | 109906 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1145 | 10/20/2000 11:00:0 | 10/20/2000 12:00:0 | Hospital Industrial | San Juan | PR | Hospital Industrial - | 110387 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1146 | 11/01/2000 14:00:0 | 11/01/2000 15:00:0 | San Juan VA Hospital | San Juan | PR | San Juan VA Hospi | 111569 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1147 | 11/14/2000 00:00:0 | 11/14/2000 21:30:0 | El Quijote Restaurant | Hato Rey | PR | San Carlos Hospital | 109592 | DR | Fernando | Gerena-Nieves | MD | PO Box 2793 | Guaynabo |
| 1148 | 06/07/2000 12:00:0 | 06/07/2000 14:15:0 | Vytra Healthcare | Melville | NY | Quarterly Case Man | 109427 | DR | Francine | Hoh | PhD, APRN, CCRN | 22 Wyckoff Way | Hillsboro |
| 1149 | 01/19/2000 14:00:0 | 01/19/2000 15:00:0 | Franklin Convalescent Center | Franklin Park | NJ | Franklin Convalesce | 105521 | DR | Francine | Hoh | PhD, APRN, CCRN | 22 Wyckoff Way | Hillsboro |
| 1150 | 04/28/2000 12:00:0 | 04/28/2000 13:00:0 | Horizon BC BS | Newark | NJ | Lunch N Learn Conf | 107490 | DR | Francine | Hoh | PhD, APRN, CCRN | 22 Wyckoff Way | Hillsboro |
| 1151 | 11/09/2000 11:45:0 | 11/09/2000 13:00:0 | Jacob Perlow Hospice at Beth Israel M | New York City | NY | Hospice luncheon C | 111366 | DR | Francine | Hoh | PhD, APRN, CCRN | 22 Wyckoff Way | Hillsboro |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1127 | MD | 21136 | 4105542923 | Post-Meeting | Debbie Schiff | F. Michael Gloth | Honorarium | 750 |
| 1128 | MD | 21136 | 4105542923 | Post-Meeting | Debbie Schiff | F. Michael Gloth | Honorarium | 750 |
| 1129 | MD | 21136 | 4105542923 | Post-Meeting | Mary Drogan, RN | F. Michael Gloth | Honorarium | 750 |
| 1130 | MD | 21136 | 4105542923 | Post-Meeting | Mary Drogan, RN | F. Michael Gloth | Honorarium | 750 |
| 1131 | MD | 21136 | 4105542923 | Post-Meeting | VACANT Pannullo | F. Michael Gloth | Honorarium | 1000 |
| 1132 | MD | 21136 | 4105542923 | Post-Meeting | VACANT Pannullo | F. Michael Gloth | Honorarium | 1000 |
| 1133 | MD | 21136 | 4105542923 | Post-Meeting | Betsy Pesce | F. Michael Gloth | Honorarium | 1000 |
| 1134 | MD | 21136 | 4105542923 | Post-Meeting | Debbie Schiff | F. Michael Gloth | Honorarium | 1000 |
| 1135 | MD | 21136 | 4105542923 | Post-Meeting | VACANT Palacios | F. Michael Gloth | Honorarium | 1000 |
| 1136 | MD | 21136 | 4105542923 | Post-Meeting | Debbie Schiff | F. Michael Gloth | Honorarium | 1000 |
| 1137 | MD | 21136 | 4105542923 | Post-Meeting | Mary Drogan, RN | F. Michael Gloth | Honorarium | 1000 |
| 1138 | MD | 21136 | 4105542923 | Post-Meeting | Mary Drogan, RN | F. Michael Gloth | Honorarium | 1000 |
| 1139 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-nieves | Honorarium | 500 |
| 1140 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-nieves | Honorarium | 500 |
| 1141 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-nieves | Honorarium | 500 |
| 1142 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-Nieves | Honorarium | 500 |
| 1143 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-nieves | Honorarium | 500 |
| 1144 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-nieves | Honorarium | 500 |
| 1145 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-Nieves | Honorarium | 500 |
| 1146 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Ferando Gerena-Nieves | Honorarium | 500 |
| 1147 | PR | 00970 | 7872818767 | Post-Meeting | VACANT Palacios | Fernando Gerena-Nieves | Honorarium | 500 |
| 1148 | NJ | 08844 | 9083693748 | Post-Meeting | Debbie Schiff | Francine Blechman | Honorarium | 400 |
| 1149 | NJ | 08844 | 9083693748 | Post-Meeting | VACANT Palacios | Francine Blechman | Honorarium | 500 |
| 1150 | NJ | 08844 | 9083693748 | Post-Meeting | Debbie Schiff | Francine Blechman | Honorarium | 500 |
| 1151 | NJ | 08844 | 9083693748 | Post-Meeting | Betsy Pesce | Francine Blechman | Honorarium | 500 |

2000 Lecture Programs Rev May 151

92

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208669

PKY182578083

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042208870

PKY18257/8084

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1152 | 02/24/2000 08:00:0 | 02/24/2000 09:00:0 | Our Lady of Mercy Hospital - Conferen | Bronx | NY | Our Lady of Mercy | 106247 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1153 | 03/02/2000 12:00:0 | 03/02/2000 13:00:0 | Bronx VA Nursing Home | Bronx | NY | Bronx VA Nursing H | 105497 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1154 | 03/08/2000 12:00:0 | 03/09/2000 13:00:0 | Casa Promesa | Bronx | NY | Casa Promesa | 106813 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1155 | 03/10/2000 12:00:0 | 03/10/2000 13:00:0 | Jewish Home and Hospital | Bronx | NY | Jewish Home and H | 106378 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1156 | 03/31/2000 12:00:0 | 03/31/2000 13:00:0 | Jewish Home and Hospital | Bronx | NY | Jewish Home and H | 106381 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 1157 | 09/06/2000 08:00:0 | 09/08/2000 09:00:0 | St. Barnabas Hospital | Bronx | NY | St. Barnabas Hospi | 110749 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1158 | 09/15/2000 09:30:0 | 09/15/2000 10:30:0 | Bronx VA Hospital | Bronx | NY | Bronx VA Hospital S | 111288 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1159 | 01/19/2000 18:45:0 | 01/19/2000 19:45:0 | Bemies Restaurant | Rock Hill | NY | Community General | 105295 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1160 | 05/09/2000 08:00:0 | 05/09/2000 09:00:0 | The Brookdale Hospital Medical Center | Brooklyn | NY | Brookdale Hospital | 108094 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1161 | 06/06/2000 12:00:0 | 06/06/2000 13:00:0 | Coler Goldwater Memorial Hospital | Roosevelt Island | NY | Coler Goldwater Me | 107465 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1162 | 06/21/2000 08:00:0 | 06/21/2000 09:00:0 | Brookhaven Memorial Hospital | Patchogue | NY | Brookhaven Memori | 109477 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1163 | 11/08/2000 08:00:0 | 11/08/2000 09:00:0 | Bridgeport Hospital | Bridgeport | CT | Bridgeport Hospital | 108354 | DR | Francis | Agbonkpolo | MD | Obosa Medical Servic | New Rochelle |
| 1164 | 05/24/2000 11:30:0 | 05/24/2000 13:30:0 | United HealthCare | Orlando | FL | Case Managers Me | 108760 | DR | Frank | Brescia | MD | 13 Sand Dune Lane | Isle of Palms |
| 1165 | 07/10/2000 19:00:0 | 07/10/2000 19:15:0 | EDS Building | Newark | DE | Delaware Drug Utiliz | 110235 | DR | Frank | Falco | MD | 605 West Newport Pik | Wilmington |
| 1166 | 04/06/2000 18:30:0 | 04/06/2000 20:30:0 | Dover Sheraton | Dover | DE | Delaware Pharmacis | 106719 | DR | Frank | Falco | MD | 605 West Newport Pik | Wilmington |
| 1167 | 10/12/2000 18:00:0 | 10/12/2000 20:00:0 | Dover Neurology and Pain Clinic | Dover | DE | Neurology and Pain | 105968 | DR | Frank | Falco | MD | 605 West Newport Pik | Wilmington |
| 1168 | 04/26/2000 12:00:0 | 04/26/2000 13:00:0 | Malcolm Grow Hospital | Washington | DC | Tumor Board Lectur | 107199 | DR | Frank | Ryan | MD, FACP | 12805 Lost Lake Circl | Ft. Washington |
| 1169 | 05/10/2000 18:30:0 | 05/10/2000 19:30:0 | The Crossing at Casey Jones | LaPlata | MD | Pivotal Dinner | 107751 | DR | Frank | Ryan | MD, FACP | 12805 Lost Lake Circl | Ft. Washington |
| 1170 | 05/02/2000 19:00:0 | 05/02/2000 21:00:0 | Pat's of Henderson | Lake Charles | LA | Monthly Meeting of | 107790 | DR | Frank | Lopez | MD | 840 Bayou Pines Driv | Lake Charles |
| 1171 | 02/08/2000 12:00:0 | 02/08/2000 13:00:0 | New York Hospital Queens | Flushing | NY | New York Hospital ( | 105519 | DR | Fred | Schwartz | MD | 210 East 68th Street | New York |
| 1172 | 09/19/2000 12:00:0 | 09/19/2000 13:00:0 | Jamaica Hospital | Jamaica | NY | Jamaica Hospital - I | 110499 | DR | Fred | Schwartz | MD | 210 East 68th Street | New York |
| 1173 | 09/29/2000 12:15:0 | 09/29/2000 13:15:0 | Medical Center of Central Georgia | Macon | GA | Grand Rounds | 110874 | DR | Frederick | Schnell | MD | CENTRAL GA HEM ( | MACON |
| 1174 | 03/16/2000 11:45:0 | 03/16/2000 12:45:0 | Department of Health Services | Sacremento | CA | Dept. of Health Sen | 105181 | DR | Frederick | Herman | MD | 729 Sunrise Avenue # | Roseville |
| 1175 | 09/26/2000 12:00:0 | 09/26/2000 13:00:0 | Nanticoke Memorial Hospital - Conferer | Seaford | DE | Monthly Medical Sta | 111943 | DR | Frederick | Meoli | DO | 40 East Laurel Road | Stratford |
| 1176 | 05/24/2000 18:00:0 | 05/24/2000 20:00:0 | Baptist Health Systems | Miami | FL | Miami Baptist Health | 108524 | DR | Gail | Cooney | MD | Hospice of Palm Beac | West Palm Beach |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1152 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1153 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1154 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1155 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1156 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1157 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1158 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 500 |
| 1159 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 750 |
| 1160 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 750 |
| 1161 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 750 |
| 1162 | NY | 10801 | 9142352387 | Post-Meeting | VACANT Palacios | Francis  Agbonkpolo | Honorarium | 750 |
| 1163 | NY | 10801 | 9142352387 | Post-Meeting | Mary  Drogan, RN | Francis  Agbonkpolo | Honorarium | 1000 |
| 1164 | SC | 29481 | 8437926196 | Post-Meeting | Debbie  Schiff | Frank  Brescia | Honorarium | 1000 |
| 1165 | DE | 19804 | 3029950811 | Post-Meeting | VACANT Pannullo | Frank J Falco | Honorarium | 100 |
| 1166 | DE | 19804 | 3029950811 | Post-Meeting | VACANT Pannullo | Frank J Falco | Honorarium | 500 |
| 1167 | DE | 19804 | 3029950811 | Post-Meeting | Stephanie  Cocolis | Frank J Falco | Honorarium | 750 |
| 1168 | MD | 20744 | 3012921144 | Post-Meeting | VACANT Pannullo | Frank M Ryan | Honorarium | 500 |
| 1169 | MD | 20744 | 3012921144 | Post-Meeting | VACANT Pannullo | Frank M Ryan | Honorarium | 500 |
| 1170 | LA | 70601 | 3374333991 | Post-Meeting | VACANT L Carmellini | Frank W Lopez | Honorarium | 500 |
| 1171 | NY | 10021 | 2122903921 | Post-Meeting | VACANT Palacios | Fred S Schwartz | Honorarium | 500 |
| 1172 | NY | 10021 | 2122903921 | Post-Meeting | VACANT Palacios | Fred S Schwartz | Honorarium | 500 |
| 1173 | GA | 31201 | 9127437066 | Post-Meeting | Jennifer  Vincent | Frederick  Schnell | Honorarium | 500 |
| 1174 | CA | 95661 | 9167824898 | Post-Meeting | Debbie  Schiff | Frederick F Herman | Honorarium | 500 |
| 1175 | NJ | 08084 | 8565667044 | Post-Meeting | Erin E Halsey | Frederick G Meoli | Honorarium | 750 |
| 1176 | FL | 33407 | 5612275183 | Post-Meeting | VACANT Kittridge | Gail  Cooney | Honorarium | 750 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208871

PKY182578085

94

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1177 | 05/18/2000 11:30:0 | 05/18/2000 13:30:0 | Hospice of Marion County | Ocala | FL | Hospice of Marion C | 108939 | DR | Gail | Cooney | MD | | Hospice of Palm Bea West Palm Beach |
| 1178 | 11/14/2000 12:00:0 | 11/14/2000 13:00:0 | Boston VA Medical Center | Boston | MA | Boston VA Medical | 111645 | DR | Gail | Gazelle | MD | | Harvard Vanguward M Boston |
| 1179 | 08/27/2000 08:00:0 | 08/27/2000 17:00:0 | Memorial Hospital of Carbon County | Rawlins | WY | Full Day Nursing Pa | 108789 | MZ | Gail | Kennah | BSN | | Wyoming Medical Cei Casper |
| 1180 | 08/28/2000 08:00:0 | 08/28/2000 17:00:0 | Memorial Hospital of Carbon County | Rawlins | WY | Nursing Pain Manag | 108880 | MZ | Gail | Kennah | BSN | | Wyoming Medical Cei Casper |
| 1181 | 02/02/2000 08:00:0 | 02/03/2000 17:00:0 | Johnson County Memorial Hospital | Buffalo | WY | Nursing Pain Manag | 105609 | MZ | Gail | Kennah | BSN | | Wyoming Medical Cei Casper |
| 1182 | 01/18/2000 11:00:0 | 01/18/2000 13:00:0 | Sulphur Springs Family Healthcare As: | Sulphur Springs | TX | Lunch and Learn | 105026 | DR | Garry | Stubbs | MD, PA | | Texoma Pain Manage Sherman |
| 1183 | 04/05/2000 18:00:0 | 04/05/2000 20:00:0 | Cafe Lolo | Santa Rosa | CA | Health Plan of the F | 107385 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1184 | 05/25/2000 15:00:0 | 05/25/2000 17:00:0 | Memorial Hospice | Santa Rosa | CA | Hospice Nurse Trair | 106483 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1185 | 06/21/2000 18:30:0 | 06/21/2000 21:00:0 | Cafe Lolo | Santa Rosa | CA | Pivotal Dinner at Sa | 109439 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1186 | 07/27/2000 15:00:0 | 07/27/2000 17:00:0 | Memorial Hospice | Santa Rosa | CA | Hospice Nurse Trair | 109461 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1187 | 08/17/2000 12:30:0 | 08/17/2000 13:30:0 | Petaluma Health Center | Petaluma | CA | Noon Time Worksh | 110404 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1188 | 08/31/2000 12:30:0 | 08/31/2000 14:00:0 | Primary Care Associates of the Redwo | Petaluma | CA | Noon Time Work Sl | 110405 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1189 | 09/28/2000 15:00:0 | 09/28/2000 17:00:0 | Memorial Hospice | Santa Rosa | CA | Hospice Nurse Trair | 109469 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1190 | 10/05/2000 11:00:0 | 10/05/2000 12:00:0 | Petaluma Valley Hospital | Petaluma | CA | Grand Rounds | 116874 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1191 | 11/23/2000 15:00:0 | 11/23/2000 17:00:0 | Memorial Hospice | Santa Rosa | CA | Hospice Nurse Trair | 109476 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1192 | 08/22/2000 12:00:0 | 08/22/2000 14:00:0 | Yountville Veteran's Home | Yountville | CA | Grand Rounds at Ti | 110424 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1193 | 09/01/2000 10:30:0 | 09/01/2000 12:00:0 | Napa State Hospital | Napa | CA | Ground Rounds at I | 110421 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1194 | 08/24/2000 19:00:0 | 08/24/2000 20:30:0 | The Sicillian Steak House | Kelseyville | CA | Dinner with Hospice | 111115 | DR | Gary | Johanson | MD | | 3224 Old Ranch Drive Santa Rosa |
| 1195 | 02/15/2000 18:30:0 | 02/15/2000 19:30:0 | Gateway Inn & Conference Center | Henrietta | NY | Rochester Regional | 105671 | DR | George | Garrow | MD | | 2320 Highland Road Hermitage |
| 1196 | 06/06/2000 12:00:0 | 06/08/2000 13:00:0 | Davis Monthan AFB | Tucson | AZ | Grand Rounds | 108770 | DR | Gerald | Hagin | MD | | 3984 North Campbell Tucson |
| 1197 | 05/23/2000 18:30:0 | 05/23/2000 21:00:0 | Best Western Plaza Hotel - 520-364-3 | Willcox | AZ | Pivotal Dinner | 108377 | DR | Gerald | Hagin | MD | | 3984 North Campbell Tucson |
| 1198 | 05/23/2000 18:30:0 | 05/23/2000 21:00:0 | Best Western Plaza Hotel - 520-364-3 | Willcox | AZ | Pivotal Dinner | 108377 | DR | Gerald | Hagin | MD | | 3984 North Campbell Tucson |
| 1199 | 06/08/2000 12:00:0 | 06/08/2000 13:00:0 | Davis Monthan AFB | Tucson | AZ | Grand Rounds | 108770 | DR | Gerald | Hagin | MD | | 3984 North Campbell Tucson |
| 1200 | 12/13/2000 12:00:0 | 12/13/2000 13:00:0 | Presbyterian Hospital (Auditorium) | Charlotte | NC | Grand Rounds | 112289 | DR | Gerald | Aronoff | MD | | 5301 Gorham Drive Charlotte |
| 1201 | 01/21/2000 16:00:0 | 02/21/2000 17:00:0 | Wake Forest University/Baptist Medica | Winston-Salem | NC | North Carolina Pain | 106467 | DR | Gerald | Aronoff | MD | | 5301 Gorham Drive Charlotte |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208872

PKY182578086

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420 8873

PKY18257 8087

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1177 | FL | 33407 | 5612275163 | Post-Meeting | VACANT Kittridge | Gail  Cooney | Honorarium | 1000 |
| 1178 | MA | 02215 | 6177326138 | Post-Meeting | Mary  Drogan, RN | Gail  Gazelle | Honorarium | 500 |
| 1179 | WY | 82801 | 3075772238 | Post-Meeting | Simin  Kayod | Gail A Kennah | Honorarium | 500 |
| 1180 | WY | 82801 | 3075772238 | Post-Meeting | VACANT Kittridge | Gail A Kennah | Honorarium | 500 |
| 1181 | WY | 82801 | 3075772238 | Post-Meeting | Simin  Kayod | Gail A Kennah | Honorarium | 600 |
| 1182 | TX | 75090 | 9038939393 | Post-Meeting | VACANT L Carmelin | Garry W Stubbs | Honorarium | 750 |
| 1183 | CA | 95405 | 7075738984 | Post-Meeting | Debbie  Schiff | Gary A Johanson | Honorarium | 500 |
| 1184 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1185 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1186 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1187 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1188 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1189 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1190 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1191 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 500 |
| 1192 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 750 |
| 1193 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 750 |
| 1194 | CA | 95405 | 7075738984 | Post-Meeting | Simin  Kayod | Gary A Johanson | Honorarium | 1000 |
| 1195 | PA | 16148 | 7249835900 | Post-Meeting | Mary  Drogan, RN | George  Garrow | Honorarium | 500 |
| 1196 | AZ | 85719 | 5203277084 | Post-Meeting | VACANT Hopkins | Gerald D Hagin | Mileage | 6.5 |
| 1197 | AZ | 85719 | 5203277084 | Post-Meeting | VACANT Hopkins | Gerald D Hagin | Mileage | 65 |
| 1198 | AZ | 85719 | 5203277084 | Post-Meeting | VACANT Hopkins | Gerald D Hagin | Honorarium | 500 |
| 1199 | AZ | 85719 | 5203277084 | Post-Meeting | VACANT Hopkins | Gerald D Hagin | Honorarium | 500 |
| 1200 | NC | 28226 | 7043473447 | Post-Meeting | Jennifer  Vincent | Gerald M Aronoff | Honorarium | 500 |
| 1201 | NC | 28226 | 7043473447 | Post-Meeting | VACANT Kittridge | Gerald M Aronoff | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

96

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208874

PKY182578088

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1202 | 03/23/2000 18:30:0 | 03/23/2000 20:30:0 | Kramer and Eugenes | Concord | NC | Pivotal Speaker | 107172 | DR | Gerald | Aronoff | MD | 5301 Gorham Drive | Charlotte |
| 1203 | 04/26/2000 08:30:0 | 04/26/2000 09:30:0 | Sierra Health Services | Las Vegas | NV | Morning Conference | 107072 | MZ | Geraldine | Topolosek | RN | AZ Physician's IPA. L | Phoenix |
| 1204 | 09/14/2000 13:00:0 | 09/14/2000 14:00:0 | The Pointe | Phoenix | AZ | Ventana Health Plar | 110612 | MZ | Geraldine | Topolosek | RN | AZ Physician's IPA. L | Phoenix |
| 1205 | 06/20/2000 12:00:0 | 06/20/2000 13:30:0 | Windmill Inn | Tucson | AZ | Case Management | 108556 | MZ | Geraldine | Topolosek | RN | AZ Physician's IPA. L | Phoenix |
| 1206 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | Altius Health Plan | South Jordan | UT | Case Manager Mee | 107071 | MZ | Geraldine | Topolosek | RN | AZ Physician's IPA. L | Phoenix |
| 1207 | 01/05/2000 12:00:0 | 01/05/2000 13:00:0 | Physical Therapy and Rehab Associate | Englewood | NJ | Rehabilitation & Phy | 106371 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1208 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | St. Barnabas Hospital | Livingston | NJ | St. Barnabas Medic | 104388 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1209 | 01/18/2000 18:00:0 | 01/18/2000 19:00:0 | TBA ( Restaurant) | Fairlawn | NJ | Bergen and Passaic | 105130 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1210 | 03/15/2000 12:00:0 | 03/15/2000 13:00:0 | St Joseph's Hospital -The Getty Room | Paterson | NJ | St. Joseph's Hospita | 106122 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1211 | 05/19/2000 12:00:0 | 05/19/2000 13:00:0 | Associates in Rehabilitaiton | Morristown | NJ | Associates in Rehab | 107258 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1212 | 05/23/2000 09:00:0 | 05/23/2000 10:00:0 | Cancer Center | Morristown | NJ | Morristown Memoria | 107463 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1213 | 06/07/2000 08:00:0 | 06/07/2000 09:00:0 | Holy Name Hospital | Teaneck | NJ | Emergency Medicin | 109094 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1214 | 08/17/2000 12:00:0 | 08/17/2000 13:00:0 | Mountainside Hospital | Glen Ridge | NJ | Mountainside Hospi | 110218 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1215 | 09/07/2000 12:00:0 | 09/07/2000 13:00:0 | St. Mary's Hospital | Hoboken | NJ | Center For Family H | 109945 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1216 | 09/06/2000 11:30:0 | 09/08/2000 12:30:0 | Overlook Hospital | Summit | NJ | Overlook Hospital U | 108935 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1217 | 09/18/2000 18:30:0 | 09/18/2000 20:30:0 | Muhlenberg Regional Medical Center | Plainfield | NJ | Muhlenberg Region | 110754 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1218 | 10/04/2000 11:00:0 | 10/04/2000 12:00:0 | St. Mary's Hospital | Passaic | NJ | Medical Grand Rour | 111150 | MZ | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1219 | 10/25/2000 12:00:0 | 10/25/2000 13:00:0 | Associates in Rehabilitation | Morristown | NJ | Associates in Rehal | 109922 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1220 | 02/15/2000 11:30:0 | 02/15/2000 12:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 104920 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1221 | 02/15/2000 12:30:0 | 02/15/2000 13:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 104942 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1222 | 06/07/2000 12:00:0 | 06/07/2000 13:00:0 | Univ. of Medicine and Dentistry of NJ I | Newark | NJ | Medical Residents J | 108931 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 1223 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Lindy's Inn | Monaca | PA | Pivotal Lunch | 109564 | DR | Gerard | Myers | DO | 1205 Gringo Road | Aliquiopa |
| 1224 | 06/13/2000 11:30:0 | 06/13/2000 13:00:0 | 2600 Wilson | Miles City | MT | Medical Staff CME | 109430 | DR | Gerardo | Midence | MD | Billings Oncology Ass | BILLINGS |
| 1225 | 06/13/2000 13:30:0 | 06/13/2000 15:00:0 | Holy Rosary Hospital | Miles city | MT | Staff Medical Educa | 109431 | DR | Gerardo | Midence | MD | Billings Oncology Ass | BILLINGS |
| 1226 | 03/29/2000 19:00:0 | 03/29/2000 20:00:0 | Monroe County Medical Society | Rochester | NY | Purdue Pharma LP | 105672 | DR | Ghassn | Kanazi | MD | STRONG MEMORIA | Rochester |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1202 | NC | 28226 | 7043473447 | Post-Meeting | VACANT  Kittridge | Gerald M Aronoff | Honorarium | 1000 |
| 1203 | AZ | 85013 | 6026645424 | Canceled | Debbie  Schiff | Geraldine  Topolosek | Honorarium | 500 |
| 1204 | AZ | 85013 | 6026645424 | Post-Meeting | Debbie  Schiff | Geraldine  Topolosek | Honorarium | 300 |
| 1205 | AZ | 85013 | 6026645424 | Post-Meeting | Debbie  Schiff | Geraldine  Topolosek | Honorarium | 500 |
| 1206 | AZ | 85013 | 6026645424 | Post-Meeting | Debbie  Schiff | Geraldine  Topolosek | Honorarium | 500 |
| 1207 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1208 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1209 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1210 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1211 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1212 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1213 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1214 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1215 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1216 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1217 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1218 | NJ | 07928 | 9732436922 | Post-Meeting | Erin E Halsey | Gerard  Malanga | Honorarium | 500 |
| 1219 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 500 |
| 1220 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 750 |
| 1221 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 750 |
| 1222 | NJ | 07928 | 9732436922 | Post-Meeting | VACANT  Palacios | Gerard  Malanga | Honorarium | 750 |
| 1223 | PA | 15001 | 7243759100 | Post-Meeting | Dava M Firlik | Gerard A Myers | Honorarium | 500 |
| 1224 | MT | 59101 | 4062386290 | Post-Meeting | Simin  Kayod | Gerardo  Midence | Honorarium | 500 |
| 1225 | MT | 59101 | 4062386290 | Post-Meeting | Simin  Kayod | Gerardo  Midence | Honorarium | 500 |
| 1226 | NY | 14642 | 7162753524 | Post-Meeting | Mary  Drogan, RN | Ghassn E Kanazi | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208875

PKY182578089

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208876

PKY18257/8090

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1227 | 04/05/2000 18:30:0 | 04/05/2000 20:00:0 | J. Alexanders | Centerville | OH | Grandview/Southview | 106936 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1228 | 06/08/2000 18:30:0 | 06/08/2000 19:30:0 | Little Turtle | Columbus | OH | Grant and Riverside | 109056 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1229 | 06/11/2000 18:30:0 | 06/11/2000 19:30:0 | Hyde Park | Columbus | OH | Purdue Pharma Piw | 109058 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1230 | 07/27/2000 12:00:0 | 07/27/2000 12:45:0 | Children's Hospital, Education Bldg., R | Columbus | OH | Resident's Monthly | 109904 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1231 | 08/11/2000 18:30:0 | 08/11/2000 21:00:0 | Lindsey's Restaurant | Columbus | OH | Purdue Pharma - Pi | 109686 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1232 | 01/17/2000 18:30:0 | 01/17/2000 19:00:0 | Shan's | Lancaster | OH | Fairfield Medical Ce | 105038 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1233 | 04/18/2000 18:30:0 | 04/18/2000 21:00:0 | Brio Restaurant | Columbus | OH | Pickerington Family | 107544 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1234 | 03/29/2000 18:30:0 | 03/29/2000 20:00:0 | Cincinnati Area Pharmacist - @ Marric | Mason | OH | Cincinnati Area Pha | 106353 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1235 | 04/06/2000 18:30:0 | 04/06/2000 19:30:0 | Community Hospital - Education Cente | Springfield | OH | Springfield Surgery | 106909 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1236 | 05/24/2000 18:00:0 | 05/24/2000 21:00:0 | Hyde Park Grille | Akron | OH | Dinner Meeting | 108545 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1237 | 07/18/2000 18:00:0 | 07/18/2000 19:00:0 | Ohio University Inn | Athens | OH | O'Bleness Memorial | 110085 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1238 | 10/30/2000 18:30:0 | 10/30/2000 19:30:0 | Orthopaedic Institute of Ohio | Lima | OH | Orthopaedic Institut | 111879 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gaharna |
| 1239 | 02/10/2000 18:30:0 | 02/10/2000 20:30:0 | Radisson | Flagstaff | AZ | Pivotal Dinner | 105485 | DR | Glen | Lillington | MD | 1020 Sickkiyou Drive | Menlo Park |
| 1240 | 03/14/2000 18:00:0 | 03/14/2000 20:00:0 | Sam's Cafe | Phoenix | AZ | Pivotal Dinner | 106041 | DR | Glen | Lillington | MD | 1020 Sickkiyou Drive | Menlo Park |
| 1241 | 08/02/2000 12:00:0 | 08/02/2000 13:00:0 | Erie County Medical Center | Buffalo | NY | Erie County Medica | 109662 | DR | Glen | Smith | MD, PhD, MSc, DH | LEWAC Associates-I | Buffalo |
| 1242 | 11/15/2000 18:00:0 | 11/15/2000 21:00:0 | Protocol Restaurant | Williamsville | NY | Purdue Pharma LP | 111864 | DR | Glen | Smith | MD, PhD, MSc, DH | LEWAC Associates-I | Buffalo |
| 1243 | 11/29/2000 12:00:0 | 11/29/2000 13:00:0 | UT Health Center | Tyler | TX | UT Health Center - | 112079 | DR | Glenn | Mills | MD | 10003 Winding Ridge | Shreveport |
| 1244 | 11/29/2000 12:00:0 | 11/29/2000 13:00:0 | UT Health Center | Tyler | TX | UT Health Center - | 112079 | DR | Glenn | Mills | MD | 10003 Winding Ridge | Shreveport |
| 1245 | 03/07/2000 18:00:0 | 03/07/2000 21:00:0 | The Citrus Club Restaurant | Orlando | FL | Oncology Nurses St | 106538 | MS | Gloria | Velez-Barone | MSN, OCN | 1250 Saddle Horn Dri | Titusville |
| 1246 | 05/24/2000 18:30:0 | 05/24/2000 20:00:0 | River City Brewery | Jacksonville | FL | Duval County Oncc | 106532 | MS | Gloria | Velez-Barone | MSN, OCN | 1250 Saddle Horn Dri | Titusville |
| 1247 | 06/20/2000 18:00:0 | 06/20/2000 11:00:0 | New York Presbyterian Hospital | New York | NY | New York Presbyter | 109584 | DR | Gordon | Freedman | MD | 351 Birch Lane | Irvington |
| 1248 | 10/17/2000 11:00:0 | 10/17/2000 12:00:0 | New York Presbyterian Hospital | New York | NY | New York Presbyte | 111289 | DR | Gordon | Freedman DON'T U | MD | 351 Birch Lane | Irvington |
| 1249 | 01/18/2000 08:00:0 | 01/18/2000 09:00:0 | South Nassau Hospital | Oceanside | NY | South Nassau Hosp | 105376 | DR | Grace | Forde | MD | 18 Sands Point Rd | Port Washington |
| 1250 | 04/25/2000 18:30:0 | 04/25/2000 19:30:0 | Doctors Care | Greenville | SC | Pivotal Dinner Prog | 107108 | DR | Gregory | Formanek | M.D. | 8 Graystone Road | Greenville |
| 1251 | 05/09/2000 20:00:0 | 05/09/2000 22:00:0 | Doctors Care Center | Greenville | SC | Dinner Meeting | 109651 | DR | Gregory | Formanek | M.D. | 8 Graystone Road | Greenville |

99

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1227 | OH | 43230 | 6145805044 | Canceled | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 1250 |
| 1228 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 500 |
| 1229 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 500 |
| 1230 | OH | 43230 | 6145805044 | Post-Meeting | Erin E Halsey | Gladstone  McDowell, II | Honorarium | 500 |
| 1231 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 500 |
| 1232 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 750 |
| 1233 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 750 |
| 1234 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 1000 |
| 1235 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 1250 |
| 1236 | OH | 43230 | 6145805044 | Post-Meeting | Erin E Halsey | Gladstone  McDowell, II | Honorarium | 1250 |
| 1237 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Gladstone  McDowell, II | Honorarium | 1250 |
| 1238 | OH | 43230 | 6145805044 | Post-Meeting | Dava M Firlik | Gladstone  McDowell, II | Honorarium | 1250 |
| 1239 | CA | 94025 | 6508542134 | Post-Meeting | VACANT Hopkins | Glen  Lillington | Honorarium | 1000 |
| 1240 | CA | 94025 | 6508542134 | Post-Meeting | VACANT Hopkins | Glen  Lillington | Honorarium | 1000 |
| 1241 | NY | 14209 | 7163326113 | Post-Meeting | Mary  Drogan, RN | Glen R Smith | Honorarium | 500 |
| 1242 | NY | 14209 | 7163326113 | Post-Meeting | Mary  Drogan, RN | Glen R Smith | Honorarium | 500 |
| 1243 | LA | 71106 | 3186755970 | Post-Meeting | Maria  Marcucilli | Glenn M Mills | Mileage | 97.5 |
| 1244 | LA | 71106 | 3186755970 | Post-Meeting | Maria  Marcucilli | Glenn M Mills | Honorarium | 1000 |
| 1245 | FL | 32780 | 3214347000 | Post-Meeting | VACANT Kittridge | Gloria  Velez-Barone | Honorarium | 400 |
| 1246 | FL | 32780 | 3214347000 | Post-Meeting | VACANT Kittridge | Gloria  Velez-Barone | Honorarium | 600 |
| 1247 | NY | 10533 | 2122416372 | Post-Meeting | VACANT Palacios | Gordon M Freedman | Honorarium | 500 |
| 1248 | NY | 10533 | 2122416372 | Post-Meeting | Mary  Drogan, RN | Gordon M Freedman | Honorarium | 750 |
| 1249 | NY | 11050 | 5164962772 | Post-Meeting | VACANT Palacios | Grace  Forde | Honorarium | 500 |
| 1250 | SC | 29615 | 8646755885 | Canceled | VACANT Kittridge | Gregory  Formanek | Honorarium | 500 |
| 1251 | SC | 29615 | 8646755885 | Post-Meeting | VACANT Kittridge | Gregory  Formanek | Honorarium | 500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208877

PKY182578091

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420808878

PKY182578092

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1252 | 02/04/2000 14:00:0 | 02/04/2000 15:00:0 | Roper Rehabilitation Hospital | Charleston | SC | Pain Management C | 106638 | DR | Gregory | Formanek | M.D. | 8 Graystone Road | Greenville |
| 1253 | 02/04/2000 14:00:0 | 02/04/2000 15:00:0 | Roper Rehab Hospital | Charleston | SC | South Carolina Asse | 103360 | DR | Gregory | Formanek | M.D. | 8 Graystone Road | Greenville |
| 1254 | 10/01/2000 18:30:0 | 10/01/2000 20:30:0 | Andover Country Club | Andover | MA | Purdue Pharma LP | 109409 | DR | Gregory | McNamara | DPM, MSPH | St. Johns Medical Bui | Lowell |
| 1255 | 12/13/2000 19:00:0 | 12/13/2000 20:00:0 | Norwood Hospital | Norwood | MA | Norwood Hospital E | 112146 | DR | Gregory | McNamara | DPM, MSPH | St. Johns Medical Bui | Lowell |
| 1256 | 01/13/2000 18:00:0 | 01/13/2000 18:00:0 | Water Street Seafood Company | Fort Worth | TX | Pivotal Dinner | 104895 | DR | Gregory | Skie | MD | Huguley Memorial Ho | Burleson |
| 1257 | 07/20/2000 16:30:0 | 07/20/2000 17:30:0 | Texas College of Osteopathic Medicine | Ft. Worth | TX | FP Journal Club Me | 108436 | DR | Gregory | Skie | MD | Huguley Memorial Ho | Burleson |
| 1258 | 04/13/2000 18:30:0 | 04/13/2000 21:00:0 | Hermann Sons Steak House | Hondo | TX | Pivotal Dinner - Rur | 107474 | DR | Gregory | Guzley | MD | 2 Regency Row Drive | San Antonio |
| 1259 | 05/16/2000 18:30:0 | 05/18/2000 19:30:0 | The Refuge Restaurant | Yuba City | CA | Pivotal Dinner for Fe | 108005 | MZ | Joan | Jerzak | | Medical Board of Cali | Sacramento |
| 1260 | 09/28/2000 08:30:0 | 09/28/2000 16:30:0 | Mt. Diabelo Medical Center | Concord | CA | CE Pain Manageme | 110852 | MZ | Christine | Pasero | RN, MS | 5045 Concord Road | Rocklin |
| 1261 | 03/01/2000 08:30:0 | 03/01/2000 10:30:0 | Washoe Medical Professional Center | Reno | NV | Workshop on Pain I | 106363 | DR | Steven | Partilat | MD | 522 Alvarado Street | San Francisco |
| 1262 | 03/31/2000 08:00:0 | 03/31/2000 09:00:0 | Classroom A/B | El Paso | TX | Grand Rounds | 105472 | DR | Barry | Cole | MD | 9123 Farm Grove Dri | Las Vegas |
| 1263 | 03/30/2000 12:00:0 | 03/30/2000 13:00:0 | Heights Nursing Center at Locust Mou | Shenandoah | PA | Heights Nursing Cei | 106851 | DR | Gursharan | Singh | MD | 323 E. Center Street | Mahonoy City |
| 1264 | 02/21/2000 18:30:0 | 02/21/2000 20:00:0 | Cypress Lakes Country Club | Muscle Shoals | AL | Evening Lecture Pre | 105084 | DR | Guy | Hoagland | MD | 1110 N. Chalkville Ro | Trussville |
| 1265 | 02/21/2000 12:30:0 | 02/21/2000 14:00:0 | Southern Care Hospice | Florence | AL | Lunch and Learn | 105086 | DR | Guy | Hoagland | MD | 1110 N. Chalkville Ro | Trussville |
| 1266 | 10/11/2000 09:00:0 | 10/11/2000 10:00:0 | St. Mary's Hospital | Kankakee | IL | Nursing Meeting | 109778 | DR | H. James | Wedner | MD | Division of Allergy & Ir | ST. LOUIS |
| 1267 | 06/27/2000 19:00:0 | 06/27/2000 20:30:0 | Harris Regional Hospital | Sylva | NC | Pivotal Dinner - Jacl | 109806 | DR | Hans | Hansen | MD | The Pain Relief Cente | Statesville |
| 1268 | 09/19/2000 12:00:0 | 09/19/2000 13:00:0 | Salisbury VA Medical Center | Salisbury | NC | Grand Rounds | 111185 | DR | Hans | Hansen | MD | The Pain Relief Cente | Statesville |
| 1269 | 06/29/2000 18:30:0 | 06/29/2000 20:30:0 | The Black Diamond | Banner Elk | NC | Pivotal Dinner Meeti | 109801 | DR | Hans | Hansen | MD | The Pain Relief Cente | Statesville |
| 1270 | 11/14/2000 19:00:0 | 11/14/2000 20:00:0 | Food for Thought Restaurant | Marlton | NJ | South Jersey Psych | 112305 | MR | Harlan | Marlin | RPh | Pharma-Care, Inc. | Clark |
| 1271 | 07/31/2000 19:00:0 | 07/31/2000 20:30:0 | Lee County Hospital | St. Charles | VA | Lee County Hospita | 110200 | DR | Harland | Simpson | MD | 409 Willow Hollow Ro | Kingsport |
| 1272 | 02/17/2000 12:00:0 | 02/17/2000 13:30:0 | Conference Room | Fresno | CA | Lecture Program | 106045 | MZ | Helen | San Sebastian | RN | 6294 South Fig | Fresno |
| 1273 | 04/16/2000 13:00:0 | 04/16/2000 14:00:0 | Hanford Community Hospital | Hanford | CA | Hospital RN's - Mee | 107720 | MZ | Helen | San Sebastian | RN | 6294 South Fig | Fresno |
| 1274 | 06/08/2000 12:00:0 | 06/08/2000 13:30:0 | California Cancer Center - Conference | Fresno | CA | Lecture Program | 108961 | MZ | Helen | San Sebastian | RN | 6294 South Fig | Fresno |
| 1275 | 03/10/2000 12:00:0 | 03/10/2000 13:00:0 | Longs District Office | Fresno | CA | Longs Drugs Quarte | 106976 | DR | Helen | Jones | MD | St. Agnes Hospital | Fresno |
| 1276 | 06/08/2000 08:30:0 | 06/08/2000 11:00:0 | Aetna/US Healthcare | Blue Bell | PA | Aetna/US Healthcar | 107489 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |

2000 Lecture Programs Rev May 151

101

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1252 | SC | 29615 | 8646755885 | Post-Meeting | VACANT Kittridge | Gregory  Formanek | Honorarium | 1000 |
| 1253 | SC | 29615 | 8646755885 | Post-Meeting | VACANT Kittridge | Gregory  Formanek | Honorarium | 1000 |
| 1254 | MA | 01852 | 9784527233 | Canceled | Mary Drogan, RN | Gregory  McNamara | Honorarium | 500 |
| 1255 | MA | 01852 | 9784527233 | Post-Meeting | Mary Drogan, RN | Gregory  McNamara | Honorarium | 500 |
| 1256 | TX | 76028 | 8172932272 | Post-Meeting | VACANT L Carmelini | Gregory Skie | Honorarium | 500 |
| 1257 | TX | 76028 | 8172932272 | Post-Meeting | Erin E Halsey | Gregory Skie | Honorarium | 500 |
| 1258 | TX | 78248 | 2105955300 | Post-Meeting | Maria Marcucilli | Gregory J Guzley | Honorarium | 500 |
| 1259 | CA | 95825 | 7606487101 | Post-Meeting | Simin  Kayod | Gregory L Holmquist | Honorarium | 1000 |
| 1260 | CA | 95765 | 9166243928 | Post-Meeting | Simin  Kayod | Gregory L Holmquist | Honorarium | 1000 |
| 1261 | CA | 94114 | 4154769019 | Post-Meeting | Betsy  Pesce | Gregory L Holmquist | Honorarium | 1000 |
| 1262 | NV | 891476810 | 70249?2235 | Post-Meeting | Betsy  Pesce | Gregory L Holmquist | Honorarium | 1000 |
| 1263 | PA | 17948 | 5707732301 | Post-Meeting | VACANT Palacios | Gursharan  Singh | Honorarium | 500 |
| 1264 | AL | 35173 | 2056554809 | Post-Meeting | VACANT L Carmelini | Guy  Hoagland | Honorarium | 500 |
| 1265 | AL | 35173 | 2056554809 | Post-Meeting | VACANT L Carmelini | Guy  Hoagland | Honorarium | 750 |
| 1266 | MO | 63110 | 3144547937 | Post-Meeting | Dava M Firlik | H. James  Wedner | Honorarium | 1500 |
| 1267 | NC | 28687 | 8282610467 | Canceled | VACANT Kittridge | Hans C Hansen | Honorarium | 1000 |
| 1268 | NC | 28687 | 8282610467 | Post-Meeting | Jennifer  Vincent | Hans C Hansen | Honorarium | 500 |
| 1269 | NC | 28687 | 8282610467 | Post-Meeting | VACANT Kittridge | Hans C Hansen | Honorarium | 1000 |
| 1270 | NJ | 07066 | 7325749015 | Post-Meeting | Mary Drogan, RN | Harlan  Martin | Honorarium | 400 |
| 1271 | TN | 37663 | 4232243480 | Post-Meeting | VACANT Pannullo | Harland D Simpson | Honorarium | 750 |
| 1272 | CA | 93706 | 5594474092 | Post-Meeting | VACANT Hopkins | Helen  San Sebastian | Honorarium | 300 |
| 1273 | CA | 93706 | 5594474092 | Post-Meeting | VACANT Hopkins | Helen  San Sebastian | Honorarium | 300 |
| 1274 | CA | 93706 | 5594474092 | Post-Meeting | VACANT Hopkins | Helen  San Sebastian | Honorarium | 300 |
| 1275 | CA | 93720 | 5594495726 | Post-Meeting | VACANT Hopkins | Helen L Jones | Honorarium | 750 |
| 1276 | PA | 191154521 | 2157827013 | Canceled | Debbie  Schiff | Herbert  Patrick | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B879

PKY182578093

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1277 | 02/24/2000 12:30:00 | 02/24/2000 13:30:00 | CamCare Health Corporation | Camden | NJ | CamCare Health Co | 104771 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 1278 | 03/01/2000 12:00:00 | 03/01/2000 13:30:00 | RMH - Main Building, Ground Flr Meet | Media | PA | Riddle Memorial Ho | 106667 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 1279 | 04/04/2000 11:30:00 | 04/04/2000 13:00:00 | Bryn Mawr Hospital - Dining Room | Bryn Mawr | PA | The Bryn Mawr Hosp | 105546 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 1280 | 08/15/2000 12:00:00 | 08/15/2000 13:00:00 | West Florida Med. Clinic - 7th Flr Audit | Pensacola | FL | Sandwich Conferen | 106605 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 1281 | 08/01/2000 14:30:00 | 08/01/2000 16:00:00 | UCSD | San Diego | CA | JCAHO Pain Team | 109275 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1282 | 07/31/2000 12:30:00 | 07/31/2000 13:30:00 | Irvine Medical Center | Irvine | CA | Tumor Board at Irvir | 107993 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1283 | 07/31/2000 08:00:00 | 07/31/2000 11:00:00 | Hoag Hospital | Newport Beach | CA | Nursing Med/Surg | 108001 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1284 | 07/31/2000 12:30:00 | 07/31/2000 13:30:00 | Irvine Medical Center | Irvine | CA | Tumor Board at Irvir | 107993 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1285 | 07/31/2000 08:00:00 | 07/31/2000 11:00:00 | Hoag Hospital | Newport Beach | CA | Nursing Med/Surg | 108001 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1286 | 08/01/2000 14:30:00 | 08/01/2000 16:00:00 | UCSD | San Diego | CA | JCAHO Pain Team | 109275 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1287 | 07/31/2000 12:30:00 | 07/31/2000 13:30:00 | Irvine Medical Center | Irvine | CA | Tumor Board at Irvir | 107993 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1288 | 02/07/2000 12:00:00 | 02/07/2000 13:00:00 | Casa Blanca Clinic | Gilbert | AZ | Pivotal Lunch | 106469 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1289 | 02/07/2000 18:00:00 | 02/07/2000 19:00:00 | TBD | Scottsdale | AZ | Pivotal Dinner | 106458 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1290 | 02/08/2000 08:00:00 | 02/08/2000 09:00:00 | Arrowhead Oncology | Glendale | AZ | Pivotal Breakfast | 106460 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1291 | 08/01/2000 09:00:00 | 08/01/2000 10:00:00 | Alvarado Hospital | San Diego | CA | Nurses Seminar | 108763 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1292 | 08/01/2000 12:30:00 | 08/01/2000 13:30:00 | Sharp Coronado Hospital Auditorium | Coronado | CA | Grand Rounds | 108958 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1293 | 08/01/2000 14:30:00 | 08/01/2000 16:00:00 | UCSD | San Diego | CA | JCAHO Pain Team | 109275 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1294 | 07/31/2000 08:00:00 | 07/31/2000 11:00:00 | Hoag Hospital | Newport Beach | CA | Nursing Med/Surg | 108001 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1295 | 10/17/2000 11:30:00 | 10/17/2000 13:30:00 | Palomar Medical Center | Escondido | CA | Staff Meetings on O | 110507 | MZ | Hob | Osterlund | RN, MS, CHTP | 38 South Judd Street | Honolulu |
| 1296 | 12/06/2000 12:00:00 | 12/06/2000 13:00:00 | VA Medical Center | Alexandria | LA | Veterans Medical C | 111765 | DR | Hope | Ewing | MD | Tulane University Sch | New Orleans |
| 1297 | 08/10/2000 12:00:00 | 08/10/2000 13:00:00 | Fairchild AFB | Fairchild AFB | WA | CME Program at Fa | 110261 | DR | Howard | Kenney | MD | Sacred Heart Doctors | Spokane |
| 1298 | 05/04/2000 18:30:00 | 05/04/2000 20:00:00 | Pulcinella's Restaurant | McLean | VA | Reston Hospital - | 108227 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1299 | 05/18/2000 18:00:00 | 05/18/2000 21:00:00 | Harry's Savoy Grill | Wilmington | DE | St. Francis Pain Cel | 105565 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1300 | 05/18/2000 18:00:00 | 05/18/2000 21:00:00 | Harry's Savoy Grill | Wilmington | DE | Grand Rounds - Co | 106070 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1301 | 06/02/2000 08:00:00 | 06/02/2000 09:00:00 | Hospice of Lake & Sumter | Tavares | FL | Hospice of Lake & S | 106320 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |

2000 Lecture Programs Rev May 151

103

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208880

PKY182578094

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208881

PKY182578095

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1277 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Palacios | Herbert Patrick | Honorarium | 500 |
| 1278 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Pannullo | Herbert Patrick | Honorarium | 1000 |
| 1279 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Pannullo | Herbert Patrick | Honorarium | 1000 |
| 1280 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Kittridge | Herbert Patrick | Honorarium | 1200 |
| 1281 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Meals | 8.17 |
| 1282 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Miscellaneous | 9 |
| 1283 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Meals | 27.85 |
| 1284 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Meals | 91.82 |
| 1285 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Lodging | 136.4 |
| 1286 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Travel | 159.96 |
| 1287 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Lodging | 220.93 |
| 1288 | HI | 96817 | 8085377557 | Post-Meeting | VACANT Hopkins | Hob Osterlund | Honorarium | 750 |
| 1289 | HI | 96817 | 8085377557 | Post-Meeting | VACANT Hopkins | Hob Osterlund | Honorarium | 750 |
| 1290 | HI | 96817 | 8085377557 | Post-Meeting | VACANT Hopkins | Hob Osterlund | Honorarium | 750 |
| 1291 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Honorarium | 750 |
| 1292 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Honorarium | 750 |
| 1293 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Honorarium | 750 |
| 1294 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Honorarium | 1000 |
| 1295 | HI | 96817 | 8085377557 | Post-Meeting | Betsy Pesce | Hob Osterlund | Honorarium | 1000 |
| 1296 | LA | 70113 | 5049884703 | Post-Meeting | Maria Marcucilli | Hope Ewing | Honorarium | 1000 |
| 1297 | WA | 992042338 | 5098386500 | Post-Meeting | Simin Kayod | Howard Kenney | Honorarium | 1000 |
| 1298 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 500 |
| 1299 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 1000 |
| 1300 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 1000 |
| 1301 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | Howard A Heit | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1302 | 07/13/2000 19:00:0 | 07/13/2000 20:00:0 | Le Festival | Coral Gables | FL | Pain Management | 109263 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1303 | 07/14/2000 19:00:0 | 07/14/2000 22:00:0 | Flaglers or Sands | Key West | FL | Pivotal Dinner | 109329 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1304 | 02/22/2000 16:00:0 | 02/20/2000 17:00:0 | Healthfield Services | Macon | GA | Healthfield Services | 107792 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1305 | 02/22/2000 18:30:0 | 02/22/2000 20:00:0 | Barrington Hall Restaurant | Macon | GA | Hemlock Pain Cente | 107791 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1306 | 02/23/2000 08:30:0 | 02/23/2000 09:30:0 | Hospice of Central GA | Macon | GA | Hospice of Central ( | 106530 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1307 | 04/26/2000 18:00:0 | 04/28/2000 21:00:0 | Aldo's Restaurant | Baltimore | MD | Purdue Pharma - P | 108471 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1308 | 06/09/2000 18:00:0 | 06/09/2000 20:00:0 | Deaton Hospital Auditorium | Baltimore | MD | Purdue Pivotal Dinn | 109057 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1309 | 07/20/2000 18:30:0 | 07/20/2000 21:00:0 | Restaurant - To Be Determined | Towson | MD | Purdue Pharma - Pi | 109971 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1310 | 07/21/2000 12:00:0 | 07/21/2000 13:00:0 | Greater Baltimore Medical Center | Towson | MD | Greater Baltimore M | 110477 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1311 | 07/21/2000 20:30:0 | 07/21/2000 22:00:0 | Levindale Multi-Purpose Room | Baltimore | MD | Purdue Pivotal Dinn | 110685 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1312 | 10/19/2000 07:00:0 | 10/19/2000 08:00:0 | Johns Hopkins University | Baltimore | MD | Johns Hopkins Univ | 110727 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1313 | 10/19/2000 12:00:0 | 10/19/2000 13:00:0 | Harbor Hospital | Baltimore | MD | Harbor Hospital - G | 110726 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1314 | 10/19/2000 15:00:0 | 10/19/2000 16:00:0 | VA Maryland Health Care System (Ball | Baltimore | MD | Grand Rounds | 111466 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1315 | 06/21/2000 08:00:0 | 06/21/2000 09:00:0 | Eastern Maine Medical Center | Bangor | ME | Eastern Maine Medi | 108692 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1316 | 06/21/2000 15:00:0 | 06/21/2000 16:00:0 | Acadia Medical Arts Ambulatory Surge | Bangor | ME | Acadia Medical Arts | 109145 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1317 | 06/22/2000 12:15:0 | 06/22/2000 13:30:0 | Mercy Hospital | Portland | ME | Addiction Medicine | 108348 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1318 | 06/22/2000 13:30:0 | 06/22/2000 14:30:0 | Mercy Hospital | Portland | ME | Mercy Hospital Rou | 108347 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1319 | 06/22/2000 18:00:0 | 06/22/2000 19:00:0 | Robinhood Meeting House Restaurant | Georgetown | ME | Purdue Pharma LP | 107705 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1320 | 06/23/2000 12:00:0 | 06/23/2000 13:00:0 | VA Hospital-Togus | Togus | ME | VA Hospital-Togus | 108038 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1321 | 06/23/2000 18:00:0 | 06/23/2000 21:00:0 | Sail Loft Restaurant | Rockport | ME | Purdue Pharma LP | 107707 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1322 | 10/05/2000 19:00:0 | 10/05/2000 21:00:0 | Harraseeket Inn | Freeport | ME | Purdue Pharma LP | 110978 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1323 | 10/06/2000 07:30:0 | 10/06/2000 08:30:0 | Brighton Pain Care | Portland | ME | Breakfast Meeting | 111516 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1324 | 03/03/2000 12:00:0 | 03/03/2000 13:00:0 | Temple Continuing Care Center | Philadelphia | PA | Temple Continuing ( | 106668 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1325 | 03/03/2000 14:15:0 | 03/03/2000 15:15:0 | Assisi House | Aston | PA | Assisi House - Long | 107217 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1326 | 05/16/2000 12:30:0 | 05/18/2000 13:30:0 | Class Room A & B | Ridley Park | PA | Taylor Hospital - Gr | 105578 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208882

PKY182578096

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1302 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Kittridge | Howard A Heit | Honorarium | 1000 |
| 1303 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Kittridge | Howard A Heit | Honorarium | 1000 |
| 1304 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Kittridge | Howard A Heit | Honorarium | 1000 |
| 1305 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Kittridge | Howard A Heit | Honorarium | 1000 |
| 1306 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Kittridge | Howard A Heit | Honorarium | 1000 |
| 1307 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1308 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1309 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1310 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1311 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1312 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1313 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1314 | VA | 22031 | 7036986151 | Post-Meeting | Erin E Halsey | Howard A Heit | Honorarium | 1000 |
| 1315 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1316 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1317 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1318 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1319 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1320 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1321 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1322 | VA | 22031 | 7036986151 | Post-Meeting | Mary  Drogan, RN | Howard A Heit | Honorarium | 1000 |
| 1323 | VA | 22031 | 7036986151 | Post-Meeting | Erin E Halsey | Howard A Heit | Honorarium | 1000 |
| 1324 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1325 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |
| 1326 | VA | 22031 | 7036986151 | Post-Meeting | VACANT  Pannullo | Howard A Heit | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208883

PKY182578097

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1327 | 01/20/2000 18:30:0( | 01/20/2000 20:00:0( | Gerhardt's | Spartanburg | SC | Pivotal Dinner Prog | 105434 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1328 | 01/21/2000 07:00:0( | 01/21/2000 08:00:0( | Spartanburg Regional Medical Center | Spartanburg | SC | Breakfast at Spartar | 105429 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1329 | 01/21/2000 12:30:0( | 01/21/2000 13:30:0( | Spartanburg Regional Medical Center | Spartanburg | SC | Pain Committee Lur | 105440 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1330 | 08/12/2000 18:30:0( | 08/12/2000 20:00:0( | Napoleons Restaurant | Warrenton | VA | Purdue - Pivotal Din | 109654 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1331 | 08/25/2000 12:30:0( | 08/25/2000 13:30:0( | Mary Washington Hospital | Fredericksburg | VA | Mary Washington H | 110886 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1332 | 11/16/2000 12:00:0( | 11/16/2000 13:30:0( | Kaiser Permanente (Conference Room | Fairfax | VA | Kaiser Permanente | 111537 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 1333 | 09/18/2000 15:30:0( | 09/18/2000 17:00:0( | Double Tree Hotel and Convention Cer | Portland | OR | Oregon Healthcare , | 110708 | DR | Howard | Graitzer | DO | P.O. Box 82337 | Portland |
| 1334 | 12/06/2000 18:00:0( | 12/06/2000 20:00:0( | Chardnay's Restaurant | Batavia | NY | Purdue Pharma LP | 112134 | DR | Irwin | Abraham | MD | 520 White Spruce Bo | Rochester |
| 1335 | 01/07/2000 12:00:0( | 01/07/2000 13:00:0( | Veterans Administration Hospital | Bath | NY | Veterans Administra | 105403 | DR | Irwin | Abraham | MD | 520 White Spruce Bo | Rochester |
| 1336 | 02/03/2000 12:00:0( | 02/03/2000 13:00:0( | Conference Room A | Glendale | CA | Grand Rounds | 105473 | DR | Irwin | Ziment | MD | 14445 Olive View Drk | Sylmar |
| 1337 | 03/23/2000 12:00:0( | 03/23/2000 13:00:0( | Encino Hospital | Encino | CA | Noon CME | 106269 | DR | Irwin | Ziment | MD | 14445 Olive View Drk | Sylmar |
| 1338 | 12/13/2000 08:00:0( | 12/13/2000 09:00:0( | Rush Presbyterian St. Lukes | Chicago | IL | Radiation Oncology | 112179 | DR | J. Cameron | Muir | MD | NW Memorial | Chicago |
| 1339 | 08/02/2000 12:00:0( | 08/02/2000 13:00:0( | Center for Family Medicine | Chattanooga | TN | Grand Rounds | 110859 | DR | J. | Huffstutter | MD | 605 Glenwood | Chattanooga |
| 1340 | 01/20/2000 18:00:0( | 01/20/2000 20:00:0( | University Club | Jacksonville | FL | Northeast Florida F | 101410 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 1341 | 07/10/2000 18:30:0( | 07/10/2000 19:30:0( | Bucca de Bepoo Restaurant | Daytona Beach | FL | Volusia County PA , | 110637 | DR | Jacques | Caldwell | MD | Florida Arthritis & Alle | Daytona Beach |
| 1342 | 05/05/2000 09:00:0( | 05/05/2000 10:00:0( | Dignity Hospice of Southern WV | Chapmanville | WV | Hospice Nurses Me | 108221 | MZ | Jacquie | Loschert - DUPE | RN, OCN | Tri State Hematology | Ashland |
| 1343 | 05/05/2000 12:00:0( | 05/05/2000 13:00:0( | Logan General Hospital | Logan | WV | Hospice Nurses Me | 108222 | MZ | Jacquie | Loschert - DUPE | RN, OCN | Tri State Hematology | Ashland |
| 1344 | 08/30/2000 12:00:0( | 08/30/2000 13:00:0( | Hearthstone of Sun City | Sun City | AZ | LongTerm Care | 109719 | MR | Jag | Khatter | RPh | 1318 West Beck Lan | Phoenix |
| 1345 | 10/04/2000 19:00:0( | 10/04/2000 21:00:0( | Brittany Hill Restaurant | Thornton | CO | Disease Manageme | 111251 | MR | Jag | Khatter | RPh | 1318 West Beck Lan | Phoenix |
| 1346 | 02/17/2000 09:00:0( | 02/17/2000 10:00:0( | Room N251 | Columbia | MO | Lecture Program | 105882 | DR | Jaimie | Henderson | MD | 4 Enfield Road | St. Louis |
| 1347 | 04/06/2000 18:30:0( | 04/06/2000 20:30:0( | Starr's Restaurant | St. Louis | MO | Pivotal Dinner | 107380 | DR | Jaimie | Henderson | MD | 4 Enfield Road | St. Louis |
| 1348 | 02/09/2000 19:00:0( | 02/09/2000 21:00:0( | Leonardos 706 | Gainesville | FL | Pivotal Dinner | 105451 | DR | James | Atchison | DO | 4504 SW 105 Drive | Gainesville |
| 1349 | 07/25/2000 18:30:0( | 07/25/2000 19:15:0 | Putnam Community Medical Center | Palatka | FL | Staff Meeting | 110452 | DR | James | Atchison | DO | 4504 SW 105 Drive | Gainesville |
| 1350 | 02/08/2000 19:00:0( | 02/08/2000 21:00:0( | Holiday Inn Gainesville | Gainesville | FL | Local Quarterly Pha | 103361 | DR | James | Atchison | DO | 4504 SW 105 Drive | Gainesville |
| 1351 | 07/28/2000 18:00:0( | 07/28/2000 21:00:0 | Water Street Seafood Company | Fort Worth | TX | Pivotal Dinner | 109871 | DR | James | Blair | DO | Independent Anesther | Fort Worth |

151

107

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208884

PKY182578098

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1327 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | Howard A Heit | Honorarium | 1000 |
| 1328 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | Howard A Heit | Honorarium | 1000 |
| 1329 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | Howard A Heit | Honorarium | 1000 |
| 1330 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 1000 |
| 1331 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 1000 |
| 1332 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | Howard A Heit | Honorarium | 1000 |
| 1333 | OR | 97202 | 5036532236 | Post-Meeting | Simin Kayod | Howard M Graitzer | Honorarium | 500 |
| 1334 | NY | 14623 | 7164750050 | Post-Meeting | Mary Drogan, RN | Irwin Abraham | Honorarium | 500 |
| 1335 | NY | 14623 | 7164750050 | Post-Meeting | Mary Drogan, RN | Irwin Abraham | Honorarium | 750 |
| 1336 | CA | 91342 | 8183643205 | Post-Meeting | VACANT Hopkins | Irwin Ziment | Honorarium | 500 |
| 1337 | CA | 91342 | 8183643205 | Post-Meeting | VACANT Hopkins | Irwin Ziment | Honorarium | 500 |
| 1338 | IL | 60611 | 3129088204 | Post-Meeting | Dava M Firlik | J. Cameron Muir | Honorarium | 1000 |
| 1339 | TN | 37404 | 4234952784 | Post-Meeting | VACANT Kittridge | J. E Huffstutter | Honorarium | 500 |
| 1340 | FL | 33612 | 8139729377 | Canceled | VACANT Kittridge | Jacqueline A Laperriere | Honorarium | 750 |
| 1341 | FL | 32114 | 9042531155 | Post-Meeting | VACANT Kittridge | Jacques Caldwell | Honorarium | 500 |
| 1342 | KY | 41101 | 6063252221 | Post-Meeting | VACANT Pannullo | Jacquie J Loschert | Honorarium | 500 |
| 1343 | KY | 41101 | 6063252221 | Post-Meeting | VACANT Pannullo | Jacquie J Loschert | Honorarium | 500 |
| 1344 | AZ | 85023 | 3033436383 | Post-Meeting | Debbie Schiff | Jag Khatter | Honorarium | 350 |
| 1345 | AZ | 85023 | 3033436383 | Post-Meeting | Debbie Schiff | Jag Khatter | Honorarium | 750 |
| 1346 | MO | 63133 | 3142685461 | Post-Meeting | Dava M Firlik | Jaimie M Henderson | Honorarium | 750 |
| 1347 | MO | 63133 | 3142685461 | Post-Meeting | Dava M Firlik | Jaimie M Henderson | Honorarium | 750 |
| 1348 | FL | 32608 | 3523959460 | Post-Meeting | VACANT Kittridge | James Atchison | Honorarium | 500 |
| 1349 | FL | 32608 | 3523959460 | Post-Meeting | VACANT Kittridge | James Atchison | Honorarium | 750 |
| 1350 | FL | 32608 | 3523959460 | Post-Meeting | VACANT Kittridge | James Atchison | Honorarium | 1000 |
| 1351 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James Blair | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208885

PKY182578099

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208886

PKY182578100

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1352 | 12/07/2000 18:00:0 | 12/07/2000 21:00:0 | Hoffbrau Steak Restaurant | Bedford | TX | Pivotal Dinner | 109872 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1353 | 05/25/2000 15:00:0 | 05/25/2000 17:00:0 | Feather River Hospital | Paradise | CA | Nursing Staff Educa | 108406 | DR | James | McGregor | BSC, MD, CCFP, F | 11971 Heritage Oak F | Auburn |
| 1354 | 11/13/2000 08:30:0 | 11/13/2000 09:30:0 | Windjammer Restaurant | South Burlington | VT | Vermont Annual Cor | 111322 | DR | James | Rathmell | MD | 139 Woods Hollow Rt | Essex Junction |
| 1355 | 05/18/2000 07:00:0 | 05/18/2000 08:30:0 | Coquille Valley Hospital | Coquille | OR | Breakfast Program | 108948 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1356 | 05/24/2000 18:00:0 | 05/24/2000 20:00:0 | Portland Art Museum | Portland | OR | Pivotal Dinner at Po | 108956 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 1357 | 05/24/2000 18:00:0 | 05/24/2000 20:00:0 | Portland Art Museum | Portland | OR | Pivotal Dinner at Po | 108956 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1358 | 11/09/2000 12:00:0 | 11/09/2000 13:00:0 | Tahoka Medical Center | Tahoka | TX | Purdue Pharma Rep | 111697 | DR | James | Woessner | MD,PhD | US Phys Med | Lubbock |
| 1359 | 10/30/2000 12:00:0 | 10/30/2000 13:00:0 | Covenant Medical Center | Plainview | TX | Pain Management f | 111698 | DR | James | Woessner | MD,PhD | US Phys Med | Lubbock |
| 1360 | 11/02/2000 12:00:0 | 11/02/2000 13:30:0 | Levelland Hospital | Levelland | TX | Pain Management L | 111699 | DR | James | Woessner | MD,PhD | US Phys Med | Lubbock |
| 1361 | 03/06/2000 12:00:0 | 03/08/2000 13:00:0 | Pleasantridge Manor | Girard | PA | Pleasantridge Mano | 105529 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1362 | 04/14/2000 10:45:0 | 04/14/2000 12:15:0 | Riverside Inn | Cambridge Spring | PA | HealthCare Venture | 106237 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1363 | 08/30/2000 12:00:0 | 08/30/2000 13:00:0 | Marketplace Grill | Erie | PA | Purdue Pharma LP | 110357 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1364 | 09/09/2000 15:15:0 | 09/09/2000 16:15:0 | Bel-Aire Hotel | Erie | PA | Regional Cancer Ce | 109512 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1365 | 08/08/2000 18:30:0 | 08/08/2000 21:00:0 | Parrall Hotel | Punxsutawney | PA | Punxsutawney Area | 110265 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1366 | 05/21/2000 18:30:0 | 05/21/2000 19:30:0 | Gateway Banquet & Conference Cente | Henrietta | NY | Pharmacy Society o | 108573 | DR | James | Ray | PharmD | Hamot Medical Cente | Erie |
| 1367 | 05/19/2000 12:00:0 | 05/19/2000 13:00:0 | Bayshore Community Hospital | Holmdel | NJ | Bayshore Communi | 105618 | DR | James | Salwitz | MD | 205 Easton Avenue | New Brunswick |
| 1368 | 03/25/2000 11:00:0 | 03/25/2000 12:00:0 | Empire Sport Dome | Sioux Falls | SD | Pivotal Lunch at Em | 105925 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1369 | 04/13/2000 | 04/13/2000 | Brittany Hill | Thornton | CO | Pain Management f | 107399 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1370 | 05/08/2000 18:00:0 | 05/08/2000 20:00:0 | St. Anthony's Continuing Medical Educ | Carroll | IA | St. Anthony's Contir | 108459 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1371 | 08/29/2000 14:00:0 | 08/29/2000 16:00:0 | Buena Vista Hospital | Storm Lake | IA | Buena Vista Palliativ | 109798 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1372 | 04/06/2000 11:45:0 | 04/06/2000 13:00:0 | VA - Lakeside | Chicago | IL | VA Chicago Pain M | 105383 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1373 | 06/17/2000 08:45:0 | 06/17/2000 10:45:0 | Hyatt Regency Hotel | Kansas City | MO | Morning program at | 109810 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1374 | 06/17/2000 14:30:0 | 06/17/2000 15:00:0 | Hyatt Regency | Kansas City | MO | Noon Conference at | 108950 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1375 | 09/28/2000 09:00:0 | 09/28/2000 11:00:0 | Nebraska Health & Human Services | Lincoln | NE | Meeting for Nursing | 111368 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1376 | 09/11/2000 12:00:0 | 09/11/2000 13:00:0 | University Medical Center Pharmacists | Las Vegas | NV | Pharmacy Educatio | 110903 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1352 | TX | 76123 | 8172635674 | Post-Meeting | VACANT Palacios | James  Blair | Honorarium | 500 |
| 1353 | CA | 95603 | 5308850644 | Post-Meeting | Simin Kayod | James  McGregor | Honorarium | 1000 |
| 1354 | VT | 05452 | 8026562415 | Post-Meeting | Erin E Halsey | James  Rathmell | Honorarium | 750 |
| 1355 | OR | 97201 | 5034947641 | Canceled | Simin Kayod | James  Stowers Hicks | Honorarium | 1000 |
| 1356 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | James  Stowers Hicks | Honorarium | 500 |
| 1357 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | James  Stowers Hicks | Honorarium | 500 |
| 1358 | TX | 79413 | 8067481095 | Post-Meeting | Maria Marcucilli | James  Woessner | Honorarium | 500 |
| 1359 | TX | 79413 | 8067481095 | Post-Meeting | Maria Marcucilli | James  Woessner | Honorarium | 750 |
| 1360 | TX | 79413 | 8067481095 | Post-Meeting | Maria Marcucilli | James  Woessner | Honorarium | 750 |
| 1361 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 400 |
| 1362 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 400 |
| 1363 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 400 |
| 1364 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 400 |
| 1365 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 450 |
| 1366 | PA | 16550 | 8148772525 | Post-Meeting | Mary Drogan, RN | James B Ray | Honorarium | 800 |
| 1367 | NJ | 08901 | 7328289570 | Canceled | VACANT Palacios | James C Salwitz | Honorarium | 500 |
| 1368 | NE | 68154 | 4025594413 | Canceled | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1369 | NE | 68154 | 4025594413 | Post-Meeting | Debbie Schiff | James E Dube | Honorarium | 1000 |
| 1370 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1371 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1372 | NE | 68154 | 4025594413 | Post-Meeting | Debbie Schiff | James E Dube | Honorarium | 1000 |
| 1373 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1374 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1375 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1376 | NE | 68154 | 4025594413 | Post-Meeting | Betsy Pesce | James E Dube | Honorarium | 1000 |

2000 Lecture Programs Rev May 15}

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL, v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420886887

PKY182578101

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208688

PKY18257l8102

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1377 | 03/25/2000 13:00:0 | 03/25/2000 14:30:0 | Sioux Valley Hospital | Sioux Fall | SD | Sioux Valley Hospit | 105922 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1378 | 01/16/2000 16:30:0 | 01/16/2000 18:30:0 | Beaver Run Resort | Breckinridge | CO | Colorado Pharmacis | 106209 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1379 | 04/25/2000 12:00:0 | 04/25/2000 13:30:0 | Poudre Valley Hospital - Room: Cafe F | Fort Collins | CO | Afternoon Conferen | 106640 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1380 | 08/25/2000 12:30:0 | 08/25/2000 13:30:0 | North Colorado Medical Center | Greeley | CO | CME - for North Cc | 109613 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1381 | 08/30/2000 08:00:0 | 08/30/2000 22:00:0 | Buena Vista Community  Hospital | Strom Lake | IA | Buena Vista Palliativ | 109799 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1382 | 09/20/2000 12:00:0 | 09/20/2000 13:00:0 | North Hospice and Home Care | Robbinsdale | MN | Hospice/ Homecare | 110157 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1383 | 09/21/2000 10:00:0 | 09/21/2000 11:30:0 | Hospice of Twin Cities | Minneapolis | MN | Hospice/Home Card | 110158 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1384 | 09/22/2000 10:00:0 | 09/22/2000 12:00:0 | Ramkota Inn | Sioux Falls | SD | South Dakota Socie | 108801 | DR | James | Dube | PharmD | 13105 Lafayette Aven | Omaha |
| 1385 | 06/27/2000 07:30:0 | 06/27/2000 08:30:0 | Cox Monett Hospital | Monett | MO | Medical Staff Meetir | 108952 | DR | James | Duff | MD | The Diagnostic Clinic | Springfield |
| 1386 | 03/07/2000 18:30:0 | 03/07/2000 20:00:0 | The Reno Supper Club | Anaconda | MT | Physicians and Hos | 106282 | DR | James | Hueftle | MD | 8770 Ridgeview Mead | Butte |
| 1387 | 10/25/2000 12:00:0 | 10/25/2000 13:30:0 | Ruby Valley Medical Center | Sheridan | MT | Grand Rounds at Ri | 111642 | DR | James | Hueftle | MD | 8770 Ridgeview Mead | Butte |
| 1388 | 09/19/2000 12:30:0 | 09/19/2000 13:30:0 | Lunch with Idaho Fa | Boise | ID | Lunch with Idaho Fa | 110851 | DR | James | Morland | MD | Anderson Plaza | Boise |
| 1389 | 03/22/2000 18:30:0 | 03/22/2000 20:30:0 | Richard's Cafe | Boise | ID | Meeting - Oncology | 106764 | DR | James | Morland | MD | Anderson Plaza | Boise |
| 1390 | 09/13/2000 18:00:0 | 09/13/2000 19:30:0 | Carolina Brewery | Chapel Hill | NC | Pivotal Dinner | 110130 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1391 | 09/12/2000 09:00:0 | 09/12/2000 20:00:0 | Spartacus | Chapel Hill | NC | Tumor Board - Univ | 110126 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1392 | 09/13/2000 06:30:0 | 09/13/2000 08:00:0 | University of North Carolina at Chapel | Chapel Hill | NC | Tumor Board | 110129 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1393 | 07/26/2000 18:00:0 | 07/26/2000 21:00:0 | Water Street Seafood Company | Fort Worth | TX | Pivotal Dinner | 109871 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1394 | 08/09/2000 08:00:0 | 08/09/2000 08:30:0 | Womack Army Medical Center | Fayetteville | NC | Grand Rounds - Wc | 110203 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1395 | 08/09/2000 06:30:0 | 08/09/2000 08:30:0 | Womack Army Medical Center | Fayetteville | NC | Grand Rounds - Wc | 110203 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1396 | 10/04/2000 10:00:0 | 10/04/2000 11:00:0 | Double Tree Hotel | Atlanta | GA | Peachtree District M | 111772 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1397 | 11/07/2000 07:00:0 | 11/07/2000 08:00:0 | William Beaumont Hospital | Royal Oak | MI | William Beaumont H | 111807 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1398 | 08/23/2000 07:00:0 | 08/23/2000 08:00:0 | Christiana Care Hospital | Newark | DE | Anesthesia Meeting | 108988 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1399 | 12/12/2000 11:00:0 | 12/12/2000 13:00:0 | West Florida Hospital - Anesthesia De | Pensacola | FL | Anesthesia Inservic | 112674 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1400 | 12/12/2000 18:00:0 | 12/12/2000 20:00:0 | Jamies Restaurant | Pensacola | FL | Pivotal Dinner - Ana | 112264 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |
| 1401 | 10/04/2000 07:00:0 | 10/04/2000 08:00:0 | Atlanta Medical Center-Dept. of Anest | Atlanta | GA | Grand Rounds | 108176 | DR | James | Blair | DO | Independent Anesthes | Fort Worth |

11

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208889

PKY182578103

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1377 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1000 |
| 1378 | NE | 68154 | 4025594413 | Post-Meeting | Debbie Schiff | James E Dube | Honorarium | 1500 |
| 1379 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1380 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1381 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1382 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1383 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1384 | NE | 68154 | 4025594413 | Post-Meeting | Simin Kayod | James E Dube | Honorarium | 1500 |
| 1385 | MO | 65807 | 4178833443 | Post-Meeting | Simin Kayod | James E Duff | Honorarium | 750 |
| 1386 | MT | 59701 | 4067232616 | Post-Meeting | Simin Kayod | James G Hueftle | Honorarium | 500 |
| 1387 | MT | 59701 | 4067232616 | Post-Meeting | Simin Kayod | James G Hueftle | Honorarium | 1000 |
| 1388 | ID | 83702 | 2083883877 | Canceled | Simin Kayod | James H Morland | Honorarium | 500 |
| 1389 | ID | 83702 | 2083883877 | Post-Meeting | Simin Kayod | James H Morland | Honorarium | 500 |
| 1390 | TX | 76123 | 8172635674 | Canceled | Erin E Halsey | James L Blair | Honorarium | 750 |
| 1391 | TX | 76123 | 8172635674 | Canceled | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1392 | TX | 76123 | 8172635674 | Canceled | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1393 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Mileage | 6.5 |
| 1394 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Mileage | 10 |
| 1395 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Lodging | 103.76 |
| 1396 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 500 |
| 1397 | TX | 76123 | 8172635674 | Post-Meeting | VACANT Palacios | James L Blair | Honorarium | 500 |
| 1398 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1399 | TX | 76123 | 8172635674 | Post-Meeting | Jennifer Vincent | James L Blair | Honorarium | 1000 |
| 1400 | TX | 76123 | 8172635674 | Post-Meeting | Jennifer Vincent | James L Blair | Honorarium | 1000 |
| 1401 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

112

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208890

PKY18257/8104

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1402 | 11/15/2000 17:45:0( | 11/15/2000 18:15:0 | New Dinner Theatre | Overland Park | KS | Pivotal Dinner Meeti | 111343 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1403 | 09/11/2000 18:30:0( | 09/11/2000 20:30:0 | Pontiac Hospitals | Pontiac | MI | Pivotal Dinner Meeti | 109240 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1404 | 09/16/2000 13:10:0( | 09/16/2000 14:00:0 | Northfield Hilton Troy | Troy | MI | Senior Seminar for / | 108997 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1405 | 10/09/2000 07:00:0( | 10/09/2000 08:00:0 | Methodist Hospital - Conference Room | St. Louis Pk | MN | Methodist Hospital | 111929 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1406 | 12/06/2000 07:00:0( | 12/06/2000 07:45:0 | Research  Medical  Center | Kansas City | MO | Research Medical C | 112516 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1407 | 08/08/2000 18:00:0( | 08/08/2000 21:00:0 | De LaFayette Restaurant | Fayetteville | NC | Pivotal Dinner | 110057 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1408 | 08/09/2000 06:30:0( | 08/09/2000 08:30:0 | Womack Army Medical Center | Fayetteville | NC | Grand Rounds - Wc | 110203 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1409 | 10/21/2000 15:00:0( | 10/21/2000 16:40:0 | Westin Hotel | Oklahoma City | OK | Oklahoma Associati | 110384 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1410 | 09/19/2000 18:30:0( | 09/19/2000 21:00:0 | Union Station Hotel | Nashville | TN | Dinner Program - Pi | 109833 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1411 | 09/20/2000 06:30:0( | 09/20/2000 07:30:0 | Centennial Medical Center | Nashville | TN | Breakfast Meeting o | 109729 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1412 | 09/20/2000 18:30:0( | 09/20/2000 20:30:0 | Vanderbilt University Medical Center | Nashville | TN | Pivotal Dinner - Van | 109732 | DR | James | Blair | DO | Independent Anesther | Fort Worth |
| 1413 | 01/20/2000 18:30:0( | 01/20/2000 22:00:0 | Doublegate | Albany | GA | Phoebe Putney Mer | 105069 | DR | James | Eckman | MD | Dept. of Medicine-Em | Atlanta |
| 1414 | 02/26/2000 13:00:0( | 02/26/2000 14:00:0 | Mohican State Park Lodge | Loudonville | OH | Mid Winter CME Co | 105179 | DR | James | Wolfe | MD | 1740 Circle Drive We | Ashland |
| 1415 | 03/10/2000 20:30:0( | 03/10/2000 21:30:0 | Westlake Holiday Inn | Westlake | OH | North Central Acade | 106508 | DR | James | Wolfe | MD | 1 Circle Drive We | Ashland |
| 1416 | 03/16/2000 12:00:0( | 03/16/2000 13:00:0 | Allen Memorial Hospital | Oberlin | OH | Allen Memorial Wee | 106129 | DR | James | Wolfe | MD | 1740 Circle Drive We | Ashland |
| 1417 | 09/28/2000 17:30:0( | 09/28/2000 20:00:0 | Friends Community Centerr | Portsmouth | OH | Monthly Medical So | 111336 | DR | James | Wolfe | MD | 1740 Circle Drive We | Ashland |
| 1418 | 09/21/2000 18:00:0( | 09/21/2000 19:00:0 | Valley Community Hospital | Dallas | OR | Grand Rounds at V | 110149 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1419 | 10/30/2000 18:00:0( | 10/30/2000 21:30:0 | Meridan Park Hospital | Tualatin | OR | Dinner with Legacy | 110849 | DR | David | Sibell | MD | Oregon Health Scienc | Portland |
| 1420 | 10/30/2000 18:30:0( | 10/30/2000 21:30:0 | Meridan Park Hospital | Tualatin | OR | Dinner with Legacy | 110849 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1421 | 06/06/2000 19:00:0( | 06/06/2000 20:30:0 | Jacksonville Inn Resturant | Jacksonville | OR | Pivotal Dinner at Jac | 109532 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1422 | 06/06/2000 19:00:0( | 06/06/2000 20:30:0 | Jacksonville Inn Resturant | Jacksonville | OR | Pivotal Dinner at Jac | 109532 | DR | John | Maurer | MD | Ashland Orthopedic A | Ashland |
| 1423 | 10/11/2000 18:30:0( | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provider | 110798 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1424 | 10/11/2000 18:30:0( | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provider | 110798 | DR | John | Maurer | MD | Ashland Orthopedic A | Ashland |
| 1425 | 08/07/2000 18:00:0( | 08/08/2000 21:00:0 | Maple Bluff County Club | Madison | WI | Pivotal Dinner | 109565 | DR | James | Ninomiya | MD | 1020 Timber Pass | Brookfield |
| 1426 | 05/03/2000 07:30:0( | 05/03/2000 08:30:0 | Geauga Regional Hospital | Chardon | OH | Nursing Education f | 109040 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1402 | TX | 76123 | 8172635674 | Post-Meeting | VACANT Palacios | James L Blair | Honorarium | 1000 |
| 1403 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1404 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1405 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1406 | TX | 76123 | 8172635674 | Post-Meeting | VACANT Palacios | James L Blair | Honorarium | 1000 |
| 1407 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1408 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1409 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1410 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1411 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1412 | TX | 76123 | 8172635674 | Post-Meeting | Erin E Halsey | James L Blair | Honorarium | 1000 |
| 1413 | GA | 30303 | 4046165982 | Post-Meeting | VACANT Kitridge | James R Eckman | Honorarium | 1000 |
| 1414 | OH | 44805 | 4192892710 | Post-Meeting | Dava M Firlik | James R Wolfe | Honorarium | 500 |
| 1415 | OH | 44805 | 4192892710 | Post-Meeting | Dava M Firlik | James R Wolfe | Honorarium | 750 |
| 1416 | OH | 44805 | 4192892710 | Post-Meeting | Dava M Firlik | James R Wolfe | Honorarium | 750 |
| 1417 | OH | 44805 | 4192892710 | Post-Meeting | Erin E Halsey | James R Wolfe | Honorarium | 1000 |
| 1418 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 500 |
| 1419 | OR | 972013098 | 5034945370 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 500 |
| 1420 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 500 |
| 1421 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 1000 |
| 1422 | OR | 97520 | 5414824533 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 1000 |
| 1423 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 1000 |
| 1424 | OR | 97520 | 5414824533 | Post-Meeting | Simin Kayod | James S Hicks | Honorarium | 1000 |
| 1425 | WI | 530454559 | 4142577399 | Post-Meeting | Dava M Firlik | James T Ninomiya | Honorarium | 750 |
| 1426 | OH | 441062868 | 2164451175 | Post-Meeting | Dava M Firlik | Jan L Frandsen | Honorarium | 400 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208891

PKY182578105

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042208892

PKY18257/8106

2000 Lecture Programs

| | A | B | C | D | E | H | G | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1427 | 05/04/2000 12:00:0 | 05/04/2000 18:00:0 | Lutheran Hospital | Cleveland | OH | Nursing Grand Rou | 108122 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |
| 1428 | 05/31/2000 09:30:0 | 05/31/2000 11:00:0 | Medina Hospital | Medina | OH | Hospice Education I | 108308 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |
| 1429 | 03/29/2000 19:00:0 | 03/29/2000 20:00:0 | Mid-Ohio Oncology/Hematology, Inc | Columbus | OH | Mid-Ohio Oncology | 106734 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |
| 1430 | 05/03/2000 13:00:0 | 05/03/2000 15:30:0 | Trumbell Memorial Hosp. - Conference | Cleveland | OH | Nursing Grand Rou | 108109 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |
| 1431 | 04/05/2000 11:00:0 | 04/05/2000 12:00:0 | St. Elizabeth's Home | Providence | RI | Hospice of Nursing | 106781 | DR | Jane | Loitman | MD, MS | 345 Blackstone Blvd. | Providence |
| 1432 | 02/22/2000 18:30:0 | 02/22/2000 20:00:0 | Sheraton of Victoria Square | Lexington | KY | Bluegrass Pharmac | 106160 | DR | Jan | Pruemer | PHARMD | University Hospital - C | Cincinnati |
| 1433 | 01/19/2000 11:30:0 | 01/19/2000 13:00:0 | Temple University Hospital | Philadelphia | PA | Temple University H | 105506 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1434 | 06/22/2000 11:00:0 | 06/22/2000 12:00:0 | Hershey Medical Center | Hershey | PA | Hospital Grand Rou | 109369 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1435 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | McCormick & Kuleto's Restaurant | San Francisco | CA | Pivotal Dinner with | 107958 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1436 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | McCormick & Kuleto's Restaurant | San Francisco | CA | Pivotal Dinner with | 107958 | DR | Christine | Miaskowski | RN, PhD | University of Californi | San Francisco |
| 1437 | 06/22/2000 07:00:0 | 06/22/2000 08:00:0 | Hershey Medical Center | Hershey | PA | Hershey Medical Ce | 109404 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1438 | 06/22/2000 08:00:0 | 06/22/2000 09:00:0 | Hershey Medical Center | Hershey | PA | Oncology Departme | 109372 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1439 | 06/22/2000 15:30:0 | 06/22/2000 17:00:0 | Hospice of Lancaster County | Lancaster | PA | Hospice of Lancast | 109367 | DR | Janet | Abrahm | MD | 523 South 41st Street | Philadelphia |
| 1440 | 05/24/2000 12:00:0 | 05/24/2000 13:30:0 | Nantucket Cottage Hospital | Nantucket | MA | Nantucket Cottage | 108589 | DR | Jay | Rosenfeld | MD | Rehab Hospital of the E. | Sandwich |
| 1441 | 07/10/2000 07:00:0 | 07/10/2000 13:00:0 | Home Care Solutions | Ooltewah | TN | Home Health Hospi | 110774 | MS | Jean | Stanko | CRNP | Anniston Family Pract | Anniston |
| 1442 | 05/05/2000 13:30:0 | 05/05/2000 15:00:0 | N.P. Association | Tuskegee | AL | Association Educati | 107563 | MS | Jean | Stanko | CRNP | Anniston Family Pract | Anniston |
| 1443 | 07/10/2000 18:30:0 | 07/10/2000 20:00:0 | The Loft | Chattanooga | TN | Regular Monthly Me | 109791 | MS | Jean | Stanko | CRNP | Anniston Family Pract | Anniston |
| 1444 | 03/09/2000 18:00:0 | 03/09/2000 21:00:0 | Billings Petroleum Club | Billings | MT | Yellowstone Chapte | 106230 | MS | Jeannine | Brant | RN, AOCN | 2651 North Bridger Dr | Billings |
| 1445 | 05/11/2000 08:15:0 | 05/11/2000 09:00:0 | Miriam Hospital | Providence | RI | Miriam Hospital Inn | 108043 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1446 | 07/19/2000 06:45:0 | 07/19/2000 07:45:0 | St. Francis Hospital and MC - Anesthes | Harford | CT | St. Francis Anesthe | 109560 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1447 | 07/19/2000 06:45:0 | 07/19/2000 12:00:0 | Wincham Hospital | Willimantic | CT | Lunchtime Speaker | 110049 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1448 | 07/19/2000 06:45:0 | 07/19/2000 07:45:0 | St. Francis Hospital and MC - Anesthes | Harford | CT | St. Francis Anesthe | 109560 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1449 | 07/19/2000 06:45:0 | 07/19/2000 07:45:0 | St. Francis Hospital and MC - Anesthes | Harford | CT | St. Francis Anesthe | 109560 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1450 | 03/21/2000 07:00:0 | 03/21/2000 08:00:0 | Lawrence and Memorial Hospital | New London | CT | Lawrence & Memori | 106577 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1451 | 05/16/2000 10:00:0 | 05/16/2000 11:00:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Pain Management M | 108115 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042208893

PKY182578107

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr_ST | Spkr_Zip | Spkr_Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1427 | OH | 441062868 | 2164451175 | Post-Meeting | Erin E Halsey | Jan L Frandsen | Honorarium | 400 |
| 1428 | OH | 441062868 | 2164451175 | Post-Meeting | Dava M Firlik | Jan L Frandsen | Honorarium | 400 |
| 1429 | OH | 441062868 | 2164451175 | Post-Meeting | VACANT Pannullo | Jan L Frandsen | Honorarium | 600 |
| 1430 | OH | 441062868 | 2164451175 | Post-Meeting | Erin E Halsey | Jan L Frandsen | Honorarium | 800 |
| 1431 | RI | 02906 | 4014514189 | Post-Meeting | Mary Drogan, RN | Jane E Loitman | Honorarium | 500 |
| 1432 | OH | 452192316 | 5135843615 | Post-Meeting | VACANT Pannullo | Jane M Pruemer | Honorarium | 800 |
| 1433 | PA | 19104 | 6176326464 | Post-Meeting | VACANT Palacios | Janet  Abrahm | Honorarium | 500 |
| 1434 | PA | 19104 | 6176326464 | Post-Meeting | VACANT Palacios | Janet  Abrahm | Honorarium | 750 |
| 1435 | PA | 19104 | 6176326464 | Post-Meeting | Simin Kayod | Janet  Abrahm | Honorarium | 1000 |
| 1436 | CA | 941430810 | 4154769407 | Post-Meeting | Simin Kayod | Janet  Abrahm | Honorarium | 1000 |
| 1437 | PA | 19104 | 6176326464 | Post-Meeting | VACANT Palacios | Janet  Abrahm | Honorarium | 1000 |
| 1438 | PA | 19104 | 6176326464 | Post-Meeting | VACANT Palacios | Janet  Abrahm | Honorarium | 1000 |
| 1439 | PA | 19104 | 6176326464 | Post-Meeting | VACANT Palacios | Janet  Abrahm | Honorarium | 1000 |
| 1440 | MA | 02537 | 5088334170 | Post-Meeting | Mary Drogan, RN | Jay  E Rosenfeld | Honorarium | 750 |
| 1441 | AL | 36201 | 2562377065 | Post-Meeting | VACANT Kittridge | Jean F Stanko | Honorarium | 400 |
| 1442 | AL | 36201 | 2562377065 | Post-Meeting | VACANT Kittridge | Jean F Stanko | Honorarium | 600 |
| 1443 | AL | 36201 | 2562377065 | Post-Meeting | VACANT Kittridge | Jean F Stanko | Honorarium | 600 |
| 1444 | MT | 59102 | 4062383084 | Post-Meeting | Simin Kayod | Jeannine M Brant | Honorarium | 400 |
| 1445 | NY | 10954 | 2018387246 | Canceled | Mary Drogan, RN | Jeffrey  Gudin | Honorarium | 1000 |
| 1446 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Meals | 21.33 |
| 1447 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Miscellaneous | 44.65 |
| 1448 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Mileage | 67.75 |
| 1449 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Lodging | 335.16 |
| 1450 | NY | 10954 | 2018387246 | Post-Meeting | Mary Drogan, RN | Jeffrey  Gudin | Honorarium | 500 |
| 1451 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208894

PKY18257/8108

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1452 | 04/05/2000 09:00:0 | 04/05/2000 10:00:0 | Beth Israel Hospital - Orthopedic Floor | Boston | MA | Nurse Meeting | 106117 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1453 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Beth Israel Pain Clinic - 3rd Fl. - Feldbe | Boston | MA | Visiting Professor Lu | 107970 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1454 | 05/24/2000 06:45:0 | 05/24/2000 08:00:0 | Norwalk Hospital - Wilcox Library | Norwalk | CT | Anesthesia Grand F | 108648 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1455 | 06/13/2000 18:30:0 | 06/13/2000 20:00:0 | Mary Anne's | Colchester | CT | Purdue Pharma - Pi | 108923 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1456 | 07/19/2000 11:00:0 | 07/19/2000 12:00:0 | Wincham Hospital | Willimantic | CT | Lunchtime Speaker | 110049 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1457 | 04/05/2000 07:00:0 | 04/05/2000 08:00:0 | Brigham and Women's Hospital | Boston | MA | Orthopedic Grand F | 106019 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1458 | 09/12/2000 14:30:0 | 09/12/2000 15:30:0 | UMASS Memorial Hospital | Worcester | MA | Orthopedic Surgical | 111245 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1459 | 12/18/2000 08:00:0 | 12/18/2000 09:00:0 | Westchester County Medical | Vahalla | NY | Westchester Count | 112078 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1460 | 04/06/2000 07:15:0 | 04/06/2000 08:15:0 | Stamford Hospital | Stamford | CT | Stamford Hospital A | 107930 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1461 | 06/14/2000 08:30:0 | 06/14/2000 09:30:0 | Stamford Hospital - Bruce Auditorium | Stamford | CT | Anesthesia Grand F | 109550 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1462 | 06/14/2000 18:30:0 | 06/14/2000 20:00:0 | Old Tymes Restaurant | Norwich | CT | Purdue Pharma LP | 108924 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1463 | 07/19/2000 06:45:0 | 07/19/2000 07:45:0 | St. Francis Hospital and MC - Anesthes | Harford | CT | St. Francis Anesthe | 109560 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1464 | 07/19/2000 18:00:0 | 07/19/2000 20:00:0 | Carbone's | Hartford | CT | Pivotal Dinner Meeti | 109414 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1465 | 07/20/2000 07:00:0 | 07/20/2000 08:00:0 | Hartford Hospital | Hartford | CT | Lecture to Hartford | 109559 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1466 | 04/04/2000 17:30:0 | 04/04/2000 18:30:0 | Beth Israel Hospital - 10th Floor Conf. | Boston | MA | Nurse Practitioners | 107971 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1467 | 04/25/2000 19:00:0 | 04/25/2000 20:30:0 | Whistling Swan | Sturbidge | MA | Harrington Memoria | 106584 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1468 | 06/12/2000 18:30:0 | 06/12/2000 20:00:0 | Roo Bar City Bistro | Hyannis | MA | Purdue Pharma LP | 109227 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1469 | 09/12/2000 13:00:0 | 09/12/2000 14:00:0 | UMASS Memorial Hospital | Worcester | MA | Surgical Residents I | 111244 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1470 | 11/30/2000 12:30:0 | 11/30/2000 14:00:0 | Federal Medical Center Devens | Ayer | MA | Federal Medical Cer | 112114 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1471 | 09/27/2000 07:00:0 | 09/27/2000 08:15:0 | Overlook Hospital - 5th Fl. Coffee Shop | Summitt | NJ | Anesthesia Departm | 108430 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1472 | 10/21/2000 09:00:0 | 10/21/2000 12:40:0 | Ramada Inn | East Windsor | NJ | Anesthesia Departm | 111059 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1473 | 06/08/2000 07:00:0 | 06/08/2000 08:00:0 | Hospital for Special Surg - 2nd Fl. Con | New York | NY | Grand Rounds | 106104 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1474 | 06/26/2000 18:00:0 | 06/26/2000 20:00:0 | Canfield House | Newport | RI | Pivotal Dinner/Dept. | 109710 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1475 | 06/27/2000 07:00:0 | 06/27/2000 08:00:0 | Newport Hospital - 8th Floor | Newport | RI | Anesthesia Departm | 108839 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1476 | 06/17/2000 10:40:0 | 06/17/2000 11:30:0 | Quality Inn - Conference Meeting Room | Gulf Shores | AL | Annual Meeting of th | 109223 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |

2000 Lecture Programs Rev May 151

17

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208895

PKY182578109

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 1452 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 500 |
| 1453 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 500 |
| 1454 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 750 |
| 1455 | NY | 10954 | 2018387246 | Post-Meeting | Mary  Drogan, RN | Jeffrey  Gudin | | Honorarium | 750 |
| 1456 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 750 |
| 1457 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 750 |
| 1458 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 750 |
| 1459 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 750 |
| 1460 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1461 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1462 | NY | 10954 | 2018387246 | Post-Meeting | Mary  Drogan, RN | Jeffrey  Gudin | | Honorarium | 1000 |
| 1463 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1464 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1465 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1466 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1467 | NY | 10954 | 2018387246 | Post-Meeting | Mary  Drogan, RN | Jeffrey  Gudin | | Honorarium | 1000 |
| 1468 | NY | 10954 | 2018387246 | Post-Meeting | Mary  Drogan, RN | Jeffrey  Gudin | | Honorarium | 1000 |
| 1469 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1470 | NY | 10954 | 2018387246 | Post-Meeting | Mary  Drogan, RN | Jeffrey  Gudin | | Honorarium | 1000 |
| 1471 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1472 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1473 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1474 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1475 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1000 |
| 1476 | NY | 10954 | 2018387246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | | Honorarium | 1250 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208896

PKY1825778110

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1477 | 06/17/2000 11:30:0( | 06/17/2000 12:20:0( | Quality Inn - Conference Meeting Roor | Gulf Shores | AL | Annual Meeting for t | 109224 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1478 | 09/12/2000 17:30:0( | 09/12/2000 20:30:0( | The Chop House 508-799-4111 | Worcester | MA | Dinner | 109743 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1479 | 09/12/2000 11:00:0( | 09/12/2000 12:00:0( | UMASS Memorial Hospital | Worcester | MA | Surgical Nurses Me | 111243 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1480 | 06/07/2000 16:00:0( | 06/07/2000 17:00:0( | New York Hospital - M Bldg, 8th Floor, | New York | NY | Tri-Institutional Pain | 108118 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 1481 | 04/04/2000 18:00:0( | 04/04/2000 20:00:0( | Holiday Inn, Bristol Convetion Center | Bristol | VA | Virginia Society of H | 107539 | DR | Jeffrey | McConnell | MD | Highlands Spine Instit | Bristol |
| 1482 | 08/30/2000 18:30:0( | 08/30/2000 20:30:0( | Holiday Inn | Bristol | VA | Purdue Pharma - Di | 110785 | DR | Jeffrey | McConnell | MD | Highlands Spine Instit | Bristol |
| 1483 | 08/16/2000 18:30:0( | 08/16/2000 20:00:0( | Mosby's | Wise | VA | Purdue Pharma - Di | 110277 | DR | Jeffrey | McConnell | MD | Highlands Spine Instit | Bristol |
| 1484 | 04/05/2000 12:30:0( | 04/05/2000 13:30:0( | Chestnut Hill Hospital | Philadelphia | PA | Chesnut Hill Hospit | 100994 | | Jeffrey | Bado | D.O. | 306 Easton Rd | Willow Grove |
| 1485 | 03/26/2000 13:30:0( | 03/26/2000 15:00:0( | Holiday Inn | Gaylord | MI | Educational Semina | 106593 | MR | Jeffrey | Steffey | R PH, MBA | 10348 Old Trail Road | Grayling |
| 1486 | 04/17/2000 19:00:0( | 04/17/2000 20:00:0( | Shula's Restaurant | Tampa | FL | Pivotal Dinner | 107276 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1487 | 07/29/2000 14:00:0( | 07/29/2000 15:00:0( | Wiregrass Hospice | Dothan | AL | Nursing Education f | 106300 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1488 | 03/06/2000 12:00:0( | 03/06/2000 13:00:0( | Jackson Memorial Hospital | Miami | FL | Jackson Memorial F | 106541 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1489 | 03/14/2000 18:00:0( | 03/14/2000 20:00:0( | Embassy Suites PGA | Palm Beach Gard | FL | Walgreens Pharma | 107248 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1490 | 04/13/2000 18:30:0( | 04/13/2000 20:00:0( | Vic's Embers Supper Club | Leesburg | FL | Dinner Meeting | 107980 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1491 | 05/17/2000 18:00:0( | 05/17/2000 20:00:0( | Daytona Speedway | Daytona | FL | Dinner Program | 106610 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1492 | 05/17/2000 19:00:0( | 05/17/2000 21:00:0( | Daytona Speedway | Daytona | FL | Dinner Program | 108820 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1493 | 05/18/2000 15:30:0( | 05/18/2000 16:30:0( | Florida Fish Memorial | Orange City | FL | CEU's for Nurses | 108944 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1494 | 05/18/2000 19:00:0( | 05/18/2000 20:00:0( | Memorial Hospital - Ormond Cafe Ann | Ormond Beach | FL | Nurses Evening Pro | 108943 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1495 | 06/04/2000 18:00:0( | 06/04/2000 21:00:0( | Spring Run Restaurant at the Brooks | Bonita Springs | FL | Pharmacists Dinner | 108938 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1496 | 06/22/2000 09:30:0( | 06/22/2000 10:30:0( | Mt. Sinai Hospital | Miami Beach | FL | Breakfast Meeting | 109325 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1497 | 06/22/2000 11:00:0( | 06/22/2000 12:00:0( | Mt. Sinai Hospital | Miami Beach | FL | Morning Meeting | 110001 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1498 | 06/22/2000 12:00:0( | 06/22/2000 13:00:0( | Mt. Sinai Hospital | Miami Beach | FL | Afternoon Meeting | 109930 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1499 | 08/09/2000 18:00:0( | 08/09/2000 19:30:0( | Embassy Suites | Jacksonville | FL | Northeast Florida Nu | 108159 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1500 | 08/17/2000 13:00:0( | 08/17/2000 14:00:0( | Gainesville VA | Gainesville | FL | Monthly Oncology V | 110027 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1501 | 09/06/2000 12:00:0( | 09/08/2000 16:00:0( | Antonia's | Key West | FL | Pivotal Lunch Semir | 110618 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208897

PKY182578111

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1477 | NY | 10954 | 2016367246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Honorarium | 1250 |
| 1478 | NY | 10954 | 2016367246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Honorarium | 1250 |
| 1479 | NY | 10954 | 2016367246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Honorarium | 1500 |
| 1480 | NY | 10954 | 2016367246 | Post-Meeting | Erin E Halsey | Jeffrey  Gudin | Honorarium | 1500 |
| 1481 | TN | 37620 | 4238443370 | Post-Meeting | VACANT  Pannullo | Jeffrey  R McConnell | Honorarium | 500 |
| 1482 | TN | 37620 | 4238443370 | Post-Meeting | Dava M Firlik | Jeffrey  R McConnell | Honorarium | 500 |
| 1483 | TN | 37620 | 4238443370 | Post-Meeting | VACANT  Pannullo | Jeffrey  R McConnell | Honorarium | 750 |
| 1484 | PA | 19090 | 2156579911 | Post-Meeting | VACANT  Pannullo | Jeffrey C Bado | Honorarium | 500 |
| 1485 | MI | 49738 | 5173480567 | Post-Meeting | Dava M Firlik | Jeffrey K Steffey | Honorarium | 500 |
| 1486 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 600 |
| 1487 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1488 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1489 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1490 | FL | 33803 | 8004563434 | Post-Meeting | Erin E Halsey | Jennifer  Strickland | Honorarium | 900 |
| 1491 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1492 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1493 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1494 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1495 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1496 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1497 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1498 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1499 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1500 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |
| 1501 | FL | 33803 | 8004563434 | Post-Meeting | VACANT  Kittridge | Jennifer  Strickland | Honorarium | 900 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208898

PKY18257/8112

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1502 | 07/27/2000 11:00:0 | 07/27/2000 14:00:0 | South Georgia Medical Center | Valdosta | GA | Hospital Pharmacy | 109027 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1503 | 07/27/2000 19:00:0 | 07/27/2000 21:00:0 | Mom and Dads Italian Restaurant | Valdosta | GA | Southeast GA Phar | 109026 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1504 | 11/29/2000 08:00:0 | 11/29/2000 12:00:0 | Valdosta-Lowndes County Conference | Valdosta | GA | Nursing Program | 109084 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1505 | 11/29/2000 16:00:0 | 11/29/2000 20:00:0 | South Georgia Medical Center | Valdosta | GA | Pain Meeting | 112249 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Sout | Lakeland |
| 1506 | 05/16/2000 12:00:0 | 05/16/2000 13:00:0 | UCSF/ Mt. Zion Pain Management Cer | San Francisco | CA | Pain Interest Goup | 109111 | DR | Jennifer | Schneider | MD, PhD | 3052 Palomino Park L | Tucson |
| 1507 | 05/09/2000 19:00:0 | 05/09/2000 20:00:0 | Fuegos Restaurant and Bar | Tucson | AZ | Pivotal Dinner | 108379 | DR | Jennifer | Schneider | MD, PhD | 3052 Palomino Park L | Tucson |
| 1508 | 08/06/2000 15:00:0 | 08/06/2000 16:00:0 | Northern Arizona Home Health Hospic | Flagstaff | AZ | Lecture Program | 105954 | DR | Jennifer | Schneider | MD, PhD | 3052 Palomino Park L | Tucson |
| 1509 | 05/16/2000 07:30:0 | 05/16/2000 08:30:0 | Marin General Hospital | Greenbrea | CA | Grand Rounds at M | 108399 | DR | Jennifer | Schneider | MD, PhD | 3052 Palomino Park L | Tucson |
| 1510 | 04/18/2000 12:30:0 | 04/18/2000 13:30:0 | Montefiore Mecial Center | Bronx | NY | Montefiore Medical | 106846 | DR | Jennifer | Schneider | MD, PhD | 3052 Palomino Park L | Tucson |
| 1511 | 04/19/2000 07:00:0 | 04/19/2000 08:00:0 | Integris Baptist Health Center | Oklahoma | OK | Pain Team Meeting | 107057 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1512 | 01/19/2000 07:30:0 | 01/19/2000 15:45:0 | Southcrest Hospital | Tulsa | OK | Nursing Education | 105065 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1513 | 01/19/2000 07:30:0 | 01/19/2000 15:45:0 | Southcrest Hospital | Tulsa | OK | Nursing Education | 105065 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1514 | 01/19/2000 07:30:0 | 01/19/2000 15:45:0 | Southcrest Hospital | Tulsa | OK | Nursing Education | 105065 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1515 | 01/19/2000 07:30:0 | 01/19/2000 15:45:0 | Southcrest Hospital | Tulsa | OK | Nursing Education | 105065 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1516 | 04/19/2000 07:30:0 | 04/19/2000 08:00:0 | Integris Baptist Health Center | Oklahoma | OK | Pain Team Meeting | 107057 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1517 | 02/04/2000 07:30:0 | 02/04/2000 09:00:0 | Education Department - Room #2 | Batesville | AR | Nursing Staff Meeti | 105730 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1518 | 02/04/2000 11:30:0 | 02/04/2000 13:30:0 | Community Room | Newport | AR | Nursing Staff Meeti | 105731 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1519 | 05/03/2000 07:30:0 | 05/03/2000 08:00:0 | Mayes County Medical Center | Pryor | OK | Morning Lecture-AN | 107225 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1520 | 05/03/2000 12:00:0 | 03/03/2000 13:00:0 | Mayes County Medical Center | Pryor | OK | Noon Lecture | 107224 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1521 | 05/03/2000 13:30:0 | 05/03/2000 14:30:0 | Mayes County Medical Center | Pryor | OK | Afternoon Lecture | 107226 | MZ | Jennifer | Zahn | RN, BSN | 13319 East 45th Stree | Tulsa |
| 1522 | 09/29/2000 16:00:0 | 09/29/2000 17:30:0 | Ashland Hills Inn | Ashland | OR | State Nurse Practiti | 108790 | DR | Jeremy | Goodwin | MS, MD | 329 Beach Street, | Ashland |
| 1523 | 09/30/2000 10:30:0 | 09/30/2000 13:12:0 | Ashland Hills Inn | Ashland | OR | NPO Conference | 108793 | DR | Jeremy | Goodwin | MS, MD | 329 Beach Street, | Ashland |
| 1524 | 09/12/2000 09:30:0 | 09/12/2000 10:30:0 | Mercy Medical Center Redding | Redding | CA | Region 2 Hospice | 112001 | DR | Jeremy | Goodwin | MS, MD | 329 Beach Street, | Ashland |
| 1525 | 05/18/2000 12:15:0 | 05/18/2000 13:15:0 | Trace Regional Medical Center | Houston | MS | Grand Rounds | 107788 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1526 | 03/23/2000 08:30:0 | 03/23/2000 17:00:0 | The Renaissance Hotel | Charlotte | NC | Carolinas Medical C | 108083 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1502 | FL | 33803 | 8004563434 | Post-Meeting | VACANT Kittridge | Jennifer Strickland | Honorarium | 900 |
| 1503 | FL | 33803 | 8004563434 | Post-Meeting | VACANT Kittridge | Jennifer Strickland | Honorarium | 900 |
| 1504 | FL | 33803 | 8004563434 | Post-Meeting | Jennifer Vincent | Jennifer Strickland | Honorarium | 900 |
| 1505 | FL | 33803 | 8004563434 | Post-Meeting | Jennifer Vincent | Jennifer Strickland | Honorarium | 900 |
| 1506 | AZ | 85712 | 5207217886 | Canceled | Erin E Halsay | Jennifer Schneider | Honorarium | 1500 |
| 1507 | AZ | 85712 | 5207217886 | Post-Meeting | Betsy Pesce | Jennifer Schneider | Honorarium | 500 |
| 1508 | AZ | 85712 | 5207217886 | Post-Meeting | VACANT Hopkins | Jennifer Schneider | Honorarium | 750 |
| 1509 | AZ | 85712 | 5207217886 | Post-Meeting | Simin Kayod | Jennifer Schneider | Honorarium | 1000 |
| 1510 | AZ | 85712 | 5207217886 | Post-Meeting | VACANT Palacios | Jennifer Schneider | Honorarium | 1000 |
| 1511 | OK | 74134 | 9184915822 | Post-Meeting | Maria Marcucilli | Jennifer Zahn | Mileage | 90.76 |
| 1512 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 400 |
| 1513 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 400 |
| 1514 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 400 |
| 1515 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 400 |
| 1516 | OK | 74134 | 9184915822 | Post-Meeting | Maria Marcucilli | Jennifer Zahn | Honorarium | 400 |
| 1517 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 500 |
| 1518 | OK | 74134 | 9184915822 | Post-Meeting | VACANT L Carmelini | Jennifer Zahn | Honorarium | 500 |
| 1519 | OK | 74134 | 9184915822 | Post-Meeting | Maria Marcucilli | Jennifer Zahn | Honorarium | 500 |
| 1520 | OK | 74134 | 9184915822 | Post-Meeting | Maria Marcucilli | Jennifer Zahn | Honorarium | 500 |
| 1521 | OK | 74134 | 9184915822 | Post-Meeting | Maria Marcucilli | Jennifer Zahn | Honorarium | 500 |
| 1522 | OR | 975203208 | 5309265211 | Canceled | Simin Kayod | Jeremy Goodwin | Honorarium | 500 |
| 1523 | OR | 975203208 | 5309265211 | Canceled | Simin Kayod | Jeremy Goodwin | Honorarium | 500 |
| 1524 | OR | 975203208 | 5309265211 | Post-Meeting | Simin Kayod | Jeremy Goodwin | Honorarium | 750 |
| 1525 | TN | 381285204 | 9013871379 | Canceled | VACANT Kittridge | Jeri L Ashley | Honorarium | 400 |
| 1526 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT Kittridge | Jeri L Ashley | Honorarium | 300 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208899

PKY182578113

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208900

PKY182578114

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1527 | 03/28/2000 11:45:0( | 03/28/2000 13:00:0 | Methodist Alliance Hospice | Memphis | TN | Methodist Alliance F | 106485 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1528 | 01/20/2000 08:45:0( | 01/20/2000 09:45:0 | Crossroads Hospice of Tennessee | Memphis | TN | Hospice Quarterly E | 105285 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1529 | 12/15/2000 12:00:0( | 12/15/2000 13:00:0 | Central Mississippi Medical Center Lec | Jackson | MS | Central Mississippi | 112599 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1530 | 04/06/2000 18:00:0( | 04/06/2000 20:00:0 | Madison's Restaurant (901-664-5949) | Jackson | MS | Lecture/Dinner Prog | 106923 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1531 | 06/15/2000 11:45:0( | 06/15/2000 13:15:0 | Jackson Madison County Hospital | Jackson | TN | Nursing Rounds | 109287 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 1532 | 07/07/2000 08:15:0( | 07/07/2000 09:15:0 | University Medical Center | Tucson | AZ | Pivotal Breakfast - I | 109612 | DR | Jeri | Hassman | MD | Calmwood Medical | Tucson |
| 1533 | 05/25/2000 12:00:0( | 05/25/2000 13:00:0 | R.W. Bliss Army Health Center | Fort Huachuca | AZ | Cochise County He: | 108841 | DR | Jeri | Hassman | MD | Calmwood Medical | Tucson |
| 1534 | 04/25/2000 12:00:0( | 04/25/2000 13:00:0 | SE Reg l Medical Ctr. - Morrison/Amos | Cambridge | OH | Southeast Regional | 107727 | DR | Jesse | Frank | DO | 4550 SR 229 | Marengo |
| 1535 | 08/22/2000 12:00:0( | 08/22/2000 13:00:0 | Morrow County Hospital | Mt. Gilead | OH | Morrow County Hos | 110787 | DR | Jesse | Frank | DO | 4550 SR 229 | Marengo |
| 1536 | 08/24/2000 12:00:0( | 08/24/2000 13:00:0 | SE Regional Medical Center | Cambridge | OH | SE Regional Medica | 110551 | DR | Jesse | Frank | DO | 4550 SR 229 | Marengo |
| 1537 | 10/31/2000 07:30:0( | 10/31/2000 08:30:0 | Griffin Hospital | Derby | CT | Pain Management F | 111441 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1538 | 08/03/2000 13:30:0( | 08/03/2000 14:30:0 | North Shore Hospital at Manhasset | Manhasset | NY | North Shore Hospita | 110840 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1539 | 05/24/2000 11:30:0( | 05/24/2000 12:30:0 | Masonic Geriatric Healthcare Center | Wallingford | CT | Masonic Geriatric H | 107935 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1540 | 05/03/2000 19:00:0( | 05/03/2000 20:00:0 | Hilton Garden Hotel | Latham | NY | NCS Healthcare - D | 107286 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1541 | 09/06/2000 17:00:0( | 09/06/2000 18:00:0 | Engelwood Hospital - Conference Roor | Engelwood | NJ | Pain Team Meeting | 110694 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1542 | 09/20/2000 12:00:0( | 09/20/2000 13:00:0 | St. Mary's Hospital | Passaic | NJ | Nursing Grand Rou | 110711 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1543 | 03/15/2000 18:30:0( | 03/15/2000 21:00:0 | Greenbaum's and Gilhouley's | Wappingers Falls | NY | Quarterly Network M | 105549 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1544 | 05/22/2000 13:30:0( | 05/22/2000 14:30:0 | North Shore University Hospital | Manhasset | NY | North Shore Univers | 109747 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1545 | 08/03/2000 11:30:0( | 08/03/2000 12:30:0 | North Shore Hospital of Manhasset | Manhasset | NY | North Shore Hospita | 110835 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1546 | 08/03/2000 12:30:0( | 08/03/2000 13:30:0 | North Shore Hospital at Manhasset | Manhasset | NY | North Shore Hospita | 110838 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1547 | 10/04/2000 14:00:0( | 10/04/2000 15:00:0 | Long Island Jewish Medical Center | New Hyde Park | NY | Long Island Jewish | 112292 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1548 | 10/04/2000 08:00:0( | 10/04/2000 09:00:0 | Long Island Jewish Medical Center | New Hyde Park | NY | Long Island Jewish | 111756 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1549 | 06/15/2000 12:00:0( | 06/15/2000 13:00:0 | St. Vincent's Medical Center | Bridgeport | CT | St. Vincent's Medic: | 108741 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1550 | 06/27/2000 17:30:0( | 06/27/2000 20:00:0 | La Renaissance | East Windsor | CT | Pain Management ir | 109454 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 1551 | 07/20/2000 11:30:0( | 07/20/2000 13:00:0 | Brittany Farms Nursing Home | New Britain | CT | Brittany Farms Nurs | 110103 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208901

PKY182578115

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1527 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT Kittridge | Jeri L Ashley | Honorarium | 300 |
| 1528 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT L Carmellini | Jeri L Ashley | Honorarium | 400 |
| 1529 | TN | 381285204 | 9013871379 | Post-Meeting | Jennifer Vincent | Jeri L Ashley | Honorarium | 500 |
| 1530 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT Kittridge | Jeri L Ashley | Honorarium | 500 |
| 1531 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT Kittridge | Jeri L Ashley | Honorarium | 600 |
| 1532 | AZ | 85711 | 5203191919 | Post-Meeting | Betsy Pesce | Jerri Hassman | Honorarium | 500 |
| 1533 | AZ | 85711 | 5203191919 | Post-Meeting | VACANT L Carmellini | Jerri Hassman | Honorarium | 1000 |
| 1534 | OH | 43334 | 4192533003 | Post-Meeting | VACANT Pannullo | Jesse J Frank | Honorarium | 500 |
| 1535 | OH | 43334 | 4192533003 | Post-Meeting | VACANT Pannullo | Jesse J Frank | Honorarium | 500 |
| 1536 | OH | 43334 | 4192533003 | Post-Meeting | VACANT Pannullo | Jesse J Frank | Honorarium | 750 |
| 1537 | NY | 10510 | 9149415100 | Canceled | Erin E Halsey | Jill L Loeb | Honorarium | 800 |
| 1538 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Mileage | 33.3 |
| 1539 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 400 |
| 1540 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 400 |
| 1541 | NY | 10510 | 9149415100 | Post-Meeting | Erin E Halsey | Jill L Loeb | Honorarium | 500 |
| 1542 | NY | 10510 | 9149415100 | Post-Meeting | Erin E Halsey | Jill L Loeb | Honorarium | 500 |
| 1543 | NY | 10510 | 9149415100 | Post-Meeting | Debbie Schiff | Jill L Loeb | Honorarium | 500 |
| 1544 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 500 |
| 1545 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 500 |
| 1546 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 500 |
| 1547 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 500 |
| 1548 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 625 |
| 1549 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 750 |
| 1550 | NY | 10510 | 9149415100 | Post-Meeting | Debbie Schiff | Jill L Loeb | Honorarium | 750 |
| 1551 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 750 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | F/G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1552 | 06/29/2000 13:00:0 | 06/29/2000 14:30:0 | Sweet Brook Care Center | Williamstown | MA | Sweet Brook Care C | 109884 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1553 | 07/10/2000 10:30:0 | 07/10/2000 12:00:0 | Care Management Group of New York | Lake Success | NY | Case Management | 109457 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1554 | 09/13/2000 18:00:0 | 09/13/2000 10:00:0 | Saint Mary's Hospital | Waterbury | CT | Saint Mary's Hospita | 110301 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1555 | 11/16/2000 09:00:0 | 11/16/2000 11:00:0 | Danbury Hospital | Danbury | CT | Regional Hospice of | 111297 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1556 | 10/26/2000 17:30:0 | 10/26/2000 20:30:0 | Kingston Hospital | Kingston | NY | Pain Management M | 111509 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1557 | 09/06/2000 09:00:0 | 09/06/2000 10:00:0 | The Vermont Veterans' Home | Bennington | VT | The Vermont Vetera | 110412 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1558 | 11/01/2000 07:00:0 | 11/01/2000 15:00:0 | Underwood Hospital - Dining Room B | Woodbury | NJ | OR RN and PACU I | 111017 | MZ | Jill | Loeb | RN, PACU | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1559 | 08/03/2000 13:30:0 | 08/03/2000 14:30:0 | North Shore Hospital at Manhasset | Manhasset | NY | North Shore Hospita | 110840 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1560 | 09/19/2000 07:30:0 | 09/19/2000 16:30:0 | Brattleboro Memorial Hospital | Brattleboro | VT | Brattleboro Memoria | 110583 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc Briarcliff Manor |
| 1561 | 07/13/2000 18:00:0 | 07/13/2000 21:00:0 | Capital City Club | Columbia | SC | SC Columbia Area S | 107113 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1562 | 10/10/2000 19:00:0 | 10/10/2000 20:00:0 | Chop House | Dayton | OH | Pivotal Dinner | 110807 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1563 | 05/11/2000 07:15:0 | 05/11/2000 08:15:0 | Bridgeport Hospital | Bridgeport | CT | Bridgeport Hospital | 107936 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1564 | 05/03/2000 07:00:0 | 05/03/2000 08:00:0 | Forsyth Memorial Hospital - Lambeth A | Winston-Salem | NC | Weekly Department | 108114 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1565 | 04/18/2000 16:00:0 | 04/18/2000 17:00:0 | Duke North Hospital - 3rd Floor Confer | Durham | NC | Weekly Conference | 107976 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1566 | 04/18/2000 04/18/2000 18:00:0 | Duke University Med. Ctr - 3rd Floor C | Durham | NC | Weekly Conference | 107977 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1567 | 04/27/2000 18:30:0 | 04/27/2000 20:00:0 | Cafe 242 | Hickory | NC | Post Operative Pain | 107427 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1568 | 05/23/2000 18:30:0 | 05/23/2000 20:30:0 | Cafe 2 Forty 2 | Hickory | NC | Medical Dinner Mee | 108429 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1569 | 06/14/2000 18:30:0 | 06/14/2000 21:00:0 | Spratz Restaurant | Charlotte | NC | Lecture/Dinner Mee | 109645 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1570 | 08/23/2000 07:00:0 | 08/23/2000 08:00:0 | Piedmont Healthcare System Hospital | Rock Hill | SC | Monthly Grand Rou | 110124 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 1571 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | Mercy Hospital | Valley City | ND | Educational Prograr | 109818 | MZ | Joan | Johnson | RPh | St. Alexius Medical C Bismarck |
| 1572 | 07/20/2000 15:30:0 | 07/20/2000 16:30:0 | Mercy Hospital | Valley City | ND | Educational Prograr | 109951 | MZ | Joan | Johnson | RPh | St. Alexius Medical C Bismarck |
| 1573 | 05/18/2000 18:30:0 | 05/18/2000 19:30:0 | The Refuge Restaurant | Yuba City | CA | Pivotal Dinner for F | 108005 | MZ | Joan | Jerzak | | Medical Board of Calit Sacramento |
| 1574 | 10/10/2000 08:00:0 | 10/10/2000 09:00:0 | Community Hospital of Lancaster | Lancaster | PA | Community Hospital | 111552 | DR | Joan | Harroid | MD, MPH | 364 Herr Avenue | Millersville |
| 1575 | 05/31/2000 06:45:0 | 05/31/2000 07:45:0 | The Reading Hospital and Medical Ce | West Reading | PA | The Reading Hospit | 107260 | DR | Joan | Harroid | MD, MPH | 364 Herr Avenue | Millersville |
| 1576 | 09/06/2000 18:00:0 | 09/08/2000 20:00:0 | Shore Memorial Hospital | Somers Point | NJ | Shore Memorial Hos | 108715 | DR | Joan | Harroid | MD, MPH | 364 Herr Avenue | Millersville |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208902

PKY18257/8116

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1552 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 750 |
| 1553 | NY | 10510 | 9149415100 | Post-Meeting | Debbie Schiff | Jill L Loeb | Honorarium | 750 |
| 1554 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 800 |
| 1555 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 1000 |
| 1556 | NY | 10510 | 9149415100 | Post-Meeting | Erin E Halsey | Jill L Loeb | Honorarium | 1000 |
| 1557 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 1000 |
| 1558 | NY | 10510 | 9149415100 | Post-Meeting | Erin E Halsey | Jill L Loeb | Honorarium | 1200 |
| 1559 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | Jill L Loeb | Honorarium | 1500 |
| 1560 | NY | 10510 | 9149415100 | Post-Meeting | Mary Drogan, RN | Jill L Loeb | Honorarium | 1500 |
| 1561 | NC | 27103 | 3367162882 | Canceled | VACANT Kittridge | Jim Crews | Honorarium | 1000 |
| 1562 | NC | 27103 | 3367162882 | Canceled | Erin E Halsey | Jim Crews | Honorarium | 1500 |
| 1563 | NC | 27103 | 3367162882 | Canceled | Erin E Halsey | Jim Crews | Honorarium | 2500 |
| 1564 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | Jim Crews | Honorarium | 500 |
| 1565 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | Jim Crews | Honorarium | 750 |
| 1566 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | Jim Crews | Honorarium | 750 |
| 1567 | NC | 27103 | 3367162882 | Post-Meeting | VACANT Kittridge | Jim Crews | Honorarium | 1000 |
| 1568 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | Jim Crews | Honorarium | 1000 |
| 1569 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | Jim Crews | Honorarium | 1000 |
| 1570 | NC | 27103 | 3367162882 | Post-Meeting | Jennifer Vincent | Jim Crews | Honorarium | 1500 |
| 1571 | ND | 58501 | 7015306924 | Post-Meeting | Simin Kayod | Joan D Johnson | Honorarium | 350 |
| 1572 | ND | 58501 | 7015306924 | Post-Meeting | Simin Kayod | Joan D Johnson | Honorarium | 350 |
| 1573 | CA | 95825 | 7606487101 | Post-Meeting | Simin Kayod | Joan Jerzak | Honorarium | 500 |
| 1574 | PA | 17551 | 7172953900 | Post-Meeting | Mary Drogan, RN | Joan K Harrold | Honorarium | 500 |
| 1575 | PA | 17551 | 7172953900 | Post-Meeting | VACANT Palacios | Joan K Harrold | Honorarium | 750 |
| 1576 | PA | 17551 | 7172953900 | Post-Meeting | VACANT Pannullo | Joan K Harrold | Honorarium | 1000 |

2000 Lecture Programs Rev May 131

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

PDD8804208903

PKY182578117

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208904

PKY18257/8118

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1577 | 05/31/2000 12:00:0 | 05/31/2000 14:00:0 | Mary Greeley Medical Center | Ames | IA | Grand Rounds at M | 106456 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1578 | 05/31/2000 13:30:0 | 05/31/2000 15:30:0 | Greeley Medical Cente | Ames | IA | Pain Team Conferer | 108462 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1579 | 11/01/2000 15:00:0 | 11/01/2000 18:30:0 | HealthSpan Allina Hospice/Home Heal | Roseville | MN | Nursing Lecture | 111570 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1580 | 02/17/2000 07:30:0 | 02/17/2000 10:00:0 | Guthrie County Hospital | Guthrie Center | IA | Pain Team Conferer | 106798 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1581 | 05/03/2000 12:00:0 | 05/03/2000 13:15:0 | Allen Memorial Hospital | Waterloo | IA | Allen Hospital Tumc | 107430 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1582 | 05/31/2000 09:00:0 | 05/31/2000 11:00:0 | Mary Greeley Medical Center | Ames | IA | Pain Team Conferer | 107914 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1583 | 10/25/2000 12:00:0 | 10/25/2000 15:00:0 | St. Anthony Continuing Medical Educa | Carroll | IA | St. Anthony Continu | 110255 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1584 | 10/25/2000 17:00:0 | 10/25/2000 20:00:0 | St. Anthony Continuing Medical Educa | Carroll | IA | St. Anthony Continu | 110256 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1585 | 10/26/2000 09:00:0 | 10/26/2000 12:00:0 | St. Anthony Continuing Medical Educa | Carroll | IA | St. Anthony Continu | 110257 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1586 | 11/01/2000 08:15:0 | 11/01/2000 09:30:0 | Methodist Hospital | St Louis Park | MN | Methodist Hospital - | 111873 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1587 | 11/01/2000 11:00:0 | 11/01/2000 13:00:0 | Hennepin County Medical Center | Minneapolis | MN | Noon Meeting for H | 111568 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1588 | 02/21/2000 12:00:0 | 02/21/2000 13:00:0 | St. Joseph's Hospital | Omaha | NE | St. Joseph's Hospit: | 105322 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1589 | 05/09/2000 18:00:0 | 05/09/2000 19:00:0 | Madonna Rehabilitation Hospital | Lincoln | NE | Clinical Manager's t | 106177 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1590 | 05/10/2000 11:30:0 | 05/10/2000 13:30:0 | Tabitha Health Care | Lincoln | NE | Noon Meeting for H | 106176 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1591 | 03/02/2000 12:00:0 | 03/02/2000 14:00:0 | Genesis Medical Center | Davenport | IA | Nursing - Grand Ro | 106651 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1592 | 03/02/2000 08:00:0 | 03/02/2000 11:30:0 | Genesis Medical Center | Davenport | IA | Pain Resource Nur: | 106557 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1593 | 05/03/2000 13:30:0 | 05/03/2000 17:00:0 | Allen Memorial Hospital | Waterloo | IA | Nursing Education F | 107436 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1594 | 05/25/2000 08:00:0 | 05/25/2000 16:00:0 | Mc Farland Clinic Library | Jefferson | IA | Nursing Conference | 107912 | MZ | Joan | Beard | RN, BSN | 1416 Pleasant Drive | West Des Moines |
| 1595 | 04/13/2000 13:00:0 | 04/13/2000 14:00:0 | Cooper Hospital/University Medical Ce | Camden | NJ | Cooper Hospital/Uni | 105862 | DR | Joan | Von Feldt | MD | 716 Taunton Road | Wilmington |
| 1596 | 05/23/2000 08:00:0 | 05/23/2000 16:30:0 | The Clothier Living Room | Bryn Mawr | PA | The Bryn Mawr Ho: | 109116 | DR | Joanie | Smoot | PharmD | Virginia Baptist Hospi | Lynchburg |
| 1597 | 10/25/2000 10:00:0 | 10/25/2000 12:00:0 | Scottsdale Healthcare Osborn | Scottsdale | AZ | Nursing Program | 109200 | MS | Jody | Pelusi | FNP, AOCN, PhD | 6601 West Cortez | Glendale |
| 1598 | 12/31/2000 07:30:0 | 12/31/2000 08:30:0 | Mid-State Medical Center | Meriden | CT | Mid-State Medical C | 109152 | DR | Joel | Malin | MD | 219 Hattertown Road | Newtown |
| 1599 | 11/03/2000 19:00:0 | 11/03/2000 20:30:0 | Harrasseekett Inn | Freeport | ME | Purdue Pharma LP | 111868 | DR | Joel | Malin | MD | 219 Hattertown Road | Newtown |
| 1600 | 08/02/2000 08:00:0 | 08/02/2000 09:00:0 | Berkshire Medical Center | Pittsfield | MA | Berkshire Medical C | 108743 | DR | Joel | Malin | MD | 219 Hattertown Road | Newtown |
| 1601 | 05/22/2000 18:30:0 | 05/22/2000 20:30:0 | J. Timothy's Restaurant | Plainville | CT | VNA of Central Con | 108572 | DR | Joel | Mandelbaum | MD | 269 Richmond Parkw | Kingston |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208905

PKY182578119

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1577 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 400 |
| 1578 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 400 |
| 1579 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 400 |
| 1580 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1581 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1582 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1583 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1584 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1585 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1586 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1587 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1588 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1589 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1590 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 500 |
| 1591 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 600 |
| 1592 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 800 |
| 1593 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 1000 |
| 1594 | IA | 50265 | 5152473172 | Post-Meeting | Simin Kayod | Joan M Beard | Honorarium | 1000 |
| 1595 | DE | 19803 | 3024790768 | Canceled | VACANT Palacios | Joan M Von Feldt | Honorarium | 500 |
| 1596 | VA | 24503 | 8049477424 | Post-Meeting | VACANT Pannullo | Joanie Smoot | Honorarium | 2500 |
| 1597 | AZ | 85304 | 6022631541 | Post-Meeting | Betsy Pesce | Jody L Pelusi | Honorarium | 300 |
| 1598 | CT | 06470 | 2033727558 | Canceled | Mary Drogan, RN | Joel Malin | Honorarium | 750 |
| 1599 | CT | 06470 | 2033727558 | Post-Meeting | Mary Drogan, RN | Joel Malin | Honorarium | 750 |
| 1600 | CT | 06470 | 2033727558 | Post-Meeting | Mary Drogan, RN | Joel Malin | Honorarium | 1250 |
| 1601 | NY | 12401 | 9143315400 | Post-Meeting | Mary Drogan, RN | Joel Mandelbaum | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

128

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1602 | 10/13/2000 08:00:0 | 10/13/2000 12:00:0 | Medical College of Georgia | Augusta | GA | Medical College of ( | 111329 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1603 | 11/30/2000 11:00:0 | 11/30/2000 13:00:0 | St. Francis Hospital | Wilmington | DE | Pain Prevention Syr | 116113 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1604 | 10/24/2000 13:00:0 | 10/24/2000 14:30:0 | Rex Hospital | Raleigh | NC | In House Symposiu | 111063 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1605 | 10/03/2000 10:00:0 | 10/03/2000 11:30:0 | Mercy Medical Center - McAuley Confe | Baltimore | MD | Pain Team Meeting | 111182 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1606 | 03/08/2000 18:30:0 | 03/08/2000 19:30:0 | The Silo | Henderson | NC | Four County Pharm | 107201 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1607 | 07/16/2000 18:30:0 | 07/18/2000 20:00:0 | Hunan Garden | Fayetteville | NC | Pharmacy Associati | 109066 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1608 | 10/05/2000 15:00:0 | 10/05/2000 19:00:0 | Danville Regional Medical Center | Danville | VA | Pain Workshop for I | 111184 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1609 | 10/03/2000 07:00:0 | 10/03/2000 08:30:0 | Union Memorial Hospital | Baltimore | MD | Pain Team Meeting | 111183 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1610 | 10/03/2000 11:30:0 | 10/03/2000 16:00:0 | Mercy Medical Center - McAuley Confe | Baltimore | MD | Pain Team Meeting | 111181 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1611 | 11/15/2000 08:00:0 | 11/15/2000 12:00:0 | Women's Hospital | Greensboro | NC | Half Day JCAHO W | 111585 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1612 | 11/16/2000 08:00:0 | 11/16/2000 12:00:0 | Forsyth Regional Medical Center | Winston-Salem | NC | Pain Champions Wi | 111148 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1613 | 06/28/2000 09:00:0 | 06/28/2000 10:30:0 | First Health Moore Regnl Hosp - Confe | Pinehurst | NC | First Health Moore F | 109160 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 1614 | 09/27/2000 07:00:0 | 09/27/2000 08:00:0 | Jersey City Medical Center | Jersey City | NJ | Jersey City Medical | 110823 | DR | Joel | Kreitzer | MD | 395 South End Avenu | New York |
| 1615 | 05/03/2000 07:00:0 | 05/03/2000 08:00:0 | Horton Hospital | Middletown | NY | Horton Hospital Sur | 107942 | DR | Joel | Kreitzer | MD | 395 South End Avenu | New York |
| 1616 | 05/17/2000 18:30:0 | 05/17/2000 19:30:0 | Rocco's Restaurant | Ceredo | WV | Pivotal Dinner | 108706 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1617 | 05/17/2000 13:00:0 | 05/17/2000 14:00:0 | King's Daughters Hospital | Ashland | KY | Case Managers Me | 108709 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1618 | 05/17/2000 07:30:0 | 05/17/2000 08:30:0 | King's Daughters Hospital | Ashland | KY | Sub-Committee Me | 108703 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1619 | 07/19/2000 08:30:0 | 07/19/2000 10:00:0 | Doctors Community Hospital | Lanham | MD | Grand Rounds | 110068 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1620 | 07/19/2000 08:30:0 | 07/19/2000 10:00:0 | Doctors Community Hospital | Lanham | MD | Grand Rounds | 110068 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1621 | 01/12/2000 12:30:0 | 01/12/2000 14:00:0 | JRH - Physician's Lounge in Basemen | Hopewell | VA | Medical Staff in-sen | 105240 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1622 | 04/18/2000 07:00:0 | 04/18/2000 08:00:0 | Columbia Hospital for Women - Audito | Washington | DC | Grand Rounds | 108108 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1623 | 07/19/2000 07:00:0 | 07/19/2000 08:00:0 | Doctor's Community Hospital | Lanham | MD | Grand Rounds | 109220 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1624 | 07/19/2000 08:30:0 | 07/19/2000 10:00:0 | Doctors Community Hospital | Lanham | MD | Grand Rounds | 110068 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1625 | 05/15/2000 12:00:0 | 05/15/2000 13:00:0 | Bristol Regional Medical Center | Bristol | TN | Bristol Regional Me | 108702 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1626 | 01/18/2000 17:00:0 | 01/18/2000 18:00:0 | RGH - Fiscal Services Conference Ro | Kilmarnock | VA | Rappahannock Gen | 105846 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |

2000 Lecture Programs Rev May '151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208906

PKY18257/8120

129

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420907

PKY182578121

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1602 | NC | 27572 | 9197328616 | Canceled | Erin E Halsey | Joel C Glasson | Honorarium | 750 |
| 1603 | NC | 27572 | 9197328616 | Post-Meeting | Stephanie Cocolis | Joel C Glasson | Honorarium | 500 |
| 1604 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 500 |
| 1605 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 750 |
| 1606 | NC | 27572 | 9197328616 | Post-Meeting | VACANT Pannullo | Joel C Glasson | Honorarium | 750 |
| 1607 | NC | 27572 | 9197328616 | Post-Meeting | VACANT Pannullo | Joel C Glasson | Honorarium | 750 |
| 1608 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 750 |
| 1609 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 1000 |
| 1610 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 1000 |
| 1611 | NC | 27572 | 9197328616 | Post-Meeting | Erin E Halsey | Joel C Glasson | Honorarium | 1000 |
| 1612 | NC | 27572 | 9197328616 | Post-Meeting | Jennifer Vincent | Joel C Glasson | Honorarium | 1000 |
| 1613 | NC | 27572 | 9197328616 | Post-Meeting | VACANT Pannullo | Joel C Glasson | Honorarium | 1250 |
| 1614 | NY | 10280 | 2122416372 | Post-Meeting | VACANT Palacios | Joel M Kreitzer | Honorarium | 1000 |
| 1615 | NY | 10280 | 2122416372 | Post-Meeting | VACANT Palacios | Joel M Kreitzer | Honorarium | 1000 |
| 1616 | VA | 23055 | 8042887246 | Canceled | VACANT Pannullo | John Barsanti | Honorarium | 750 |
| 1617 | VA | 23055 | 8042887246 | Canceled | VACANT Pannullo | John Barsanti | Honorarium | 1000 |
| 1618 | VA | 23055 | 8042887246 | Canceled | VACANT Pannullo | John Barsanti | Honorarium | 1500 |
| 1619 | VA | 23055 | 8042887246 | Post-Meeting | Jennifer Vincent | John Barsanti | Meals | 7.68 |
| 1620 | VA | 23055 | 8042887246 | Post-Meeting | Jennifer Vincent | John Barsanti | Mileage | 84.5 |
| 1621 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John Barsanti | Honorarium | 750 |
| 1622 | VA | 23055 | 8042887246 | Post-Meeting | Erin E Halsey | John Barsanti | Honorarium | 1000 |
| 1623 | VA | 23055 | 8042887246 | Post-Meeting | Erin E Halsey | John Barsanti | Honorarium | 1000 |
| 1624 | VA | 23055 | 8042887246 | Post-Meeting | Jennifer Vincent | John Barsanti | Honorarium | 1000 |
| 1625 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John Barsanti | Honorarium | 1000 |
| 1626 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John Barsanti | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208908

PKY182578122

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1627 | 02/13/2000 18:00:0 | 02/13/2000 20:00:0 | Richmond Hyatt Hotel | Richmond | VA | Pharmacists Dinner | 104922 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1628 | 05/15/2000 18:00:0 | 05/15/2000 19:00:0 | St. Mary's Hospital - Dining Room | Norton | VA | St. Mary's Hospital | 108645 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1629 | 11/20/2000 18:30:0 | 11/20/2000 20:30:0 | TBD Restaurant | Falmouth | VA | Dinner Lecture | 111143 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1630 | 05/15/2000 08:00:0 | 05/15/2000 09:00:0 | HVMC - Holston Room | Kingsport | TN | Holston Valley Med | 108646 | DR | John | Barsanti | MD | 12201 Benning Oaks | Glen Allen |
| 1631 | 04/26/2000 18:00:0 | 04/26/2000 19:00:0 | Bravos Italian Kitchen | Indianapolis | IN | Pivotal Dinner | 108028 | DR | John | Fitzgerald | MD | Pain Management & I | INDIANAPOLIS |
| 1632 | 01/31/2000 19:00:0 | 01/31/2000 19:45:0 | The Colonnade Restaurant | Greenwood | IN | Johnson County Me | 105865 | DR | John | Fitzgerald | MD | Pain Management & I | INDIANAPOLIS |
| 1633 | 11/15/2000 18:00:0 | 11/15/2000 20:30:0 | Alexander's Steakhouse | Peoria | IL | Associated Anesthe | 111928 | DR | John | Fitzgerald | MD | Pain Management & I | INDIANAPOLIS |
| 1634 | 09/27/2000 08:00:0 | 09/27/2000 21:00:0 | Island Hospital | Anacortes | WA | CME II Program at I | 109438 | DR | John | Oakland | MD | 1313 E. Blackberry Lz | Oak Harbor |
| 1635 | 03/14/2000 08:00:0 | 03/14/2000 09:00:0 | Brookhaven Memorial Hospital | Patchogue | NY | Brookhaven Memori | 106498 | DR | John | Hochberg | MD | Rte 35 Professional C | South Amboy |
| 1636 | 03/21/2000 18:30:0 | 03/21/2000 21:30:0 | South Shore Steak House | Patchogue | NY | Dinner Program | 106743 | DR | John | Hochberg | MD | Rte 35 Professional C | South Amboy |
| 1637 | 03/15/2000 12:00:0 | 03/15/2000 13:30:0 | Colorado Springs Internal Medicine | Colorado Springs | CO | Noon Meeting | 106935 | DR | John | Speer | MD | 2335 Patriot Heights | Colorado Springs |
| 1638 | 02/03/2000 12:30:0 | 02/03/2000 13:30:0 | Conference Room | Brea | CA | Medical Education F | 105724 | DR | John | Sturman | MD | 1480 South Harbor Bt | La Habra |
| 1639 | 02/15/2000 18:00:0 | 02/15/2000 18:30:0 | 3rd Floor Conference Room | Orange | CA | Bi-Monthly Medical | 105725 | DR | John | Sturman | MD | 1480 South Harbor Bt | La Habra |
| 1640 | 09/12/2000 18:30:0 | 09/12/2000 20:00:0 | J. Alexanders | Centerville | OH | Purdue Pharma - Di | 108247 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1641 | 10/02/2000 18:00:0 | 10/02/2000 20:30:0 | DeAmico's | Medina | OH | Chronic Pain and th | 110065 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1642 | 02/22/2000 18:00:0 | 02/22/2000 20:00:0 | Riverside Medical Center | Ft. Thomas | KY | Riverside Medical C | 107990 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1643 | 05/02/2000 18:00:0 | 05/02/2000 20:00:0 | Chez Alphonse | Ft. Thomas | KY | Purdue-Sponsored | 107576 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1644 | 06/13/2000 18:00:0 | 06/13/2000 21:30:0 | Embassy Suites | Lexington | KY | Medsource Pharma | 109432 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1645 | 05/16/2000 18:00:0 | 05/16/2000 21:00:0 | Montgomery Inn Restaurant | Cincinnati | OH | Pivotal Dinner with 4 | 109400 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1646 | 07/23/2000 18:30:0 | 07/23/2000 21:00:0 | Oriental Wok | Fort Mitchell | KY | Pivotal Dinner - Ort | 109247 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1647 | 12/13/2000 07:00:0 | 12/13/2000 08:00:0 | Western Baptist Hospital | Paducah | KY | Nurse Staff Meeting | 111596 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1648 | 06/12/2000 10:00:0 | 06/12/2000 14:00:0 | Ohio Department of Corrections | Worthington | OH | Ohio Department of | 109129 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1649 | 04/28/2000 12:00:0 | 04/28/2000 13:00:0 | Memorial Hosp of Carbondale - Conf. F | Carbondale | IL | Memorial Hospital o | 107797 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1650 | 08/23/2000 09:00:0 | 08/23/2000 10:00:0 | St. Mary's Hospital | Kankakee | IL | Grand Rounds - St. | 109777 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |
| 1651 | 03/30/2000 08:00:0 | 03/30/2000 09:00:0 | University of Louisville | Louisville | KY | University of Louisvi | 105579 | DR | John | Kelly | MD | Southeastern Center f | Crestview Hills |

131

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1627 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John  Barsanti | Honorarium | 1000 |
| 1628 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John  Barsanti | Honorarium | 1000 |
| 1629 | VA | 23055 | 8042887246 | Post-Meeting | Jennifer Vincent | John  Barsanti | Honorarium | 1000 |
| 1630 | VA | 23055 | 8042887246 | Post-Meeting | VACANT Pannullo | John  Barsanti | Honorarium | 1500 |
| 1631 | IN | 46260 | 3175805797 | Post-Meeting | Dava M Firlik | John  Fitzgerald | Honorarium | 500 |
| 1632 | IN | 46260 | 3175805797 | Post-Meeting | Dava M Firlik | John  Fitzgerald | Honorarium | 750 |
| 1633 | IN | 46260 | 3175805797 | Post-Meeting | VACANT Palacios | John  Fitzgerald | Honorarium | 1000 |
| 1634 | WA | 98277 | 3606758700 | Post-Meeting | Simin Kayed | John  H Oakland | Honorarium | 500 |
| 1635 | NJ | 08879 | 7327276045 | Post-Meeting | VACANT Palacios | John  Hochberg | Honorarium | 1000 |
| 1636 | NJ | 08879 | 7327276045 | Post-Meeting | VACANT Palacios | John  Hochberg | Honorarium | 1000 |
| 1637 | CO | 80904 | 7195781533 | Post-Meeting | Simin Kayed | John  Speer | Honorarium | 500 |
| 1638 | CA | 906317576 | 7147385525 | Post-Meeting | VACANT Hopkins | John  Sturman | Honorarium | 500 |
| 1639 | CA | 906317576 | 7147385525 | Post-Meeting | VACANT Hopkins | John  Sturman | Honorarium | 500 |
| 1640 | KY | 41017 | 8593413412 | Canceled | VACANT Pannullo | John B Kelly | Honorarium | 750 |
| 1641 | KY | 41017 | 8593413412 | Canceled | Debbie Schiff | John B Kelly | Honorarium | 1000 |
| 1642 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 500 |
| 1643 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 500 |
| 1644 | KY | 41017 | 8593413412 | Post-Meeting | Debbie Schiff | John B Kelly | Honorarium | 500 |
| 1645 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 500 |
| 1646 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 750 |
| 1647 | KY | 41017 | 8593413412 | Post-Meeting | Erin E Halsey | John B Kelly | Honorarium | 750 |
| 1648 | KY | 41017 | 8593413412 | Post-Meeting | Debbie Schiff | John B Kelly | Honorarium | 750 |
| 1649 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 1000 |
| 1650 | KY | 41017 | 8593413412 | Post-Meeting | Dava M Firlik | John B Kelly | Honorarium | 1000 |
| 1651 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208909

PKY182578123

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208910

PKY182578124

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1652 | 07/20/2000 19:00:0 | 07/20/2000 20:00:0 | China Town Restaurant | Middlesboro | KY | Bell County Medical | 108701 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 1653 | 12/13/2000 13:00:0 | 12/13/2000 14:00:0 | Western Baptist Hospital | Paducah | KY | Nurse Sraff Meeting | 111597 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 1654 | 09/20/2000 08:00:0 | 09/20/2000 15:30:0 | John Muir Hospital | Walnut Creek | CA | Nursing/ Pharmacy | 110407 | DR | John | Meyers | PharmD | Oregon Health & Scie | Portland |
| 1655 | 08/17/2000 12:00:0 | 08/17/2000 13:00:0 | VA Medical Center | DesMoins | IA | Noon Conference at | 110403 | DR | John | Peppin | DO | Iowa Pain Managemei | West Des Moines |
| 1656 | 11/30/2000 11:00:0 | 11/30/2000 13:30:0 | VA Medical Center | Knoxville | IA | VA Medical Center | 111969 | DR | John | Peppin | DO | Iowa Pain Managemei | West Des Moines |
| 1657 | 12/07/2000 12:15:0 | 12/07/2000 13:30:0 | Madison County Hospital | Madison | IA | Noon Conference at | 112164 | DR | John | Peppin | DO | Iowa Pain Managemei | West Des Moines |
| 1658 | 06/06/2000 19:00:0 | 06/06/2000 20:30:0 | Jacksonville Inn Resturant | Jacksonville | OR | Pivotal Dinner at Jac | 109532 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1659 | 06/06/2000 19:00:0 | 06/06/2000 20:30:0 | Jacksonville Inn Resturant | Jacksonville | OR | Pivotal Dinner at Jac | 109532 | DR | John | Maurer | MD | Ashland Orthopedic A | Ashland |
| 1660 | 10/11/2000 18:30:0 | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provider | 110798 | DR | James | Hicks | MD, MMM | Department of Anesth | Portland |
| 1661 | 10/11/2000 18:30:0 | 10/11/2000 21:30:0 | JP's Resturant | Cannon Beach | OR | Dinner with Provider | 110798 | DR | John | Maurer | MD | Ashland Orthopedic A | Ashland |
| 1662 | 05/13/2000 08:00:0 | 05/13/2000 17:00:0 | Baylor-Irving Hospital | Irving | TX | ASPEN-TEPPEN N | 108169 | DR | Kamlesh | Sisodiya | MD | 7003 Gladwyne Court | Colleyville |
| 1663 | 05/13/2000 08:00:0 | 05/13/2000 17:00:0 | Baylor-Irving Hospital | Irving | TX | ASPEN-TEPPEN N | 108169 | DR | John | Scott | DO | Baylor Pain Managem | Grapevine |
| 1664 | 08/30/2000 11:30:0 | 08/30/2000 14:00:0 | I.H.S Clinic | Warm Springs | OR | Lunch with Confede | 110967 | DR | Robert Eugene | Andrews | MD | Bend Memorial Clinic | Bend |
| 1665 | 08/30/2000 11:30:0 | 08/30/2000 14:00:0 | I.H.S Clinic | Warm Springs | OR | Lunch with Confede | 110967 | DR | John | Corso | MD | High Lake Health Can | Bend |
| 1666 | 08/01/2000 07:00:0 | 08/01/2000 08:00:0 | Princeton Hospital | Birmingham | AL | Grand Rounds for M | 112529 | DR | John | Shuster | MD | UAB Center for Pallat | Birmingham |
| 1667 | 01/11/2000 18:30:0 | 01/11/2000 20:00:0 | Hospice Family Care | Huntsville | AL | Hospice Family Care | 103999 | DR | John | Shuster | MD | UAB Center for Pallat | Birmingham |
| 1668 | 05/06/2000 10:30:0 | 05/08/2000 11:15:0 | Kathyn Weil Center | Lafayette | IN | Community Educati | 108031 | DR | John | Hague | MD | Rheumatology Associ | Indianapolis |
| 1669 | 09/12/2000 00:00:0 | 09/12/2000 13:00:0 | Philadephia College of Osteopathic Me | Philadelphia | PA | Philadelphia College | 110164 | DR | John | Simelaro | DO | Philadelphia College ( | Philadelphia |
| 1670 | 03/28/2000 09:30:0 | 03/28/2000 11:00:0 | Beth Israel Medical Center | New York | NY | Beth Israel Hospital | 104927 | DR | John | Farrar | MD | Univ. of Pennsylvania | Philadelphia |
| 1671 | 10/26/2000 19:00:0 | 10/26/2000 21:00:0 | Renaissance Commons | Chattanooga | TN | Pivotal Dinner | 111467 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 1672 | 12/13/2000 20:00:0 | 12/13/2000 20:00:0 | Carrabba | Nashville | TN | Purdue Pharma - PI | 112303 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 1673 | 04/04/2000 19:00:0 | 04/04/2000 20:00:0 | Legends Restaurant | Columbia | TN | Pivotal Dinner | 100939 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 1674 | 06/22/2000 12:00:0 | 06/22/2000 13:30:0 | Baptist Internal Medicine Group | Nashville | TN | Noon Meeting with E | 109357 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 1675 | 07/13/2000 18:30:0 | 07/13/2000 21:00:0 | Union Station Hotel | Nashville | TN | Pivotal Dinner - Van | 109728 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 1676 | 09/27/2000 12:00:0 | 09/27/2000 13:00:0 | Franklin Memorial Health Clinic | Mobile | AL | Franklin Memorial P | 110666 | DR | Johnson | Haynes | MD | 2451 Fillingim Street | Mobile |

2000 Lecture Programs Rev May 151

133

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1652 | KY | 41017 | 8593413412 | Post-Meeting | VACANT Pannullo | John B Kelly | Honorarium | 1000 |
| 1653 | KY | 41017 | 8593413412 | Post-Meeting | Erin E Halsey | John B Kelly | Honorarium | 1000 |
| 1654 | OR | 97201 | 5034185244 | Post-Meeting | Simin Kayod | John C Meyers | Honorarium | 750 |
| 1655 | IA | 50265 | 5154800315 | Post-Meeting | Simin Kayod | John F Peppin | Honorarium | 500 |
| 1656 | IA | 50265 | 5154800315 | Post-Meeting | Simin Kayod | John F Peppin | Honorarium | 750 |
| 1657 | IA | 50265 | 5154800315 | Post-Meeting | Simin Kayod | John F Peppin | Honorarium | 750 |
| 1658 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | John G Maurer | Honorarium | 500 |
| 1659 | OR | 97520 | 5414824533 | Post-Meeting | Simin Kayod | John G Maurer | Honorarium | 500 |
| 1660 | OR | 97201 | 5034947641 | Post-Meeting | Simin Kayod | John G Maurer | Honorarium | 1000 |
| 1661 | OR | 97520 | 5414824533 | Post-Meeting | Simin Kayod | John G Maurer | Honorarium | 1000 |
| 1662 | TX | 76034 | 8174214443 | Post-Meeting | Erin E Halsey | John H Scott | Honorarium | 2000 |
| 1663 | TX | 75051 | 8173790620 | Post-Meeting | Erin E Halsey | John H Scott | Honorarium | 2000 |
| 1664 | OR | 97701 | 5413822611 | Post-Meeting | Simin Kayod | John L Corso | Honorarium | 750 |
| 1665 | OR | 97701 | 5413882527 | Post-Meeting | Simin Kayod | John L Corso | Honorarium | 750 |
| 1666 | AL | 35205 | 2059758197 | Post-Meeting | Jennifer Vincent | John L Shuster | Honorarium | 750 |
| 1667 | AL | 35205 | 2059758197 | Post-Meeting | VACANT Kittridge | John L Shuster | Honorarium | 1000 |
| 1668 | IN | 462605318 | 3178446444 | Post-Meeting | Dava M Firlik | John M Hague | Honorarium | 750 |
| 1669 | PA | 19131 | 2158716337 | Post-Meeting | VACANT Palacios | John P Simelaro | Honorarium | 500 |
| 1670 | PA | 19104 | 2158985802 | Post-Meeting | VACANT Palacios | John T Farrar | Honorarium | 1000 |
| 1671 | TN | 372151139 | 6153292202 | Canceled | Erin E Halsey | John W Culclasure | Honorarium | 500 |
| 1672 | TN | 372151139 | 6153292202 | Canceled | Jennifer Vincent | John W Culclasure | Honorarium | 500 |
| 1673 | TN | 372151139 | 6153292202 | Post-Meeting | VACANT Kittridge | John W Culclasure | Honorarium | 500 |
| 1674 | TN | 372151139 | 6153292202 | Post-Meeting | VACANT Kittridge | John W Culclasure | Honorarium | 500 |
| 1675 | TN | 372151139 | 6153292202 | Post-Meeting | Erin E Halsey | John W Culclasure | Honorarium | 500 |
| 1676 | AL | 36617 | 3344717888 | Post-Meeting | Jennifer Vincent | Johnson   Haynes | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208911

PKY182578125

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042008912

PKY18257/8126

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1677 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Darnall Auditorium | Fort Hood | TX | Monthly CME Lectu | 110070 | DR | Jon | Herrington | PharmD | 703 Benbrook | Temple |
| 1678 | 02/23/2000 09:00:0 | 02/23/2000 10:30:0 | Crowne Plaza Hotel | West Palm Beach | FL | Palm Beach Pharma | 106340 | DR | Jonathan | Greer | M.D. | Arthritis & Rheumatolc | Palm Springs |
| 1679 | 03/10/2000 11:00:0 | 03/10/2000 00:00:0 | San Juan Hotel | Isla Verde | PR | Centro Medico Nurs | 106329 | DR | Jorge | Perdomo-Medrano | MD | 500 DOMENECH, ST | HATO REY |
| 1680 | 06/28/2000 18:30:0 | 06/28/2000 20:30:0 | Lakeridge Country Club | Lubbock | TX | Oncology Journal C | 109391 | DR | Jose | Figueroa | MD | Joe Arrington Cancer | Lubbock |
| 1681 | 09/19/2000 18:00:0 | 09/19/2000 20:00:0 | Carolina Neurosurgery & Spine Associ | Charlotte | NC | Pivotal Dinner | 110868 | DR | Joseph | Markey | MD | 120 Providence Road | Charlotte |
| 1682 | 03/10/2000 12:00:0 | 03/10/2000 13:00:0 | Associates in Rehabilitation | Morristown | NJ | Associates in Rehal | 105110 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1683 | 05/19/2000 12:00:0 | 05/19/2000 13:00:0 | Warren County Medical Clinic | Washington | NJ | Warren County Mec | 107461 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1684 | 08/07/2000 12:00:0 | 08/07/2000 13:00:0 | Barnert Hospital | Paterson | NJ | Barnert Hospital - P | 110188 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1685 | 08/24/2000 12:30:0 | 08/24/2000 13:30:0 | Dr. Sanjay Jain Private Practice | Hackettstown | NJ | Private Practice Offi | 110486 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1686 | 09/13/2000 12:00:0 | 09/13/2000 13:30:0 | Roxbury Medical Center | Succasunna | NJ | Roxbury Medical Ce | 110497 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1687 | 09/27/2000 12:00:0 | 09/27/2000 13:00:0 | Pavonia Medical Associates | Jersey City | NJ | Pavonia Medical As | 110907 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1688 | 09/08/2000 23:30:0 | 09/08/2000 22:00:0 | Jersey City Medical Center | Jersey City | NJ | Grand Rounds | 109004 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1689 | 11/01/2000 11:30:0 | 11/01/2000 13:00:0 | Chilton Memorial Hospital | Pompton Plains | NJ | Orthopedic Floor Me | 111702 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1690 | 11/01/2000 17:30:0 | 11/01/2000 18:30:0 | Chilton Memorial | Pompton | NJ | Orthopedic Floor Me | 111701 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 1691 | 08/16/2000 18:00:0 | 08/16/2000 20:00:0 | First Street Grill | Jacksonville | FL | Pivotal Dinner Meeti | 110036 | DR | Joseph | Virzi | MD | 9770 Baymeadows Rc | Jacksonville |
| 1692 | 10/23/2000 07:00:0 | 10/23/2000 20:00:0 | National Navy Medical Center | Bethesda | MD | Grand Rounds | 109725 | DR | Joseph | Statius | MD | 13890 Braddock Roac | Centerville |
| 1693 | 08/23/2000 18:00:0 | 08/23/2000 20:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 110350 | DR | Joseph | Thomas | | Tri-State Pain Institute | Erie |
| 1694 | 11/17/2000 08:30:0 | 11/17/2000 09:00:0 | Community VNA | Somerville | NJ | Community VNA - H | 111862 | DR | Joseph | Wildman | MD | Summit Medical Grou | Summit |
| 1695 | 03/31/2000 12:00:0 | 03/31/2000 13:00:0 | University of Medicine and Dentistry of | Newark | NJ | University of Medici | 105510 | DR | Joseph | Wildman | MD | Summit Medical Grou | Summit |
| 1696 | 05/24/2000 08:30:0 | 05/24/2000 16:30:0 | Spartanburg Regional Hospice | Spartanburg | SC | Palliative Care & P | 108591 | MS | Joy | Ufema | RN | 6 West Richardson R | AIRVILLE |
| 1697 | 01/21/2000 10:00:0 | 01/21/2000 11:00:0 | Christ Hospital | Jersey City | NJ | Christ Hospital- Nur | 105719 | MZ | Judith | Much | RN,MSN, ADCNNF | 9027 Easton Road | Ottsville |
| 1698 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Southern Ocean Hospital | Manahawkin | NJ | Southern Ocean Co | 107150 | MZ | Judith | Much | RN,MSN, ADCNNF | 9027 Easton Road | Ottsville |
| 1699 | 03/03/2000 13:00:0 | 03/03/2000 13:00:0 | East Campus | Grand Rapids | MI | Spectrum Health Pa | 106374 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |
| 1700 | 03/03/2000 14:00:0 | 03/03/2000 15:00:0 | Specturm Health East Campus | Grand Rapids | MI | Spectrum Health Ea | 106652 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |
| 1701 | 03/03/2000 08:00:0 | 03/03/2000 09:00:0 | Downtown Campus | Grand Rapids | MI | Spectrum Health Pa | 106643 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208913

PKY182578127

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1677 | TX | 76502 | 2547244829 | Post-Meeting | Maria Marcucilli | Jon D Herrington | Honorarium | 400 |
| 1678 | FL | 33461 | 5614391801 | Post-Meeting | VACANT Kittridge | Jonathan  M Greer | Honorarium | 750 |
| 1679 | PR | 00918 | 8097586225 | Post-Meeting | VACANT Palacios | Jorge  Perdomo-medrano | Honorarium | 500 |
| 1680 | TX | 79410 | 8067258000 | Post-Meeting | Erin E Halsey | Jose A Figueroa | Honorarium | 500 |
| 1681 | NC | 28207 | 7043430696 | Post-Meeting | Jennifer Vincent | Joseph   Markey | Honorarium | 500 |
| 1682 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1683 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1684 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1685 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1686 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1687 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | Joseph  Valenza | Honorarium | 500 |
| 1688 | NJ | 07871 | 9735847500 | Post-Meeting | Erin E Halsey | Joseph  Valenza | Honorarium | 750 |
| 1689 | NJ | 07871 | 9735847500 | Post-Meeting | Erin E Halsey | Joseph  Valenza | Honorarium | 1000 |
| 1690 | NJ | 07871 | 9735847500 | Post-Meeting | Erin E Halsey | Joseph  Valenza | Honorarium | 1000 |
| 1691 | FL | 322567985 | 9047229696 | Post-Meeting | Betsy Pesce | Joseph A Virzi | Honorarium | 500 |
| 1692 | VA | 20121 | 7034498720 | Post-Meeting | Erin E Halsey | Joseph K Statkus | Honorarium | 1000 |
| 1693 | PA | 16507 | 8148337246 | Post-Meeting | Mary  Drogan, RN | Joseph M Thomas | Honorarium | 500 |
| 1694 | NJ | 07901 | 9085228324 | Post-Meeting | Mary  Drogan, RN | Joseph M Wildman | Honorarium | 500 |
| 1695 | NJ | 07901 | 9085228324 | Post-Meeting | VACANT Palacios | Joseph M Wildman | Honorarium | 750 |
| 1696 | PA | 17302 | 4109392400 | Post-Meeting | VACANT Kittridge | Joy  Ufema | Honorarium | 4000 |
| 1697 | PA | 18942 | 7322356013 | Post-Meeting | VACANT Palacios | Judie  Much | Honorarium | 750 |
| 1698 | PA | 18942 | 7322356013 | Post-Meeting | VACANT Palacios | Judie  Much | Honorarium | 750 |
| 1699 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 500 |
| 1700 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 500 |
| 1701 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 750 |

2000 Lecture Programs Rev May 151

136

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420809914

PKY18257/8128

2000 Lecture Programs

| 1 | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1702 | 09/26/2000 13:00:0 | 09/26/2000 14:00:0 | Marycrest Auditorium - Franciscan Ske | LaCrosse | WI | Pain Resource Nurse | 111499 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |
| 1703 | 09/26/2000 16:00:0 | 09/26/2000 17:00:0 | Gunderson Lutheran Hospital | LaCrosse | WI | Oncolgy Nursing Se | 111497 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |
| 1704 | 09/23/2000 09:00:0 | 09/23/2000 12:00:0 | Elmhurst Memorial Center for Health | Elmhurst | IL | Chicago Chapter of | 110539 | DR | Judith | Paice | PhD, RN, FAAN | Northwestern Univers | Chicago |
| 1705 | 12/01/2000 08:00:0 | 12/01/2000 16:30:0 | Trinity United Methodist Church | Paducah | KY | Western Baptist Ho | 111729 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1706 | 10/10/2000 18:00:0 | 10/10/2000 19:00:0 | Saratoga Restaurant | Terre Haute | IN | Illiana Chapter of Ol | 111391 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1707 | 09/20/2000 09:00:0 | 09/20/2000 09:00:0 | Primo Banquet Hall | Indianapolis | IN | 11h Annual Fall Fo | 109774 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1708 | 09/26/2000 08:00:0 | 09/26/2000 09:00:0 | Primo Banquet Hall | Indianapolis | IN | 11h Annual Fall Fo | 109569 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1709 | 10/02/2000 08:00:0 | 10/02/2000 09:00:0 | Primo Banquet Hall | Indianapolis | IN | 11h Annual Fall Fo | 109775 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1710 | 12/01/2000 08:00:0 | 12/01/2000 16:30:0 | Trinity United Methodist Church | Paducah | KY | Nursing Educationa | 111162 | MZ | Julia | Georgesen | RN | 700 North Burkhardt F | Evansville |
| 1711 | 03/23/2000 12:00:0 | 03/23/2000 13:00:0 | Clifton Springs Hospital | Clifton Springs | NY | Finger Lakes Comm | 106513 | DR | Julia | Smith | MD | The Genesee Hospita | Rochester |
| 1712 | 03/10/2000 11:30:0 | 03/10/2000 12:30:0 | Wishard Hospital | Indianapolis | IN | Nursing Noon Conf | 105962 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1713 | 03/10/2000 12:30:0 | 03/10/2000 13:30:0 | Wishard Hospital | Indianapolis | IN | Nursing Noon Conf | 106751 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1714 | 08/11/2000 11:30:0 | 08/11/2000 12:30:0 | Wishard Hospital | Indianapolis | IN | Nursing Noon Conf | 106752 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1715 | 08/11/2000 12:30:0 | 08/11/2000 13:30:0 | Wishard Hospital | Indianapolis | IN | Nursing Noon Conf | 105970 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1716 | 02/10/2000 12:00:0 | 02/10/2000 13:00:0 | St Joseph Medical Center | South Bend | IN | Oncology Nursing M | 105871 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1717 | 02/10/2000 09:00:0 | 02/10/2000 10:00:0 | Elkhart General Community Hospice | Elkhart | ON | Hospice Team Meet | 105976 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1718 | 10/26/2000 09:30:0 | 10/26/2000 11:00:0 | United States Air Force Medical Cente | Scott Air Force B | IL | Pain Management E | 111510 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1719 | 10/26/2000 13:00:0 | 10/26/2000 13:00:0 | United States Air Force Medical Cente | Scott Air Force B | IL | Pain Management E | 111511 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1720 | 10/26/2000 14:00:0 | 10/26/2000 15:30:0 | United States Air Force Medical Cent | Scott Air Force B | IL | Pain Management E | 111512 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1721 | 07/17/2000 12:00:0 | 07/17/2000 13:00:0 | St. Joseph Hospital | Kokomo | IN | St. Joseph Hospital | 109773 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1722 | 09/29/2000 12:00:0 | 09/29/2000 14:00:0 | Roudebush VA Medical Center | Indianapolis | IN | Continuing Educatic | 109091 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1723 | 03/09/2000 13:30:0 | 03/09/2000 15:00:0 | Riverside Home Health | Kankakee | IL | Illinois Home Care ( | 107619 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1724 | 05/23/2000 12:00:0 | 05/23/2000 13:30:0 | Bremenn Hospice | Normal | IL | Bremenn Hospice N | 108306 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1725 | 05/24/2000 11:00:0 | 05/24/2000 12:00:0 | Conference Room A | Springfield | IL | St. John's Hospice I | 107603 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1726 | 05/17/2000 14:00:0 | 05/17/2000 15:00:0 | St. Anthony's Medical Center | Crown Point | IN | Nursing Education I | 108529 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209915

PKY182578129

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1702 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 750 |
| 1703 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 750 |
| 1704 | IL | 606112927 | 3126954157 | Post-Meeting | Dava M Firlik | Judith A Paice | Honorarium | 1500 |
| 1705 | IN | 47715 | 8124741110 | Canceled | Erin E Halsey | Julia  Georgesen | Honorarium | 1200 |
| 1706 | IN | 47715 | 8124741110 | Post-Meeting | Dava M Firlik | Julia  Georgesen | Honorarium | 500 |
| 1707 | IN | 47715 | 8124741110 | Post-Meeting | Dava M Firlik | Julia  Georgesen | Honorarium | 600 |
| 1708 | IN | 47715 | 8124741110 | Post-Meeting | Dava M Firlik | Julia  Georgesen | Honorarium | 600 |
| 1709 | IN | 47715 | 8124741110 | Post-Meeting | Dava M Firlik | Julia  Georgesen | Honorarium | 600 |
| 1710 | IN | 47715 | 8124741110 | Post-Meeting | Erin E Halsey | Julia  Georgesen | Honorarium | 1200 |
| 1711 | NY | 14807 | 7169228844 | Post-Meeting | Mary  Drogan, RN | Julia  Smith | Honorarium | 500 |
| 1712 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 300 |
| 1713 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 300 |
| 1714 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 300 |
| 1715 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 300 |
| 1716 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 400 |
| 1717 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 400 |
| 1718 | IN | 46219 | 3173554848 | Post-Meeting | VACANT  Palacios | Julie D Painter | Honorarium | 500 |
| 1719 | IN | 46219 | 3173554848 | Post-Meeting | VACANT  Palacios | Julie D Painter | Honorarium | 500 |
| 1720 | IN | 46219 | 3173554848 | Post-Meeting | VACANT  Palacios | Julie D Painter | Honorarium | 500 |
| 1721 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 500 |
| 1722 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 500 |
| 1723 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 750 |
| 1724 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 750 |
| 1725 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 750 |
| 1726 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804200916

PKY18257/8130

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1727 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Terre Haute Regnl Hosp. · Womens C | Terre Haute | IN | Lecture Program | 106911 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1728 | 06/20/2000 16:15:0 | 06/20/2000 18:30:0 | Good Samaritan Hospital | Cincinnati | OH | Tri-Health Network | 109222 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1729 | 08/15/2000 13:00:0 | 08/15/2000 15:30:0 | Bromenn Regional Medical Center | Normal | IL | Bromenn Homecare | 110377 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1730 | 08/24/2000 09:30:0 | 08/24/2000 12:00:0 | Floyd Memorial Hospital Educational C | New Albany | IN | Floyd Memorial Hos | 110483 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Ave | Indianapolis |
| 1731 | 03/29/2000 13:45:0 | 03/29/2000 14:45:0 | St. Mary's Hospital - East Professional | Racine | WI | St. Mary's Hospital | 103464 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1732 | 01/06/2000 08:00:0 | 01/06/2000 09:00:0 | St. Joseph's Hospital | Atlanta | GA | St. Joseph's Hospita | 104009 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1733 | 03/29/2000 08:30:0 | 03/29/2000 09:30:0 | St. Mary's Hospital - East professional | Racine | WI | ASHCS Clinic Staff | 103469 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1734 | 03/29/2000 12:00:0 | 03/29/2000 13:00:0 | St. Mary's Hospital - East Professional | Racine | WI | St. Mary's Nursing | 103472 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1735 | 03/29/2000 13:45:0 | 03/29/2000 14:45:0 | Bectead Audiotium · St. Luke's Hospita | Racine | WI | St. Luke's Hospital S | 103473 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1736 | 04/19/2000 10:00:0 | 04/19/2000 11:00:0 | St. Agnes Hospital | Fond du Lac | WI | Grand Rounds 2 | 106074 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1737 | 04/19/2000 13:30:0 | 04/19/2000 14:30:0 | St. Agnes Hospital | Fond du Lac | WI | Grand Rounds 3 | 106075 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1738 | 04/19/2000 15:30:0 | 04/19/2000 16:30:0 | St. Agnes Hospital | Fond du Lac | WI | Grand Rounds 4 | 106076 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1739 | 08/23/2000 15:00:0 | 08/23/2000 16:00:0 | St. Nicholas Hospital | Sheboygan | WI | St. Nicholas Hospita | 110217 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1740 | 08/23/2000 18:00:0 | 08/23/2000 20:00:0 | St. Nicholas Hospital | Sheboygan | WI | St. Nicholas Hospita | 111654 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1741 | 02/17/2000 18:30:0 | 02/17/2000 20:30:0 | The Royal Courtyard | Naples | FL | Florida Nurses Asso | 105656 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1742 | 08/23/2000 12:00:0 | 08/23/2000 13:00:0 | St. Nicholas Hospital | Sheboygan | WI | Grand Rounds | 110215 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1743 | 01/06/2000 15:30:0 | 01/06/2000 16:30:0 | Newnan Hospital | Newnan | GA | Newnan Hospital Af | 105649 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1744 | 01/06/2000 22:30:0 | 01/06/2000 13:00:0 | Northside Hospital | Atlanta | GA | JCAHO Pain Protoc | 103684 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1745 | 06/14/2000 12:00:0 | 06/14/2000 13:00:0 | KU Cancer Center | Kansas City | KS | University of Kansas | 107690 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1746 | 02/15/2000 19:00:0 | 02/15/2000 21:00:0 | Landmark Inn | Marquette | MI | Dinner Program - M | 105874 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1747 | 05/25/2000 08:00:0 | 05/25/2000 12:00:0 | Wausau Hospital | Wausau | WI | Pain Management L | 106602 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1748 | 05/25/2000 19:00:0 | 05/25/2000 21:00:0 | Wausau Hospital | Wausau | WI | Pain Management L | 106856 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1749 | 05/26/2000 08:00:0 | 05/26/2000 12:00:0 | Wausau Hospital | Wausau | WI | Pain Management L | 106857 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1750 | 08/07/2000 14:30:0 | 08/07/2000 16:00:0 | Waukesha Memorial Hospital | Waukesha | WI | Waukesha Cancer ( | 109998 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1751 | 08/23/2000 08:00:0 | 08/23/2000 09:00:0 | St. Nicholas Hospital | Sheboygan | WI | Grand Rounds - St. | 110214 | DR | June | Dahl | PhD | University of Wiscons | Madison |

139