# PSJ3
# Exhibit 200C

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208917

PKY18257/8131

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1727 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 750 |
| 1728 | IN | 46219 | 3173554848 | Post-Meeting | Erin E Halsey | Julie D Painter | Honorarium | 750 |
| 1729 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 1000 |
| 1730 | IN | 46219 | 3173554848 | Post-Meeting | Dava M Firlik | Julie D Painter | Honorarium | 1000 |
| 1731 | WI | 53706 | 6082654012 | Canceled | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1732 | WI | 53706 | 6082654012 | Post-Meeting | VACANT  Kittridge | June  Dahl | Honorarium | 500 |
| 1733 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1734 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1735 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1736 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1737 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1738 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1739 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1740 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 500 |
| 1741 | WI | 53706 | 6082654012 | Post-Meeting | VACANT  Kittridge | June  Dahl | Honorarium | 750 |
| 1742 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 750 |
| 1743 | WI | 53706 | 6082654012 | Post-Meeting | VACANT  Kittridge | June  Dahl | Honorarium | 1000 |
| 1744 | WI | 53706 | 6082654012 | Post-Meeting | VACANT  Kittridge | June  Dahl | Honorarium | 1000 |
| 1745 | WI | 53706 | 6082654012 | Post-Meeting | Simin  Kayod | June  Dahl | Honorarium | 1000 |
| 1746 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |
| 1747 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |
| 1748 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |
| 1749 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |
| 1750 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |
| 1751 | WI | 53706 | 6082654012 | Post-Meeting | Dava M Firlik | June  Dahl | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804200918

PKY18257/8132

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1752 | 10/27/2000 09:45:00 | 10/27/2000 11:30:00 | Radisson Hotel/Conference Center | La Crosse | WI | Annual State Meetin | 109991 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 1753 | 03/09/2000 19:00:00 | 03/09/2000 20:00:00 | Positano's Restaurant | Bethesda | MD | Purdue Pharma - Pr | 106071 | DR | Justin | Wasserman | MD | 7620 Old Georgetown | Bethesda |
| 1754 | 08/11/2000 08:30:00 | 08/11/2000 07:30:00 | JPS Hospital | Fort Worth | TX | Staff Meeting AN/C | 110230 | DR | Kamlesh | Sisodiya | MD | 7003 Glacwyne Court | Colleyville |
| 1755 | 05/13/2000 08:00:00 | 05/13/2000 17:00:00 | Baylor-Irving Hospital | Irving | TX | ASPEN-TEPPEN I | 108422 | DR | Kamlesh | Sisodiya | MD | 7003 Glacwyne Court | Colleyville |
| 1756 | 07/20/2000 08:30:00 | 07/20/2000 09:30:00 | VNA of Southern California | Claremont | CA | Hospice Nurse Edu | 109869 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1757 | 07/27/2000 09:30:00 | 07/27/2000 10:30:00 | Harbor - UCLA | Torrance | CA | Nursing Program | 108368 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1758 | 08/17/2000 08:30:00 | 08/17/2000 09:30:00 | VNA of Southern California | Claremont | CA | Hospice Nurse Edu | 110647 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1759 | 05/16/2000 18:00:00 | 05/16/2000 19:00:00 | French Hospital - Auditorium | San Luis Obispo | CA | Quaterly Staff Meeti | 107777 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1760 | 03/28/2000 19:00:00 | 03/28/2000 20:30:00 | St. Mary's Parr Education Center | Long Beach | CA | HPNA Educational I | 106831 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1761 | 04/11/2000 18:00:00 | 04/11/2000 19:45:00 | Arrowhead regional Medical Center | Colton | CA | Inland Empire Onco | 107888 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1762 | 07/27/2000 08:00:00 | 07/27/2000 09:00:00 | Harbor - UCLA | Torrance | CA | Nursing Program | 108367 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1763 | 07/27/2000 09:30:00 | 07/27/2000 10:30:00 | Harbor - UCLA | Torrance | CA | Nursing Program | 108368 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1764 | 04/20/2000 12:30:00 | 04/20/2000 13:30:00 | Auditorium 2nd Floor | Richmond Height | MO | St. Mary's Joint Con | 107813 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1765 | 04/20/2000 15:00:00 | 04/20/2000 16:00:00 | St. Joseph's Hospital | Kirkwood | MO | St. Joseph's Hospita | 108570 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1766 | 01/18/2000 00:00:00 | 01/18/2000 13:15:00 | Coronado Hospital | Coronado | CA | Grand Rounds | 105163 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1767 | 09/28/2000 13:30:00 | 09/08/2000 14:30:00 | Methodist Hospital | DesMoines | IA | Nursing Grand Rou | 110715 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1768 | 04/20/2000 11:30:00 | 04/20/2000 00:30:00 | Auditorium - 2nd Floor | Richmond Height | MO | JCAHO Guidelines | 105982 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1769 | 09/19/2000 11:00:00 | 09/19/2000 12:00:00 | Little Company of Mary Hospital | Torrance | CA | Nursing Program | 108196 | MZ | Karen | Stanley | RN, MSN, AOCN | 1100 Harvard Avenue | Claremont |
| 1770 | 05/09/2000 08:00:00 | 05/09/2000 10:00:00 | St. Rita's - Training Facility | Lima | OH | St. Rita's Hospital - | 106915 | MZ | Karen | Sikorski | RN | 7437 East McGregor | Rockford |
| 1771 | 08/06/2000 11:00:00 | 08/08/2000 13:00:00 | Lima Memorial Hospital | Lima | OH | Lima Memorial Hos | 108477 | MZ | Karen | Sikorski | RN | 7437 East McGregor | Rockford |
| 1772 | 08/30/2000 12:00:00 | 08/30/2000 13:00:00 | Doctor's Hospital | Massillon | OH | Doctor's Hospital - ( | 110625 | DR | Katherine | Richmond | DO | Kenmore Family Prac | Akron |
| 1773 | 10/04/2000 18:00:00 | 10/04/2000 20:00:00 | LDS Hospital | Salt Lake City | UT | Medical Directors M | 111619 | DR | Kathleen | Foley | MD | Memorial Cancer Cen | New York |
| 1774 | 10/05/2000 08:00:00 | 10/05/2000 09:00:00 | LDS Hospital | Salt Lake City | UT | Morning Conference | 111555 | DR | Kathleen | Foley | MD | Memorial Cancer Cen | New York |
| 1775 | 11/30/2000 18:00:00 | 11/30/2000 20:30:00 | McCormick and Kuleto's Restaurant | San Francisco | CA | Pivotal Dinner: Calif | 111191 | MZ | Kathleen | Puntillo | RN,DNSc, FAAN | 116 Jordan Avenue | San Anselmo |
| 1776 | 08/29/2000 09:00:00 | 08/29/2000 11:00:00 | Healthcare Dimensions Hospice | Waltham | MA | Healthcare Dimensi | 110359 | DR | Kathleen | Faulkner | MD | 55 Haven Street | Dover |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1752 | WI | 53706 | 6082664012 | Post-Meeting | Dava M Firlik | June Dahl | Honorarium | 1500 |
| 1753 | MD | 20814 | 3015633251 | Post-Meeting | VACANT Pannullo | Justin H Wasserman | Honorarium | 500 |
| 1754 | TX | 76034 | 8174214443 | In Progress | Erin E Halsey | Kamlesh J Sisodiya | Honorarium | 500 |
| 1755 | TX | 76034 | 8174214443 | Post-Meeting | Erin E Halsey | Kamlesh J Sisodiya | Honorarium | 2000 |
| 1756 | CA | 91711 | 9096244816 | Canceled | Betsy Pesce | Karen J Stanley | Honorarium | 300 |
| 1757 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Mileage | 35.75 |
| 1758 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Honorarium | 300 |
| 1759 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Lodging | 409 |
| 1760 | CA | 91711 | 9096244816 | Post-Meeting | VACANT Hopkins | Karen J Stanley | Honorarium | 750 |
| 1761 | CA | 91711 | 9096244816 | Post-Meeting | VACANT Hopkins | Karen J Stanley | Honorarium | 750 |
| 1762 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Honorarium | 750 |
| 1763 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Honorarium | 750 |
| 1764 | CA | 91711 | 9096244816 | Post-Meeting | Dava M Firlik | Karen J Stanley | Honorarium | 750 |
| 1765 | CA | 91711 | 9096244816 | Post-Meeting | Dava M Firlik | Karen J Stanley | Honorarium | 750 |
| 1766 | CA | 91711 | 9096244816 | Post-Meeting | VACANT Hopkins | Karen J Stanley | Honorarium | 1000 |
| 1767 | CA | 91711 | 9096244816 | Post-Meeting | Simin Kayod | Karen J Stanley | Honorarium | 1000 |
| 1768 | CA | 91711 | 9096244816 | Post-Meeting | Dava M Firlik | Karen J Stanley | Honorarium | 1000 |
| 1769 | CA | 91711 | 9096244816 | Post-Meeting | Betsy Pesce | Karen J Stanley | Honorarium | 1250 |
| 1770 | IL | 61102 | 8152272657 | Canceled | VACANT Pannullo | Karen A Sikorski | Honorarium | 500 |
| 1771 | IL | 61102 | 8152272657 | Post-Meeting | Dava M Firlik | Karen A Sikorski | Honorarium | 500 |
| 1772 | OH | 44314 | 3307458802 | Post-Meeting | Dava M Firlik | Katherine Richmond | Honorarium | 500 |
| 1773 | NY | 10021 | 2126397050 | Post-Meeting | Debbie Schiff | Kathleen Foley | Honorarium | 1000 |
| 1774 | NY | 10021 | 2126397050 | Post-Meeting | Debbie Schiff | Kathleen Foley | Honorarium | 1000 |
| 1775 | CA | 94960 | 4154761844 | Post-Meeting | VACANT Palacios | Kathleen Puntillo | Honorarium | 400 |
| 1776 | MA | 02030 | 5087851570 | Post-Meeting | Mary Drogan. RN | Kathleen W Faulkner | Honorarium | 500 |

2000 Lecture Programs Rev May 151

142

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208919

PKY182578133

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208920

PKY18257/8134

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1777 | 05/03/2000 12:00:0 | 05/03/2000 13:30:0 | Eden Hospital | Castro Valley | CA | Pain Team Meeting | 107900 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1778 | 06/28/2000 11:00:0 | 06/28/2000 12:00:0 | University Medical Center | Las Vegas | NV | JCAHO Seminar | 108780 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1779 | 06/28/2000 12:00:0 | 06/28/2000 13:00:0 | University Medical Center | Las Vegas | NV | JCAHO - University M | 110432 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1780 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | University Medical Center | Las Vegas | NV | University Medical C | 108779 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1781 | 04/26/2000 07:30:0 | 04/26/2000 09:00:0 | Phoenix Baptist Hospital | Phoenix | AZ | Nursing Staff Meetin | 106107 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1782 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | University Medical Center | Las Vegas | NV | University Medical C | 108779 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1783 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | University Medical Center | Las Vegas | NV | University Medical C | 108779 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1784 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | University Medical Center | Las Vegas | NV | University Medical C | 108779 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1785 | 06/06/2000 08:00:0 | 06/06/2000 10:00:0 | Yavapi Regional Medical Center | Prescott | AZ | Nursing In-Service | 108199 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1786 | 01/11/2000 12:00:0 | 01/11/2000 13:30:0 | Scottsdale Healthcare | Scottsdale | AZ | Nursing Program | 105486 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1787 | 04/26/2000 07:30:0 | 04/26/2000 09:00:0 | Phoenix Baptist Hospital | Phoenix | AZ | Nursing Staff Meetin | 106107 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1788 | 05/10/2000 13:00:0 | 05/10/2000 14:00:0 | Phoenix Baptist | Phoenix | AZ | Nurse Staff Meeting | 106106 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1789 | 04/03/2000 18:30:0 | 04/03/2000 19:30:0 | Tustin Rehabilitation Hospital | Tustin | CA | Dinner Meeting | 107697 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1790 | 03/23/2000 18:00:0 | 03/23/2000 19:30:0 | To Be Determined | Reno | NV | Dinner Program | 107533 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1791 | 03/24/2000 12:00:0 | 03/24/2000 13:00:0 | Veterans Administration Hospital | Reno | NV | Grand Rounds | 107536 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1792 | 04/06/2000 11:30:0 | 04/06/2000 12:30:0 | UNR Oncology Office | Reno | NV | Northern Nevada On | 108804 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1793 | 04/07/2000 12:00:0 | 04/07/2000 13:00:0 | Vista Care Hospice | Reno | NV | Noon Conference | 108729 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1794 | 07/26/2000 12:00:0 | 07/27/2000 13:00:0 | Sutter Memeorial Hospital | Los Banos | CA | CE Presentation at \$ | 110244 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1795 | 07/19/2000 13:00:0 | 07/19/2000 15:00:0 | V.A. Hospital Reno | Reno | NV | V.A. Hospital Reno | 110102 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1796 | 07/19/2000 17:30:0 | 07/19/2000 19:30:0 | V.A. Hosptal Reno - exact location TB | Reno | NV | V.A. Hospital Reno | 110100 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1797 | 06/06/2000 08:00:0 | 06/06/2000 10:30:0 | Yavapi Regional Medical Center | Prescott | AZ | Nursing In-Service | 108199 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1798 | 06/06/2000 12:00:0 | 06/06/2000 14:30:0 | Yavapi Regional Medical Center | Prescott | AZ | Nursing In-Service | 108200 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1799 | 06/13/2000 12:00:0 | 06/13/2000 14:30:0 | Yavapi Regional Medical Center | Prescott | AZ | Nursing In-Service | 108202 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1800 | 06/13/2000 16:00:0 | 06/13/2000 18:30:0 | Yavapi Regional Medical Center | Prescott | AZ | Nursing In-Service | 108201 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1801 | 02/03/2000 13:45:0 | 02/03/2000 15:30:0 | Mark Twain St. Joseph Hospital | San Andreas | CA | Advances In Pain M | 106233 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420892I

PKY182578135

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 1777 | AZ | 85021 | 6029434457 | Canceled | Simin Kayed | Kathryn Bond | Honorarium | 600 |
| 1778 | AZ | 85021 | 6029434457 | Canceled | Betsy Pesce | Kathryn Bond | Honorarium | 600 |
| 1779 | AZ | 85021 | 6029434457 | Canceled | Betsy Pesce | Kathryn Bond | Honorarium | 600 |
| 1780 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Miscellaneous | 5 |
| 1781 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Miscellaneous | 29.61 |
| 1782 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Meals | 39.39 |
| 1783 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Miscellaneous | 52 |
| 1784 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Lodging | 150.92 |
| 1785 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Lodging | 282.36 |
| 1786 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1787 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1788 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 300 |
| 1789 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1790 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1791 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1792 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1793 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 300 |
| 1794 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayed | Kathryn Bond | Honorarium | 350 |
| 1795 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 350 |
| 1796 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 350 |
| 1797 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 400 |
| 1798 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 400 |
| 1799 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 400 |
| 1800 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 400 |
| 1801 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayed | Kathryn Bond | Honorarium | 400 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1802 | 02/03/2000 12:00:0 | 02/03/2000 13:30:0 | Mark Twain St Joseph Hospital | San Andreas | CA | Pain Management a | 106223 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1803 | 04/03/2000 12:30:0 | 04/03/2000 13:30:0 | Coastal Communities Hospital | Santa Ana | CA | Nursing Program | 107067 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1804 | 04/04/2000 12:30:0 | 04/04/2000 13:30:0 | St. Joseph Hospital | Orange | CA | Luncheon Meeting | 106153 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1805 | 07/26/2000 14:30:0 | 07/26/2000 15:30:0 | Sutter Memorial Hospital | Los Banos | CA | CE Program at Sutt | 110243 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1806 | 07/28/2000 08:00:0 | 07/28/2000 10:30:0 | Redding Medical Center | Redding | CA | CE lecture at Reddi | 110330 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1807 | 10/30/2000 14:00:0 | 10/30/2000 15:00:0 | Western Medical Center | Anaheim | CA | Nursing Grand Rou | 111515 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1808 | 02/26/2000 11:00:0 | 02/26/2000 12:00:0 | Palace Station | Las Vegas | NV | Oncology Nursing S | 105372 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1809 | 03/23/2000 12:00:0 | 03/23/2000 13:00:0 | Veterans Administration Hospital | Reno | NV | Grand Rounds | 107534 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1810 | 03/24/2000 08:30:0 | 03/24/2000 09:30:0 | Veterans Administration Hospital | Reno | NV | Breakfast Meeting | 107536 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1811 | 04/06/2000 18:00:0 | 04/06/2000 19:30:0 | Bricks | Reno | NV | Northern Nevada C | 107887 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1812 | 04/07/2000 08:00:0 | 04/07/2000 09:00:0 | Vista Care Hospice | Reno | NV | Staff Breakfast Pro | 108728 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1813 | 07/20/2000 13:30:0 | 07/20/2000 14:30:0 | University Medical Center | Las Vegas | NV | University Medical C | 108779 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1814 | 07/20/2000 14:30:0 | 07/20/2000 15:30:0 | University Medical Center | Las Vegas | NV | JCAHO Standards | 110435 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1815 | 07/19/2000 08:00:0 | 07/19/2000 10:00:0 | V.A. Hospital Reno | Reno | NV | V.A. Hospital - Ren | 110101 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1816 | 01/20/2000 10:00:0 | 01/20/2000 13:00:0 | Conference Room B | Lakewood | CA | Conference | 105167 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1817 | 03/30/2000 10:00:0 | 03/03/2000 13:00:0 | Lakewood Regional Medical Center | Lakewood | CA | Nursing Conference | 106988 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1818 | 05/02/2000 13:00:0 | 05/02/2000 17:00:0 | Emanuel Medical Center | Turlock | CA | JCAHO Guide Line | 107899 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1819 | 05/16/2000 10:00:0 | 05/16/2000 13:00:0 | Garfield Medical Center | Alhambra | CA | Continuing Eduation | 109561 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1820 | 10/17/2000 10:00:0 | 10/17/2000 13:00:0 | Garfield Medical Center | Monterey Park | CA | Continuing Educatic | 110508 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1821 | 10/30/2000 08:00:0 | 10/30/2000 11:30:0 | Garden Grove Hospital | Garden Grove | CA | Garden Grove Hosp | 111513 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1822 | 07/11/2000 12:30:0 | 07/11/2000 16:30:0 | Coastal Communities Hospital | Santa Ana | CA | Nursing Program | 109065 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1823 | 08/03/2000 10:00:0 | 08/03/2000 14:00:0 | Tustin Rehabilitation Hospital | Tustin | CA | Nurses Lecture Pro | 109155 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1824 | 10/25/2000 12:00:0 | 10/25/2000 16:00:0 | Long Beach Memorial Hospital | Long Beach | CA | Monthly Hospice Me | 110574 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1825 | 10/31/2000 08:00:0 | 10/31/2000 12:00:0 | Western Medical Center | Santa Ana | CA | Pain Resource Nurs | 111514 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1826 | 12/13/2000 11:00:0 | 12/13/2000 14:00:0 | HealthNet | Rancho Cordova | CA | HealthNet Monthly C | 112215 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208922

PKY18257/8136

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 1802 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayod | Kathryn Bond | Honorarium | 600 |
| 1803 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 600 |
| 1804 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1805 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayod | Kathryn Bond | Honorarium | 600 |
| 1806 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayod | Kathryn Bond | Honorarium | 600 |
| 1807 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Palacios | Kathryn Bond | Honorarium | 600 |
| 1808 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1809 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1810 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1811 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1812 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 600 |
| 1813 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 600 |
| 1814 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 600 |
| 1815 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 650 |
| 1816 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 1000 |
| 1817 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Hopkins | Kathryn Bond | Honorarium | 1000 |
| 1818 | AZ | 85021 | 6029434457 | Post-Meeting | Simin Kayod | Kathryn Bond | Honorarium | 1000 |
| 1819 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 1000 |
| 1820 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 1000 |
| 1821 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Palacios | Kathryn Bond | Honorarium | 1200 |
| 1822 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 1300 |
| 1823 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 1300 |
| 1824 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Palacios | Kathryn Bond | Honorarium | 1300 |
| 1825 | AZ | 85021 | 6029434457 | Post-Meeting | VACANT Palacios | Kathryn Bond | Honorarium | 1300 |
| 1826 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | Kathryn Bond | Honorarium | 1300 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208923

PKY18257/8137

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208924

PKY182578138

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1827 | 08/29/2000 07:00:0 | 08/29/2000 14:00:0 | St. Mark's Hospital | Salt Lake City | UT | Staff Meeting | 110520 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 1828 | 08/16/2000 12:00:0 | 08/16/2000 13:00:0 | Unicare | Jackson | MS | Case Managers Mee | 110861 | MZ | Kathy | Repogle | RN, CRNH | 638 Whitaker Road | Dothan |
| 1829 | 04/04/2000 14:00:0 | 04/04/2000 15:00:0 | Southwest Mississippi Regional Hospi | McComb | MS | Nurse and Staff - Ec | 107047 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 1830 | 04/04/2000 18:30:0 | 04/04/2000 20:00:0 | Fernwood Country Club | McComb | MS | Southwest Mississip | 107049 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 1831 | 10/09/2000 17:30:0 | 10/09/2000 20:30:0 | Parkview Medical Center | Vicksburg | MS | Medical Staff Meetin | 111062 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 1832 | 11/02/2000 17:30:0 | 11/02/2000 19:00:0 | Josephs | Pascagoula | MS | Singing River Hospi | 111721 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 1833 | 02/08/2000 18:30:0 | 02/08/2000 20:00:0 | Bluegrass Country Club | Hendersonville | TN | Sumner County Med | 103276 | DR | Kenneth | Bartholomew | MD | 510 Hospital Drive - S | Madison |
| 1834 | 01/20/2000 14:00:0 | 01/20/2000 16:00:0 | Duke and St. Joseph's Home Care and | Raeford | NC | Duke & St. Joseph's | 105556 | DR | Kenneth | Oswalt | MD | 437 Kingsford Road | Fayetteville |
| 1835 | 11/08/2000 10:00:0 | 11/11/2000 18:00:0 | Radisson Fort Magruder Hotel & Confe | Williamsburg | VA | Four-Day Conferenc | 110730 | DR | Kenneth | Oswalt | MD | 437 Kingsford Road | Fayetteville |
| 1836 | 02/04/2000 12:00:0 | 02/04/2000 13:00:0 | Best Western at Grace Inn | Phoenix | AZ | Lecture Program - N | 106191 | DR | Kenneth | Levine | DO | 4555 East 6th Street, | Mesa |
| 1837 | 05/12/2000 09:00:0 | 05/12/2000 10:00:0 | Capital Health System | Trenton | NJ | Capital Health Syste | 107458 | DR | Kenneth | Epstein | MD, FACP | Thomas Jefferson Un | Philadelphia |
| 1838 | 05/08/2000 07:45:0 | 05/08/2000 09:30:0 | Odyssey Health Care | Indianapolis | IN | Inter-Disciplinary Te | 107950 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1839 | 05/08/2000 12:00:0 | 05/08/2000 14:00:0 | Heartland Health Care Center | Danville | IN | Luncheon - Heartlan | 107951 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1840 | 05/08/2000 18:00:0 | 05/08/2000 21:00:0 | San Remo Grill | Indianapolis | IN | Hospice Preferred C | 108416 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1841 | 05/09/2000 12:00:0 | 05/09/2000 13:00:0 | PRN Pharmacy | Indianapolis | IN | PRN Pharmacy Lec | 108417 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1842 | 05/09/2000 18:00:0 | 05/09/2000 21:30:0 | Glass Chimney | Carmel | IN | Dinner Program | 107952 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1843 | 05/16/2000 17:30:0 | 05/16/2000 20:30:0 | Am. Geriatric Associates | Baytown | TX | Staff Meeting | 108979 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1844 | 10/24/2000 18:30:0 | 10/24/2000 21:30:0 | Cacharel | Arlington | TX | Dinner Program | 111662 | DR | Kerry | Cranmer | MD, CMD | 3545 NW 58th, Suite | Oklahoma City |
| 1845 | 05/04/2000 18:30:0 | 05/04/2000 19:30:0 | Elcona Country Club | Elkhart | IN | Monthly Meeting | 105979 | DR | Kevin | Drew | MD | 552 Grant Street | Niles |
| 1846 | 07/25/2000 08:00:0 | 07/25/2000 09:00:0 | Lee Memorial Hospital | Dowagiac | MI | Lee Memorial Hospi | 109556 | DR | Kevin | Drew | MD | 552 Grant Street | Niles |
| 1847 | 04/06/2000 19:00:0 | 04/06/2000 20:00:0 | Fisher's Restaurant | Belleville | IL | St. Clair County Mee | 106204 | DR | Kevin | Drew | MD | 552 Grant Street | Niles |
| 1848 | 02/26/2000 11:00:0 | 02/26/2000 12:00:0 | Quality Inn | Houghton Lake | MI | Hospice Seminar | 107163 | MS | Kim | Kuebler | MN, RN | Adjuvant Therapies In | Lake |
| 1849 | 09/07/2000 18:00:0 | 09/07/2000 20:00:0 | Zellar's - Banquet Room | Newberry | MI | Helen Newberry Hos | 110545 | MS | Kim | Kuebler | MN, RN | Adjuvant Therapies In | Lake |
| 1850 | 09/19/2000 17:30:0 | 09/19/2000 20:45:0 | West Branch Regional Medical Center | West Branch | MI | West Branch Regio | 109482 | MS | Kim | Kuebler | MN, RN | Adjuvant Therapies In | Lake |
| 1851 | 06/05/2000 12:00:0 | 06/05/2000 13:00:0 | Auditorium | LaCrosse | WI | Noon Conference - | 107605 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |

2000 Lecture Programs Rev May 151

147

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1827 | AZ | 85021 | 6029434457 | Post-Meeting | Erin E Halsey | Kathryn  Bond | Honorarium | 1300 |
| 1828 | AL | 36305 | 3347921100 | Post-Meeting | Debbie Schiff | Kathy  Replogle | Honorarium | 600 |
| 1829 | MS | 39301 | 6017034306 | VACANT  Kittridge | | Kenneth  Staggs | Honorarium | 1000 |
| 1830 | MS | 39301 | 6017034306 | VACANT  Kittridge | | Kenneth  Staggs | Honorarium | 1000 |
| 1831 | MS | 39301 | 6017034306 | Post-Meeting | Erin E Halsey | Kenneth  Staggs | Honorarium | 1000 |
| 1832 | MS | 39301 | 6017034306 | Post-Meeting | Erin E Halsey | Kenneth  Staggs | Honorarium | 1000 |
| 1833 | TN | 37115 | 6158603500 | Post-Meeting | Maria  Marcucilli | Kenneth E Bartholomew | Honorarium | 750 |
| 1834 | NC | 28314 | 9106097246 | Post-Meeting | VACANT  Pannullo | Kenneth E Oswalt | Honorarium | 500 |
| 1835 | NC | 28314 | 9106097246 | Post-Meeting | Erin E Halsey | Kenneth E Oswalt | Honorarium | 1000 |
| 1836 | AZ | 85203 | 4808336311 | Post-Meeting | VACANT  Hopkins | Kenneth M Levine | Honorarium | 500 |
| 1837 | PA | 191075102 | 2159552776 | Post-Meeting | VACANT  Palacios | Kenneth R Epstein | Honorarium | 500 |
| 1838 | OK | 73112 | 4059492005 | Post-Meeting | Dava M Firlik | Kerry  Cranmer | Honorarium | 500 |
| 1839 | OK | 73112 | 4059492005 | Post-Meeting | Dava M Firlik | Kerry  Cranmer | Honorarium | 500 |
| 1840 | OK | 73112 | 4059492005 | Post-Meeting | Dava M Firlik | Kerry  Cranmer | Honorarium | 500 |
| 1841 | OK | 73112 | 4059492005 | Post-Meeting | Dava M Firlik | Kerry  Cranmer | Honorarium | 500 |
| 1842 | OK | 73112 | 4059492005 | Post-Meeting | Dava M Firlik | Kerry  Cranmer | Honorarium | 500 |
| 1843 | OK | 73112 | 4059492005 | Post-Meeting | Debbie Schiff | Kerry  Cranmer | Honorarium | 1000 |
| 1844 | OK | 73112 | 4059492005 | Post-Meeting | Maria  Marcucilli | Kerry  Cranmer | Honorarium | 1000 |
| 1845 | MI | 49120 | 2192325630 | Post-Meeting | Dava M Firlik | Kevin G Drew | Honorarium | 750 |
| 1846 | MI | 49120 | 2192325630 | Post-Meeting | Dava M Firlik | Kevin G Drew | Honorarium | 750 |
| 1847 | MI | 49120 | 2192325630 | Post-Meeting | Dava M Firlik | Kevin G Drew | Honorarium | 1000 |
| 1848 | MI | 48632 | 9895443088 | Canceled | Dava M Firlik | Kim  Kuebler | Honorarium | 400 |
| 1849 | MI | 48632 | 9895443088 | Post-Meeting | Dava M Firlik | Kim  Kuebler | Honorarium | 500 |
| 1850 | MI | 48632 | 9895443088 | Post-Meeting | Dava M Firlik | Kim  Kuebler | Honorarium | 800 |
| 1851 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | Kim Turner | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208925

PKY182578139

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208926

PKY18257/8140

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1852 | 04/26/2000 07:00:0 | 04/26/2000 08:00:0 | Holiday Inn Brandywine | Peoria | IL | State Pharmacy Ass | 108671 | DR | Kimberly | Scully | PharmD | 160 Cracklewood Lan | East Peoria |
| 1853 | 10/23/2000 18:00:0 | 10/23/2000 19:00:0 | Lakeside Memorial Hospital | Brockport | NY | Lakeside Memorial I | 110760 | DR | Kishan | Pandya | MD, FACP | 601 Elmwood Avenue | Rochester |
| 1854 | 02/03/2000 19:00:0 | 02/03/2000 20:00:0 | Cafe Pasta | Greensboro | NC | Moses Cone Hospit | 104877 | DR | Kristy | Woods | MD,MPH | 209 Cantrell Avenue | Nashville |
| 1855 | 04/06/2000 18:30:0 | 04/06/2000 21:30:0 | The Rivers | SLC | UT | Roundtable Dinner 1 | 107886 | DR | Kyle | Matsumura | MD | Saint Marks Pain Man | Salt Lake City |
| 1856 | 05/31/2000 15:00:0 | 05/31/2000 04:00:0 | Medical University of South Carolina | Charleston | SC | Anesthesia Grand F | 109307 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1857 | 06/16/2000 18:30:0 | 06/16/2000 20:00:0 | Peter's LaCuisine Restaurant | Fort Myers | FL | Dinner Program - Fc | 108812 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1858 | 01/13/2000 14:00:0 | 01/13/2000 15:00:0 | LSU Health Science Center | New Orleans | LA | Otolaryngology Gran | 105897 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1859 | 01/13/2000 17:00:0 | 01/13/2000 18:00:0 | St. Charles General Hospital | New Orleans | LA | Medical Staff Meetir | 105256 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1860 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | National Rehab Hosp. - Auditorium | Washington | DC | National Rehabilitat | 106250 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1861 | 10/27/2000 12:00:0 | 10/27/2000 12:45:0 | Augusta VA Hospital Staff Auditorium | Augusta | GA | Pain Management F | 111733 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1862 | 07/19/2000 18:30:0 | 07/19/2000 19:30:0 | St. Joseph Medical Center | Joliet | IL | Region 7 Trama Me | 109571 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1863 | 02/01/2000 12:00:0 | 02/01/2000 13:00:0 | Orthopaedics North East | Fort Wayne | IN | Luncheon Program | 106379 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1864 | 01/13/2000 10:00:0 | 01/13/2000 11:00:0 | St. Charles Room | New Orleans | LA | JCAHO Committee | 105898 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1865 | 02/11/2000 16:00:0 | 02/11/2000 17:00:0 | UMH - Finney Classroom - 1st Floor | Baltimore | MD | Union Memorial Ho | 106970 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1866 | 06/08/2000 18:30:0 | 06/08/2000 20:00:0 | The English Inn | Eaton Rapids | MI | Pivotal Dinner | 108669 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1867 | 07/24/2000 18:30:0 | 07/24/2000 20:00:0 | R.S.V.P. Restaurant | Battle Creek | MI | Pivotal Dinner | 107654 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1868 | 02/22/2000 07:00:0 | 02/22/2000 08:00:0 | 6th Floor Library | St. Paul | MN | Surgical Grand Rou | 107344 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1869 | 05/05/2000 07:30:0 | 05/05/2000 08:00:0 | St. Anthony's Hospital | St. Louis | MO | Grand Rounds | 109074 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1870 | 09/28/2000 18:00:0 | 09/28/2000 21:00:0 | Grand Cru | Columbia | MO | Columbia Orthoped | 111444 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1871 | 09/29/2000 12:00:0 | 09/29/2000 13:00:0 | Boone Hospital Center | Columbia | MO | Boone Hospital Gra | 111443 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1872 | 08/09/2000 06:30:0 | 08/09/2000 08:00:0 | Womack Army Medical Center | Fayetteville | NC | Womack Army Med | 109251 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1873 | 08/21/2000 17:00:0 | 08/21/2000 22:00:0 | Portobello Restaurant | Portsmouth | NH | Purdue Pharma LP | 108669 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1874 | 08/25/2000 10:30:0 | 08/25/2000 12:00:0 | Holiday Inn | Rhinelander | OH | St. Mary's Nursing I | 111382 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1875 | 06/05/2000 13:30:0 | 06/05/2000 14:30:0 | Auditorium | LaCrosse | WI | Family Practice Res | 107604 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1876 | 06/05/2000 18:00:0 | 06/05/2000 21:00:0 | Freighthouse Restaurant | LaCrosse | WI | Pivotal Dinner | 107657 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1852 | IL | 61611 | 3096552285 | Post-Meeting | Dava M Firlik | Kimberly  Scully | Honorarium | 400 |
| 1853 | NY | 14642 | 7162769319 | Post-Meeting | Mary  Drogan, RN | Kishan J Pandya | Honorarium | 500 |
| 1854 | TN | 37205 | 6153275894 | Post-Meeting | VACANT  Pannullo | Kristy  Woods | Honorarium | 1500 |
| 1855 | UT | 84124 | 8012687725 | Post-Meeting | VACANT  Hookins | Kyle  Matsumura | Honorarium | 500 |
| 1856 | MI | 49247 | 5175474170 | Canceled | VACANT  Kittridge | L. Jean  Dunegan | Honorarium | 1500 |
| 1857 | MI | 49247 | 5175474170 | Post-Meeting | VACANT  Kittridge | L. Jean  Dunegan | Honorarium | 1000 |
| 1858 | MI | 49247 | 5175474170 | Post-Meeting | VACANT L Carmellini | L. Jean  Dunegan | Honorarium | 1000 |
| 1859 | MI | 49247 | 5175474170 | Post-Meeting | VACANT L Carmellini | L. Jean  Dunegan | Honorarium | 1000 |
| 1860 | MI | 49247 | 5175474170 | Post-Meeting | VACANT  Pannullo | L. Jean  Dunegan | Honorarium | 1250 |
| 1861 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | L. Jean  Dunegan | Honorarium | 1250 |
| 1862 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1863 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1864 | MI | 49247 | 5175474170 | Post-Meeting | VACANT L Carmellini | L. Jean  Dunegan | Honorarium | 1250 |
| 1865 | MI | 49247 | 5175474170 | Post-Meeting | VACANT  Pannullo | L. Jean  Dunegan | Honorarium | 1250 |
| 1866 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1867 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1868 | MI | 49247 | 5175474170 | Post-Meeting | Simin  Kayxd | L. Jean  Dunegan | Honorarium | 1250 |
| 1869 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1870 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1871 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1872 | MI | 49247 | 5175474170 | Post-Meeting | VACANT  Pannullo | L. Jean  Dunegan | Honorarium | 1250 |
| 1873 | MI | 49247 | 5175474170 | Post-Meeting | Mary  Drogan, RN | L. Jean  Dunegan | Honorarium | 1250 |
| 1874 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1875 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |
| 1876 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean  Dunegan | Honorarium | 1250 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208927

PKY182578141

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208928

PKY182578142

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1877 | 10/05/2000 15:00:0 | 10/05/2000 16:00:0 | Sacret Heart Hospital | Eau Claire | WI | Afternoon Lecture P | 111836 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1878 | 10/06/2000 18:00:0 | 10/15/2000 21:00:0 | Fischer's White House | Eau Claire | WI | Evening Dinner Lec | 111837 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1879 | 10/06/2000 08:00:0 | 10/06/2000 09:00:0 | Regional Cancer Center | Eau Claire | WI | Regional Cancer Ce | 111838 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1880 | 03/28/2000 18:00:0 | 03/28/2000 21:00:0 | Hotel DuPont | Wilmington | DE | Christiana Hospital | 106344 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1881 | 03/29/2000 09:00:0 | 03/29/2000 12:00:0 | Christiana Hospital | Newark | DE | Christiana Care Hea | 106361 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1882 | 06/15/2000 18:00:0 | 06/15/2000 20:30:0 | The Inn on Fifth | Naples | FL | Naples Physicians - | 106583 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1883 | 04/25/2000 12:00:0 | 04/25/2000 13:30:0 | Southern Center for Orthopedics | Lagrange | GA | Southern Orthoped | 107387 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1884 | 04/25/2000 18:00:0 | 04/25/2000 20:00:0 | Tift General Hospital | Tifton | GA | Tift General Hospita | 107390 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1885 | 07/26/2000 18:30:0 | 07/26/2000 20:30:0 | Caper Restaurant | Macon | GA | Dinner Meeting for | 106026 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1886 | 10/27/2000 08:00:0 | 10/27/2000 08:45:0 | Medical College of Georgia | Augusta | GA | Family Practice Mor | 111520 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1887 | 10/28/2000 08:00:0 | 10/28/2000 09:00:0 | Medical College of Georgia | Augusta | GA | Surgery Grand Rou | 111518 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1888 | 05/18/2000 13:30:0 | 05/18/2000 14:30:0 | Methodist Hospital | DesMoins | IA | Nurses Grand Roun | 108408 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1889 | 03/09/2000 19:00:0 | 03/09/2000 21:00:0 | Kankakee Country Club | Kankakee | IL | Pain Management I | 106495 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1890 | 07/19/2000 12:00:0 | 07/19/2000 13:00:0 | Silver Cross Hospital | Joliet | IL | Grand Rounds - Silv | 110069 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1891 | 09/19/2000 08:00:0 | 09/19/2000 09:00:0 | Goshen Hospital Auditorium | Goshen | IL | Lecture Program | 108908 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1892 | 01/13/2000 08:00:0 | 01/13/2000 09:00:0 | Tulane Cancer Center | New Orleans | LA | JCAHO Committee | 105899 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1893 | 10/25/2000 18:00:0 | 10/25/2000 21:00:0 | The New Moon Cafe | Bangor | ME | Purdue Pharma - Pi | 112298 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1894 | 07/24/2000 15:00:0 | 07/24/2000 16:00:0 | Good Samaritan Hospice | Battle Creek | MI | Pain Management L | 109973 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1895 | 02/21/2000 18:00:0 | 02/21/2000 20:00:0 | Ruth Chris's Steak House | Minneapolis | MN | Dinner With Abbott | 105558 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1896 | 09/29/2000 07:00:0 | 09/29/2000 08:00:0 | Lake of the Ozarks Hospital | Osage Beach | MO | Lake of the Ozarks | 111442 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1897 | 08/08/2000 18:00:0 | 08/08/2000 20:00:0 | Crosscreek Brewery and Restaurant | Fayetteville | NC | Purdue Pharma - Pi | 109250 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1898 | 08/21/2000 07:30:0 | 08/21/2000 08:30:0 | Portsmouth Hospital | Portsmouth | NH | Portsmouth Region | 108068 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1899 | 05/31/2000 13:00:0 | 05/31/2000 14:00:0 | Medical University of South Carolina | Charleston | SC | Surgery and Medici | 109305 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1900 | 05/31/2000 17:30:0 | 05/31/2000 19:30:0 | McCrady's | Charleston | SC | Primary Care - Dinn | 107240 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1901 | 06/01/2000 08:00:0 | 06/01/2000 09:00:0 | Trident Hospital | Charleston | SC | Nurses Meeting at T | 107239 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |

151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042089829

PKY18257/8143

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 1877 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1250 |
| 1878 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1250 |
| 1879 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1250 |
| 1880 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Pannullo | L. Jean Dunegan | Honorarium | 1500 |
| 1881 | MI | 49247 | 5175474170 | Post-Meeting | Lydia Johnson | L. Jean Dunegan | Honorarium | 1500 |
| 1882 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1883 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1884 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1885 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1886 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | L. Jean Dunegan | Honorarium | 1500 |
| 1887 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | L. Jean Dunegan | Honorarium | 1500 |
| 1888 | MI | 49247 | 5175474170 | Post-Meeting | Simin Kayod | L. Jean Dunegan | Honorarium | 1500 |
| 1889 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1890 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1891 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1892 | MI | 49247 | 5175474170 | Post-Meeting | VACANT L Carmellini | L. Jean Dunegan | Honorarium | 1500 |
| 1893 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | L. Jean Dunegan | Honorarium | 1500 |
| 1894 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1895 | MI | 49247 | 5175474170 | Post-Meeting | Simin Kayod | L. Jean Dunegan | Honorarium | 1500 |
| 1896 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1897 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Pannullo | L. Jean Dunegan | Honorarium | 1500 |
| 1898 | MI | 49247 | 5175474170 | Post-Meeting | Mary Drogan, RN | L. Jean Dunegan | Honorarium | 1500 |
| 1899 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1900 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1901 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208930

PKY182578144

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1902 | 06/01/2000 14:00:0 | 06/01/2000 15:00:0 | Trident Restaurant | Charleston | SC | Trident Hospital Att | 109925 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1903 | 10/05/2000 11:30:0 | 10/05/2000 13:00:0 | Northwest WI Hospice | Eau Claire | WI | Noon Lecture Progr | 111835 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 1904 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Tumor Conference Room #3 | Pasadena | TX | Tumor Conference | 105326 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1905 | 09/15/2000 17:30:0 | 09/15/2000 19:00:0 | Ruggles Restaurant- Upstairs Confere | Houston | TX | MD Anderson Canc | 110802 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1906 | 08/29/2000 18:30:0 | 08/29/2000 21:00:0 | Woodlands Restaurant | Summerville | SC | Dinner Meeting | 108209 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1907 | 01/19/2000 11:00:0 | 01/19/2000 12:00:0 | Ben Taub Hospital | Houston | TX | Tumor Board at Ber | 105695 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1908 | 11/01/2000 17:30:0 | 11/01/2000 19:30:0 | Ruggles Restaurant | Houston | TX | MD Anderson Canc | 111682 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1909 | 11/03/2000 17:30:0 | 11/03/2000 19:00:0 | Ruggles Restaurant | Houston | TX | MD Anderson Canc | 111683 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1910 | 11/29/2000 12:00:0 | 11/29/2000 13:30:0 | UTMB Department of Hematology/Onc | Galveston | TX | Division of Hematolo | 112059 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1911 | 02/23/2000 12:00:0 | 02/23/2000 13:00:0 | Tampa General Hospital | Tampa | FL | Lunch and Learn | 107532 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1912 | 02/23/2000 18:00:0 | 02/23/2000 20:00:0 | Brandon Hospital | Brandon | FL | Brandon Hospital Di | 106631 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1913 | 08/29/2000 12:00:0 | 08/29/2000 13:00:0 | Trident Hospital - 7th Floor | Charleston | SC | Tumor Board | 108173 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1914 | 10/31/2000 12:30:0 | 10/31/2000 13:30:0 | Guest Dining Room | Beaumont | TX | Tumor Board | 105738 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1915 | 09/06/2000 07:30:0 | 09/06/2000 09:30:0 | Wellstar Kennestone | Marietta | GA | Wellstar Kenneston | 110879 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 1916 | 02/09/2000 12:00:0 | 02/09/2000 15:00:0 | FFThompson Continuing Care Center | Canandaigua | NY | Thompson Health | 105586 | MZ | Laura | Hogan | MS, NP | #8 Carriage Court | Pittsford |
| 1917 | 09/05/2000 10:30:0 | 09/05/2000 11:30:0 | Rochester General Hospital Pain Cent | Rochester | NY | Medical Grand Rou | 110794 | MZ | Laura | Hogan | MS, NP | #8 Carriage Court | Pittsford |
| 1918 | 05/03/2000 13:30:0 | 05/03/2000 15:00:0 | Kingston Nursing Center | Conway | SC | Kingston Nursing C | 108153 | MZ | Laura | Leary | RN, OCN | Spartanburg Regional | Spartanburg |
| 1919 | 08/30/2000 12:00:0 | 08/30/2000 13:00:0 | UCSD Hospital | San Diego | CA | Internal Medicine R | 109755 | DR | Laurel | Herbst | MD | 4311 3RD AVENUE | San Diego |
| 1920 | 11/07/2000 12:00:0 | 11/07/2000 13:00:0 | Dept. of Medicine Conference Room | Brooklyn | NY | Brooklyn VA Medica | 111865 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1921 | 10/04/2000 12:30:0 | 10/04/2000 13:30:0 | Barnes Jewish St. Peters Hospital | St. Peters | MO | JCAHO Barnes Jev | 111399 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1922 | 08/02/2000 13:30:0 | 08/02/2000 14:30:0 | Brookdale Hospital Medical Center | Brooklyn | NY | Brookdale Hospital | 109949 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1923 | 07/31/2000 12:00:0 | 07/31/2000 13:00:0 | Hackensack Oncology Group | Hackensack | NJ | Northern NJ Cance | 110430 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1924 | 09/13/2000 12:00:0 | 09/13/2000 13:00:0 | Samaritan Hospital | Troy | NY | Community Hospice | 110355 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1925 | 09/13/2000 14:00:0 | 09/13/2000 15:00:0 | St. Peter's Hospital | Albany | NY | St. Peter's Hospital | 109832 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1926 | 05/09/2000 10:00:0 | 05/09/2000 11:00:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Hospital Pain Mana | 107974 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208931

PKY182578145

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1902 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Kittridge | L. Jean Dunegan | Honorarium | 1500 |
| 1903 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | L. Jean Dunegan | Honorarium | 1500 |
| 1904 | TX | 77030 | 7137926091 | Post-Meeting | VACANT L Carmellini | Larry C Driver | Honorarium | 500 |
| 1905 | TX | 77030 | 7137926091 | Post-Meeting | Erin E Halsey | Larry C Driver | Honorarium | 500 |
| 1906 | TX | 77030 | 7137926091 | Post-Meeting | VACANT Kittridge | Larry C Driver | Honorarium | 750 |
| 1907 | TX | 77030 | 7137926091 | Post-Meeting | VACANT L Carmellini | Larry C Driver | Honorarium | 750 |
| 1908 | TX | 77030 | 7137926091 | Post-Meeting | Erin E Halsey | Larry C Driver | Honorarium | 750 |
| 1909 | TX | 77030 | 7137926091 | Post-Meeting | Erin E Halsey | Larry C Driver | Honorarium | 750 |
| 1910 | TX | 77030 | 7137926091 | Post-Meeting | Maria Marcuellli | Larry C Driver | Honorarium | 750 |
| 1911 | TX | 77030 | 7137926091 | Post-Meeting | VACANT Kittridge | Larry C Driver | Honorarium | 1000 |
| 1912 | TX | 77030 | 7137926091 | Post-Meeting | VACANT Kittridge | Larry C Driver | Honorarium | 1000 |
| 1913 | TX | 77030 | 7137926091 | Post-Meeting | Erin E Halsey | Larry C Driver | Honorarium | 1000 |
| 1914 | TX | 77030 | 7137926091 | Post-Meeting | VACANT Hopkins | Larry C Driver | Honorarium | 1000 |
| 1915 | TX | 77030 | 7137926091 | Post-Meeting | VACANT Kittridge | Larry C Driver | Honorarium | 1500 |
| 1916 | NY | 14534 | 7162753524 | Post-Meeting | Mary Drogan, RN | Laura Hogan | Honorarium | 750 |
| 1917 | NY | 14534 | 7162753524 | Post-Meeting | Erin E Halsey | Laura Hogan | Honorarium | 750 |
| 1918 | SC | 29303 | 8645606425 | Post-Meeting | VACANT Kittridge | Laura Leary | Honorarium | 600 |
| 1919 | CA | 92103 | 6196881600 | Post-Meeting | Betsy Pesce | Laurel H Herbst | Honorarium | 750 |
| 1920 | NY | 10003 | 2128441466 | Canceled | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1921 | NY | 10003 | 2128441466 | Canceled | Debbie Schiff | Lauren Shaiova | Honorarium | 1500 |
| 1922 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Mileage | 38 |
| 1923 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Travel | 320 |
| 1924 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 750 |
| 1925 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 750 |
| 1926 | NY | 10003 | 2128441466 | Post-Meeting | Erin E Halsey | Lauren Shaiova | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208932

PKY18257/8146

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1927 | 07/21/2000 09:15:0 | 07/21/2000 10:15:0 | Hospice of Washington | Washington | DC | Hospice of Washing | 109266 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1928 | 02/01/2000 08:30:0 | 02/01/2000 09:30:0 | Caritas Good Samaritan Hospice | Brighton | MA | Caritas Good Sama | 104216 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1929 | 02/01/2000 10:30:0 | 02/01/2000 11:30:0 | Boston VA Medical Center | Boston | MA | Boston VA Medical | 104021 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1930 | 05/16/2000 08:00:0 | 05/16/2000 09:00:0 | Milton hospital | Milton | MA | Old Colony Hospice | 107776 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1931 | 05/16/2000 12:00:0 | 05/16/2000 13:00:0 | Boston Medical Center | Boston | MA | Boston Medical Cer | 108087 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1932 | 10/17/2000 13:00:0 | 10/17/2000 14:00:0 | Barnes-Jewish North Campus | St. Louis | MO | Barnes Oncology Le | 111940 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1933 | 11/03/2000 10:00:0 | 11/03/2000 11:00:0 | St. Anthony's Hospital | St. Louis | MO | Hospice Morning M | 112267 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1934 | 04/04/2000 12:00:0 | 04/04/2000 13:00:0 | JFK Medical Center | Edison | NJ | JFK Medical Center | 106844 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1935 | 07/31/2000 13:00:0 | 07/31/2000 14:00:0 | Hackensack Oncology Group | Hackensack | NJ | Northern NJ Cance | 110431 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1936 | 02/07/2000 12:00:0 | 02/07/2000 13:00:0 | Brookhaven Memorial Hospital | Patchogue | NY | Brookhaven Memori | 105249 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1937 | 02/08/2000 12:00:0 | 02/08/2000 13:00:0 | New York Presbyterian Hospital | New York | NY | New York Presbyter | 105794 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1938 | 02/16/2000 11:00:0 | 02/16/2000 12:00:0 | St. Josephs Hospital- Nursing Home | Yonkers | NY | St. Joseph's Hospit | 105248 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1939 | 02/16/2000 12:30:0 | 02/16/2000 13:30:0 | Yonkers General Hospital | Yonkers | NY | Yonkers General Ho | 105239 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1940 | 03/01/2000 12:00:0 | 03/01/2000 13:00:0 | Robert Yeager HealthCenter | Pomona | NY | Robert Yeager Heal | 105765 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1941 | 03/13/2000 12:00:0 | 03/13/2000 13:00:0 | Mt. Sinai Hospital | New York | NY | Mt. Sinai Hospital - | 105376 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1942 | 03/28/2000 12:00:0 | 03/28/2000 13:00:0 | New York Presbyterian Hospital | New York | NY | Pain Management - | 107087 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1943 | 04/24/2000 09:30:0 | 04/24/2000 10:30:0 | Veterans Administration Medical Cente | Albany | NY | Veterans Administra | 109173 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1944 | 04/25/2000 12:00:0 | 04/25/2000 13:00:0 | Goldwater Memorial Hospital | Roosevelt | NY | Coler Goldwater Me | 107466 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1945 | 05/02/2000 14:00:0 | 05/02/2000 15:30:0 | New York Hospital - F Building 18th Fl | New York | NY | Weekly Resident's ( | 108111 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1946 | 05/03/2000 09:00:0 | 05/03/2000 10:30:0 | Westchester Medical Center | Valhalla | NY | Westchester Medica | 106515 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1947 | 05/04/2000 12:00:0 | 05/04/2000 13:00:0 | Yonkers General Hospital | Yonkers | NY | Yonkers General Ho | 107467 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1948 | 05/10/2000 16:00:0 | 05/10/2000 17:00:0 | New York Hospital-M Build. 8th Fl. And | New York | NY | Tri-Institutional Pain | 108170 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1949 | 05/11/2000 10:00:0 | 05/11/2000 11:00:0 | Lutheran Sunset Terrace Family Health | Brooklyn | NY | SUNY Downstate | 109368 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1950 | 05/17/2000 11:00:0 | 05/17/2000 12:00:0 | Linroc Nursing Home | Brooklyn | NY | Linroc Nursing Hom | 108095 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1951 | 05/22/2000 12:00:0 | 05/22/2000 13:00:0 | Brookdale Hospital Pain Service-Board | Brooklyn | NY | Pain Management T | 108171 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1927 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Pannullo | Lauren  Shaiova | Honorarium | 1000 |
| 1928 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1929 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1930 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1931 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1932 | NY | 10003 | 2128441466 | Post-Meeting | Dava M Firlik | Lauren  Shaiova | Honorarium | 1000 |
| 1933 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Kittridge | Lauren  Shaiova | Honorarium | 1000 |
| 1934 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1935 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1936 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1937 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1938 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1939 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1940 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1941 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1942 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1943 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1944 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1945 | NY | 10003 | 2128441466 | Post-Meeting | Erin E Halsey | Lauren  Shaiova | Honorarium | 1000 |
| 1946 | NY | 10003 | 2128441466 | Post-Meeting | Mary  Drogan, RN | Lauren  Shaiova | Honorarium | 1000 |
| 1947 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1948 | NY | 10003 | 2128441466 | Post-Meeting | Erin E Halsey | Lauren  Shaiova | Honorarium | 1000 |
| 1949 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1950 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | Lauren  Shaiova | Honorarium | 1000 |
| 1951 | NY | 10003 | 2128441466 | Post-Meeting | Erin E Halsey | Lauren  Shaiova | Honorarium | 1000 |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208933

PKY182578147

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208934

PKY18257/8148

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1952 | 05/24/2000 09:00:0 | 05/24/2000 10:00:0 | Hospice of Orange and Sullivan Count | Newburgh | NY | Nursing Meeting | 106435 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1953 | 05/24/2000 10:00:0 | 05/24/2000 11:00:0 | Hospice of Orange and Sullivan Count | Newburgh | NY | Hospice of Orange | 106816 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1954 | 05/24/2000 14:30:0 | 05/24/2000 15:30:0 | Sheraton New York Towers | New York | NY | New York Departme | 109103 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1955 | 06/06/2000 10:00:0 | 06/06/2000 11:00:0 | New York Presbyterian Hospital | New York | NY | New York Prsbyteri | 109595 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1956 | 06/06/2000 12:00:0 | 06/06/2000 13:00:0 | O' Toole Building 6th Floor conference | New York | NY | Saint Vincent's Hos | 109854 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1957 | 06/13/2000 14:00:0 | 06/13/2000 15:00:0 | New York Hospital | New York | NY | New York Hospital- | 109585 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1958 | 08/08/2000 08:00:0 | 08/08/2000 09:00:0 | New York Presbyterian Hospital | New York | NY | The New York Presl | 111137 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1959 | 08/15/2000 14:00:0 | 08/15/2000 15:00:0 | New York Hospital | New York | NY | New York Hospital- | 110376 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1960 | 09/13/2000 10:00:0 | 09/13/2000 11:00:0 | Community Hospice of Rensselaer | Rensselaer | NY | Community Hospice | 110293 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1961 | 09/26/2000 13:00:0 | 09/26/2000 14:00:0 | Danbury Hospital | Danbury | CT | Danbury Hospital In | 110908 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1962 | 12/13/2000 08:30:0 | 12/13/2000 09:30:0 | New Milford Hospital | New Milford | CT | New Milford Hospita | 112132 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1963 | 05/12/2000 09:00:0 | 05/12/2000 10:00:0 | Howard University | Washington | DC | Howard Unversity - | 109183 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1964 | 01/20/2000 18:00:0 | 01/20/2000 20:00:0 | Holiday Inn of Tewksbury/Andover | Tewksbury | MA | Purdue Pharma L.P | 105265 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1965 | 01/21/2000 08:00:0 | 01/21/2000 09:00:0 | New England Medical Center | Boston | MA | New England Medic | 104150 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1966 | 10/16/2000 12:30:0 | 10/16/2000 13:30:0 | Barnes Jewish St. Peters Hospital | St. Peters | MO | Barnes Jewish St. F | 112080 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1967 | 02/10/2000 07:00:0 | 02/10/2000 08:00:0 | Department of Anesthesia | Paterson | NJ | St. Joseph's Medica | 106156 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1968 | 03/15/2000 08:30:0 | 03/15/2000 09:30:0 | University of Medicine and Dentistry of | Newark | NJ | University of Medicii | 105507 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1969 | 04/18/2000 12:00:0 | 04/18/2000 13:00:0 | Passaic Valley Hospice | Totowa | NJ | Passaic Valley Hosp | 105502 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1970 | 06/14/2000 08:00:0 | 06/14/2000 09:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospita | 105810 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1971 | 06/15/2000 08:30:0 | 06/15/2000 09:30:0 | Llanfair House Nursing and Rehabilitat | Wayne | NJ | Lakeview Subacute | 107160 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1972 | 07/31/2000 12:00:0 | 07/31/2000 13:00:0 | Hackensack Oncology Group | Hackensack | NJ | Northern NJ Cancer | 110430 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1973 | 09/06/2000 12:00:0 | 09/06/2000 13:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospita | 110740 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1974 | 09/11/2000 18:30:0 | 09/11/2000 19:30:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital Mon | 111139 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1975 | 09/20/2000 09:00:0 | 09/20/2000 10:00:0 | JFK Medical Center | Edison | NJ | JFK Medical Cente | 109097 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1976 | 10/10/2000 10:00:0 | 10/20/2000 11:00:0 | Passaic Valley Hospice | Totowa | NJ | Lecture Program on | 109364 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 1952 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1953 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1954 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1955 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1956 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1957 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1958 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1959 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1000 |
| 1960 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1000 |
| 1961 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1962 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1963 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Pannullo | Lauren Shaiova | Honorarium | 1500 |
| 1964 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1965 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1966 | NY | 10003 | 2128441466 | Post-Meeting | Dava M Firlik | Lauren Shaiova | Honorarium | 1500 |
| 1967 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1968 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1969 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1970 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1971 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1972 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1973 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1974 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1975 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1976 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208935

PKY182578149

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 1977 | 04/24/2000 11:00:0( | 04/24/2000 12:00:0 | Albany VA Hospital | Albany | NY | Albany VA Hospital | 107723 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1978 | 05/23/2000 12:00:0( | 05/23/2000 13:00:0 | Gurwin Jewish Geriatric | Commack | NY | Gurwin Jewish Geri | 107849 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1979 | 08/16/2000 11:00:0( | 08/16/2000 13:00:0 | Staten Island University Hospital | Staten Island | NY | Staten Island Unive | 109177 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1980 | 08/21/2000 12:00:0( | 08/21/2000 13:00:0 | VA - Castle Point | Castle Point | NY | VA Castle Point - G | 107181 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1981 | 08/02/2000 13:30:0( | 08/02/2000 14:30:0 | Brookdale Hospital Medical Center | Brooklyn | NY | Brookdale Hospital I | 109949 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1982 | 08/09/2000 11:30:0( | 08/09/2000 13:00:0 | Bronx Lebanon Hospital | Bronx | NY | Bronx Lebanon Hos | 109907 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1983 | 09/12/2000 17:30:0( | 09/12/2000 18:30:0 | Faxton Hospital Regional Cancer Cent | Utica | NY | Mohawk Valley Onc | 108567 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1984 | 09/14/2000 09:00:0( | 09/14/2000 10:00:0 | St. Josephs Hospital | Yonkers | NY | St. Josephs Hospita | 105536 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1985 | 11/14/2000 08:00:0( | 11/14/2000 10:00:0 | LiGreci's Staten Restaurant | Staten Island | NY | VNA of Staten Islan | 112139 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1986 | 04/19/2000 11:00:0( | 04/19/2000 12:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospita | 105503 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1987 | 11/06/2000 14:00:0( | 11/08/2000 16:00:0 | Good Samaritan Hospice | Babylon | NY | Good Samaritan Ho | 111551 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 1988 | 09/27/2000 12:00:0( | 09/27/2000 13:00:0 | Boardroom - Grand Rapids Hime ofr V | Grand Rapids | MI | Grand Rapids Home | 111227 | DR | Lawrence | Probes | MD | 2960 Gulliford Drive | Lowell |
| 1989 | 02/29/2000 12:30:0( | 02/29/2000 13:30:0 | Family Healthcare Clinic | Chillicothe | OH | Family Healthcare C | 106151 | DR | Lawrence | Rothstein | MD | Grant Medical Center | Columbus |
| 1990 | 02/29/2000 12:30:0( | 02/29/2000 13:30:0 | Chillicothe Family Physicians | Chillicothe | OH | Chillicothe Family F | 106202 | DR | Lawrence | Rothstein | MD | Grant Medical Center | Columbus |
| 1991 | 05/09/2000 18:30:0( | 05/09/2000 19:00:0 | JR Hooks | Circleville | OH | Pickaway Medical A | 107565 | DR | Gladstone | McDowell, II | | 5049 Forest Trail Driv | Gahanna |
| 1992 | 02/16/2000 18:30:0( | 02/18/2000 20:30:0 | Hunan Restaurant | Wichita Falls | TX | Pivotal Dinner | 105345 | MZ | Lawrence | Russell | PA | 1722 Ninth Street | Wichita Falls |
| 1993 | 01/11/2000 18:30:0( | 01/11/2000 20:00:0 | Ashland Plaza Hotel | Ashland | KY | Pivotal Dinner for Be | 105241 | DR | Kirti | Jain | MD | Ashland-Bellefonte C | Ashland |
| 1994 | 09/22/2000 14:00:0( | 09/22/2000 15:00:0 | Mt. Laurel Family Practice | Mount Laurel | NJ | Mt. Laurel Family Pr | 111265 | DR | Leon | Rosenberg | MD | Moorestown Office C | Moorestown |
| 1995 | 07/18/2000 18:00:0( | 07/18/2000 20:00:0 | Lamberti's Cucina | Cherry Hill | NJ | Purdue Pharma - Di | 109815 | DR | Leon | Rosenberg | MD | Moorestown Office C | Moorestown |
| 1996 | 04/19/2000 12:00:0( | 04/19/2000 13:00:0 | Lower Bucks  Hospital | Bristol | PA | Lower Bucks Hospit | 106420 | DR | Leonard | Kamen | DO | 791 Wooded Rd | Jenkintown |
| 1997 | 08/14/2000 11:30:0( | 09/14/2000 13:00:0 | BC/BS of Louisiana | Baton Rouge | LA | Monthly Educational | 108384 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 1998 | 11/16/2000 13:30:0( | 11/16/2000 14:30:0 | VistaCare Hospice- Conference Room | Lubbock | TX | VistaCare Hospice-I | 111709 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 1999 | 11/30/2000 13:30:0( | 11/30/2000 14:30:0 | VistaCare Hospice - Conference Room | Plainview | TX | VistaCare Hospice- | 111708 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2000 | 04/26/2000 09:30:0( | 04/26/2000 10:30:0 | Christus Spohn Hospital Shoreline | Corpus Christi | TX | Nursing Education - | 106398 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2001 | 12/08/2000 08:00:0( | 12/08/2000 09:00:0 | Texas Cancer Center | Mesquite | TX | Texas Cancer Cent | 111904 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208936

PKY18257/8150

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208937

PKY182578151

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 1977 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1978 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1979 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1980 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1981 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1982 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1983 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1984 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 1500 |
| 1985 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 1500 |
| 1986 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | Lauren Shaiova | Honorarium | 2000 |
| 1987 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | Lauren Shaiova | Honorarium | 2000 |
| 1988 | MI | 49331 | 6168975402 | Post-Meeting | Dava M Firlik | Lawrance Probes | Honorarium | 500 |
| 1989 | OH | 43215 | 6142060942 | Post-Meeting | VACANT Pannullo | Lawrence Rothstein | Honorarium | 750 |
| 1990 | OH | 43215 | 6142060942 | Post-Meeting | VACANT Pannullo | Lawrence Rothstein | Honorarium | 750 |
| 1991 | OH | 43230 | 6145805044 | Post-Meeting | VACANT Pannullo | Lawrence Rothstein | Honorarium | 750 |
| 1992 | TX | 76301 | 9403221075 | Canceled | VACANT L Carmellini | Lawrence Russell | Honorarium | 300 |
| 1993 | KY | 41101 | 6068360202 | Post-Meeting | VACANT Pannullo | Leon B Briggs, Jr. | Honorarium | 750 |
| 1994 | NJ | 08057 | 8567789084 | Canceled | VACANT Pannullo | Leon I Rosenberg | Honorarium | 500 |
| 1995 | NJ | 08057 | 8567789084 | Post-Meeting | VACANT Pannullo | Leon I Rosenberg | Honorarium | 500 |
| 1996 | PA | 19046 | 2156736552 | Post-Meeting | VACANT Palacios | Leonard Kamen | Honorarium | 500 |
| 1997 | TX | 76088 | 8173414219 | Canceled | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 1998 | TX | 76088 | 8173414219 | Canceled | Maria Marcuccilli | Linda Schickedanz | Honorarium | 600 |
| 1999 | TX | 76088 | 8173414219 | Canceled | Maria Marcuccilli | Linda Schickedanz | Honorarium | 600 |
| 2000 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcuccilli | Linda Schickedanz | Miscellaneous | 5 |
| 2001 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcuccilli | Linda Schickedanz | Miscellaneous | 6.5 |

2000 Lecture Programs Rev May 151

160

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2002 | 04/26/2000 13:00:0( | 04/26/2000 14:00:0 | Christus Spohn Hospital South | Corpus Christi | TX | Nursing Education | 106396 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2003 | 04/29/2000 13:00:0( | 04/29/2000 14:00:0 | Harris South West Hospital | FT Worth | TX | Womens Health Day | 108872 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2004 | 12/08/2000 08:00:0( | 12/08/2000 09:00:0 | Texas Cancer Center | Mesquite | TX | Texas Cancer Cente | 111904 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2005 | 05/08/2000 12:15:0( | 05/08/2000 15:45:0 | Pace Auditorium | Waco | TX | Nursing Conference | 105148 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2006 | 05/03/2000 15:30:0( | 05/03/2000 16:30:0 | Darnall Army Community Hospital | Fort Hood | TX | Pain Process Action | 107703 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2007 | 12/08/2000 08:00:0( | 12/08/2000 09:00:0 | Texas Cancer Center | Mesquite | TX | Texas Cancer Cente | 111904 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2008 | 06/08/2000 11:00:0( | 06/08/2000 12:00:0 | Univ. of TX MD Anderson Cancer Ctr-F | Houston | TX | Oncology Nurses In | 108689 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2009 | 05/20/2000 10:00:0( | 05/20/2000 11:30:0 | NOEP | Wes Laco | TX | NOEP Meeting | 108975 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2010 | 06/23/2000 12:30:0( | 06/23/2000 13:30:0 | University of Texas Hopsital | Houston | TX | Nursing In-Service | 107594 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2011 | 01/13/2000 07:00:0( | 01/13/2000 08:00:0 | United Healthcare | San Antonio | TX | Monthly Inservice M | 105050 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2012 | 02/11/2000 07:30:0( | 02/11/2000 08:30:0 | Lyndon B. Johnson General Hospital | Houston | TX | Nurse CE Meeting | 105668 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2013 | 02/11/2000 14:00:0( | 02/11/2000 15:00:0 | Lyndon B. Johnson  General Program | Houston | TX | Nurses CE Program | 105689 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2014 | 02/14/2000 14:30:0( | 02/14/2000 15:15:0 | Conference Room | Arlington | TX | Monthly Education | 106092 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2015 | 03/08/2000 12:30:0( | 03/08/2000 13:30:0 | Prudential Healthcare | San Antonio | TX | Monthly Meeting - In | 106620 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2016 | 03/23/2000 14:30:0( | 03/23/2000 15:45:0 | Warm Springs Rehabilitation Hospital | San Antonio | TX | Grand Rounds | 106217 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2017 | 04/20/2000 12:00:0( | 04/20/2000 14:00:0 | Doctor's Hospital | Houston | TX | Nurses Education P | 107546 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2018 | 04/20/2000 15:00:0( | 04/20/2000 17:00:0 | Parkway Hospital | Houston | TX | Nurses Educational | 107548 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2019 | 05/20/2000 12:30:0( | 05/20/2000 14:00:0 | NOEP | Wes Laco | TX | NOEP Meeting | 108906 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2020 | 04/20/2000 08:00:0( | 04/20/2000 10:00:0 | Doctor's Hospital - Conference Room | Houston | TX | Nurses Educational | 107547 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2021 | 02/17/2000 15:00:0( | 02/17/2000 16:00:0 | Christus Santa Rosa Hospice | San Antonio | TX | Monthly Case Mana | 105780 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2022 | 02/02/2000 12:00:0( | 02/02/2000 13:00:0 | Decatur Community Hospital | Decatur | TX | Lunch and Learn Me | 105348 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2023 | 02/09/2000 12:00:0( | 02/09/2000 13:00:0 | Decataur Community Hospital | Decatur | TX | Lunch and Learn Me | 105344 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2024 | 03/29/2000 08:00:0( | 03/29/2000 09:00:0 | United Healthcare | Dallas | TX | Monthly Inservice M | 104836 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2025 | 04/06/2000 14:00:0( | 04/06/2000 15:00:0 | Mansfield General Hospital | Mansfield | TX | Annual Nursing Ser | 106401 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2026 | 04/25/2000 10:00:0( | 04/25/2000 11:00:0 | Christus Spohn Hospital Kleberg | Kingsville, | TX | Nursing Education | 106395 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208938

PKY18257/8152

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2002 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 13 |
| 2003 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Mileage | 32.5 |
| 2004 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Mileage | 52.65 |
| 2005 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Mileage | 79.95 |
| 2006 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 141.29 |
| 2007 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Admin Fee | 145 |
| 2008 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 156 |
| 2009 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 207.77 |
| 2010 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 221.76 |
| 2011 | TX | 76088 | 8173414219 | Post-Meeting | Debbie  Schiff | Linda  Schickedanz | Honorarium | 400 |
| 2012 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 400 |
| 2013 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 400 |
| 2014 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 400 |
| 2015 | TX | 76088 | 8173414219 | Post-Meeting | Debbie  Schiff | Linda  Schickedanz | Honorarium | 400 |
| 2016 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | Linda  Schickedanz | Honorarium | 400 |
| 2017 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Honorarium | 400 |
| 2018 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Honorarium | 400 |
| 2019 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Honorarium | 400 |
| 2020 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Miscellaneous | 422.19 |
| 2021 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 450 |
| 2022 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 500 |
| 2023 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 500 |
| 2024 | TX | 76088 | 8173414219 | Post-Meeting | Debbie  Schiff | Linda  Schickedanz | Honorarium | 500 |
| 2025 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 500 |
| 2026 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Honorarium | 500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208939

PKY182578153

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420940

PKY182578154

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2027 | 04/25/2000 12:30:0 | 04/25/2000 13:30:0 | Christus Spohn Hospital Alice | Alice | TX | Nursing Education - | 106394 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2028 | 04/25/2000 15:15:0 | 04/25/2000 16:15:0 | Christus Spohn Hospital Beeville | Beeville | TX | Nursing Education - | 106528 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2029 | 04/25/2000 18:00:0 | 04/25/2000 19:00:0 | Christus Spohn Hospital Shoreline | Corpus Christi | TX | American Assn. of C | 106399 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2030 | 04/26/2000 08:00:0 | 04/26/2000 09:00:0 | Christus Spohn Hospital Memorial | Corpus Christi | TX | Nursing Education - | 106397 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2031 | 04/26/2000 09:30:0 | 04/26/2000 10:30:0 | Christus Spohn Hospital Shoreline | Corpus Christi | TX | Nursing Education - | 106398 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2032 | 04/26/2000 13:00:0 | 04/26/2000 14:00:0 | Christus Spohn Hospital South | Corpus Christi | TX | Nursing Education - | 106396 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2033 | 06/06/2000 11:00:0 | 06/08/2000 12:00:0 | Univ. of TX MD Anderson Cancer Ctr-I | Houston | TX | Oncology Nurses'r | 108689 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2034 | 06/06/2000 12:00:0 | 06/08/2000 13:00:0 | Univ. of TX MD Anderson Cancer Ctr-I | Houston | TX | Oncology Nurses'Ir | 108690 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2035 | 06/27/2000 07:00:0 | 06/27/2000 08:00:0 | MD Anderson Cancer Center | Houston | TX | Nurses CEU | 106992 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2036 | 06/27/2000 14:30:0 | 06/27/2000 15:30:0 | MD Anderson | Houston | TX | Nurses CEU | 106011 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2037 | 11/08/2000 07:00:0 | 11/08/2000 08:00:0 | United Health Care | San Antonio | TX | Monthly Education I | 112368 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2038 | 11/08/2000 12:00:0 | 11/08/2000 13:00:0 | United Health Care | San Antonio | TX | Monthly Educational | 112369 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2039 | 12/06/2000 18:00:0 | 12/06/2000 21:00:0 | Waterstreet Seafood Company | Ft. Worth | TX | Pivotal Dinner | 111501 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2040 | 06/07/2000 11:30:0 | 06/07/2000 12:30:0 | Baylor College of Medicine - Conferenc | Houston | TX | Nurses In-Service | 107595 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2041 | 06/27/2000 07:00:0 | 06/27/2000 08:00:0 | MD Anderson Cancer Center | Houston | TX | Nurses CEU | 105992 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2042 | 05/23/2000 11:00:0 | 05/23/2000 13:00:0 | Vitas Healthcare Inc. | Miramar | FL | Pain Management F | 108257 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2043 | 11/09/2000 11:30:0 | 11/09/2000 13:00:0 | United Healthcare | Metairie | LA | Monthly Educational | 111011 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2044 | 01/20/2000 19:30:0 | 01/20/2000 20:30:0 | Clinics of North Texas | Wichita Falls | TX | Dinner Lecture | 106895 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2045 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Ben Taub Hospital | Houston | TX | Nurses CE Program | 105682 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2046 | 02/14/2000 12:30:0 | 02/14/2000 13:15:0 | Conference Room | Arlington | TX | Monthly Education L | 106091 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2047 | 02/15/2000 18:00:0 | 02/15/2000 20:30:0 | Ambassador Inn | Amarillo | TX | Pain Management E | 104832 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2048 | 02/17/2000 13:00:0 | 02/17/2000 14:00:0 | Christus Santa Rosa Hospital | San Antonio | TX | Nursing Education I | 107037 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2049 | 02/22/2000 07:30:0 | 02/22/2000 08:30:0 | Rose Zone - 1st Floor - Room 1224 | Houston | TX | Nurses CE Meeting | 105742 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2050 | 02/22/2000 14:30:0 | 02/22/2000 15:30:0 | Rose Zone 1st Floor - Room 1224 | Houston | TX | Nurses CE Meeting | 105740 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2051 | 03/03/2000 12:00:0 | 03/03/2000 13:00:0 | San Jacinto Methodist Hospital | Baytown | TX | Nurses Grand Roun | 105937 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420941

PKY18257815

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2027 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2028 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2029 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2030 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2031 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2032 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2033 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2034 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2035 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2036 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 500 |
| 2037 | TX | 76088 | 8173414219 | Post-Meeting | Betsy Pesce | Linda Schickedanz | Honorarium | 500 |
| 2038 | TX | 76088 | 8173414219 | Post-Meeting | Betsy Pesce | Linda Schickedanz | Honorarium | 500 |
| 2039 | TX | 76088 | 8173414219 | Post-Meeting | VACANT Palacios | Linda Schickedanz | Honorarium | 500 |
| 2040 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Miscellaneous | 503.38 |
| 2041 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Miscellaneous | 548.34 |
| 2042 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2043 | TX | 76088 | 8173414219 | Post-Meeting | Betsy Pesce | Linda Schickedanz | Honorarium | 600 |
| 2044 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2045 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2046 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2047 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2048 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2049 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2050 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2051 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2052 | 03/08/2000 11:15:0 | 03/08/2000 12:15:0 | Prudential Healthcare | San Antonio | TX | Monthly InService M | 106619 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2053 | 03/14/2000 13:00:0 | 03/14/2000 17:00:0 | DeTar Hospital | Victoria | TX | Continuing Educatic | 106409 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2054 | 03/15/2000 08:00:0 | 03/15/2000 12:00:0 | DeTar Hospital | Victoria | TX | Continuing Educatic | 106408 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2055 | 03/20/2000 00:30:0 | 03/20/2000 13:30:0 | VA Medical Center | Dallas | TX | Pain Awareness We | 107596 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2056 | 03/23/2000 12:00:0 | 03/23/2000 13:00:0 | Warm Springs Rehabilitation Hospital | San Antonio | TX | Grand Rounds | 106218 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2057 | 04/19/2000 11:30:0 | 04/19/2000 13:30:0 | St. Dominic Nursing Home | Houston | TX | Educational Progran | 107491 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2058 | 04/19/2000 11:30:0 | 04/19/2000 13:30:0 | St. Dominic Nursing Home | Houston | TX | Educational Progran | 107491 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2059 | 04/19/2000 16:00:0 | 04/19/2000 17:00:0 | Vencor Hospital - 3rd Floor Conference | Houston | TX | CE for Nurses | 108691 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2060 | 04/20/2000 08:00:0 | 04/20/2000 10:00:0 | Doctor's Hospital - Conference Room | Houston | TX | Nurses Educational | 107547 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2061 | 04/29/2000 13:00:0 | 04/29/2000 14:00:0 | Harris South West Hospital | FT Worth | TX | Womens Health Da | 108872 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2062 | 05/03/2000 15:30:0 | 05/03/2000 16:30:0 | Darnall Army Community Hospital | Fort Hood | TX | Pain Process Action | 107703 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2063 | 05/04/2000 15:00:0 | 05/04/2000 16:00:0 | Crown of Texas Hospice | Conroe | TX | Team Meeting | 107556 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2064 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | BC/BS of Texas | Houston | TX | Monthly Educational | 106948 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2065 | 05/17/2000 11:30:0 | 05/17/2000 13:30:0 | Americaid | Bellaire | TX | Monthly Staff Meetir | 108385 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2066 | 05/17/2000 11:30:0 | 05/17/2000 13:30:0 | Americaid | Bellaire | TX | Monthly Staff Meetir | 108385 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2067 | 05/20/2000 10:00:0 | 05/20/2000 11:30:0 | NOEP | Wes Laco | TX | NOEP Meeting | 108975 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2068 | 06/07/2000 11:30:0 | 06/07/2000 12:30:0 | Baylor College of Medicine - Conferenc | Houston | TX | Nurses In-Service | 107595 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2069 | 06/23/2000 12:30:0 | 06/23/2000 13:30:0 | University of Texas Hospital | Houston | TX | Nursing In-Service | 107594 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2070 | 09/13/2000 12:00:0 | 09/13/2000 13:00:0 | Braeswood Hotel & Convention Center | Houston | TX | CSMA Monthly Mee | 108758 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2071 | 09/13/2000 12:00:0 | 09/13/2000 13:00:0 | Braeswood Hotel & Convention Center | Houston | TX | CSMA Monthly Mee | 108758 | MZ | Judy | Lundgren | RN, MSN, AOCN | PO Box 470096 | Fort Worth |
| 2072 | 12/01/2000 12:00:0 | 12/01/2000 13:00:0 | Brookhaven Country Club | Dallas | TX | Regional Meeting | 112631 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2073 | 12/08/2000 08:00:0 | 12/08/2000 09:00:0 | Texas Cancer Center | Mesquite | TX | Texas Cancer Cente | 111904 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2074 | 04/25/2000 10:00:0 | 04/25/2000 11:00:0 | Christus Spohn Hospital Kleberg | Kingsville, | TX | Nursing Education - | 106395 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2075 | 02/29/2000 08:00:0 | 02/29/2000 12:00:0 | McKenna Memorial Hospital | New Braunfels | TX | JCAHO Seminar | 104898 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2076 | 01/13/2000 12:00:0 | 01/13/2000 14:00:0 | United Healthcare | San Antonio | TX | Monthly Inservice M | 105045 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |

2000 Lecture Programs Rev May 151

165

IN COMMONWEALTH OF KENTUCKY, EX REL, JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208942

PKY18257/8156

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804200943

PKY18257/8157

2000 Lecture Programs

|   | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2052 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2053 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2054 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2055 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2056 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | Linda Schickedanz | Honorarium | 600 |
| 2057 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2058 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2059 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | Linda Schickedanz | Honorarium | 600 |
| 2060 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2061 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2062 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2063 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 600 |
| 2064 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2065 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2066 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2067 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2068 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2069 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2070 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2071 | TX | 761470096 | 8174194270 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 600 |
| 2072 | TX | 76088 | 8173414219 | Post-Meeting | Betsy Pesce | Linda Schickedanz | Honorarium | 600 |
| 2073 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Honorarium | 600 |
| 2074 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda Schickedanz | Miscellaneous | 721.4 |
| 2075 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda Schickedanz | Honorarium | 800 |
| 2076 | TX | 76088 | 8173414219 | Post-Meeting | Debbie Schiff | Linda Schickedanz | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208944

PKY18257/8158

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2077 | 03/31/2000 08:00:00 | 03/31/2000 12:00:00 | Community Center | Laredo | TX | Nurse Oncology Ed | 106034 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2078 | 03/31/2000 08:00:00 | 03/31/2000 12:00:00 | Community Center | Laredo | TX | Nurse Oncology Ed | 106034 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2079 | 03/31/2000 08:00:00 | 03/31/2000 12:00:00 | Community Center | Laredo | TX | Nurse Oncology Ed | 106034 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2080 | 05/08/2000 12:15:00 | 05/08/2000 15:45:00 | Pace Auditorium | Waco | TX | Nursing Conference | 105148 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2081 | 01/14/2000 09:00:00 | 01/14/2000 12:00:00 | Harris SW Hopsital | Fort Worth | TX | Continuing Educatio | 104896 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2082 | 08/12/2000 07:30:00 | 08/12/2000 06:30:00 | Longview Regional Medical Center | Longview | TX | OB/GYN Grand Rou | 106375 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2083 | 03/09/2000 07:30:00 | 03/09/2000 18:30:00 | Memorial Hospital Southeast - 3rd Floo | Houston | TX | Nurses CME | 107973 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2084 | 03/10/2000 08:15:00 | 03/10/2000 09:25:00 | City of Gatesville Auditorium | Gatesville | TX | Healing the Whole F | 106413 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2085 | 11/08/2000 14:00:00 | 11/08/2000 15:00:00 | United Healthcare | San Antonio | TX | Monthly Educational | 110002 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2086 | 11/08/2000 14:00:00 | 11/08/2000 15:00:00 | United Healthcare | San Antonio | TX | Monthly Educational | 110002 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2087 | 11/08/2000 14:00:00 | 11/08/2000 15:00:00 | United Healthcare | San Antonio | TX | Monthly Educational | 110002 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2088 | 03/10/2000 13:00:00 | 03/10/2000 13:45:00 | City of Gatesville Auditorium | Gatesville | TX | Healing the Whole F | 106412 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2089 | 03/10/2000 14:45:00 | 03/10/2000 16:30:00 | City of Gatesville Auditorium | Gatesville | TX | Healing the Whole F | 106411 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 2090 | 07/26/2000 12:00:00 | 07/26/2000 13:00:00 | Saint Mary's Hospital | East Saint Louis | IL | Nursing Education | 109376 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2091 | 03/30/2000 14:00:00 | 03/30/2000 15:00:00 | Phelps County Regional Medical Cente | Rolla | MO | Nurses Education P | 106594 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2092 | 08/15/2000 07:30:00 | 08/15/2000 08:15:00 | Jefferson Memorial Hospital | Crystal City | MO | Ethics Committee Me | 109557 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2093 | 08/15/2000 10:00:00 | 08/15/2000 11:00:00 | Jefferson Memorial Hospital | Crystal City | MO | Jefferson Memorial | 109558 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2094 | 12/09/2000 08:00:00 | 12/09/2000 09:00:00 | Jefferson Memorial Hospital | Festus | MO | Jefferson Memorial | 112225 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2095 | 07/17/2000 09:30:00 | 07/17/2000 10:30:00 | Pike County Memorial Hospital | Louisiana | MO | Pike County Memori | 110187 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2096 | 07/20/2000 09:30:00 | 07/20/2000 10:30:00 | Pike County Memorial Hospital | Louisiana | MO | Pike County Memori | 109459 | MS | Linda | Durajcik | RN | | 441 Southside Avenue | Webster Groves |
| 2097 | 06/26/2000 11:30:00 | 06/26/2000 13:00:00 | Heritage Place Nursing Home | Kalispell | MT | Long Term Care Me | 109524 | MZ | Linda | Torma | MSN/RN/CS | | 314 Connell Avenue | Missoula |
| 2098 | 08/30/2000 13:00:00 | 08/30/2000 15:00:00 | Vitas Healthcare Corporation | Orlando | FL | Vista Health Care C | 110983 | MZ | Lori | Ladd | RN, MS | | 704 Travers Circle | Mishiwaka |
| 2099 | 08/30/2000 13:00:00 | 08/30/2000 15:00:00 | Vitas Healthcare Corporation | Orlando | FL | Vista Health Care S | 110983 | DR | Lisa | Miller | PharmD | | 7544 32nd Avenue N. | Seattle |
| 2100 | 08/30/2000 09:00:00 | 08/30/2000 11:30:00 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com | 110984 | MZ | Lori | Ladd | RN, MS | | 704 Travers Circle | Mishiwaka |
| 2101 | 08/30/2000 09:00:00 | 08/30/2000 11:30:00 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com | 110984 | DR | Lisa | Miller | PharmD | | 7544 32nd Avenue N. | Seattle |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208945

PKY182578159

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2077 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | Linda  Schickedanz | Honorarium | 1000 |
| 2078 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | Linda  Schickedanz | Honorarium | 1000 |
| 2079 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | Linda  Schickedanz | Honorarium | 1000 |
| 2080 | TX | 76088 | 8173414219 | Post-Meeting | Maria Marcucilli | Linda  Schickedanz | Honorarium | 1000 |
| 2081 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 1200 |
| 2082 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | Linda  Schickedanz | Honorarium | 1200 |
| 2083 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | Linda  Schickedanz | Honorarium | 1500 |
| 2084 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | 1500 |
| 2085 | TX | 76088 | 8173414219 | Post-Meeting | Betsy  Pesce | Linda  Schickedanz | Honorarium | 1500 |
| 2086 | TX | 76088 | 8173414219 | Post-Meeting | Betsy  Pesce | Linda  Schickedanz | Honorarium | 1500 |
| 2087 | TX | 76088 | 8173414219 | Post-Meeting | Betsy  Pesce | Linda  Schickedanz | Honorarium | 1500 |
| 2088 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | |
| 2089 | TX | 76088 | 8173414219 | Post-Meeting | VACANT L Carmellini | Linda  Schickedanz | Honorarium | |
| 2090 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 400 |
| 2091 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 400 |
| 2092 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 400 |
| 2093 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 400 |
| 2094 | MO | 63119 | 3144326667 | Post-Meeting | VACANT  Kittridge | Linda M Dunajcik | Honorarium | 400 |
| 2095 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 500 |
| 2096 | MO | 63119 | 3144326667 | Post-Meeting | Dava M Firlik | Linda M Dunajcik | Honorarium | 500 |
| 2097 | MT | 59801 | 4065498074 | Post-Meeting | Simin  Kayod | Linda M Torma | Honorarium | 500 |
| 2098 | IN | 46545 | 2192843006 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 500 |
| 2099 | WA | 98117 | 2067060460 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 500 |
| 2100 | IN | 46545 | 2192843006 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 800 |
| 2101 | WA | 98117 | 2067060460 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 800 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420896946

PKY182578160

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2102 | 01/11/2000 19:00:0 | 01/11/2000 20:00:0 | Steak & Ale Restaurant | Tucker | GA | Georgia Cancer Spe | 104986 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2103 | 01/12/2000 10:00:0 | 01/12/2000 11:00:0 | North Fulton Medical Center | Roswell | GA | North Fulton Medica | 106143 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2104 | 03/09/2000 08:00:0 | 03/09/2000 17:00:0 | Hospice of Marion County | Ocala | FL | Hospice of Marion C | 106326 | DR | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2105 | 03/09/2000 08:00:0 | 03/09/2000 17:00:0 | Hospice of Marion County | Ocala | FL | Hospice of Marion C | 106326 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2106 | 11/28/2000 18:00:0 | 11/28/2000 20:00:0 | Chardnay's Restaurant | Batavia | NY | Purdue Pharma LP | 112133 | DR | Lisa | Harris | MD | 3 Brydan Park | Webster |
| 2107 | 02/08/2000 15:00:0 | 02/08/2000 16:00:0 | Hospice | Ottawa | IL | Team Meeting | 105814 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2108 | 02/24/2000 12:00:0 | 02/24/2000 13:00:0 | St. Joseph Hospital | Chicago | IL | Nursing Grand Rou | 106821 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2109 | 03/07/2000 12:00:0 | 03/07/2000 14:00:0 | Resurrection Hospital | Chicago | IL | Resurrection Hospit | 104624 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2110 | 05/10/2000 19:00:0 | 05/10/2000 20:00:0 | Ashton Place | Willowbrook | IL | State Pharmacy Ass | 108673 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2111 | 05/12/2000 07:30:0 | 05/12/2000 08:30:0 | Thorek Medical Center | Chicago | IL | Nursing Grand Rou | 107636 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2112 | 05/12/2000 09:00:0 | 05/12/2000 10:00:0 | Thorek Medical Center | Chicago | IL | Nursing Grand Rou | 107635 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2113 | 05/16/2000 12:30:0 | 05/16/2000 13:30:0 | United HealthCare of Illinois | Chicago | IL | United HealthCare o | 106044 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2114 | 05/17/2000 11:30:0 | 05/17/2000 12:30:0 | Auditorium - Swedish Covenant Hospit | Chicago | IL | Swedish Covenant I | 108418 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2115 | 05/17/2000 13:00:0 | 05/17/2000 14:00:0 | Auditorium - Swedish Covenant Hospit | Chicago | IL | Swedish Covenant I | 108419 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2116 | 05/27/2000 12:00:0 | 05/18/2000 13:00:0 | Auditorium | Chicago | IL | Weiss Memorial Ho | 107666 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2117 | 05/24/2000 13:00:0 | 05/24/2000 14:00:0 | Auditorium - Holy Family Hospital | Des Plaines | IL | Nursing Grand Rou | 108029 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2118 | 06/13/2000 12:00:0 | 06/13/2000 13:00:0 | Illinois Veteran Home | Manteno | IL | Lecture Program - Il | 108318 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2119 | 06/15/2000 08:30:0 | 06/15/2000 09:30:0 | Edward Hospital | Naperville | IL | Edward Hospital Le | 110394 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2120 | 03/08/2000 11:00:0 | 03/08/2000 12:00:0 | The Auditorium | Munster | IN | Community Hospital | 102845 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2121 | 03/08/2000 14:00:0 | 03/08/2000 15:00:0 | The Auditorium | Munster | IN | Community Hospital | 102846 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2122 | 06/26/2000 11:30:0 | 06/26/2000 13:00:0 | Methodist Hospitals | Merrillville | IN | Institution-Wide Nu | 109770 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2123 | 06/27/2000 11:30:0 | 06/27/2000 13:00:0 | Methodist Hospitals | Gary | IN | Institution-Wide Nu | 109771 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2124 | 07/06/2000 11:00:0 | 07/06/2000 12:00:0 | St. Mary Medical Center | Hobart | IN | Nursing Grand Rou | 109992 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2125 | 07/06/2000 12:00:0 | 07/06/2000 13:00:0 | St. Mary Medical Center | Hobart | IN | Nursing Grand Rou | 109993 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2126 | 05/25/2000 16:45:00 | 05/25/2000 16:45:0 | St. Francis Hospital - 8th Floor Auditor | Milwaukee | WI | Nurses Conference | 108684 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804200947

PKY182578161

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2102 | WA | 98117 | 2067060460 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 800 |
| 2103 | WA | 98117 | 2067060460 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 900 |
| 2104 | IN | 46545 | 2192843006 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 1200 |
| 2105 | WA | 98117 | 2067060460 | Post-Meeting | VACANT  Kittridge | Lisa C Miller | Honorarium | 1200 |
| 2106 | NY | 14580 | 7164231880 | Canceled | Mary  Drogan, RN | Lisa Y Harris | Honorarium | 500 |
| 2107 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2108 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2109 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2110 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2111 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2112 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2113 | IL | 60435 | 8152802396 | Post-Meeting | Debbie  Schiff | Lora  McGuire | Honorarium | 500 |
| 2114 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2115 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2116 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2117 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2118 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2119 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2120 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2121 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2122 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2123 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2124 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2125 | IL | 60435 | 8152802396 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 500 |
| 2126 | IL | 60435 | 8152802396 | Post-Meeting | Erin E Halsey | Lora  McGuire | Honorarium | 500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209948

PKY182578162

### 2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2127 | 08/01/2000 13:30:0 | 08/01/2000 14:30:0 | NCS HealthCare Pharmacy | Appleton | WI | Pain Talk | 110641 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2128 | 11/30/2000 12:00:0 | 11/30/2000 13:00:0 | Christopher East | Milwaukee | WI | Luncheon Meeting | 112274 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2129 | 05/03/2000 19:00:0 | 05/03/2000 20:00:0 | Holiday Inn Express | Palatine | IL | Store Pharmacy Ass | 108674 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2130 | 05/11/2000 11:30:0 | 05/11/2000 13:00:0 | VAMC (VA Hines) | Chicago | IL | VAMC (Hines VA) F | 104932 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2131 | 05/30/2000 09:00:0 | 05/30/2000 10:00:0 | St. Mary's Hospital | Kankakee | IL | Nursing Meeting | 108918 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2132 | 06/01/2000 11:15:0 | 06/01/2000 12:15:0 | St. Elizabeth Hospital | Granite City | IL | RN Education Meeti | 107810 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 2133 | 06/01/2000 11:15:0 | 06/01/2000 12:15:0 | St. Elizabeth Hospital | Granite City | IL | RN Education Meeti | 107810 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2134 | 06/01/2000 13:00:0 | 06/01/2000 14:00:0 | St. Elizabeth's Hosptial | Granite City | IL | RN Education Meeti | 107811 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2135 | 06/14/2000 09:00:0 | 06/14/2000 10:00:0 | St. Mary's Hospital | Kankakee | IL | Nursing Meeting | 109030 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2136 | 06/20/2000 15:00:0 | 06/20/2000 16:00:0 | St. Joseph Medical Center | Chicago | IL | Nurse Educators Pa | 107648 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2137 | 10/26/2000 13:00:0 | 10/26/2000 14:30:0 | Lutheran General Hospital - Johnson A | Park Ridge | IL | Nursing Grand Rou | 111153 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2138 | 05/17/2000 18:00:0 | 05/17/2000 19:30:0 | Alexander's Steak House | Highland | IN | Dinner Program for | 108311 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2139 | 03/01/2000 12:00:0 | 03/01/2000 13:30:0 | HospiceCare | Janesville | WI | HospiceCare Pain L | 106097 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2140 | 03/22/2000 14:30:0 | 03/22/2000 15:30:0 | Gateway Technical College - Madrigra | Kenosha | WI | Presentation - Radi | 106366 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2141 | 05/25/2000 14:00:0 | 05/25/2000 15:00:0 | St. Francis Hospital - 8th Floor Auditor | Milwaukee | WI | Grand Rounds | 108683 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2142 | 11/09/2000 14:00:0 | 11/09/2000 15:00:0 | Sinai Hospital | Milwaukee | WI | Nursing Education E | 112710 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2143 | 11/16/2000 14:30:0 | 11/16/2000 15:30:0 | St. Michaels Hospital | Milwaukee | WI | St. Francis Hospital | 111818 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2144 | 11/30/2000 10:00:0 | 11/30/2000 11:00:0 | River Hills West | Pewaukee | WI | In Service | 112290 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2145 | 11/30/2000 14:00:0 | 11/30/2000 15:00:0 | St. Luke's Hospital | Milwaukee | WI | Nursing Education E | 112712 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2146 | 01/20/2000 18:00:0 | 01/20/2000 20:00:0 | Mountain Jack's Steakhouse | Springfield | IL | Quarterly Meeting fo | 104837 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2147 | 05/16/2000 11:15:0 | 05/16/2000 12:15:0 | United HealthCare of Illinois | Chicago | IL | United HealthCare c | 106040 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2148 | 08/09/2000 08:30:0 | 08/09/2000 09:30:0 | Ramada Inn | Fairview Heights | IL | Nursing Home Direc | 109379 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2149 | 02/03/2000 08:30:0 | 02/03/2000 10:00:0 | Village at Manor Park | West Allis | WI | Pain Management: F | 103709 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2150 | 04/27/2000 11:30:0 | 04/27/2000 12:30:0 | CNR Health/Innovative Resource Grou | Milwaukee | WI | Pain Management: F | 107395 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2151 | 08/01/2000 10:30:0 | 08/01/2000 11:30:0 | NCS HealthCare Pharmacy | Appleton | WI | Pain Talk | 110642 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420O9449

PKY182578163

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2127 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 500 |
| 2128 | IL | 60435 | 8152802398 | Post-Meeting | Betsy Pesce | Lora  McGuire | Honorarium | 500 |
| 2129 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2130 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 750 |
| 2131 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2132 | MO | 65807 | 4176820454 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2133 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2134 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2135 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2136 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2137 | IL | 60435 | 8152802398 | Post-Meeting | VACANT Palacios | Lora  McGuire | Honorarium | 750 |
| 2138 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2139 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2140 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2141 | IL | 60435 | 8152802398 | Post-Meeting | Erin E Halsey | Lora  McGuire | Honorarium | 750 |
| 2142 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2143 | IL | 60435 | 8152802398 | Post-Meeting | VACANT Palacios | Lora  McGuire | Honorarium | 750 |
| 2144 | IL | 60435 | 8152802398 | Post-Meeting | Betsy Pesce | Lora  McGuire | Honorarium | 750 |
| 2145 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 750 |
| 2146 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 1000 |
| 2147 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 1000 |
| 2148 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | Lora  McGuire | Honorarium | 1000 |
| 2149 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 1000 |
| 2150 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 1000 |
| 2151 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora  McGuire | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208950

PKY182578164

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2152 | 10/13/2000 11:30:0 | 10/13/2000 13:00:0 | Family Health Plan | Brookfield | WI | Luncheon Presenta | 110755 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2153 | 10/15/2000 13:00:0 | 10/15/2000 15:00:0 | Third Street Pier | Milwaukee | WI | Pain Management L | 111400 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2154 | 08/25/2000 14:00:0 | 08/25/2000 17:30:0 | Jackson County Hospital | Maquoketa | IA | Speaker Program fo | 110666 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven | Joliet |
| 2155 | 05/08/2000 12:45:0 | 05/08/2000 13:45:0 | Vic's Embers-Banquet Room | Leesburg | FL | InterCommunity He | 109024 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2156 | 08/30/2000 13:00:0 | 08/30/2000 15:00:0 | Vitas Healthcare Corporation | Orlando | FL | Vista Health Care S | 110983 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2157 | 08/30/2000 13:00:0 | 08/30/2000 15:00:0 | Vitas Healthcare Corporation | Orlando | FL | Vista Health Care S | 110983 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2158 | 07/11/2000 09:00:0 | 07/11/2000 12:00:0 | St. Joseph's Hospital | Breese | IL | Nursing Education F | 109572 | MS | Nancy | Boyd | RN | 64 SKI HILL RD | OGDEN DUNES |
| 2159 | 05/02/2000 08:00:0 | 05/02/2000 09:00:0 | Elkhart General Homecare | Elkhart | IN | Weekly Report | 106749 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2160 | 05/02/2000 15:00:0 | 05/02/2000 16:00:0 | Elkhart General Homecare | Elkhart | IN | Weekly Homecare M | 106750 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2161 | 08/01/2000 19:00:0 | 08/01/2000 20:00:0 | Ribbons of Hope | Goshen | IN | Patient Support Gro | 109270 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2162 | 07/11/2000 12:00:0 | 07/11/2000 13:00:0 | Blount Memorial Hospice | Maryville | TN | Noon Meeting | 109330 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2163 | 05/23/2000 08:30:0 | 05/23/2000 12:30:0 | HospiceCare Inc. | Madison | WI | Pain Management T | 108909 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2164 | 05/23/2000 13:30:0 | 05/23/2000 15:30:0 | HospiceCare Inc | Madison | WI | Pain Management T | 108907 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2165 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Classroom 1 & 2 | Peoria | IL | Proctor Hospital Nu | 106598 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2166 | 09/28/2000 16:00:0 | 09/28/2000 18:00:0 | Resurrection Medical Center | Chicago | IL | Hospital Pain Lectu | 111155 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2167 | 07/11/2000 15:00:0 | 07/11/2000 16:00:0 | Care Plus Home Health Services | Knoxville | TN | Home Health and H | 109230 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2168 | 08/08/2000 15:00:0 | 08/08/2000 16:30:0 | Evanston Northwestern Healthcare | Skokie | IL | RN Meeting | 109271 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2169 | 08/06/2000 18:00:0 | 08/06/2000 20:00:0 | ONC/HEM Associates of Northern IL/F | Gurnee | IL | RN Meeting | 109212 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2170 | 09/13/2000 18:30:0 | 09/13/2000 20:00:0 | Elkhart Community Hospice | Elkhart | IN | Volunteer Meeting - | 110151 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2171 | 08/30/2000 09:00:0 | 08/30/2000 11:30:0 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com | 110984 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2172 | 08/30/2000 09:00:0 | 08/30/2000 11:30:0 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com | 110984 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2173 | 10/19/2000 08:30:0 | 10/19/2000 10:00:0 | ORMC | Orlando | FL | Pain Resource Nurs | 110225 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2174 | 04/05/2000 10:00:0 | 04/05/2000 11:00:0 | Classroom 1 & 2 | Peoria | IL | Proctor Hospital Nu | 106597 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2175 | 06/14/2000 08:30:0 | 06/14/2000 10:30:0 | Room G10 - Memorial Medical Center | Springfield | IL | Memorial Medical C | 108250 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2176 | 11/02/2000 08:30:0 | 11/02/2000 09:30:0 | Holiday Inn | Mount Vernon | IL | Omni-Care - Home | 111373 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420895l

PKY182578165

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2152 | IL | 60435 | 8152802398 | Post-Meeting | Betsy Pesce | Lora McGuire | Honorarium | 1000 |
| 2153 | IL | 60435 | 8152802398 | Post-Meeting | Debbie Schiff | Lora McGuire | Honorarium | 1000 |
| 2154 | IL | 60435 | 8152802398 | Post-Meeting | Simin Kayed | Lora McGuire | Honorarium | 1500 |
| 2155 | IN | 46545 | 2192843008 | Canceled | VACANT Kittridge | Lori Ladd | Honorarium | 1000 |
| 2156 | IN | 46545 | 2192843008 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 500 |
| 2157 | WA | 98117 | 2067060460 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 500 |
| 2158 | IN | 46388 | 2199332035 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 500 |
| 2159 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 500 |
| 2160 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 500 |
| 2161 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 500 |
| 2162 | IN | 46545 | 2192843008 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 500 |
| 2163 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 600 |
| 2164 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 600 |
| 2165 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 700 |
| 2166 | IN | 46545 | 2192843008 | Post-Meeting | Erin E Halsey | Lori Ladd | Honorarium | 700 |
| 2167 | IN | 46545 | 2192843008 | Post-Meeting | Maria Marcuailli | Lori Ladd | Honorarium | 700 |
| 2168 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 750 |
| 2169 | IN | 46549 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 750 |
| 2170 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 750 |
| 2171 | IN | 46545 | 2192843008 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 1000 |
| 2172 | WA | 98117 | 2067060460 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 1000 |
| 2173 | IN | 46545 | 2192843008 | Post-Meeting | Betsy Pesce | Lori Ladd | Honorarium | 1000 |
| 2174 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 1000 |
| 2175 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 1000 |
| 2176 | IN | 46545 | 2192843008 | Post-Meeting | Dava M Firlik | Lori Ladd | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208952

PKY182578166

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2177 | 07/11/2000 19:00:0 | 07/11/2000 20:00:0 | Calhouns on the River | Knoxville | TN | Tennessee Valley N | 107446 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2178 | 03/09/2000 18:00:0 | 03/09/2000 17:00:0 | Hospice of Marion County | Ocala | FL | Hospice of Marion C | 106326 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2179 | 03/09/2000 18:00:0 | 03/09/2000 17:00:0 | Hospice of Marion County | Ocala | FL | Hospice of Marion C | 106326 | DR | Lisa | Miller | PharmD | 7544 32nd Avenue N. | Seattle |
| 2180 | 08/21/2000 09:00:0 | 08/21/2000 10:30:0 | Tri-County Hospice | London | KY | Tri-County Hospice | 110469 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 2181 | 08/24/2000 12:00:0 | 08/24/2000 13:00:0 | North Hospice and Home Care | Robbinsdale | MN | Hospice Education ( | 110793 | MS | Lou Ann | Koopmeiners | NP | HCMC Cancer Center | Minneapolis |
| 2182 | 03/01/2000 09:30:0 | 03/01/2000 10:30:0 | LaGuardia Hospital | Forest Hills | NY | LaGuardia Hospital | 107612 | DR | Louis | Reznick | DO | 6451 Central Avenue | Glendale |
| 2183 | 07/28/2000 12:00:0 | 07/28/2000 12:00:0 | Mary Immaculate Hospital | Jamaica | NY | Mary Immaculate Ho | 109942 | DR | Louie | Reznick | DO | 6451 Central Avenue | Glendale |
| 2184 | 07/14/2000 12:00:0 | 07/14/2000 13:00:0 | Harborview Medical Center | Seattle | WA | Lunch and Learn at | 108007 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2185 | 03/09/2000 08:00:0 | 03/09/2000 16:30:0 | Washington State History Museum | Tacoma | WA | Pierce County Medi | 106659 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2186 | 07/12/2000 18:00:0 | 07/12/2000 20:00:0 | Ruth Chris Steak House | San Diego | CA | Pivotal Dinner | 108775 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2187 | 07/12/2000 18:00:0 | 07/12/2000 20:00:0 | Ruth Chris Steak House | San Diego | CA | Pivotal Dinner | 108775 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2188 | 07/12/2000 18:00:0 | 07/12/2000 20:00:0 | Ruth Chris Steak House | San Diego | CA | Pivotal Dinner | 108775 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2189 | 03/09/2000 08:00:0 | 03/09/2000 16:30:0 | Washington State History Museum | Tacoma | WA | Pierce County Medi | 106659 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2190 | 01/12/2000 18:30:0 | 01/12/2000 20:30:0 | The Refuge Resturant | Yuba City | CA | *Marysville Pivotal D | 105320 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2191 | 01/05/2000 18:00:0 | 01/05/2000 20:00:0 | Crest Si Bon | Port Angeles | WA | Pivotal Dinner with L | 105052 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2192 | 02/15/2000 18:00:0 | 02/15/2000 21:00:0 | Double Tree Hotel | Bellevue | WA | Pivotal Dinner at Do | 106146 | MR | Donald | Williams | FASHP | Washington State Bo | Olympia |
| 2193 | 02/15/2000 18:00:0 | 02/15/2000 21:00:0 | Double Tree Hotel | Bellevue | WA | Pivotal Dinner at Do | 106146 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2194 | 05/09/2000 18:00:0 | 05/09/2000 20:00:0 | Shiners Hospital | Spokane | WA | Grand Rounds - Ort | 106650 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2195 | 02/10/2000 18:30:0 | 02/10/2000 20:30:0 | The Refuge Restaurant | Yuba City | CA | Pivotal Dinner for F | 105984 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2196 | 03/28/2000 07:00:0 | 03/28/2000 08:00:0 | Good Shepard Hospital | Hermiston | OR | Hospital Staff Meeti | 107017 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2197 | 03/28/2000 18:00:0 | 03/28/2000 20:30:0 | Walla Walla Country Club | Walla Walla | WA | Dinner program for L | 106840 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2198 | 04/04/2000 12:00:0 | 04/04/2000 14:00:0 | Stevens Hospital | Edmonds | WA | JCAHO Conference | 107386 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2199 | 04/13/2000 12:00:0 | 04/13/2000 13:00:0 | Overlake Hospital | Bellevue | WA | Noon Presentation | 107387 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2200 | 04/13/2000 18:00:0 | 04/13/2000 20:00:0 | Hunan Garden | Bellevue | WA | Dinner Program for | 107396 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2201 | 04/25/2000 18:30:0 | 04/25/2000 21:00:0 | Chuckanut Manor | Bow | WA | Pivotal Dinner Progr | 107423 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2177 | IN | 46545 | 2192843006 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 1000 |
| 2178 | IN | 46545 | 2192843006 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 1200 |
| 2179 | WA | 98117 | 2067060460 | Post-Meeting | VACANT Kittridge | Lori Ladd | Honorarium | 1200 |
| 2180 | IN | 46545 | 2192843006 | Post-Meeting | VACANT Pannullo | Lori Ladd | Honorarium | 1500 |
| 2181 | MN | 55415 | 6123473128 | Post-Meeting | Simin Kayod | Lou Ann Koopmeiners | Honorarium | 300 |
| 2182 | NY | 11385 | 7188214424 | Post-Meeting | VACANT Palacios | Louis Reznick | Honorarium | 500 |
| 2183 | NY | 11385 | 7188214424 | Post-Meeting | VACANT Palacios | Louis Reznick | Honorarium | 500 |
| 2184 | WA | 98310 | 3603739026 | Canceled | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2185 | WA | 98310 | 3603739026 | Post-Meeting | Andria Goldin | Louis Saeger | Mileage | 39 |
| 2186 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis Saeger | Miscellaneous | 49.71 |
| 2187 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis Saeger | Lodging | 163.9 |
| 2188 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis Saeger | Miscellaneous | 180 |
| 2189 | WA | 98310 | 3603739026 | Post-Meeting | Andria Goldin | Louis Saeger | Miscellaneous | 419.78 |
| 2190 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 500 |
| 2191 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 750 |
| 2192 | WA | 98504 | 3602364825 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 750 |
| 2193 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 750 |
| 2194 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 750 |
| 2195 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2196 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2197 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2198 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2199 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2200 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |
| 2201 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 1000 |

176

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

PDD8804208953

PKY182578167

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208954

PKY18257/8168

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2202 | 04/27/2000 19:00:0 | 04/27/2000 21:00:0 | McCormick & Schmick's Harborside | Seattle | WA | Round Table Dinner | 108113 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2203 | 05/16/2000 18:30:0 | 05/16/2000 20:30:0 | Lombardi Restaurant | Everett | WA | Dinner With Provide | 108412 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2204 | 05/24/2000 18:00:0 | 05/24/2000 20:30:0 | Mason General Hospital | Shelaton | WA | CME Dinner at Mas | 108461 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2205 | 05/24/2000 18:00:0 | 05/24/2000 20:30:0 | Mason General Hospital | Shelaton | WA | CME Dinner at Mas | 108461 | MR | Donald | Williams | FASHP | Washington State Boa | Olympia |
| 2206 | 06/01/2000 19:00:0 | 06/01/2000 21:00:0 | Campbell's | Chelan | WA | Pivotal Dinner | 108986 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2207 | 06/09/2000 08:00:0 | 06/09/2000 09:00:0 | Good Samaritan Hospital | Puyaupp | WA | Grand Rounds at G | 108951 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2208 | 08/17/2000 18:30:0 | 08/17/2000 20:30:0 | Anthony's | Olympia | WA | Pivotal Dinner for K | 110479 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2209 | 10/26/2000 12:30:0 | 10/26/2000 14:00:0 | Walla Walla General Hospital | Walla Walla | WA | Walla Walla Long Ti | 111311 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2210 | 12/13/2000 08:15:0 | 12/13/2000 09:15:0 | Central Basin Home Health and Hospic | Moses Lake | WA | Hospice Lunch Prog | 112600 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2211 | 12/13/2000 12:00:0 | 12/13/2000 13:00:0 | Moses Lake Clinic | Moses Lake | WA | Pivotal Lunch | 113000 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2212 | 03/02/2000 18:00:0 | 03/02/2000 20:30:0 | Parkway Grill Restaurant | Pasadena | CA | Pivotal Dinner | 107271 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2213 | 03/03/2000 12:30:0 | 03/03/2000 13:30:0 | Boardroom | Marina Del Rey | CA | Grand Rounds | 105015 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2214 | 03/03/2000 18:30:0 | 03/03/2000 21:00:0 | Posto Restaurant | Sherman Oaks | CA | Pivotal Dinner Progr | 105467 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2215 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | Kerlan-Jobe Orthopedic Clinic | Los Angeles | CA | Pivotal Dinner | 108369 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2216 | 06/13/2000 18:00:0 | 06/13/2000 20:30:0 | Park Hotel | Walnut Greek | CA | Dinner with Contra-C | 107917 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2217 | 06/22/2000 18:00:0 | 06/22/2000 20:00:0 | Parkway Grill Restaurant | Pasadena | CA | Pivotal Dinner | 109338 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2218 | 07/11/2000 18:00:0 | 07/11/2000 20:00:0 | Pacific Club | Newport Beach | CA | Pivotal Dinner | 108424 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2219 | 07/12/2000 18:00:0 | 07/12/2000 20:00:0 | Ruth Chris Steak House | San Diego | CA | Pivotal Dinner | 108775 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2220 | 09/15/2000 07:30:0 | 09/15/2000 12:00:0 | The Sierra Cascade Trauma Society | Bend | OR | Meeting with Sierra | 110702 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2221 | 03/27/2000 18:00:0 | 03/27/2000 20:30:0 | Kadlec Medical Center | Richland | WA | Dinner Program | 107115 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2222 | 03/28/2000 11:45:0 | 03/28/2000 12:30:0 | Walla Walla General Hospital | Walla Walla | WA | Noon Conference | 106918 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2223 | 03/29/2000 07:00:0 | 03/29/2000 08:30:0 | Walla Walla VA Hospital | Walla Walla | WA | Physician and Staff | 107945 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2224 | 04/07/2000 11:30:0 | 04/07/2000 12:30:0 | Sacred Heart Medical Center | Spokane | WA | Lecture Program - F | 106649 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2225 | 06/01/2000 08:30:0 | 06/01/2000 09:30:0 | Centeral Washington Hospital | Wenatchee | WA | Morning Program at | 109423 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |
| 2226 | 06/01/2000 12:00:0 | 06/01/2000 13:00:0 | ZZZ | Wenatchee | WA | Noon Program for th | 109422 | DR | Louis | Saeger | MD | 2500 Cherry Avenue | Bremerton |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420O9855

PKY182578169

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2202 | WA | 98310 | 3603739026 | Post-Meeting | Erin E Halsey | Louis  Saeger | Honorarium | 1000 |
| 2203 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2204 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2205 | WA | 98504 | 3602364825 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2206 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2207 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2208 | WA | 98310 | 3603739026 | Post-Meeting | Erin E Halsey | Louis  Saeger | Honorarium | 1000 |
| 2209 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1000 |
| 2210 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Kittridge | Louis  Saeger | Honorarium | 1000 |
| 2211 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Kittridge | Louis  Saeger | Honorarium | 1000 |
| 2212 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis  Saeger | Honorarium | 1500 |
| 2213 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Hopkins | Louis  Saeger | Honorarium | 1500 |
| 2214 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Hopkins | Louis  Saeger | Honorarium | 1500 |
| 2215 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Hopkins | Louis  Saeger | Honorarium | 1500 |
| 2216 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2217 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis  Saeger | Honorarium | 1500 |
| 2218 | WA | 98310 | 3603739026 | Post-Meeting | Erin E Halsey | Louis  Saeger | Honorarium | 1500 |
| 2219 | WA | 98310 | 3603739026 | Post-Meeting | Betsy Pesce | Louis  Saeger | Honorarium | 1500 |
| 2220 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2221 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2222 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2223 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2224 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2225 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |
| 2226 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis  Saeger | Honorarium | 1500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208956

PKY18257/8170

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2227 | 04/07/2000 13:30:0 | 04/07/2000 15:30:0 | Sacred Heart Medical Center - Provide | Spokane | WA | NAON Conference | 106647 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2228 | 10/26/2000 08:00:0 | 10/26/2000 12:00:0 | Walla Walla VA Medical Center | Walla Walla | WA | Medical Staff Meeti | 111310 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 2229 | 01/20/2000 12:00:0 | 01/20/2000 13:00:0 | Tiffany Square Care Center | Grand Island | NE | Staff Meeting at Tiff | 105199 | DR | Lourdes | Heuermann | PharmD | VA Medical Center | Grand Island |
| 2230 | 10/30/2000 18:30:0 | 10/30/2000 20:30:0 | Norton Southwest Hospital | Louisville | KY | Quarterly Medical S | 111161 | DR | Lowell | Katz | MD | 250 East Liberty Stree | Louisville |
| 2231 | 09/10/2000 08:00:0 | 09/10/2000 12:30:0 | Hyatt Regency | Wichita | KS | American College of | 110742 | DR | Lowell | Katz | MD | 250 East Liberty Stree | Louisville |
| 2232 | 10/31/2000 10:00:0 | 10/31/2000 11:30:0 | Methodist Hospital | St. Louis Park | MN | Med Surg Program | 112006 | DR | Lowell | Katz | MD | 250 East Liberty Stree | Louisville |
| 2233 | 08/01/2000 11:30:0 | 08/01/2000 12:30:0 | San Juan City Hospital | San Juan | PR | San Juan City Hosp | 109704 | DR | Luis | Baez | MD | RR 3: BOX 3915 | SAN JUAN |
| 2234 | 04/25/2000 08:30:0 | 04/25/2000 09:30:0 | Dr. Federico Trilla Hospital | Carolina | PR | Dr. Federico Trilla H | 107469 | DR | Luis | Baez | MD | RR 3: BOX 3915 | SAN JUAN |
| 2235 | 08/01/2000 11:30:0 | 08/01/2000 12:30:0 | San Juan City Hospital | San Juan | PR | San Juan City Hosp | 109704 | DR | Luis | Baez | MD | RR 3: BOX 3915 | SAN JUAN |
| 2236 | 07/19/2000 11:00:0 | 07/19/2000 13:00:0 | Heart Center | Huntsville | AL | Heart Center Specia | 110196 | MS | Lynda | Staggs | R PH | 827 MIRA VISTA DR | HUNTSVILLE |
| 2237 | 05/03/2000 07:30:0 | 05/03/2000 09:00:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Meetings - | 108664 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2238 | 05/02/2000 08:00:0 | 05/03/2000 09:30:0 | Mercy Health Center | Oklahoma City | OK | Nursing Workshops | 108663 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2239 | 05/02/2000 08:00:0 | 05/02/2000 09:30:0 | Mercy Health Center | Oklahoma City | OK | Nursing Workshop- | 108663 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2240 | 05/02/2000 10:00:0 | 05/02/2000 11:30:0 | Mercy Health Center | Oklahoma City | OK | Nursing Workshop- | 110177 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2241 | 05/02/2000 12:00:0 | 05/02/2000 13:30:0 | Mercy Health Center | Oklahoma City | OK | Nursing Workshop | 110176 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2242 | 05/02/2000 14:00:0 | 05/02/2000 15:30:0 | Mercy Health Center | Oklahoma City | OK | Nursing Workshop | 110176 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2243 | 05/03/2000 07:30:0 | 05/03/2000 09:00:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Meetings - | 108664 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2244 | 05/30/2000 09:30:0 | 05/30/2000 11:00:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Meetin | 110183 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2245 | 05/03/2000 11:30:0 | 05/03/2000 13:00:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Meeting #3 | 110185 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2246 | 05/03/2000 14:30:0 | 05/03/2000 16:30:0 | Baptist Integris Health Center | Oklahoma City | OK | Nursing Meeting-#4 | 110184 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2247 | 12/04/2000 15:00:0 | 12/04/2000 16:00:0 | Allina HealthSpan Hospice | Roseville | MN | Nurse Empowerme | 111576 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 2248 | 05/18/2000 18:30:0 | 05/18/2000 19:30:0 | Scott & White Hospital | Temple | TX | Oncology Nursing S | 109505 | MZ | Lynne | Palmaro | RN, MSN, AOCN, C | 318 Cheyenne Drive | Temple |
| 2249 | 06/09/2000 10:00:0 | 06/09/2000 11:00:0 | South Panola Community Hospital | Batesville | MS | Nursing Staff - Mee | 107065 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2250 | 06/09/2000 08:00:0 | 06/09/2000 09:00:0 | South Panola Community Hospital | Batesville | MS | Nursing Staff Morni | 107064 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2251 | 11/06/2000 12:00:0 | 11/08/2000 13:00:0 | Southwest Mississippi Regional Medic | McComb | MS | Outreach to Physici | 111706 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |

2000 Lecture Programs Rev May 151

179

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208957

PKY182578171

2000 Lecture Programs

|   | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2227 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 2000 |
| 2228 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | Louis Saeger | Honorarium | 2000 |
| 2229 | NE | 68803 | 3083823660 | Post-Meeting | Simin Kayod | Lourdes M Heuermann | Honorarium | 400 |
| 2230 | KY | 40202 | 5025846666 | Post-Meeting | Erin E Halsey | Lowell D Katz | Honorarium | 500 |
| 2231 | KY | 40202 | 5025846666 | Post-Meeting | Simin Kayod | Lowell D Katz | Honorarium | 1000 |
| 2232 | KY | 40202 | 5025846666 | Post-Meeting | Simin Kayod | Lowell D Katz | Honorarium | 1000 |
| 2233 | PR | 00926 | 7877587575 | Post-Meeting | VACANT Palacios | Luis Baez | Miscellaneous | 35 |
| 2234 | PR | 00926 | 7877587575 | Post-Meeting | VACANT Palacios | Luis Baez | Honorarium | 500 |
| 2235 | PR | 00926 | 7877587575 | Post-Meeting | VACANT Palacios | Luis Baez | Honorarium | 500 |
| 2236 | AL | 35802 | 2565346438 | Post-Meeting | VACANT Kittridge | Lynda Staggs | Honorarium | 300 |
| 2237 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Miscellaneous | 165.97 |
| 2238 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Miscellaneous | 171.05 |
| 2239 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2240 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2241 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2242 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2243 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2244 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2245 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2246 | NC | 28025 | 7047831746 | Post-Meeting | Maria Marcucilli | Lynn Erdman | Honorarium | 1000 |
| 2247 | NC | 28025 | 7047831746 | Post-Meeting | VACANT Kittridge | Lynn Erdman | Honorarium | 1600 |
| 2248 | TX | 765043818 | 0000000000 | Post-Meeting | Maria Marcucilli | Lynne Palamara | Honorarium | 300 |
| 2249 | AR | 72205 | 5012279994 | Canceled | VACANT Kittridge | M. Carl Covey | Honorarium | 750 |
| 2250 | AR | 72205 | 5012279994 | Canceled | VACANT Kittridge | M. Carl Covey | Honorarium | 1000 |
| 2251 | AR | 72205 | 5012279994 | Post-Meeting | Maria Marcucilli | M. Carl Covey | Lodging | 38 |

2000 Lecture Programs Rev May 151

180

2000 Lecture Programs

| 1 | A | B | C | D | E | F/G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |

| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2252 | 02/15/2000 18:30:0 | 02/15/2000 20:30:0 | Paragould Country Club | Paragould | AR | Medical Society Mee | 105022 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2253 | 11/06/2000 12:00:0 | 11/06/2000 13:00:0 | Southwest Mississippi Regional Medic | McComb | MS | Outreach to Physici | 111706 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2254 | 08/12/2000 10:00:0 | 08/12/2000 12:00:0 | Doubletree Hotel Convention Center | Little Rock | AR | PACN of Arkansas | 108167 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2255 | 11/06/2000 09:00:0 | 11/06/2000 10:00:0 | Hospice Ministries Inc. | Brookhaven | MS | Hospice Ministries | 111710 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2256 | 11/06/2000 12:00:0 | 11/06/2000 13:00:0 | Southwest Mississippi Regional Medic | McComb | MS | Outreach to Physici | 111706 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2257 | 02/01/2000 12:30:0 | 02/01/2000 13:30:0 | Education Building | West Memphis | AR | Lunch and Learn | 105078 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 2258 | 02/10/2000 12:30:0 | 02/10/2000 13:30:0 | Diversified VNA/Hospice | Fitchburg | MA | Diversified VNA/Ho | 105526 | DR | M. Sheila | Donnelly | MD | 18 Malden Street | West Boylston |
| 2259 | 04/24/2000 18:00:0 | 04/24/2000 20:00:0 | Four Points Sheraton Hotel | Leominster | MA | Healthalliance Dinne | 107701 | DR | M. Sheila | Donnelly | MD | 18 Malden Street | West Boylston |
| 2260 | 05/12/2000 12:00:0 | 05/12/2000 13:00:0 | Wheeling Hospital - Auditorium A, Low | Wheeling | WV | Wheeling Hospital - | 107748 | DR | Madhavan | Pillai | MD | Regional Oncology | Richlands |
| 2261 | 05/25/2000 18:30:0 | 05/25/2000 21:00:0 | Country Register Cafe | Kennewick | WA | Dinner Program for | 108149 | MZ | Madonna | McDermott | RN, MS, OCN | 1567 Dunlap Street N | St. Paul |
| 2262 | 05/26/2000 12:00:0 | 05/26/2000 13:30:0 | St. Mary Medical Center | Walla Walla | WA | Lunch Meeting for L | 108152 | MZ | Madonna | McDermott | RN, MS, OCN | 1567 Dunlap Street N | St. Paul |
| 2263 | 05/26/2000 07:00:0 | 05/26/2000 08:30:0 | Walla Walla Cancer Center | Walla Walla | WA | Staff Meeting at Wa | 108150 | MZ | Madonna | McDermott | RN, MS, OCN | 1567 Dunlap Street N | St. Paul |
| 2264 | 07/25/2000 15:15:0 | 07/25/2000 18:15:0 | Minneapolis VA | Minneapolis | MN | Grand Round for Mi | 109676 | MZ | Madonna | McDermott | RN, MS, OCN | 1567 Dunlap Street N | St. Paul |
| 2265 | 10/18/2000 19:00:0 | 10/18/2000 20:00:0 | Eagles Landing Country Club | Stockbridge | GA | Regional DON Mee | 111395 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2266 | 10/18/2000 19:00:0 | 10/18/2000 20:00:0 | Eagles Landing Country Club | Stockbridge | GA | Regional DON Mee | 111395 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2267 | 10/18/2000 19:00:0 | 10/18/2000 20:00:0 | Eagles Landing Country Club | Stockbridge | GA | Regional DON Mee | 111395 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2268 | 04/18/2000 18:00:0 | 04/18/2000 20:00:0 | Hamilton Country Club | Daluca | GA | United Pharmacy S | 107552 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2269 | 05/25/2000 18:00:0 | 05/25/2000 20:00:0 | The Bakery Restaurant | Mobile | AL | Alabama Directors | 108757 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2270 | 12/06/2000 19:00:0 | 12/06/2000 20:00:0 | Skopelo's Restaurant | Pensacola | FL | SunScript Regional | 111851 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2271 | 12/07/2000 19:00:0 | 12/07/2000 20:00:0 | Au Gourmet Knights | Tallahassee | FL | SunScript Regional | 111848 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2272 | 04/25/2000 18:00:0 | 04/25/2000 20:00:0 | J.P. Muldoons Restaurant | Valdosta | GA | United Pharmacy S | 108878 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2273 | 10/18/2000 19:00:0 | 10/18/2000 20:00:0 | Eagles Landing Country Club | Stockbridge | GA | Regional DON Mee | 111395 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2274 | 11/15/2000 10:00:0 | 11/15/2000 12:00:0 | Georgia Nursing Home Association | Stockbridge | GA | Regional DON Mee | 111847 | DR | Malcolm | Fraser | MD,FAAFP,CMD | Bay Geriatrics | St. Petersburg |
| 2275 | 10/09/2000 15:00:0 | 10/09/2000 17:00:0 | Rehabilitaiton Association of Indiana | Indianapolis | IN | IU School of Medici | 111542 | DR | Marc | Duerden | MD | Rehabilitation Associ | Indianaplis |
| 2276 | 01/20/2000 18:30:0 | 01/20/2000 20:30:0 | Four Winds Restaurant | Santa Barbara | CA | Dinner Program | 105373 | DR | Marc | Gonzalez | PharmD | 731 Iliff Street | Pacific Pallisades |

2000 Lecture Programs Rev May 151

181

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208958

PKY182578172

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2252 | AR | 72205 | 5012279994 | Post-Meeting | Maria Marcuccilli | M. Carl  Covey | Mileage | 92.8 |
| 2253 | AR | 72205 | 5012279994 | Post-Meeting | Maria Marcuccilli | M. Carl  Covey | Mileage | 180.7 |
| 2254 | AR | 72205 | 5012279994 | Post-Meeting | Erin E Halsey | M. Carl  Covey | Honorarium | 750 |
| 2255 | AR | 72205 | 5012279994 | Post-Meeting | Maria Marcuccilli | M. Carl  Covey | Honorarium | 750 |
| 2256 | AR | 72205 | 5012279994 | Post-Meeting | Maria Marcuccilli | M. Carl  Covey | Honorarium | 750 |
| 2257 | AR | 72205 | 5012279994 | Post-Meeting | VACANT L Carmellin | M. Carl  Covey | Honorarium | 1000 |
| 2258 | MA | 01583 | 9783435048 | Post-Meeting | Mary Drogan, RN | M. Sheila  Donnelly | Honorarium | 500 |
| 2259 | MA | 01583 | 9783435048 | Post-Meeting | Mary Drogan, RN | M. Sheila  Donnelly | Honorarium | 500 |
| 2260 | VA | 24641 | 5409630292 | Post-Meeting | VACANT Pannullo | Madhavan V Pillai | Honorarium | 1000 |
| 2261 | MN | 55108 | 6519626879 | Canceled | Simin Kayod | Madonna K McDermott | Honorarium | 400 |
| 2262 | MN | 55108 | 6519626879 | Canceled | Simin Kayod | Madonna K McDermott | Honorarium | 400 |
| 2263 | MN | 55108 | 6519626879 | Canceled | Simin Kayod | Madonna K McDermott | Honorarium | 750 |
| 2264 | MN | 55108 | 6519626879 | Post-Meeting | Simin Kayod | Madonna K McDermott | Honorarium | 400 |
| 2265 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Meals | 5.86 |
| 2266 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Mileage | 111.49 |
| 2267 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Lodging | 209.4 |
| 2268 | FL | 33713 | 7274204239 | Post-Meeting | Debbie Schiff | Malcolm  Fraser | Honorarium | 1000 |
| 2269 | FL | 33713 | 7274204239 | Post-Meeting | Debbie Schiff | Malcolm  Fraser | Honorarium | 1500 |
| 2270 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Honorarium | 1500 |
| 2271 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Honorarium | 1500 |
| 2272 | FL | 33713 | 7274204239 | Post-Meeting | Debbie Schiff | Malcolm  Fraser | Honorarium | 1500 |
| 2273 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Honorarium | 1500 |
| 2274 | FL | 33713 | 7274204239 | Post-Meeting | Betsy Pesce | Malcolm  Fraser | Honorarium | 1500 |
| 2275 | IN | 46256 | 3175887130 | Post-Meeting | Dava M Firlik | Marc  Duerden | Honorarium | 500 |
| 2276 | CA | 90272 | 8184388834 | Post-Meeting | VACANT Hopkins | Marc  Gonzalez | Honorarium | 500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208959

PKY182578173

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208960

PKY182578174

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2277 | 02/15/2000 12:00:0 | 02/15/2000 13:30:0 | San Leandro Hospital | San Leandro | CA | Grand Rounds at S | 105923 | DR | Marc | Gonzalez | PharmD | 731 Iliff Street | Pacific Pallisades |
| 2278 | 03/21/2000 18:00:0 | 03/21/2000 21:00:0 | California Cafe | Los Gatos | CA | Pivotal Dinner | 106423 | DR | Michael | Moskowitz | MD | Bay Area Pain Medicc | Mill Valley |
| 2279 | 03/21/2000 18:00:0 | 03/21/2000 21:00:0 | California Cafe | Los Gatos | CA | Pivotal Dinner | 106423 | DR | Marc | Gonzalez | PharmD | 731 Iliff Street | Pacific Pallisades |
| 2280 | 05/16/2000 18:30:0 | 05/16/2000 19:30:0 | Canyon Oaks Country Club | Chico | CA | Pivotal Dinner for Cl | 108003 | MZ | Joan | Jerzak | | Medical Board of Calif | Sacramento |
| 2281 | 02/25/2000 14:15:0 | 02/25/2000 15:15:0 | Scott & White Hospital | Temple | TX | Continuing Educatic | 107117 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2282 | 05/12/2000 12:00:0 | 05/12/2000 13:00:0 | Gulf Coast Hospital | Wharton | TX | CEU for Nurses- Ge | 109601 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2283 | 05/17/2000 11:00:0 | 05/17/2000 12:00:0 | Ben Taub Hospital | Houston | TX | Tumor Board | 109114 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2284 | 05/23/2000 12:00:0 | 05/23/2000 13:00:0 | Hillcroft Medical Clinic | Houston | TX | Noon Meeting | 109847 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2285 | 11/09/2000 08:00:0 | 11/09/2000 20:00:0 | Hillcrest Medical Center | Tulsa | OK | National Hospice Mc | 112117 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2286 | 03/22/2000 07:30:0 | 03/22/2000 10:30:0 | Conference Room #3 | Pasadena | TX | Nursing Seminar-Ba | 109235 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2287 | 11/09/2000 12:00:0 | 11/09/2000 13:00:0 | 4301 Garth Road | Baytown | TX | San Jacinto Hospita | 111707 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2288 | 05/17/2000 11:00:0 | 05/17/2000 12:00:0 | Ben Taub Hospital | Houston | TX | Tumor Board-Ben T | 109401 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2289 | 12/12/2000 08:00:0 | 12/12/2000 09:00:0 | Christus St. Joseph | Houston | TX | Internal Medicine Gi | 112213 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2290 | 05/24/2000 12:30:0 | 05/24/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME - for Physician | 107234 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2291 | 11/20/2000 18:00:0 | 11/20/2000 20:00:0 | Nacogdoches Medical Center | Nacogdoches | TX | Nacogdoches Medic | 111973 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2292 | 11/20/2000 18:00:0 | 11/20/2000 20:00:0 | Nacogdoches Medical Center | Nacogdoches | TX | Nacogdoches Medic | 111973 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2293 | 05/19/2000 12:00:0 | 05/19/2000 13:00:0 | Hillcroft Medical Clinic | Houston | TX | Lecture Program | 108874 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2294 | 04/15/2000 08:30:0 | 04/15/2000 12:30:0 | Houston Northwest Medical Center | Houston | TX | Nursing Program | 107253 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2295 | 03/22/2000 15:30:0 | 03/22/2000 16:30:0 | Bayshore Medical Center | Pasadena | TX | Pain Management W | 109217 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2296 | 04/20/2000 11:00:0 | 04/20/2000 00:00:0 | Crown of Texas Hospice | Conroe | TX | Hospice Team Meet | 107472 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2297 | 05/17/2000 11:00:0 | 05/17/2000 12:00:0 | Ben Taub Hospital | Houston | TX | Tumor Board-Ben T | 109401 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2298 | 05/19/2000 12:00:0 | 05/19/2000 13:00:0 | Hillcroft Medical Clinic | Houston | TX | Lecture Program | 108874 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2299 | 05/24/2000 12:30:0 | 05/24/2000 13:30:0 | Tomball Hospital | Tomball | TX | CME - for Physician | 107234 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2300 | 11/09/2000 12:00:0 | 11/09/2000 13:00:0 | 4301 Garth Road | Baytown | TX | San Jacinto Hospita | 111707 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2301 | 12/12/2000 08:00:0 | 12/12/2000 09:00:0 | Christus St. Joseph | Houston | TX | Internal Medicine Gi | 112213 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |

2000 Lecture Programs Rev May 151

183

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420896 1

PKY182578175

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2277 | CA | 90272 | 8184366634 | Post-Meeting | Simin Kayed | Marc Gonzalez | Honorarium | 500 |
| 2278 | CA | 94941 | 4153800480 | Post-Meeting | VACANT Hopkins | Marc Gonzalez | Honorarium | 500 |
| 2279 | CA | 90272 | 8184366634 | Post-Meeting | VACANT Hopkins | Marc Gonzalez | Honorarium | 500 |
| 2280 | CA | 95825 | 7606487101 | Post-Meeting | Simin Kayed | Marc Gonzalez | Honorarium | 750 |
| 2281 | TX | 77555 | 7135225886 | Canceled | VACANT L Carmellini | Marcia Levetown | Honorarium | 750 |
| 2282 | TX | 77555 | 7135225886 | Canceled | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2283 | TX | 77555 | 7135225886 | Canceled | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2284 | TX | 77555 | 7135225886 | Canceled | VACANT Kittridge | Marcia Levetown | Honorarium | 1000 |
| 2285 | TX | 77555 | 7135225886 | Canceled | Maria Marcucilli | Marcia Levetown | Honorarium | 1500 |
| 2286 | TX | 77555 | 7135225886 | In Progress | VACANT L Carmellini | Marcia Levetown | Honorarium | 750 |
| 2287 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Mileage | 19.5 |
| 2288 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Mileage | 20.25 |
| 2289 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Miscellaneous | 34.49 |
| 2290 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Mileage | 39 |
| 2291 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Lodging | 72.32 |
| 2292 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Travel | 105.7 |
| 2293 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Miscellaneous | 122.58 |
| 2294 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Miscellaneous | 150.77 |
| 2295 | TX | 77555 | 7135225886 | Post-Meeting | VACANT L Carmellini | Marcia Levetown | Honorarium | 750 |
| 2296 | TX | 77555 | 7135225886 | Post-Meeting | Erin E Halsey | Marcia Levetown | Honorarium | 750 |
| 2297 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2298 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2299 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2300 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |
| 2301 | TX | 77555 | 7135225886 | Post-Meeting | Maria Marcucilli | Marcia Levetown | Honorarium | 750 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208962

PKY182578176

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2302 | 08/31/2000 11:00:0 | 08/31/2000 13:00:0 | University of Louisville Hospital | Louisville | KY | University of Louis | 109984 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2303 | 05/16/2000 11:00:0 | 05/16/2000 12:00:0 | Childrens Hospital | Columbus | OH | Childrens Hospital - | 105703 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2304 | 02/15/2000 08:00:0 | 02/15/2000 09:00:0 | Conference Rooms #12 and 13 | Houston | TX | Internal Medicine G | 105741 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2305 | 08/04/2000 08:00:0 | 08/04/2000 10:30:0 | Children's Hospital of Buffalo | Buffalo | NY | Medical Grand Rou | 109727 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2306 | 05/16/2000 13:00:0 | 05/16/2000 14:00:0 | Childrens Hospital | Columbus | OH | Childrens Hospital - | 107568 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2307 | 04/15/2000 08:00:0 | 04/15/2000 12:30:0 | Houston Northwest Medical Center | Houston | TX | Nursing Program | 107253 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2308 | 11/20/2000 18:00:0 | 11/20/2000 20:00:0 | Nacogdoches Medical Center | Nacogdoches | TX | Nacogdoches Medic | 111973 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 2309 | 06/20/2000 14:00:0 | 06/20/2000 15:00:0 | Frey Village | Middletown | PA | Frey Village Nurse N | 110168 | MZ | Marcia | Strittmatter | CRRN, BS | 63 Southmont Drive | Enola |
| 2310 | 03/22/2000 12:00:0 | 03/22/2000 13:00:0 | Lemoore Naval Air Station Hospital | Lemoore | CA | Lecture Program | 106812 | DR | Marcus | Ravnan | PharmD | 12281 East Jahant Rd | Acampo |
| 2311 | 05/31/2000 12:00:0 | 05/31/2000 13:00:0 | Kaiser - Conference Room | Downey | CA | Grand Rounds | 108962 | DR | Marcus | Ravnan | PharmD | 12281 East Jahant Rd | Acampo |
| 2312 | 06/07/2000 14:00:0 | 06/07/2000 15:00:0 | Berkshire Nursing Home | Providence | RI | Berkshire Nursing H | 109013 | DR | Margaret | Wacker | RN, PhD | The Villages | The Villages |
| 2313 | 10/07/2000 20:30:0 | 10/07/2000 16:00:0 | Holiday Inn/Piedmont Center | Hickory | NC | Unifour Pain Treatm | 107168 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2314 | 02/17/2000 08:30:0 | 02/17/2000 16:00:0 | Double Tree Hotel | Colorado Springs | CO | Pain Management S | 104071 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2315 | 11/16/2000 08:00:0 | 11/16/2000 10:30:0 | Harbor - UCLA, Assembly Room | Torrance | CA | Nursing Grand Rou | 106835 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2316 | 02/18/2000 09:00:0 | 02/18/2000 12:30:0 | Centura St. Anthonys Hospital Central | Denver | CO | Meeting with Central | 105321 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2317 | 03/29/2000 08:00:0 | 03/29/2000 12:00:0 | Hospice By The Sea | Boca Raton | FL | Hospice By The Sea | 107100 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2318 | 03/29/2000 13:00:0 | 03/29/2000 17:00:0 | Hospice By The Sea | Boca Raton | FL | Hospice By The Sea | 107101 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2319 | 04/13/2000 19:00:0 | 04/13/2000 21:30:0 | Oncology Nurses Society, MO Chapter | St. Louis | MO | Pivotal Dinner | 107443 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2320 | 05/22/2000 09:00:0 | 05/22/2000 16:00:0 | U of A. @ Birmingham Margaret-Cam | Birmingham | AL | Seminar | 108116 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2321 | 11/30/2000 08:30:0 | 11/30/2000 16:00:0 | Mercy Medical Center | Redding | CA | Pain Day At Mercy N | 110253 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2322 | 04/18/2000 09:00:0 | 04/18/2000 12:30:0 | Mable White Church - Auditorium | Macon | GA | Pain Education Prog | 108042 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2323 | 05/10/2000 09:00:0 | 05/10/2000 17:00:0 | Virtua Health Conference Center | Voorhees | NJ | Nursing symposium | 105965 | MZ | Margo | McCaffery | RN, MS, FAAN | 8347 Kenyon Avenue | Los Angeles |
| 2324 | 04/13/2000 11:30:0 | 04/13/2000 13:00:0 | Integris Clinton Regional Hospital | Clinton | OK | Integris Clinton Reg | 108597 | DR | Marianne | Young | MD | Presbitarian Hospital I | Oklahoma City |
| 2325 | 04/13/2000 11:30:0 | 04/13/2000 13:00:0 | Integris Clinton Regional Hospital | Clinton | OK | Integris Clinton Reg | 108597 | DR | Marianne | Young | MD | Presbitarian Hospital I | Oklahoma City |
| 2326 | 04/25/2000 07:00:0 | 04/25/2000 08:00:0 | Oconee Memorial Hospital | Seneca | SC | Breakfast - Pain Ma | 109314 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2302 | TX | 77555 | 7135225686 | Post-Meeting | VACANT Pannullo | Marcia  Levetown | Honorarium | 1000 |
| 2303 | TX | 77555 | 7135225686 | Post-Meeting | VACANT Pannullo | Marcia  Levetown | Honorarium | 1000 |
| 2304 | TX | 77555 | 7135225686 | Post-Meeting | VACANT L Carmellini | Marcia  Levetown | Honorarium | 1000 |
| 2305 | TX | 77555 | 7135225686 | Post-Meeting | Erin E Halsey | Marcia  Levetown | Honorarium | 1500 |
| 2306 | TX | 77555 | 7135225686 | Post-Meeting | VACANT Pannullo | Marcia  Levetown | Honorarium | 1500 |
| 2307 | TX | 77555 | 7135225686 | Post-Meeting | Maria Marcucilli | Marcia  Levetown | Honorarium | 1500 |
| 2308 | TX | 77555 | 7135225686 | Post-Meeting | Maria Marcucilli | Marcia  Levetown | Honorarium | 1500 |
| 2309 | PA | 17025 | 7177260604 | Post-Meeting | VACANT Palacios | Marcia  Strittmatter | Honorarium | 300 |
| 2310 | CA | 95220 | 5592256100 | Canceled | VACANT Hopkins | Marcus  Ravnan | Honorarium | 750 |
| 2311 | CA | 95220 | 5592256100 | Post-Meeting | VACANT Hopkins | Marcus  Ravnan | Mileage | 175.5 |
| 2312 | FL | 32162 | 3527509798 | Post-Meeting | Mary  Drogan, RN | Margaret S Wacker | Honorarium | 500 |
| 2313 | CA | 90045 | 3106492219 | Canceled | VACANT Kittridge | Margo  McCaffery | Honorarium | 4000 |
| 2314 | CA | 90045 | 3106492219 | Post-Meeting | Simin  Kayod | Margo  McCaffery | Honorarium | 1500 |
| 2315 | CA | 90045 | 3106492219 | Post-Meeting | VACANT Palacios | Margo  McCaffery | Honorarium | 2000 |
| 2316 | CA | 90045 | 3106492219 | Post-Meeting | Simin  Kayod | Margo  McCaffery | Honorarium | 2000 |
| 2317 | CA | 90045 | 3106492219 | Post-Meeting | VACANT Kittridge | Margo  McCaffery | Honorarium | 2000 |
| 2318 | CA | 90045 | 3106492219 | Post-Meeting | VACANT Kittridge | Margo  McCaffery | Honorarium | 2000 |
| 2319 | CA | 90045 | 3106492219 | Post-Meeting | Dava M Firlik | Margo  McCaffery | Honorarium | 2000 |
| 2320 | CA | 90045 | 3106492219 | Post-Meeting | Erin E Halsey | Margo  McCaffery | Honorarium | 4000 |
| 2321 | CA | 90045 | 3106492219 | Post-Meeting | Simin  Kayod | Margo  McCaffery | Honorarium | 4000 |
| 2322 | CA | 90045 | 3106492219 | Post-Meeting | VACANT Kittridge | Margo  McCaffery | Honorarium | 4000 |
| 2323 | CA | 90045 | 3106492219 | Post-Meeting | VACANT Pannullo | Margo  McCaffery | Honorarium | 4000 |
| 2324 | OK | 73104 | 4052715100 | Post-Meeting | Dava M Firlik | Marianne M Young | Mileage | 63.7 |
| 2325 | OK | 73104 | 4052715100 | Post-Meeting | Dava M Firlik | Marianne M Young | Honorarium | 750 |
| 2326 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 400 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208963

PKY182578177

186

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2327 | 04/25/2000 12:00:0 | 04/25/2000 13:00:0 | Palmetto Baptist Hospital | Easley | SC | Lunch - Acute Pain | 109310 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |
| 2328 | 04/25/2000 17:30:0 | 04/25/2000 19:30:0 | Friends | Anderson | SC | Dinner - Acute Pain | 109311 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |
| 2329 | 08/07/2000 12:30:0 | 08/07/2000 13:30:0 | United Pharamacy Services, Inc | Toccoa | GA | Consultant and Clin | 108817 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |
| 2330 | 07/11/2000 19:30:0 | 07/11/2000 20:30:0 | Cadwalders Restaurant | Martinez | GA | Oncology Journal C | 110081 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |
| 2331 | 09/06/2000 12:00:0 | 09/06/2000 13:30:0 | Caromont Hospital | Gastonia | NC | Grand Rounds for N | 110661 | MZ | Maribeth | Kowalski | PharmD | 238 Lakeside Drive | Walhalla |
| 2332 | 12/06/2000 13:00:0 | 12/06/2000 14:00:0 | Clifton Springs Hospital and Clinic | Clifton Springs | NY | Clifton Springs Hos | 112147 | MZ | Marie | Flannery | RN, MS | 93 Beverly Street | Rochester |
| 2333 | 03/28/2000 12:00:0 | 03/28/2000 13:00:0 | Crouse Hospital | Syracuse | NY | Crouse Hospital NP | 104730 | MZ | Marie | Flannery | RN, MS | 93 Beverly Street | Rochester |
| 2334 | 09/27/2000 12:00:0 | 09/27/2000 13:00:0 | St. Joseph Certified Home Care Agenc | Liverpool | NY | St. Joseph Certified | 110713 | MZ | Marie | Flannery | RN, MS | 93 Beverly Street | Rochester |
| 2335 | 01/06/2000 18:30:0 | 01/06/2000 20:00:0 | Hospice of Yuma | Yuma | AZ | Pivotal Dinner Progr | 105377 | DR | Marilyn | Croghan | MD | 8451 East Crestridge | Tucson |
| 2336 | 01/07/2000 12:00:0 | 01/07/2000 13:00:0 | Hospice of Yuma | Yuma | AZ | Luncheon Lecture | 105379 | DR | Marilyn | Croghan | MD | 8451 East Crestridge | Tucson |
| 2337 | 08/24/2000 12:00:0 | 08/24/2000 13:00:0 | Collegdale Medical Center | Collegdale | TN | Noon Conference | 110860 | DR | Mark | Peterson | MD | 7603 Wimbleton Plaz | Chattanooga |
| 2338 | 04/05/2000 19:00:0 | 04/05/2000 20:00:0 | Macalusos Restaurant | Nesquehoning | PA | Hazleton General H | 107161 | DR | Mark | Cruciani | MD | 1418 Wyoming Avent | Scranton |
| 2339 | 04/19/2000 18:30:0 | 04/19/2000 21:00:0 | YourOfficeUSA - Conference Room | Charlotte | NC | Walgreens Pharma | 107103 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2340 | 08/03/2000 18:30:0 | 08/03/2000 21:00:0 | Byron Hall/ Best Impressions Caterers | Charlotte | NC | ENA Monthly Meetir | 110075 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2341 | 02/24/2000 18:30:0 | 02/24/2000 20:00:0 | Wrenn House Restaunt | Salisbury | NC | Central Carolina Ass | 106885 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2342 | 09/05/2000 18:30:0 | 09/05/2000 21:00:0 | Rolling Hills Country Club | Monroe | NC | Pivotal Dinner | 110866 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2343 | 06/27/2000 18:30:0 | 06/27/2000 20:30:0 | Old Wilkes Plantation | North Wilkesboro | NC | Pivotal Dinner Meeti | 109840 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2344 | 08/01/2000 06:00:0 | 08/01/2000 09:00:0 | China Grove Family Practice | China Grove | NC | China Grove Family | 110735 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2345 | 08/22/2000 19:00:0 | 08/22/2000 21:30:0 | Town and Country Restaraunt | King | NC | Stokes-Reynolds Ho | 110660 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2346 | 08/31/2000 18:30:0 | 08/31/2000 20:30:0 | Cafe 242 | Hickory | NC | Rolling Round-Table | 109856 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2347 | 09/26/2000 19:00:0 | 09/26/2000 21:00:0 | Salem Glen County Club | Clemmons | NC | Dinner Program and | 109830 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2348 | 04/25/2000 09:00:0 | 04/25/2000 11:00:0 | JC Penny at Hanes Mall Meeting Cente | Winston Salem | NC | Pharmacists - CE P | 107413 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2349 | 04/26/2000 09:00:0 | 04/26/2000 11:00:0 | JC Penny at Hanes Mall Meeting Cente | Winston Salem | NC | Pharmacists CE Pro | 107415 | DR | Mark | Scheutzow | MD | 8010 Woodway Oak ( | Matthews |
| 2350 | 03/28/2000 17:30:0 | 03/23/2000 20:00:0 | The Freight House | LaCrosse | WI | Dinner Meeting - Lo | 106892 | DR | Mark | Heberlein | D.O. | Gunderson Lutheran ' | Viroqua |
| 2351 | 04/21/2000 12:00:0 | 04/21/2000 13:00:0 | Assembly Hall - Basement | Chicago | IL | Grand Rounds - Jac | 107948 | DR | Mark | Kozloff | M.D. | Monroe Medical Asso | Harvey |

2000 Lecture Programs Rev May '151

187

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208964

PKY182578178

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208965

PKY18257/8179

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2327 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 400 |
| 2328 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 400 |
| 2329 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 900 |
| 2330 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 900 |
| 2331 | SC | 29691 | 8646380349 | Post-Meeting | VACANT Kittridge | Maribeth  Kowalski | Honorarium | 900 |
| 2332 | NY | 14610 | 7162756302 | Post-Meeting | Mary  Drogan, RN | Marie A Flannery | Honorarium | 400 |
| 2333 | NY | 14610 | 7162756302 | Post-Meeting | Mary  Drogan, RN | Marie A Flannery | Honorarium | 500 |
| 2334 | NY | 14610 | 7162756302 | Post-Meeting | Mary  Drogan, RN | Marie A Flannery | Honorarium | 500 |
| 2335 | AZ | 85750 | 5203244214 | Post-Meeting | VACANT Hopkins | Marilyn  Croghan | Honorarium | 750 |
| 2336 | AZ | 85750 | 5203244214 | Post-Meeting | VACANT Hopkins | Marilyn  Croghan | Honorarium | 750 |
| 2337 | TN | 37421 | 7068616458 | Post-Meeting | VACANT Kittridge | Mark  Peterson | Honorarium | 500 |
| 2338 | PA | 18509 | 5703419731 | Post-Meeting | VACANT Palacios | Mark  Cruciani | Honorarium | 500 |
| 2339 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 500 |
| 2340 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 500 |
| 2341 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 750 |
| 2342 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 750 |
| 2343 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1000 |
| 2344 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1000 |
| 2345 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1000 |
| 2346 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1000 |
| 2347 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1000 |
| 2348 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1200 |
| 2349 | NC | 28105 | 7045447500 | Post-Meeting | VACANT Kittridge | Mark  H Scheutzow | Honorarium | 1200 |
| 2350 | WI | 54665 | 6086373195 | Post-Meeting | Dava M Firlik | Mark  Heberlein | Honorarium | 500 |
| 2351 | IL | 60428 | 7083394800 | Post-Meeting | Dava M Firlik | Mark  Kozloff | Honorarium | 500 |

2000 Lecture Programs Rev May 151

188

2000 Lecture Programs

| 1 | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2352 | 03/08/2000 21:30:00 | 03/08/1999 22:30:00 | Marriott Hotel | Dayton | OH | Miami Valley Pharm | 103722 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2353 | 05/09/2000 18:30:00 | 05/09/2000 20:00:00 | Lincoln Park Grill | Kettering | OH | Pivotal Dinner | 108534 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2354 | 11/07/2000 08:00:00 | 11/07/2000 09:00:00 | Marriott Kingsgate Conference Center | Cincinnati | OH | Cincinnati VA Lectu | 112511 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2355 | 11/07/2000 12:00:00 | 11/07/2000 13:00:00 | Marriott Kingsgate Conference Center | Cincinnati | OH | Cincinnati VA Lectu | 112512 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2356 | 11/07/2000 18:00:00 | 11/07/2000 19:00:00 | Marriott Kingsgate Conference Center | Cincinnati | OH | Cincinnati VA Lectu | 112513 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2357 | 03/26/2000 19:30:00 | 03/28/2000 21:30:00 | Derr Road Inn | Springfield | OH | Clark County Pharm | 106660 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2358 | 11/01/2000 12:00:00 | 11/01/2000 13:00:00 | VA Clinic in Columbus | Columbus | OH | VA Clinic in Columb | 111684 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2359 | 10/10/2000 18:30:00 | 10/10/2000 21:00:00 | JR Hooks Restaurant | Circleville | OH | Monthly Lecture Pro | 107197 | DR | Mark | Thomas | MD | 5667 Westcreek Drive | Trotwood |
| 2360 | 05/02/2000 08:00:00 | 05/02/2000 09:00:00 | Mt. Ascutney Hospital | Windsor | VT | Mt. Ascutney Hospi | 108359 | DR | Mark | Bucksbaum | MD,FAAPMR, FAA | 69 Allen Street | Rutland |
| 2361 | 05/16/2000 12:00:00 | 05/16/2000 13:00:00 | VA White River Junction | White River Junc | VT | VA Medical Center I | 108361 | DR | Mark | Bucksbaum | MD,FAAPMR, FAA | 69 Allen Street | Rutland |
| 2362 | 08/29/2000 08:00:00 | 08/29/2000 09:00:00 | VA White River Junction | White River Junc | VT | Grand Rounds - CM | 110789 | DR | Mark | Bucksbaum | MD,FAAPMR, FAA | 69 Allen Street | Rutland |
| 2363 | 10/18/2000 12:00:00 | 10/18/2000 13:00:00 | University Health Center | Burlington | VT | Fletcher Allen Prima | 111719 | DR | Mark | Bucksbaum | MD,FAAPMR, FAA | 69 Allen Street | Rutland |
| 2364 | 02/09/2000 12:00:00 | 02/09/2000 13:00:00 | St. Peter's Medical Center | New Brunswick | NJ | St. Peter's Medical | 105136 | DR | Mark | Bucksbaum | MD,FAAPMR, FAA | 69 Allen Street | Rutland |
| 2365 | 07/20/2000 18:00:00 | 07/20/2000 20:30:00 | Ward's Inn | Moreland Hills | OH | Pivotal Dinner Meeti | 109456 | DR | Mark | Allen | MD | 7065 Cedar Street | Chagrin Falls |
| 2366 | 08/14/2000 12:00:00 | 08/14/2000 14:00:00 | Guilford Neurologic Associates | Greensboro | NC | Guilford Neurologic | 110121 | DR | Mark | Phillips | MD | Medical Director - Tri | Greensboro |
| 2367 | 11/07/2000 18:30:00 | 11/07/2000 20:30:00 | Tuzzio's Restaurant | Long Branch | NJ | Pivotal Dinner with / | 111704 | DR | Mark | Nemiroff | MD | 109 East Ferry Road | Yardley |
| 2368 | 03/09/2000 18:30:00 | 03/09/2000 19:30:00 | King George II Inn | Bristol | PA | Pivotal Dinner | 106331 | DR | Mark | Nemiroff | MD | 109 East Ferry Road | Yardley |
| 2369 | 11/01/2000 18:30:00 | 11/01/2000 20:30:00 | TBD | Point Pleasant | NJ | Pivotal Dinner with / | 111703 | DR | Mark | Nemiroff | MD | 109 East Ferry Road | Yardley |
| 2370 | 10/25/2000 10:00:00 | 10/25/2000 11:00:00 | Lakeland Speciality Hospital | Berrien Center | MI | Lakeland Regional H | 111456 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2371 | 10/25/2000 13:00:00 | 10/25/2000 14:00:00 | Lakeland Speciality Hospital | Berrien Center | MI | Lakeland Regional H | 111457 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2372 | 10/25/2000 15:30:00 | 10/25/2000 15:30:00 | Lakeland Speciality Hospital | Berrien Center | MI | Lakeland Regional H | 111458 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2373 | 09/19/2000 12:30:00 | 09/19/2000 13:30:00 | Barnes Jewish St Peters Modular Lear | St. Peters | MO | New JCAHO Pain S | 111173 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2374 | 09/25/2000 17:30:00 | 09/25/2000 18:30:00 | Barnes Jewish St. Peters Learning Cer | St. Peters | MO | JCAHO Program | 111678 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2375 | 09/26/2000 07:30:00 | 09/26/2000 08:30:00 | Barnes Jewish St. Peters Learning Cer | St. Peters | MO | The Nurse as the C | 111677 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2376 | 11/29/2000 08:00:00 | 11/29/2000 09:00:00 | Visiting Nurse Association Hospice | St. Louis | MO | VNA Hospice Lectu | 110626 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208966

PKY182578180

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208967

PKY182578181

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2352 | OH | 45426 | 9378375171 | Post-Meeting | VACANT  Pannullo | Mark H Thomas | Honorarium | 500 |
| 2353 | OH | 45426 | 9378375171 | Post-Meeting | VACANT  Pannullo | Mark H Thomas | Honorarium | 500 |
| 2354 | OH | 45426 | 9378375171 | Post-Meeting | Dava M Firlik | Mark H Thomas | Honorarium | 500 |
| 2355 | OH | 45426 | 9378375171 | Post-Meeting | Dava M Firlik | Mark H Thomas | Honorarium | 500 |
| 2356 | OH | 45426 | 9378375171 | Post-Meeting | Dava M Firlik | Mark H Thomas | Honorarium | 500 |
| 2357 | OH | 45426 | 9378375171 | Post-Meeting | VACANT  Pannullo | Mark H Thomas | Honorarium | 750 |
| 2358 | OH | 45426 | 9378375171 | Post-Meeting | VACANT  Palacios | Mark H Thomas | Honorarium | 750 |
| 2359 | OH | 45426 | 9378375171 | Post-Meeting | Dava M Firlik | Mark H Thomas | Honorarium | 1000 |
| 2360 | VT | 05701 | 8027477730 | Canceled | Mary  Drogan, RN | Mark J Bucksbaum | Honorarium | 750 |
| 2361 | VT | 05701 | 8027477730 | Post-Meeting | Mary  Drogan, RN | Mark J Bucksbaum | Honorarium | 500 |
| 2362 | VT | 05701 | 8027477730 | Post-Meeting | Erin E Halsey | Mark J Bucksbaum | Honorarium | 500 |
| 2363 | VT | 05701 | 8027477730 | Post-Meeting | Mary  Drogan, RN | Mark J Bucksbaum | Honorarium | 750 |
| 2364 | VT | 05701 | 8027477730 | Post-Meeting | VACANT  Palacios | Mark J Bucksbaum | Honorarium | 1000 |
| 2365 | OH | 44022 | 2164917128 | Post-Meeting | Erin E Halsey | Mark L Allen | Honorarium | 800 |
| 2366 | NC | 27404 | 3362972271 | Post-Meeting | VACANT  Pannullo | Mark L Phillips | Honorarium | 500 |
| 2367 | PA | 19067 | 2157859810 | Canceled | Erin E Halsey | Mark S Nemiroff | Honorarium | 750 |
| 2368 | PA | 19067 | 2157859810 | Post-Meeting | VACANT  Palacios | Mark S Nemiroff | Honorarium | 500 |
| 2369 | PA | 19067 | 2157859810 | Post-Meeting | Erin E Halsey | Mark S Nemiroff | Honorarium | 750 |
| 2370 | MO | 63044 | 3147395692 | Post-Meeting | Dava M Firlik | Marsha J Schulte | Honorarium | 400 |
| 2371 | MO | 63044 | 3147395692 | Post-Meeting | Dava M Firlik | Marsha J Schulte | Honorarium | 400 |
| 2372 | MO | 63044 | 3147395692 | Post-Meeting | Dava M Firlik | Marsha J Schulte | Honorarium | 400 |
| 2373 | MO | 63044 | 3147395692 | Post-Meeting | Debbie  Schiff | Marsha J Schulte | Honorarium | 500 |
| 2374 | MO | 63044 | 3147395692 | Post-Meeting | Debbie  Schiff | Marsha J Schulte | Honorarium | 500 |
| 2375 | MO | 63044 | 3147395692 | Post-Meeting | Debbie  Schiff | Marsha J Schulte | Honorarium | 500 |
| 2376 | MO | 63044 | 3147395692 | Post-Meeting | Dava M Firlik | Marsha J Schulte | Honorarium | 500 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2377 | 06/27/2000 18:00:0 | 06/27/2000 20:00:0 | The Bistro Resturant - Small Meeting F | Carbondale | IL | S. Illinois University | 107795 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2378 | 08/17/2000 08:00:0 | 08/17/2000 10:00:0 | Unity Health Hospice | St. Louis | MO | Unity Health Hospic | 110772 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2379 | 09/20/2000 08:30:0 | 09/20/2000 09:30:0 | Carbondale Civic Center | Carbondale | IL | NCS Healthcare Se | 111871 | MZ | Marsha | Schulte | RN | 4111 Pont Drive | Bridgeton |
| 2380 | 04/06/2000 09:00:0 | 04/06/2000 10:00:0 | Four B's Inn South - Conference Room | Missoula | MT | Community Acute P | 107029 | DR | Martin | Cheatle | PhD | Center for behavioral I | Missplia |
| 2381 | 07/21/2000 12:00:0 | 07/21/2000 13:00:0 | Washington Adventist Hospital | Takoma Park | MD | Washington Advent | 110613 | DR | Martin | Weltz | DO | Hematology-Oncology | Columbia |
| 2382 | 11/16/2000 12:00:0 | 11/16/2000 13:00:0 | Washington Adventist Hospital | Washington | DC | Tumor Board - Laur | 113014 | DR | Martin | Weltz | DO | Hematology-Oncology | Columbia |
| 2383 | 03/23/2000 18:30:0 | 03/23/2200 19:30:0 | Rose Tree Inn | Media | PA | Purdue Pharma - Pi | 106615 | DR | Martin | Bergman | MD | 8 Morton Avenue; Sui | Ridley Park |
| 2384 | 05/02/2000 19:00:0 | 05/02/2000 20:00:0 | Rose Tree Inn | Media | PA | Pennsylvania Socie | 108223 | DR | Martin | Bergman | MD | 8 Morton Avenue; Sui | Ridley Park |
| 2385 | 03/22/2000 13:30:0 | 03/22/2000 14:30:0 | UMDNJ - Academic Center, Room 276 | Stratford | NJ | JFK Hospital Syster | 107191 | DR | Martin | Bergman | MD | 8 Morton Avenue; Sui | Ridley Park |
| 2386 | 09/20/2000 21:30:0 | 09/20/2000 22:30:0 | Springfield Country Club | Springfield | PA | Delaware County Pr | 108564 | DR | Martin | Bergman | MD | 8 Morton Avenue; Sui | Ridley Park |
| 2387 | 03/16/2000 18:00:0 | 03/16/2000 21:00:0 | La Mardins | Snohomish | WA | Dinner Program | 106562 | DR | Marvin | Hoffert | MD | Northwest Neuroscier | Seattle |
| 2388 | 01/25/2000 12:30:0 | 01/25/2000 14:00:0 | Stevens Hospital | Edmonds | WA | Grand Rounds at St | 105985 | DR | Marvin | Hoffert | MD | Northwest Neuroscier | Seattle |
| 2389 | 02/09/2000 12:00:0 | 02/09/2000 13:30:0 | St. Joseph Hospital | Chewelah | WA | Noon Lecture at St. | 105211 | DR | Marvin | Hoffert | MD | Northwest Neuroscier | Seattle |
| 2390 | 02/09/2000 07:00:0 | 02/09/2000 08:30:0 | Mt. Carmel Hospital | Colville | WA | Morning Grand Rou | 105212 | DR | Marvin | Hoffert | MD | Northwest Neuroscier | Seattle |
| 2391 | 09/06/2000 12:00:0 | 09/06/2000 14:00:0 | Yakama Indian Nation Health | Yakama | WA | Lunch Program - W | 110783 | DR | Marvin | Hoffert | MD | Northwest Neuroscier | Seattle |
| 2392 | 03/21/2000 12:00:0 | 03/21/2000 13:00:0 | Provena Home Health and Hospice | Danville | IL | United Samaritans N | 107144 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2393 | 07/12/2000 12:00:0 | 07/12/2000 13:00:0 | United Samaritans Medical Center | Danville | IL | Lunch Program - Pr | 109888 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2394 | 09/27/2000 12:00:0 | 09/27/2000 15:00:0 | Conference Room - Aspen Ridge | Decatur | IL | First Health Care As | 111229 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2395 | 11/08/2000 13:00:0 | 11/08/2000 14:00:0 | Education Conference Center | Mattoon | IL | Lincolnland VNA Pa | 111941 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2396 | 11/08/2000 14:30:0 | 11/08/2000 16:00:0 | Education Conference Center | Mattoon | IL | Lincolnland VNA Pa | 111942 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2397 | 07/11/2000 08:00:0 | 07/11/2000 16:00:0 | Park Inn and Illinois Conference Cente | Urbana | IL | Pain Management S | 109475 | MZ | Mary | Cooper | RN | P.O. Box 326 | Warrensburg |
| 2398 | 05/19/2000 13:15:0 | 05/19/2000 14:00:0 | LaPorte Hospital - Auditorium | LaPorte | IN | Pain Management/H | 106601 | MZ | Mary Alice | Cullina | RN | 9945 South Bell | Chicago |
| 2399 | 09/28/2000 12:00:0 | 09/28/2000 13:30:0 | UAB Medical School | Huntsville | AL | University of Alaban | 106136 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2400 | 05/11/2000 18:00:0 | 05/11/2000 20:00:0 | Wellington Regional Medical Center | West Palm Beac | FL | Program for Anesth | 108535 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2401 | 09/27/2000 19:00:0 | 09/27/2000 20:30:0 | Hospice Family Care | Huntsville | AL | UAB Residency Day | 106141 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |

2000 Lecture Programs Rev May 151

191

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2377 | MO | 63044 | 3147395692 | Post-Meeting | VACANT  Pannullo | Marsha J Schulte | Honorarium | 600 |
| 2378 | MO | 63044 | 3147395692 | Post-Meeting | Dava M Firlik | Marsha J Schulte | Honorarium | 600 |
| 2379 | MO | 63044 | 3147395692 | Post-Meeting | Mary  Drogan, RN | Marsha J Schulte | Honorarium | 750 |
| 2380 | MT | 59802 | 4063295843 | Post-Meeting | Simin  Kayod | Martin D Cheatle | Honorarium | 500 |
| 2381 | MD | 21044 | 3015966307 | Post-Meeting | VACANT  Pannullo | Martin D Weltz | Honorarium | 500 |
| 2382 | MD | 21044 | 3015966307 | Post-Meeting | Jennifer  Vincent | Martin D Weltz | Honorarium | 1000 |
| 2383 | PA | 19078 | 6105211701 | Post-Meeting | VACANT  Pannullo | Martin J Bergman | Honorarium | 500 |
| 2384 | PA | 19078 | 6105211701 | Post-Meeting | VACANT  Pannullo | Martin J Bergman | Honorarium | 500 |
| 2385 | PA | 19078 | 6105211701 | Post-Meeting | VACANT  Pannullo | Martin J Bergman | Honorarium | 750 |
| 2386 | PA | 19078 | 6105211701 | Post-Meeting | VACANT  Pannullo | Martin J Bergman | Honorarium | 1000 |
| 2387 | WA | 98133 | 2065237246 | Post-Meeting | Simin  Kayod | Marvin J Hoffert | Honorarium | 500 |
| 2388 | WA | 98133 | 2065237246 | Post-Meeting | Simin  Kayod | Marvin J Hoffert | Honorarium | 750 |
| 2389 | WA | 98133 | 2065237246 | Post-Meeting | Simin  Kayod | Marvin J Hoffert | Honorarium | 750 |
| 2390 | WA | 98133 | 2065237246 | Post-Meeting | Simin  Kayod | Marvin J Hoffert | Honorarium | 1000 |
| 2391 | WA | 98133 | 2065237246 | Post-Meeting | Simin  Kayod | Marvin J Hoffert | Honorarium | 1000 |
| 2392 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 400 |
| 2393 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 400 |
| 2394 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 400 |
| 2395 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 400 |
| 2396 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 400 |
| 2397 | IL | 62573 | 2178766621 | Post-Meeting | Dava M Firlik | Mary  Cooper | Honorarium | 1200 |
| 2398 | IL | 60643 | 7082295566 | Post-Meeting | Dava M Firlik | Mary Alice  Cullina | Honorarium | 400 |
| 2399 | FL | 33919 | 9414151900 | Canceled | VACANT  Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2400 | FL | 33919 | 9414151900 | Canceled | Erin E Halsey | Mary B Stegman | Honorarium | 1000 |
| 2401 | FL | 33919 | 9414151900 | Canceled | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208969

PKY182578183

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420897O

PKY182578184

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2402 | 11/07/2000 08:00:0 | 11/07/2000 21:30:0 | St Bernards Hospital | Jonesboro | AR | Hospice Meeting- S | 109908 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2403 | 10/23/2000 07:00:0 | 10/23/2000 08:30:0 | Hospice of Greater New Orleans | Metairie | LA | The Hospice of Gre | 111737 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2404 | 10/23/2000 18:30:0 | 10/23/2000 20:30:0 | Dunhopen Inn | Hattiesburg | MS | Pivotal Dinner | 111561 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2405 | 10/31/2000 08:00:0 | 11/01/2000 16:00:0 | Ritz Charles | Carmel | IN | Clarian Health Partn | 107650 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2406 | 10/23/2000 07:00:0 | 10/23/2000 08:30:0 | Hospice of Greater New Orleans | Metairie | LA | The Hospice of Gre | 111737 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2407 | 01/19/2000 14:30:0 | 01/19/2000 15:30:0 | Blount Hospice | Maryville | TN | Lecture #3 at Blount | 105702 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2408 | 02/09/2000 07:00:0 | 02/09/2000 08:00:0 | Walker Baptist Medical Center - Board | Jasper | AL | Grand Rounds | 106535 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2409 | 05/18/2000 09:45:0 | 05/18/2000 10:45:0 | Wallace Community College | Dothan | AL | Wiregrass Hospice | 105423 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2410 | 03/31/2000 13:00:0 | 03/31/2000 14:00:0 | New World Landing | Pensacola | FL | West Florida Region | 104872 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2411 | 01/20/2000 12:30:0 | 01/20/2000 13:30:0 | Spartanburg Regional Medical Center | Spartanburg | SC | Lunch & Learn at Sp | 105439 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2412 | 02/08/2000 11:45:0 | 02/08/2000 13:00:0 | Hospice of East Alabama | Anniston | AL | Hospice of East Ala | 105438 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2413 | 02/10/2000 10:00:0 | 02/10/2000 11:30:0 | Southern Care Hospice | Florence | AL | Hospice Morning Le | 104542 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2414 | 02/10/2000 12:00:0 | 02/10/2000 13:00:0 | North West Alabama Cancer Center | Muscle Shoals | AL | Lunch and Learn | 104543 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2415 | 03/13/2000 18:30:0 | 03/13/2000 20:00:0 | Dale's Restaurant | Florence | AL | Physician's Continu | 105081 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2416 | 05/18/2000 08:30:0 | 05/18/2000 09:30:0 | Wallace Community College | Dothan | AL | Wiregrass Hospice | 105422 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2417 | 06/23/2000 08:00:0 | 06/23/2000 09:00:0 | UAB Medical School | Huntsville | AL | UAB Medical Schoo | 106137 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2418 | 08/02/2000 17:00:0 | 08/02/2000 18:00:0 | 1917 Clinic | Birmingham | AL | Afternoon Meeting | 110468 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2419 | 08/03/2000 12:00:0 | 08/03/2000 13:00:0 | University of Alabama at Birmingham | Birmingham | AL | Afternoon Lunch - U | 109783 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2420 | 08/03/2000 18:30:0 | 08/03/2000 20:00:0 | University of Alabama at Birmingham | Birmingham | AL | Dinner Program - U | 109782 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2421 | 08/17/2000 07:30:0 | 08/17/2000 09:00:0 | Odyssey Hospice | Birmingham | AL | Monthly Hospice Me | 109332 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2422 | 01/04/2000 19:00:0 | 01/04/2000 20:00:0 | Dharma Blue | Pensacola | FL | Pivotal Dinner Progr | 105811 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2423 | 01/11/2000 18:30:0 | 01/11/2000 20:30:0 | Silver Lake Golf & Country Club | Leesburg | FL | Lake County PA/NP | 103415 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2424 | 02/17/2000 12:00:0 | 02/17/2000 13:00:0 | Manatee Memorial Hospital | Bradenton | FL | Noon Meeting at Ma | 104843 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2425 | 02/17/2000 14:00:0 | 02/17/2000 15:00:0 | Manatee Memorial Hospital | Bradenton | FL | Manatee Memorial H | 104842 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2426 | 03/17/2000 12:00:0 | 03/17/2000 13:00:0 | Jackson Memorial Hospital | Miami | FL | Grand Rounds | 106612 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420897I

PKY182578185

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 2402 | FL | 33919 | 9414151900 | Canceled | Maria Marcuelli | Mary B Stegman | | Honorarium | 1250 |
| 2403 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcuelli | Mary B Stegman | | Meals | 24.45 |
| 2404 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcuelli | Mary B Stegman | | Lodging | 83.5 |
| 2405 | FL | 33919 | 9414151900 | Post-Meeting | Andria Goldin | Mary B Stegman | | Lodging | 116.24 |
| 2406 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcuelli | Mary B Stegman | | Lodging | 188.86 |
| 2407 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellin | Mary B Stegman | | Miscellaneous | 375.61 |
| 2408 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 750 |
| 2409 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 750 |
| 2410 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 750 |
| 2411 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 750 |
| 2412 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2413 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellin | Mary B Stegman | | Honorarium | 1000 |
| 2414 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellin | Mary B Stegman | | Honorarium | 1000 |
| 2415 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellin | Mary B Stegman | | Honorarium | 1000 |
| 2416 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2417 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2418 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2419 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2420 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2421 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2422 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2423 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2424 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2425 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |
| 2426 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208972

PKY182578186

2000 Lecture Programs

| 1 | A | B | C | D | E | F/G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title / PID / Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2427 | 03/31/2000 10:30:0( | 03/31/2000 12:00:0 | New World Landing | Pensacola | FL | West Florida Region 104873 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2428 | 06/02/2000 12:00:0( | 06/02/2000 13:00:0 | Blake Hospital | Bradenton | FL | Grand Rounds at C 104965 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2429 | 08/29/2000 12:00:0( | 08/29/2000 13:00:0 | Palm Beach Gardens Hospital - Nursir | Palm Beach Gard | FL | Lunch Educational 108051 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2430 | 09/06/2000 14:30:0( | 09/06/2000 16:30:0 | Hospice of the Comforter | Altamonte Spring | FL | Hospice of the Com 111028 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2431 | 09/09/2000 08:00:0( | 09/09/2000 09:00:0 | New World Landing | Pensacola | FL | Assication of Philipi 109165 DR | John | Marsella, Jr. | MD | Anesthesia Consultan Dothan | |
| 2432 | 10/03/2000 09:45:0( | 10/03/2000 22:35:0 | Tampa General Hospital | Tampa | FL | Tampa General Hos 111054 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2433 | 10/19/2000 12:00:0( | 10/19/2000 13:00:0 | Suncoast Hospital - Medical Education | Largo | FL | Suncoast Hospital - 108065 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2434 | 04/27/2000 12:00:0( | 04/27/2000 13:30:0 | Medicla Center of Central GA - WestT | Macon | GA | Medical Center of C 107673 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2435 | 05/17/2000 14:15:0( | 05/17/2000 15:00:0 | Delmar Gardens of Gwinett | Lawrenceville | GA | Delmar Gardens - S 108593 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2436 | 08/30/2000 18:30:0( | 08/30/2000 20:00:0 | Oak Meadow Lodge | Evansville | IN | Purude Pharma - Pi 110488 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2437 | 05/08/2000 18:00:0( | 05/08/2000 20:00:0 | 440 Main Restaurant | Bowling Green | KY | ONS - Monthly Mee 108829 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2438 | 10/24/2000 11:30:0( | 10/24/2000 13:15:0 | LSU-HSC | New Orleans | LA | Grand Rounds-LSU 111564 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2439 | 10/24/2000 18:30:0( | 10/24/2000 19:30:0 | Hyde Park Grille | New Orleans | LA | Pivotal Dinner-Heni 111566 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2440 | 09/13/2000 18:00:0( | 09/13/2000 21:00:0 | Holiday Inn | Tewksbury | MA | Merrimack Valley H 109508 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2441 | 06/15/2000 11:30:0( | 06/15/2000 13:15:0 | Newland Medical | Southfield | MI | Providence Hospital 107097 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2442 | 06/15/2000 19:00:0( | 06/15/2000 20:00:0 | Munro House | Jonesville | MI | Pivotal Dinner 107145 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2443 | 03/09/2000 14:00:0( | 03/09/2000 15:30:0 | Northwest Regional Hospital | Clarksdale | MS | Nursing Staff Meeti 107475 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2444 | 03/13/2000 12:00:0( | 03/13/2000 08:00:0 | Iuka Hospital | Iuka | MS | Nursing Staff-Iuka I 109605 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2445 | 10/23/2000 18:30:0( | 10/23/2000 20:30:0 | Dunhopen Inn | Hattiesburg | MS | Pivotal Dinner 111561 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2446 | 01/20/2000 07:00:0( | 01/20/2000 08:00:0 | Spartanburg Regional Medical Center | Spartanburg | SC | Spartanburg Region 105442 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2447 | 01/20/2000 14:30:0( | 01/20/2000 15:30:0 | SRMC - Cafeteria | Spartanburg | SC | Hospice Meeting 106808 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2448 | 02/29/2000 09:00:0( | 02/29/2000 10:00:0 | Palmetto Hospice | Summerville | SC | Palmetto Hospice 106334 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2449 | 01/18/2000 18:30:0( | 01/18/2000 19:30:0 | Beechwood Restaurant | Sparta | TN | Monthly Upper Cum 104687 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2450 | 01/19/2000 14:30:0( | 01/19/2000 15:30:0 | Blount Hospice | Maryville | TN | Lecture #3 at Blount 105702 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |
| 2451 | 12/07/2000 17:30:0( | 12/07/2000 19:00:0 | Jean Pierre's | Austin | TX | Hospice Austin - At 112453 DR | Mary | Stegman | MD, PA | Cypress Pain Manage Fort Myers | |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2427 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2428 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2429 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2430 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2431 | AL | 36301 | 3347935105 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2432 | FL | 33919 | 9414151900 | Post-Meeting | Erin E Halsey | Mary B Stegman | Honorarium | 1000 |
| 2433 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2434 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2435 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2436 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Pannullo | Mary B Stegman | Honorarium | 1000 |
| 2437 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2438 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcucilli | Mary B Stegman | Honorarium | 1000 |
| 2439 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcucilli | Mary B Stegman | Honorarium | 1000 |
| 2440 | FL | 33919 | 9414151900 | Post-Meeting | Mary Drogan, RN | Mary B Stegman | Honorarium | 1000 |
| 2441 | FL | 33919 | 9414151900 | Post-Meeting | Dava M Firlik | Mary B Stegman | Honorarium | 1000 |
| 2442 | FL | 33919 | 9414151900 | Post-Meeting | Dava M Firlik | Mary B Stegman | Honorarium | 1000 |
| 2443 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1000 |
| 2444 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcucilli | Mary B Stegman | Honorarium | 1000 |
| 2445 | FL | 33919 | 9414151900 | Post-Meeting | Maria Marcucilli | Mary B Stegman | Honorarium | 1000 |
| 2446 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2447 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2448 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | Mary B Stegman | Honorarium | 1000 |
| 2449 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1000 |
| 2450 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1000 |
| 2451 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Palacios | Mary B Stegman | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

196

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B973

PKY182578187

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2452 | 05/12/2000 08:00:0 | 05/12/2000 14:00:0 | Holy Cross Hospital | Ft. Lauderdale | FL | Holy Cross Hospital | 105666 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2453 | 09/05/2000 12:00:0 | 09/05/2000 13:00:0 | Big Bend Hospice | Tallahassee | FL | Big Bend Hospice - | 109785 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2454 | 04/06/2000 12:00:0 | 04/08/2000 13:00:0 | W-HVMC - Holston Room | Kingsport | TN | Wellmont Holston H | 105564 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2455 | 02/10/2000 08:30:0 | 02/10/2000 09:30:0 | Hospice of the Shoals | Florence | AL | Hospice Breakfast L | 104541 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2456 | 03/13/2000 12:00:0 | 03/13/2000 13:00:0 | Tennessee Valley Blood and Cancer C | Florence | AL | Lunch and Learn | 105082 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2457 | 08/03/2000 08:00:0 | 08/03/2000 09:00:0 | University of Alabama at Birmingham | Birmingham | AL | Morning Grand Rou | 109784 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2458 | 08/17/2000 18:30:0 | 08/17/2000 20:00:0 | ONs and Montgomery Cancer Center | Montgomery | AL | Quarterly ONS Edu | 107398 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2459 | 05/02/2000 18:30:0 | 05/02/2000 21:30:0 | The Royal Courtyard | Naples | FL | PA Association - Din | 107741 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2460 | 05/31/2000 11:00:0 | 05/31/2000 10:00:0 | Lee's Lakeside Restaurant | Orlando | FL | SunScript Pharmac | 108840 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2461 | 08/29/2000 18:30:0 | 08/29/2000 20:00:0 | La Viola | West Palm Beach | FL | Women Physician's | 108050 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2462 | 08/10/2000 18:30:0 | 08/10/2000 19:30:0 | Deer Creek Country Club | Jacksonville | FL | SunScript Pharmac | 110271 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2463 | 09/05/2000 18:30:0 | 09/05/2000 20:00:0 | Tallahasse | Tallahasse | FL | Perry Area Pharmac | 109841 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2464 | 09/06/2000 18:30:0 | 09/06/2000 21:30:0 | Lacita Golf & Country Club | Titusville | FL | Hospice of St. Fran | 110664 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2465 | 10/19/2000 18:00:0 | 10/19/2000 20:00:0 | Thyme Square Bistro | Winter Haven | FL | Dinner Program | 108076 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2466 | 04/26/2000 18:30:0 | 04/26/2000 20:30:0 | Barrington Hall Resturant | Macon | GA | Hospice Nurses - Lu | 107672 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2467 | 07/20/2000 11:00:0 | 07/20/2000 13:00:0 | Department of Veterans Affairs | Danville | IL | Special Program/Ce | 109887 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2468 | 10/23/2000 07:00:0 | 10/23/2000 08:30:0 | Hospice of Greater New Orleans | Metairie | LA | The Hospice of Gre | 111737 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2469 | 03/09/2000 09:00:0 | 03/09/2000 10:00:0 | Baptist Memorial Homecare and Hospi | Oxford | MS | Breakfast Meeting f | 104665 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2470 | 03/09/2000 18:00:0 | 03/09/2000 19:30:0 | Trace Regional Medical Center | Houston | MS | Grand Rounds | 104684 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2471 | 09/13/2000 12:30:0 | 09/13/2000 14:00:0 | Farmington Hospice/VNA | Farmington | NH | Hospice Lunch and | 109488 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2472 | 09/14/2000 18:15:0 | 09/14/2000 19:15:0 | Ioka Theater | Exeter | NH | Seacoast Hospice A | 109511 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2473 | 01/18/2000 12:00:0 | 01/18/2000 13:00:0 | Conference Room | Cookeville | TN | Monthly Tumor Boa | 104686 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2474 | 05/08/2000 12:00:0 | 05/08/2000 13:00:0 | Nashville Memorial Hospital | Nashville | TN | Noon Meeting | 108830 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2475 | 03/10/2000 09:30:0 | 03/10/2000 10:30:0 | Arlington Cancer Center | Arlington | TX | Tumor Board Plann | 105346 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2476 | 08/13/2000 08:30:0 | 08/13/2000 10:30:0 | Hospice of Volusia Flagler | Port Orange | FL | Hospice of Volusia/ | 106606 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208974

PKY182578188

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420B975

PKY182578189

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2452 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1200 |
| 2453 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1200 |
| 2454 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Pannullo | Mary B Stegman | Honorarium | 1200 |
| 2455 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2456 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2457 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2458 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2459 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2460 | FL | 33919 | 9414151900 | Post-Meeting | Debbie  Schiff | Mary B Stegman | Honorarium | 1250 |
| 2461 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2462 | FL | 33919 | 9414151900 | Post-Meeting | Debbie  Schiff | Mary B Stegman | Honorarium | 1250 |
| 2463 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2464 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2465 | FL | 33919 | 9414151900 | Post-Meeting | Betsy  Pesce | Mary B Stegman | Honorarium | 1250 |
| 2466 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2467 | FL | 33919 | 9414151900 | Post-Meeting | Dava M Firlik | Mary B Stegman | Honorarium | 1250 |
| 2468 | FL | 33919 | 9414151900 | Post-Meeting | Maria  Marcucilli | Mary B Stegman | Honorarium | 1250 |
| 2469 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2470 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2471 | FL | 33919 | 9414151900 | Post-Meeting | Mary  Drogan, RN | Mary B Stegman | Honorarium | 1250 |
| 2472 | FL | 33919 | 9414151900 | Post-Meeting | Mary  Drogan, RN | Mary B Stegman | Honorarium | 1250 |
| 2473 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2474 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1250 |
| 2475 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | Mary B Stegman | Honorarium | 1250 |
| 2476 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1300 |

2000 Lecture Programs Rev May 151

198

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420876

PKY18257/8190

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2477 | 12/07/2000 12:00:0 | 12/07/2000 13:00:0 | Vista Care Family Hospice | Austin | TX | Vista Care Family H | 112454 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2478 | 02/09/2000 12:00:0 | 02/09/2000 15:00:0 | United Methodist Church | Tuscaloosa | AL | Hospice of West Al | 106298 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2479 | 10/18/2000 09:00:0 | 10/18/2000 11:00:0 | Holiday Inn of Warren | Warren | PA | Fourth Annual Canc | 109879 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2480 | 10/31/2000 08:00:0 | 11/01/2000 16:00:0 | Ritz Charles | Carmel | IN | Clarian Health Partn | 107650 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2481 | 10/07/2000 07:30:0 | 10/07/2000 12:30:0 | Daytona Beach Airport | Daytona Beach | FL | Peri-Anesthesia Nu | 111193 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 2482 | 01/05/2000 12:00:0 | 01/05/2000 13:00:0 | Miners Memorial Hospital | Coaldale | PA | Minersville Memoria | 105518 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2483 | 02/23/2000 16:30:0 | 02/23/2000 17:30:0 | Wayne Memorial  Hospital | Honesdale | PA | Wayne Memorial Ho | 105860 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2484 | 03/16/2000 13:30:0 | 03/16/2000 14:30:0 | Palmerton Hospital | Palmerton | PA | Palmerton Hospital- | 106332 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2485 | 03/21/2000 12:00:0 | 03/21/2000 13:00:0 | Marion Community | Carbondale | PA | Marion Community ( | 106317 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2486 | 03/22/2000 14:00:0 | 03/22/2000 15:30:0 | VNA- Hospice of Monroe County | East Stroudsburg | PA | Hospice of Monroe ( | 106380 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2487 | 08/14/2000 12:00:0 | 08/14/2000 13:00:0 | Carbondale Nursing Home | Carbondale | PA | Carbondale Nursing | 110270 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2488 | 08/14/2000 14:00:0 | 08/14/2000 15:00:0 | Carbondale Nursing Home | Carbondale | PA | Carbondale Nursing | 110273 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2489 | 09/13/2000 07:45:0 | 09/13/2000 08:45:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 110826 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2490 | 09/13/2000 14:00:0 | 09/13/2000 15:00:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 110827 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2491 | 09/13/2000 15:45:0 | 09/13/2000 16:45:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 110825 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2492 | 09/14/2000 07:45:0 | 09/14/2000 08:45:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 111039 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2493 | 09/14/2000 14:00:0 | 09/14/2000 15:00:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 111037 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2494 | 09/14/2000 15:45:0 | 09/14/2000 16:45:0 | Wayne Memorial Hospital | Honesdale | PA | Wayne Memorial Ho | 111038 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2495 | 02/28/2000 13:30:0 | 02/28/2000 14:30:0 | Gnaden Huetten Hospital | Lehighton | PA | Gnaden Huetten Ho | 106376 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2496 | 07/11/2000 12:00:0 | 07/11/2000 13:00:0 | Moses Taylor Hospital | Scranton | PA | Moses Taylor Hospi | 109896 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2497 | 07/18/2000 12:00:0 | 07/18/2000 13:00:0 | Moses Taylor Hospital | Scranton | PA | Moses Taylor Hospi | 109898 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 2498 | 08/02/2000 18:30:0 | 08/02/2000 20:00:0 | First Street Grill | Jacksonville | FL | Pivotal Dinner | 110035 | DR | Mary Elizabeth | Schmieder | MD | 4131 University Blvd | Jacksonville |
| 2499 | 09/15/2000 08:00:0 | 09/15/2000 09:00:0 | North General Hospital | New York | NY | North General Hospi | 112290 | DR | Mary | Reed | MD | 181-23 Henley Rd | Jamaica |
| 2500 | 10/06/2000 12:00:0 | 10/06/2000 13:00:0 | St. Luke's Hospital | New York | NY | St. Luke's Hospital | 112812 | DR | Mary | Reed | MD | 181-23 Henley Rd | Jamaica |
| 2501 | 06/09/2000 08:00:0 | 06/09/2000 16:00:0 | Warren Memorial Hospital | Front Royal | VA | Warren Memorial H | 109123 | MZ | Mary | Perin | RN, MSN | 3505 Roy Schafer Rc | Middletown |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2477 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Palacios | Mary B Stegman | Honorarium | 1500 |
| 2478 | FL | 33919 | 9414151900 | Post-Meeting | VACANT  Kittridge | Mary B Stegman | Honorarium | 1750 |
| 2479 | FL | 33919 | 9414151900 | Post-Meeting | Mary  Drogan, RN | Mary B Stegman | Honorarium | 2000 |
| 2480 | FL | 33919 | 9414151900 | Post-Meeting | Andria  Goldin | Mary B Stegman | Honorarium | 2250 |
| 2481 | FL | 33919 | 9414151900 | Post-Meeting | Erin E Halsey | Mary B Stegman | Honorarium | 2500 |
| 2482 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2483 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2484 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2485 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2486 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2487 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2488 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2489 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2490 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2491 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2492 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2493 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2494 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 400 |
| 2495 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 500 |
| 2496 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 800 |
| 2497 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | Mary E Southard | Honorarium | 800 |
| 2498 | FL | 32216 | 9044436345 | Canceled | VACANT  Kittridge | Mary Elizabeth   Schmieder | Honorarium | 500 |
| 2499 | NY | 11432 | 7185185806 | Post-Meeting | Mary  Drogan, RN | Mary K Smith Reed | Honorarium | 500 |
| 2500 | NY | 11432 | 7185185806 | Post-Meeting | Mary  Drogan, RN | Mary K Smith Reed | Honorarium | 500 |
| 2501 | MD | 21769 | 3013713188 | Post-Meeting | VACANT  Pannullo | Mary L Perin | Honorarium | 1500 |

2000 Lecture Programs Rev May '151

200

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208977

PKY182578191

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208978

PKY18257/8192

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2502 | 02/24/2000 14:00:0 | 02/24/2000 15:30:0 | Parkland College | Champaign | IL | Pain Management L | 106494 | MZ | Mary | Cooper | RN | Decatur Memorial Hos | Decatur |
| 2503 | 06/20/2000 14:00:0 | 06/20/2000 16:00:0 | Holy Cross Hospital | Silver Spring | MD | Holy Cross Hospital | 110450 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2504 | 06/23/2000 15:30:0 | 06/23/2000 18:30:0 | AHC Hospice of the Shenandoah | Fisherville | VA | Hospice Educationa | 109701 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2505 | 04/19/2000 12:30:0 | 04/19/2000 14:00:0 | Hospice of the Chesapeake | Millersville | MD | Lecture Program - H | 107562 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2506 | 05/10/2000 12:30:0 | 05/10/2000 14:00:0 | Hospice of the Chesapeake | Millerville | MD | Hospice of the Ches | 107640 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2507 | 02/16/2000 08:30:0 | 02/16/2000 12:30:0 | Chesapeake Lifestyle Health & Fitness | Chesapeake | VA | Comfort Care Hospi | 105574 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2508 | 04/09/2000 09:30:0 | 04/09/2000 10:30:0 | Kingsmill Resort | Williamsburg | VA | NeighborCare Nu | 108281 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2509 | 04/27/2000 18:30:0 | 04/27/2000 20:00:0 | Reston Hospital - Auditorium | Reston | VA | Reston Hospital Nu | 107735 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2510 | 06/19/2000 08:00:0 | 06/19/2000 10:00:0 | Shady Grove Hospital | Rockville | MD | Shady Grove Hospit | 108668 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2511 | 06/23/2000 14:00:0 | 06/23/2000 15:00:0 | RMH Hospice | Harrisonburg | VA | RMH Hospice - Hos | 109702 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2512 | 04/26/2000 12:00:0 | 04/26/2000 13:00:0 | Seven Rivers Hospital - Education Cen | Crystal River | FL | RN Noon Conferenc | 107176 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2513 | 04/06/2000 18:30:0 | 04/06/2000 21:30:0 | Columbia Sheraton | Columbia | MD | Howard County Cha | 107255 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2514 | 04/20/2000 09:00:0 | 04/20/2000 11:00:0 | Montgomery Hospice | Rockville | MD | Montgomery Hospic | 107011 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2515 | 04/20/2000 14:00:0 | 04/20/2000 16:00:0 | Casey House | Rockville | MD | Montgomery Hospic | 107012 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2516 | 06/19/2000 13:00:0 | 06/19/2000 17:00:0 | Adventist HomeHealthcare Services | Waldorf | MD | Adventist Home Hea | 108697 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2517 | 06/20/2000 10:00:0 | 06/20/2000 12:00:0 | Montgomery General Hospital | Olney | MD | Montgomery Genera | 108697 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2518 | 05/03/2000 12:30:0 | 05/03/2000 14:30:0 | Prince William Hospital | Manassas | VA | Prince William Hosp | 107745 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2519 | 05/12/2000 14:00:0 | 05/12/2000 15:30:0 | Southside Region I HomeHealth Servic | Petersburg | VA | Crater Community H | 108678 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2520 | 05/23/2000 16:00:0 | 05/23/2000 18:00:0 | Louise Obici Memorial Hospital | Suffolk | VA | Louise Obici Memor | 109859 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2521 | 06/23/2000 11:00:0 | 06/23/2000 13:00:0 | County Club of Staunton | Staunton | VA | Williamson's Pharm | 108263 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2522 | 04/20/2000 12:00:0 | 04/20/2000 13:30:0 | Kaplan, Miller, & Rajagopal | Olney | MD | Kaplan, Miller & Raj | 107013 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2523 | 05/04/2000 09:00:0 | 05/04/2000 10:30:0 | Hospice of Charles County | LaPlata | MD | Nursing Pain Manag | 107746 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2524 | 06/22/2000 14:00:0 | 06/22/2000 16:30:0 | Hospice of the Chesapeake | Millersville | MD | Hospice of the Ches | 108726 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2525 | 02/10/2000 11:00:0 | 02/10/2000 12:00:0 | Hospice of Alamance-Caswell County | Burlington | NC | Hospice of Alaman | 104915 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2526 | 06/23/2000 08:00:0 | 06/23/2000 09:00:0 | Hospice of the Piedmont | Charlottesville | VA | Hospice of the Piedi | 109703 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420089679

PKY182578193

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2502 | IL | 62526 | 2176766621 | Post-Meeting | Dava M Firlik | Mary M Cooper | Honorarium | 400 |
| 2503 | VA | 20195 | 7033910135 | Canceled | VACANT  Pannullo | Maureen  Carling | Honorarium | 600 |
| 2504 | VA | 20195 | 7033910135 | Canceled | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2505 | VA | 20195 | 7033910135 | Canceled | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2506 | VA | 20195 | 7033910135 | Canceled | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |
| 2507 | VA | 20195 | 7033910135 | Canceled | VACANT  Pannullo | Maureen  Carling | Honorarium | 1200 |
| 2508 | VA | 20195 | 7033910135 | Post-Meeting | Debbie Schiff | Maureen  Carling | Honorarium | 500 |
| 2509 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 500 |
| 2510 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 600 |
| 2511 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 600 |
| 2512 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Kittridge | Maureen  Carling | Honorarium | 800 |
| 2513 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2514 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2515 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2516 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2517 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2518 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2519 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2520 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 800 |
| 2521 | VA | 20195 | 7033910135 | Post-Meeting | Debbie Schiff | Maureen  Carling | Honorarium | 800 |
| 2522 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |
| 2523 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |
| 2524 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |
| 2525 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |
| 2526 | VA | 20195 | 7033910135 | Post-Meeting | VACANT  Pannullo | Maureen  Carling | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208980

PKY18257/8194

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2527 | 06/14/2000 10:00:0 | 06/14/2000 12:00:0 | CareFirst Blue Cross Blue Shield | Washington | DC | Case Manager's Mc | 108759 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2528 | 04/25/2000 12:00:0 | 04/25/2000 13:00:0 | Seven Rivers Hospital | Crystal River | FL | Nurses Noon Confe | 107929 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2529 | 08/28/2000 08:00:0 | 08/28/2000 12:00:0 | Monogram Room - University of Notre | Notre Dame | IN | Pain Management S | 108316 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2530 | 04/15/2000 09:00:0 | 04/15/2000 17:00:0 | Center for Business and Industry | LaPlata | MD | Charles County Cor | 105587 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2531 | 05/02/2000 13:00:0 | 05/02/2000 17:00:0 | Hospice of Prince George's County | Largo | MD | Hospice of Prince G | 107198 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2532 | 06/07/2000 12:30:0 | 06/07/2000 14:00:0 | Hospice of the Chesapeake | Millersville | MD | Hospice of the Che | 108721 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2533 | 06/08/2000 09:00:0 | 06/08/2000 13:00:0 | Charlestown Nursing Home Auditorium | Catonsville | MD | Purdue-Sponsored | 109054 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2534 | 07/13/2000 12:30:0 | 07/13/2000 14:00:0 | Hospice of the Chesapeake | Millersville | MD | Hospice of the Che | 108725 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2535 | 07/27/2000 14:00:0 | 07/27/2000 16:30:0 | Hospice of the Chesapeake | Millersville | MD | Hospice of the Che | 108723 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2536 | 09/06/2000 08:00:0 | 09/06/2000 16:00:0 | SMHC - Hospital Library | Clinton | MD | Southern Maryland | 107796 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2537 | 06/05/2000 12:00:0 | 06/05/2000 13:00:0 | Alamance Regional Hospital | Burlington | NC | Alamance Regional | 108704 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2538 | 03/01/2000 08:00:0 | 03/01/2000 13:00:0 | TJ's Celebrations | Falmouth | VA | Mary Washington H | 107508 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2539 | 03/28/2000 11:30:0 | 03/28/2000 15:30:0 | Sentara Home Care | Chesapeake | VA | Sentara Home Care | 106354 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2540 | 04/04/2000 08:00:0 | 04/04/2000 17:00:0 | SMH - E. Pavilion Auditorium | Franklin | VA | Southampton Memc | 106940 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2541 | 05/16/2000 08:00:0 | 05/16/2000 17:00:0 | Retreat Hospital | Richmond | VA | Retreat Hospital - P | 107753 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2542 | 05/23/2000 13:00:0 | 05/23/2000 17:00:0 | Sentara Home Care and Hospice | Suffolk | VA | Sentara Suffolk - Af | 108536 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2543 | 09/11/2000 13:00:0 | 09/11/2000 17:00:0 | WSHO | Chelan | WA | Washington State H | 109958 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2544 | 09/12/2000 08:30:0 | 09/12/2000 11:30:0 | WSHO | Chelan | WA | WSHO Fall Confere | 110252 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 2545 | 04/25/2000 18:30:0 | 04/25/2000 19:30:0 | North Beach Cafe | Las Vegas | NV | Dinner Program | 108828 | DR | Maurice | Gregory | MD | 3357 Rosanna Street | Las Vegas |
| 2546 | 07/19/2000 11:30:0 | 07/19/2000 13:00:0 | Bronson Methodist Hospital - 1st Floor | Kalamazoo | MI | Bronson Family Pra | 110627 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |
| 2547 | 09/15/2000 11:45:0 | 09/15/2000 13:00:0 | Lincoln Avenue Clinic | West Allis | WI | Pivotal Lunch | 111469 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |
| 2548 | 11/14/2000 18:30:0 | 11/14/2000 19:30:0 | Radisson Hotel | Wauwatosa | WI | Southeastern Wisc | 111765 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |
| 2549 | 11/16/2000 17:30:0 | 11/16/2000 20:00:0 | Eddie Martini's | Milwaukee | WI | Froedtert Ob/Gyn P | 112504 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |
| 2550 | 11/20/2000 18:00:0 | 11/20/2000 20:00:0 | The Mead Hotel | Wisconsin Rapid | WI | Riverview Medical C | 112035 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |
| 2551 | 03/09/2000 08:00:0 | 03/09/2000 09:00:0 | Waupun Community Physicians | Waupun | WI | Community Physicia | 106314 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone | Depere |

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2527 | VA | 20195 | 7033910135 | Post-Meeting | Debbie Schiff | Maureen Carling | Honorarium | 1200 |
| 2528 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Kittridge | Maureen Carling | Honorarium | 1200 |
| 2529 | VA | 20195 | 7033910135 | Post-Meeting | Dava M Firlik | Maureen Carling | Honorarium | 1200 |
| 2530 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2531 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2532 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2533 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2534 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2535 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2536 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2537 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2538 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2539 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2540 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2541 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2542 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | Maureen Carling | Honorarium | 1200 |
| 2543 | VA | 20195 | 7033910135 | Post-Meeting | Simin Kayed | Maureen Carling | Honorarium | 1200 |
| 2544 | VA | 20195 | 7033910135 | Post-Meeting | Simin Kayed | Maureen Carling | Honorarium | 1200 |
| 2545 | NV | 89117 | 7024934817 | Post-Meeting | VACANT Hopkins | Maurice D Gregory | Honorarium | 500 |
| 2546 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin Elias | Honorarium | 500 |
| 2547 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin Elias | Honorarium | 500 |
| 2548 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin Elias | Honorarium | 500 |
| 2549 | WI | 54115 | 9204335812 | Post-Meeting | VACANT Palacios | Mazin Elias | Honorarium | 500 |
| 2550 | WI | 54115 | 9204335812 | Post-Meeting | VACANT Kittridge | Mazin Elias | Honorarium | 500 |
| 2551 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin Elias | Honorarium | 750 |

2000 Lecture Programs Rev May 151

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208981

204

PKY182578195

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420O9882

PKY18257/8196

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2552 | 06/23/2000 19:00:0 | 06/30/2000 21:00:0 | The American Club | Kohler | WI | Pivotal Dinner | 109269 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone ' Depere | |
| 2553 | 06/29/2000 18:00:0 | 06/29/2000 21:00:0 | The Timbers | Platteville | WI | Dinner Meeting | 109077 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone ' Depere | |
| 2554 | 05/17/2000 15:30:0 | 05/17/2000 17:30:0 | Newman Memorial Hospital | Emporia | KS | CEU and CME for l | 109140 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2555 | 05/24/2000 12:30:0 | 05/24/2000 14:30:0 | Newman Memeorial County Hospital | Emporia | KS | CEU and CME prog | 108947 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2556 | 11/15/2000 07:00:0 | 11/15/2000 08:00:0 | Truman Medical Center | Kansas | MO | Continuing Educatic | 111875 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2557 | 05/17/2000 07:30:0 | 05/17/2000 09:30:0 | Newman Memorial County Hospital | Emporia | KS | CEU And CME Acc | 108803 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2558 | 05/24/2000 09:00:0 | 05/24/2000 11:00:0 | Newman Memorial County Hospital | Emporia | KS | CEU and CME at H | 108946 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2559 | 01/04/2000 11:30:0 | 01/04/2000 12:30:0 | Truman Medical Center | Kansas City | MO | Truman Pain Resou | 104880 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2560 | 03/29/2000 08:00:0 | 03/29/2000 09:30:0 | St. John's Medical Center | Joplin | MO | CNE Credited talk o | 106346 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2561 | 10/24/2000 19:00:0 | 10/24/2000 21:00:0 | Rochester General Hospital | Rochester | NY | Medical Grand Rou | 110809 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2562 | 11/29/2000 08:00:0 | 11/29/2000 15:30:0 | St. John's Regional Medical Center | Joplin | MO | Management of Nor | 111352 | MZ | Melanie | Simpson | RN.BSN, OCN | Kansas University Me Olathe | |
| 2563 | 10/15/2000 18:30:0 | 10/15/2000 19:30:0 | Mimmo's Family Restaurants | Johnston City | IL | Southern Illinois Ph | 110620 | DR | Melvin | Lrier | MS, PharmD, FASF | Dept. of Veterans Affε Lexington | |
| 2564 | 10/25/2000 12:00:0 | 10/25/2000 13:00:0 | Priority Partners | Glen Burnie | MD | Priority Partners Sta | 111170 | DR | Michael | Carducci | MD, PhD | John's Hopkins Hospi Baltimore | |
| 2565 | 02/24/2000 19:00:0 | 02/24/2000 20:00:0 | The Shell Station | Stratford | CT | Purdue Pharma LP | 105932 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2566 | 01/31/2000 17:30:0 | 01/31/2000 18:30:0 | Yale Medical School | New Haven | CT | Podiatry Surgery Cε | 105120 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2567 | 04/06/2000 18:00:0 | 04/06/2000 19:00:0 | Meridian Manor | Waterbury | CT | Meridian Manor/NC | 105033 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2568 | 09/20/2000 07:30:0 | 09/20/2000 08:30:0 | Griffin Hospital | Derby | CT | Pain Management L | 110466 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2569 | 05/02/2000 18:00:0 | 05/02/2000 19:00:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Pain Management N | 108174 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2570 | 06/07/2000 19:00:0 | 06/07/2000 20:00:0 | Hilton Southbury | Southbury | CT | Visiting Nurse Servi | 108659 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2571 | 09/06/2000 11:30:0 | 09/06/2000 13:00:0 | Griffin Hospital | Derby | CT | Griffin Hospital Grar | 110697 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2572 | 09/28/2000 19:00:0 | 09/28/2000 20:00:0 | Trumbull Marriott | Trumbull | CT | Greater Bridgeport F | 109924 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2573 | 10/17/2000 07:00:0 | 10/17/2000 08:00:0 | Anesthesia Associates of New London | New London | CT | Anesthesia/Surgery/ | 109706 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2574 | 10/18/2000 18:30:0 | 10/18/2000 20:30:0 | Tartufo Restaurant | Southbury | CT | Waterbury/Danbury | 110544 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2575 | 12/19/2000 18:00:0 | 12/19/2000 19:00:0 | Cassarino's | Providence | RI | Purdue Pharma LP | 111859 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2576 | 05/24/2000 18:00:0 | 05/24/2000 20:00:0 | Bella Vista | Providence | RI | Chronic Pain Manag | 108544 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208983

PKY182578197

2000 Lecture Programs

|   | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2552 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin  Elias | Honorarium | 750 |
| 2553 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | Mazin  Elias | Honorarium | 1000 |
| 2554 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 400 |
| 2555 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 400 |
| 2556 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 400 |
| 2557 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 500 |
| 2558 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 500 |
| 2559 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 500 |
| 2560 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 500 |
| 2561 | KS | 660629523 | 9135887767 | Post-Meeting | Erin E Halsey | Melanie H Simpson | Honorarium | 500 |
| 2562 | KS | 660629523 | 9135887767 | Post-Meeting | Simin Kayod | Melanie H Simpson | Honorarium | 750 |
| 2563 | KY | 40536 | 8592334511 | Post-Meeting | Dava M Firlik | Melvin E Liter | Honorarium | 1000 |
| 2564 | MD | 21231 | 4106143977 | Post-Meeting | Betsy  Pesce | Michael A Carducci | Honorarium | 1000 |
| 2565 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 500 |
| 2566 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 750 |
| 2567 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 750 |
| 2568 | CT | 06430 | 2032553451 | Post-Meeting | Erin E Halsey | Michael  Brennan | Honorarium | 750 |
| 2569 | CT | 06430 | 2032553451 | Post-Meeting | Erin E Halsey | Michael  Brennan | Honorarium | 1000 |
| 2570 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 1000 |
| 2571 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 1000 |
| 2572 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 1000 |
| 2573 | CT | 06430 | 2032553451 | Post-Meeting | Erin E Halsey | Michael  Brennan | Honorarium | 1000 |
| 2574 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 1000 |
| 2575 | CT | 06430 | 2032553451 | Post-Meeting | Mary  Drogan, RN | Michael  Brennan | Honorarium | 1000 |
| 2576 | CT | 06430 | 2032553451 | Post-Meeting | Debbie  Schiff | Michael  Brennan | Honorarium | 1500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208984

PKY18257/8198

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2577 | 06/14/2000 18:00:0 | 06/14/2000 20:00:0 | Capriccio's Restaurant | Providence | RI | NCA Healthcare - L | 108895 | DR | Michael | Brennan | MD | 1300 Post Road | Fairfield |
| 2578 | 02/23/2000 12:30:0 | 02/23/2000 13:30:0 | Lahey Clinic | Burlington | MA | Lahey Clinic Case E | 106150 | DR | Michael | Edwards | MD | Cummings Medical A | Beverly |
| 2579 | 03/23/2000 08:00:0 | 03/23/2000 09:30:0 | Wingate Nursing Home at Andover | Andover | MA | Wingate Long Term | 106066 | DR | Michael | Edwards | MD | Cummings Medical A | Beverly |
| 2580 | 05/03/2000 08:00:0 | 05/03/2000 09:30:0 | Wingate Nursing Home at Reading | Reading | MA | Wingate Long Term | 107483 | DR | Michael | Edwards | MD | Cummings Medical A | Beverly |
| 2581 | 05/09/2000 18:30:0 | 05/09/2000 21:00:0 | The Brewhouse Cafe & Grill | Beverly | MA | Salem Hospital Dinr | 108138 | DR | Michael | Edwards | MD | Cummings Medical A | Beverly |
| 2582 | 03/26/2000 18:00:0 | 03/28/2000 19:30:0 | The Delany House | Holyoke | MA | Hospice Life Care D | 106866 | DR | Michael | Edwards | MD | Cummings Medical A | Beverly |
| 2583 | 07/27/2000 12:00:0 | 07/27/2000 13:00:0 | Beasley Auditorium | Dallas | TX | Grand Rounds | 103487 | DR | Michael | Fitzpatrick | MD | University of Texas S | Dallas |
| 2584 | 03/03/2000 12:00:0 | 03/03/2000 13:00:0 | Building 53 | Orange | CA | Luncheon Conferen | 105599 | DR | Michael | Joseph | MD | UCLA Children's Hos | Los Angeles |
| 2585 | 11/29/2000 09:00:0 | 11/29/2000 10:00:0 | Presbyterian Intercommunity Hospital | Whittier | CA | Pediatric Pain Confe | 112050 | DR | Michael | Joseph | MD | UCLA Children's Hos | Los Angeles |
| 2586 | 10/04/2000 09:00:0 | 10/04/2000 10:00:0 | Cuyahoga Falls General Hospital | Cuyahoga Falls | OH | Grand Rounds - Ac | 110312 | DR | Michael | Rivera-Weiss | MD | Staff Anesthesiologist | Massillon |
| 2587 | 01/20/2000 09:00:0 | 01/20/2000 10:30:0 | State Office Building | Hartford | CT | Department of Cons | 104571 | DR | Michael | Robbins | MD | VAMC | Do Not use this one |
| 2588 | 07/27/2000 18:30:0 | 07/27/2000 21:00:0 | The Cliff Inn | El Paso | TX | CE Lecture Dinner E | 109954 | DR | Michael | Smolensky | PhD | 14610 Cedar Point Dr | Houston |
| 2589 | 03/17/2000 08:00:0 | 03/17/2000 09:00:0 | RMH - Mtgs Room A & B - Grd Floor | Media | PA | Riddle Memorial Hos | 106724 | DR | Michael | Schwartz | MD | 34650 Cedar Road | Gates Mills |
| 2590 | 05/26/2000 10:00:0 | 05/26/2000 11:45:0 | Nathan Adelson Hospice | Las Vegas | NV | Lecture Program - N | 108838 | DR | Michael | Frederich | MD | 1811 Hacienda Drive | El Cajon |
| 2591 | 08/21/2000 08:00:0 | 08/21/2000 13:00:0 | 625 Shadow Lane | Las Vegas | NV | Clark County Health | 111237 | DR | Michael | Levy | DO, FASAM | 6000 West Rochelle | Las Vegas |
| 2592 | 05/16/2000 18:30:0 | 05/16/2000 20:00:0 | Rockport Country Club | Rockport | TX | Dinner Meeting of A | 106931 | DR | Michael | Nash | MD | Cancer Specialists of | Corpus Christi |
| 2593 | 03/28/2000 18:30:0 | 03/28/2000 20:30:0 | La Scala Restaurant | San Antonio | TX | Pivotal Dinner | 106766 | DR | Michael | Nash | MD | Cancer Specialists of | Corpus Christi |
| 2594 | 09/07/2000 18:30:0 | 09/07/2000 20:15:0 | Yianni's Restaurant | Greenwood | MS | Greenwood Leflore | 109966 | DR | Michael | Steuer | MD | 1693 South Colorado | Greenville |
| 2595 | 12/31/2000 18:30:0 | 12/31/2000 20:15:0 | Northwest Regional Hospital | Clarksdale | MS | Baptist Desoto Hosp | 110123 | DR | Michael | Steuer | MD | 1693 South Colorado | Greenville |
| 2596 | 10/13/2000 11:30:0 | 10/13/2000 12:30:0 | Pottsville Hospital and Warne Clinic | Pottsville | PA | Pain Team and Med | 111286 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 2597 | 01/20/2000 07:30:0 | 01/20/2000 08:30:0 | HCH - Auditorium | Silver Spring | MD | Holy Cross Hospital | 105576 | DR | Michael | Levy | MD, PhD | Fox Chase Cancer C | Philadelphia |
| 2598 | 01/20/2000 09:00:0 | 01/20/2000 11:00:0 | Holy Cross Hospital - Auditorium | Silver Spring | MD | Holy Cross Home C | 106175 | DR | Michael | Levy | MD, PhD | Fox Chase Cancer C | Philadelphia |
| 2599 | 10/05/2000 15:00:0 | 10/05/2000 16:00:0 | Massachusetts General Hospital | Boston | MA | Massachusetts Gen | 111076 | DR | Michael | Levy | MD, PhD | Fox Chase Cancer C | Philadelphia |
| 2600 | 04/13/2000 12:00:0 | 04/13/2000 13:00:0 | SCCMC - Learning Center | West Grove | PA | Southern Chester C | 107128 | DR | Michael | Levy | MD, PhD | Fox Chase Cancer C | Philadelphia |
| 2601 | 06/06/2000 17:30:0 | 06/08/2000 20:00:0 | The Susch Home (Dr. Lusch Head ON | Wyomssing | PA | Pivotal Dinner - Bloc | 106436 | DR | Michael | Levy | MD, PhD | Fox Chase Cancer C | Philadelphia |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209985

PKY182578199

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2577 | CT | 06430 | 2032553451 | Post-Meeting | Debbie Schiff | Michael Brennan | Honorarium | 1500 |
| 2578 | MA | 01915 | 9789271859 | Post-Meeting | Mary Drogan, RN | Michael Edwards | Honorarium | 500 |
| 2579 | MA | 01915 | 9789271859 | Post-Meeting | Mary Drogan, RN | Michael Edwards | Honorarium | 500 |
| 2580 | MA | 01915 | 9789271859 | Post-Meeting | Mary Drogan, RN | Michael Edwards | Honorarium | 500 |
| 2581 | MA | 01915 | 9789271859 | Post-Meeting | Mary Drogan, RN | Michael Edwards | Honorarium | 500 |
| 2582 | MA | 01915 | 9789271859 | Post-Meeting | Mary Drogan, RN | Michael Edwards | Honorarium | 750 |
| 2583 | TX | 75390 | 2146487390 | Canceled | Maria Marcucilli | Michael Fitzpatrick | Honorarium | 500 |
| 2584 | CA | 900951752 | 3108250731 | Post-Meeting | VACANT Hopkins | Michael H Joseph | Honorarium | 500 |
| 2585 | CA | 900951752 | 3108250731 | Post-Meeting | VACANT Palacios | Michael H Joseph | Honorarium | 500 |
| 2586 | OH | 44848 | 3308377200 | Post-Meeting | Erin E Halsey | Michael Rivera-Weiss | Honorarium | 500 |
| 2587 | CT | 06529 | 2039325711 | Post-Meeting | Mary Drogan, RN | Michael Robbins | Honorarium | 750 |
| 2588 | TX | 77070 | 2813705355 | Post-Meeting | Betsy Pesce | Michael Smolensky | Honorarium | 1000 |
| 2589 | OH | 44040 | 4404420401 | Post-Meeting | VACANT Pannullo | Michael A Schwartz | Honorarium | 1500 |
| 2590 | CA | 92020 | 6196881600 | Post-Meeting | VACANT Hopkins | Michael E Frederich | Honorarium | 1500 |
| 2591 | NV | 89103 | 7026737600 | Post-Meeting | Betsy Pesce | Michael E Levy | Honorarium | 500 |
| 2592 | TX | 78412 | 3619933456 | Canceled | Maria Marcucilli | Michael E Nash | Honorarium | 750 |
| 2593 | TX | 78412 | 3619933456 | Post-Meeting | Maria Marcucilli | Michael E Nash | Honorarium | 1000 |
| 2594 | MS | 38703 | 6623320006 | Canceled | Erin E Halsey | Michael E Steuer | Honorarium | 750 |
| 2595 | MS | 38703 | 6623320006 | Post-Meeting | Erin E Halsey | Michael E Steuer | Honorarium | 750 |
| 2596 | PA | 19485 | 7175314085 | Post-Meeting | Mary Drogan, RN | Michael H Levy | Honorarium | 750 |
| 2597 | PA | 19111 | 2157283637 | Post-Meeting | VACANT Pannullo | Michael H Levy | Honorarium | 1000 |
| 2598 | PA | 19111 | 2157283637 | Post-Meeting | VACANT Pannullo | Michael H Levy | Honorarium | 1000 |
| 2599 | PA | 19111 | 2157283637 | Post-Meeting | Mary Drogan, RN | Michael H Levy | Honorarium | 1500 |
| 2600 | PA | 19111 | 2157283637 | Post-Meeting | VACANT Pannullo | Michael H Levy | Honorarium | 1500 |
| 2601 | PA | 19111 | 2157283637 | Post-Meeting | VACANT Palacios | Michael H Levy | Honorarium | 1500 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208986

PKY182578200

2000 Lecture Programs

| 1 | A | B | C | D | E | G H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2602 | 10/24/2000 18:30:0( | 10/24/2000 20:00:0( | Luccessi Community | Petaluma | CA | California Coalition | 111584 | DR | Michael | Moskowitz | MD | Bay Area Pain Medic: Mill Valley |
| 2603 | 03/10/2000 09:30:0( | 03/10/2000 23:00:0( | CPMC Davies Campus Auditorium | San Francisco | CA | Association of Reha | 106283 | DR | Michael | Moskowitz | MD | Bay Area Pain Medic: Mill Valley |
| 2604 | 03/21/2000 12:30:0( | 03/21/2000 14:00:0( | Los Gatos Community Hospital Meetin | Los Gatos | CA | Hospice Team Meet | 106797 | DR | Sharon | Weinstein | MD | Huntsman Cancer Ins Salt Lake City |
| 2605 | 03/21/2000 18:00:0( | 03/21/2000 21:00:0( | California Cafe | Los Gatos | CA | Pivotal Dinner | 106423 | DR | Michael | Moskowitz | MD | Bay Area Pain Medic: Mill Valley |
| 2606 | 03/21/2000 18:00:0( | 03/21/2000 21:00:0( | California Cafe | Los Gatos | CA | Pivotal Dinner | 106423 | DR | Marc | Gonzalez | PharmD | 731 Iliff Street | Pacific Pallisades |
| 2607 | 12/11/2000 07:30:0( | 12/11/2000 09:30:0( | Yakima Valley Memorial Hospital | Yakima | WA | Yakima Valley Mem | 112036 | DR | Michael | Moskowitz | MD | Bay Area Pain Medic: Mill Valley |
| 2608 | 12/11/2000 12:00:0( | 12/11/2000 14:00:0( | Yakima Valley Memorial Hospital | Yakima | WA | Yakima Valley Mem | 111748 | DR | Michael | Moskowitz | MD | Bay Area Pain Medic: Mill Valley |
| 2609 | 12/12/2000 12:00:0( | 12/12/2000 13:00:0( | Bryn Mawr Hospital | Bryn Mawr | PA | The Bryn Mawr Hos | 107768 | DR | Michael | Kane | MD | 5 Hamilton Health Pla Hamilton |
| 2610 | 12/12/2000 12:00:0( | 12/12/2000 13:00:0( | Bryn Mawr Hospital | Bryn Mawr | PA | The Bryn Mawr Hos | 107768 | DR | Michael | Kane | MD | 5 Hamilton Health Pla Hamilton |
| 2611 | 05/04/2000 18:00:0( | 05/04/2000 19:00:0( | The Bamboo Club | Scottsdale | AZ | Pivotal Dinner | 106183 | DR | Michael | Loes | MD | 7402 East Wethersfie Scottsdale |
| 2612 | 05/04/2000 18:00:0( | 05/04/2000 19:00:0( | The Bamboo Club | Scottsdale | AZ | Pivotal Dinner | 106183 | DR | Michael | Loes | MD | 7402 East Wethersfie Scottsdale |
| 2613 | 11/10/2000 08:00:0( | 11/10/2000 09:00:0( | San Antonio Community Hospital | Upland | CA | San Antonio Comm | 111820 | MS | Michelle | Rhiner | RN, MSN, NP | 5455 Evening Canyon Alta Loma |
| 2614 | 09/30/2000 12:15:0( | 09/30/2000 13:30:0( | United Heart & Lung Center | St. Paul | MN | Upper Midwest Cha | 111333 | DR | Miles | Belgrade | MD | Fairview Pain Manage Minneapolis |
| 2615 | 04/06/2000 10:15:0( | 04/06/2000 11:45:0( | South West Technical College - Conte | North Mankato | MN | SouthWest Technic | 106932 | DR | Miles | Belgrade | MD | Fairview Pain Manage Minneapolis |
| 2616 | 09/27/2000 00:00:0( | 09/27/2000 09:00:0( | Program at District One | Faribault | MN | Program at District | 111371 | DR | Miles | Belgrade | MD | Fairview Pain Manage Minneapolis |
| 2617 | 02/04/2000 12:30:0( | 02/04/2000 13:30:0( | Kings Park Medical Center | Lubbock | TX | Noon Lecture Progr | 105341 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2618 | 02/03/2000 18:30:0( | 02/03/2000 21:00:0( | Caprock Winery | Lubbock | TX | Oncology Nurses M | 105778 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2619 | 05/09/2000 12:00:0( | 05/09/2000 13:00:0( | Plainview Country Club | Plainview | TX | Noon Lecture Progr | 107733 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2620 | 06/27/2000 07:00:0( | 06/27/2000 08:30:0( | Cook's | Ft. Worth | TX | Pivotal Breakfast - | 106523 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2621 | 01/18/2000 00:30:0( | 01/18/2000 13:30:0( | Covenant Medical Center | Snyder | TX | Pain Management F | 105296 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2622 | 06/26/2000 18:00:0( | 06/26/2000 21:00:0( | Cafe Aspen | Ft. Worth | TX | Pivotal Dinner Meet | 108255 | DR | Miles | Day | MD | 3319 21st Street | Lubbock |
| 2623 | 05/23/2000 12:00:0( | 05/23/2000 13:00:0( | Medical Center of Independence | Independence | MO | Grand Rounds at M | 108410 | DR | Milton | Landers | DO, PHD | Northern Colorado Pa Fort Collins |
| 2624 | 04/25/2000 19:00:0( | 04/25/2000 20:00:0( | Tom's Place Restaurant | DeSoto | IL | Jackson County Me | 104615 | DR | Milton | Landers | DO, PHD | Northern Colorado Pa Fort Collins |
| 2625 | 01/12/2000 09:00:0( | 01/12/2000 11:00:0( | JMH - Rose Hooks Room | Smithfield | NC | Home Health Round | 105230 | MZ | Miriam | Rogers | Ed.D, RN, AOCN, C | 2909 Candlehurst Lar Raleigh |
| 2626 | 10/11/2000 14:00:0( | 10/11/2000 15:00:0( | Old Bridge Raritan Bay Medical Center | Old Bridge | NJ | Old Bridge Raritan L | 110251 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |

2000 Lecture Programs Rev May 151

209