# PSJ3

# Exhibit 200D

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2602 | CA | 94941 | 4153800480 | Post-Meeting | Simin Kayod | Michael H Moskowitz | Honorarium | 500 |
| 2603 | CA | 94941 | 4153800480 | Post-Meeting | Simin Kayod | Michael H Moskowitz | Honorarium | 750 |
| 2604 | UT | 841085550 | 8015850112 | Post-Meeting | VACANT Hopkins | Michael H Moskowitz | Honorarium | 1000 |
| 2605 | CA | 94941 | 4153800480 | Post-Meeting | VACANT Hopkins | Michael H Moskowitz | Honorarium | 1000 |
| 2606 | CA | 90272 | 8184388834 | Post-Meeting | VACANT Hopkins | Michael H Moskowitz | Honorarium | 1000 |
| 2607 | CA | 94941 | 4153800480 | Post-Meeting | VACANT Kittridge | Michael H Moskowitz | Honorarium | 1000 |
| 2608 | CA | 94941 | 4153800480 | Post-Meeting | VACANT Kittridge | Michael H Moskowitz | Honorarium | 1000 |
| 2609 | NJ | 08690 | 6096316960 | Post-Meeting | Dava M Firlik | Michael J Kane | Mileage | 41.4 |
| 2610 | NJ | 08690 | 6096316960 | Post-Meeting | Dava M Firlik | Michael J Kane | Honorarium | 1000 |
| 2611 | AZ | 85260 | 6029924563 | Post-Meeting | VACANT Hopkins | Michael W Loes | Miscellaneous | 213.66 |
| 2612 | AZ | 85260 | 6029924563 | Post-Meeting | VACANT Hopkins | Michael W Loes | Honorarium | 750 |
| 2613 | CA | 917371784 | 6262568799 | Post-Meeting | VACANT Palacios | Michelle I Rhiner | Honorarium | 750 |
| 2614 | MN | 55454 | 6122739925 | Post-Meeting | Erin E Halsey | Miles  Belgrade | Honorarium | 500 |
| 2615 | MN | 55454 | 6122739925 | Post-Meeting | Simin Kayod | Miles  Belgrade | Honorarium | 750 |
| 2616 | MN | 55454 | 6122739925 | Post-Meeting | Simin Kayod | Miles  Belgrade | Honorarium | 1000 |
| 2617 | TX | 79410 | 8067437659 | Post-Meeting | VACANT L Carmellini | Miles R Day | Honorarium | 500 |
| 2618 | TX | 79410 | 8067437659 | Post-Meeting | VACANT L Carmellini | Miles R Day | Honorarium | 750 |
| 2619 | TX | 79410 | 8067437659 | Post-Meeting | Maria Marcucilli | Miles R Day | Honorarium | 750 |
| 2620 | TX | 79410 | 8067437659 | Post-Meeting | Maria Marcucilli | Miles R Day | Honorarium | 750 |
| 2621 | TX | 79410 | 8067437659 | Post-Meeting | VACANT L Carmellini | Miles R Day | Honorarium | 1000 |
| 2622 | TX | 79410 | 8067437659 | Post-Meeting | Erin E Halsey | Miles R Day | Honorarium | 1000 |
| 2623 | CO | 80525 | 9702219451 | Post-Meeting | Simin Kayod | Milton H Landers | Honorarium | 500 |
| 2624 | CO | 80525 | 9702219451 | Post-Meeting | VACANT Pannullo | Milton H Landers | Honorarium | 1000 |
| 2625 | NC | 27516 | 9193659013 | Post-Meeting | VACANT Pannullo | Miriam P Rogers | Honorarium | 500 |
| 2626 | NJ | 07838 | 9085980196 | Canceled | VACANT Palacios | Moira E Kendra | Honorarium | 400 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX. REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208987

PKY182578201

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208988

PKY182578202

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2627 | 12/18/2000 18:00:0 | 12/18/2000 19:00:0 | Stanton Ridge Country Club | White House | NJ | Pain Management/J | 112743 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2628 | 12/18/2000 18:00:0 | 12/18/2000 19:00:0 | Stanton Ridge Country Club | White House | NJ | Pain Management/J | 112743 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 2629 | 01/11/2000 08:00:0 | 01/11/2000 09:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospit: | 105107 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2630 | 01/12/2000 07:00:0 | 01/12/2000 08:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 104801 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2631 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Associates in Rehabilitation | Morristown | NJ | Associates in Rehat | 105111 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2632 | 02/16/2000 09:00:0 | 02/18/2000 10:30:0 | Jersey City Medical Center | Jersey City | NJ | Jersey City Medical | 105293 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2633 | 02/23/2000 11:30:0 | 02/23/2000 13:00:0 | St. Clare's Hospital | Denville | NJ | St. Clare's Hospital | 105380 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2634 | 03/08/2000 08:00:0 | 03/08/2000 09:00:0 | Carol Simon Cancer Cntr - D-Fl, Main | Morristown | NJ | Morristown Memoria | 106132 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2635 | 03/29/2000 12:00:0 | 03/29/2000 13:00:0 | Muhlenberg Regional Medical Center | Plainfield | NJ | Muhlenberg Region: | 108609 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2636 | 03/29/2000 14:00:0 | 03/29/2000 15:00:0 | PACU Muhlenberg Regional Medical C | Plainfield | NJ | Muhlenberg Region: | 106843 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2637 | 04/05/2000 10:30:0 | 04/05/2000 11:30:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital- Nur | 107093 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2638 | 04/05/2000 11:00:0 | 04/05/2000 12:00:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital- Nur | 107092 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2639 | 04/05/2000 14:30:0 | 04/05/2000 15:30:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital - Nu | 107094 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2640 | 04/25/2000 12:00:0 | 04/25/2000 13:00:0 | Kessler Wellkind | Chester | NJ | Kessler Wellkind W | 107460 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2641 | 05/22/2000 11:00:0 | 05/22/2000 12:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 107846 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2642 | 05/24/2000 08:00:0 | 05/24/2000 09:00:0 | Somerset Medical Center | Somerville | NJ | Somerset Medical C | 108341 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2643 | 05/24/2000 12:00:0 | 05/24/2000 13:00:0 | Somerset Medical Center | Somerville | NJ | Somerset Medical C | 108340 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2644 | 05/24/2000 14:00:0 | 05/24/2000 15:00:0 | Somerset Medical Center | Somerville | NJ | Pain Management - | 108339 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2645 | 05/24/2000 21:30:0 | 05/24/2000 22:30:0 | Somerset Medical Center | Somerville | NJ | Somerset Medical C | 108338 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2646 | 06/05/2000 12:00:0 | 06/05/2000 13:00:0 | Robert Wood Johnson Hospital | New Brunswick | NJ | Robert Wood Johns | 107939 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2647 | 06/07/2000 11:30:0 | 06/07/2000 12:00:0 | Muhlenberg Regional Med Ctr | Plainfield | NJ | Muhlenberg Region: | 108934 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2648 | 06/14/2000 18:00:0 | 06/14/2000 19:00:0 | Dover General Hosp - Boardroom | Dover | NJ | St. Clares Hospital- | 108616 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2649 | 07/19/2000 13:00:0 | 07/19/2000 14:00:0 | JFK Medical Center | Edison | NJ | JFK Medical Center | 108609 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2650 | 10/10/2000 12:00:0 | 10/10/2000 13:00:0 | Bayshore Community Hosp - Conf. Ro | Holmdel | NJ | Nursing Education F | 108621 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 2651 | 10/11/2000 14:00:0 | 10/11/2000 15:00:0 | Old Bridge Raritan Bay Medical Center | Old Bridge | NJ | Old Bridge Raritan I | 109694 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |

2000 Lecture Programs Rev May 151

211

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2627 | NJ | 07838 | 9085980196 | In Progress | Erin E Halsey | Moira E Kendra | Honorarium | 300 |
| 2628 | NJ | 07842 | 2016648828 | In Progress | Erin E Halsey | Moira E Kendra | Honorarium | 300 |
| 2629 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2630 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2631 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2632 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2633 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2634 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2635 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2636 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2637 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2638 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2639 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2640 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2641 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2642 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2643 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2644 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2645 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2646 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2647 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2648 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2649 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2650 | NJ | 07838 | 9085980196 | Post-Meeting | Mary Drogan, RN | Moira E Kendra | Honorarium | 400 |
| 2651 | NJ | 07838 | 9085980196 | Post-Meeting | Mary Drogan, RN | Moira E Kendra | Honorarium | 400 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208989

PKY18257/8203

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2652 | 10/18/2000 11:00:0 | 10/18/2000 12:00:0 | Somerset Medical Center | Somerville | NJ | Somerset Medical C | 110726 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2653 | 10/18/2000 12:00:0 | 10/18/2000 13:00:0 | Somerset Medical Center | Somerville | NJ | Somerset Medical C | 112491 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2654 | 05/04/2000 14:00:0 | 05/04/2000 15:00:0 | St. Anthony Hospital | Warwick | NY | St. Anthony Hospita | 107666 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2655 | 09/13/2000 08:00:0 | 09/13/2000 09:00:0 | Purdue Pharma LP | Stamford | CT | Purdue Pharma LP | 111913 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2656 | 09/12/2000 17:00:0 | 09/12/2000 18:00:0 | Central Suffolk Hospital | Riverhead | NY | Central Suffolk Hos | 109915 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2657 | 02/01/2000 10:00:0 | 02/01/2000 12:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 104763 | MZ | Moira | Kendra | NP-C RN, BSN, M/ | 50 Alphano Road | Great Meadows |
| 2658 | 05/20/2000 09:00:0 | 05/20/2000 10:00:0 | Andulsia Hospital | Andalusia | AL | Andalusia Hospital | 108059 | MZ | Monica | Fox | MS,OCN, | 8331 North Davis Hw | DO NOT USE THIS |
| 2659 | 07/19/2000 12:00:0 | 07/19/2000 13:00:0 | Monroe County Hospital | Monroeville | AL | Monroe County Hos | 109843 | MZ | Monica | Fox | RN, OCN, BSN | 2203 Inverness Drive | Pensacola |
| 2660 | 09/23/2000 11:00:0 | 09/23/2000 13:00:0 | Mobile Infirmary Hospital - Auditrium | Mobile | AL | Cancer Society Mee | 110224 | MZ | Monica | Fox | RN, OCN, BSN | 2203 Inverness Drive | Pensacola |
| 2661 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Veterans Administration Medical Cente | Decatur | GA | VA Medical Center - | 108080 | MZ | Monique | Taylor | RN, MS, OCN | PO BOX 414 | Tucker |
| 2662 | 05/17/2000 12:30:0 | 05/17/2000 13:30:0 | The VAMC Peter Wheeler Auditorium | Decatur | GA | Veterans Medical C | 10/241 | MZ | Monique | Taylor | RN, MS, OCN | PO BOX 414 | Tucker |
| 2663 | 04/03/2000 18:00:0 | 04/03/2000 19:00:0 | Quitman County Medical Center | Marks | MS | Evening Dinner Pro | 106919 | DR | Mtanius | Sultani | MD | Bethesda Regional Tr | Clarksdale |
| 2664 | 12/07/2000 13:30:0 | 12/07/2000 14:30:0 | Rosewood Heights | Syracuse | NY | Rosewood Heights | 111906 | MZ | Nancy | Barnum-Roloff | RN, MS, FNP, C | Three Rippleton Road | Cazenovia |
| 2665 | 10/19/2000 14:00:0 | 10/19/2000 15:00:0 | Thompson Health System, Inc. | Canandaigua | NY | Thompson Health S | 109121 | MZ | Nancy | Barnum-Roloff | RN, MS, FNP, C | Three Rippleton Road | Cazenovia |
| 2666 | 11/30/2000 09:00:0 | 11/30/2000 10:00:0 | Hospice of Calumet | Munster | IN | Hospice Nurse Prog | 111653 | MS | Nancy | Boyd | RN | 64 SKI HILL RD | OGDEN DUNES |
| 2667 | 04/19/2000 07:00:0 | 04/19/2000 08:00:0 | Holiday Inn | Mt. Vernon | IL | State Pharmacy Ass | 108672 | MS | Nancy | Boyd | RN | 64 SKI HILL RD | OGDEN DUNES |
| 2668 | 07/11/2000 13:00:0 | 07/11/2000 15:00:0 | St. Joseph's Hospital | Breese | IL | Nursing Education F | 109573 | MS | Nancy | Boyd | RN | 64 SKI HILL RD | OGDEN DUNES |
| 2669 | 05/23/2000 17:00:0 | 05/23/2000 19:00:0 | Wachusett Village Inn & Conference R | Westminster | MA | Henry Heywood Hos | 108656 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2670 | 09/21/2000 10:30:0 | 09/21/2000 11:30:0 | Southern New Hampshire Medical Cer | Nashua | NH | Southern New Ham | 109490 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2671 | 04/17/2000 07:30:0 | 04/17/2000 08:30:0 | UHHS Geauga Regional Hospital | Chardon | OH | Nursing Education F | 106902 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2672 | 04/17/2000 | 04/17/2000 | Lake East Hospital | Painsville | OH | Nursing Education F | 106901 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2673 | 10/18/2000 07:00:0 | 10/18/2000 08:00:0 | Kent County Hospital | Warwick | RI | Kent County Hospit | 110722 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2674 | 01/14/2000 12:00:0 | 01/14/2000 13:00:0 | Sharon Hospital | Sharon | CT | Sharon Hospital RN | 104807 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2675 | 04/04/2000 14:30:0 | 04/04/2000 15:30:0 | Danbury Hospital | Danbury | CT | Danbury Hospital RI | 104803 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2676 | 10/24/2000 11:00:0 | 10/24/2000 13:00:0 | Vitas healthcare Inc. | Miramar | FL | Pain Management p | 108258 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |

2000 Lecture Programs Rev May 151

213

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208990

PKY18257/8204

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2652 | NJ | 07838 | 9085980196 | Post-Meeting | Mary Drogan, RN | Moira E Kendra | Honorarium | 400 |
| 2653 | NJ | 07838 | 9085980196 | Post-Meeting | Mary Drogan, RN | Moira E Kendra | Honorarium | 400 |
| 2654 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 400 |
| 2655 | NJ | 07838 | 9085980196 | Post-Meeting | Mary Drogan, RN | Moira E Kendra | Honorarium | 500 |
| 2656 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 600 |
| 2657 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | Moira E Kendra | Honorarium | 800 |
| 2658 | FL | 32514 | 8504748031 | Post-Meeting | VACANT Kittridge | Monica J Fox | Honorarium | 600 |
| 2659 | FL | 32503 | 8504748031 | Post-Meeting | VACANT Kittridge | Monica J Fox | Honorarium | 500 |
| 2660 | FL | 32503 | 8504748031 | Post-Meeting | VACANT Kittridge | Monica J Fox | Honorarium | 500 |
| 2661 | GA | 300850414 | 4042965022 | Canceled | VACANT Kittridge | Monique Taylor | Honorarium | 250 |
| 2662 | GA | 300850414 | 4042965022 | Post-Meeting | VACANT Kittridge | Monique Taylor | Honorarium | 300 |
| 2663 | MS | 38614 | 6626277163 | Post-Meeting | VACANT Kittridge | Mtanius Sultani | Honorarium | 750 |
| 2664 | NY | 13035 | 3156555983 | Post-Meeting | Mary Drogan, RN | Nancy Barnum-Roloff | Honorarium | 300 |
| 2665 | NY | 13035 | 3156555983 | Post-Meeting | Mary Drogan, RN | Nancy Barnum-Roloff | Honorarium | 400 |
| 2666 | IN | 46368 | 2199332035 | Post-Meeting | Dava M Firlik | Nancy Boyd | Honorarium | 400 |
| 2667 | IN | 46368 | 2199332035 | Post-Meeting | Dava M Firlik | Nancy Boyd | Honorarium | 500 |
| 2668 | IN | 46368 | 2199332035 | Post-Meeting | Dava M Firlik | Nancy Boyd | Honorarium | 500 |
| 2669 | MA | 01655 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 750 |
| 2670 | MA | 01655 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 750 |
| 2671 | MA | 01655 | 5088565820 | Post-Meeting | Dava M Firlik | Nancy Kowal | Honorarium | 750 |
| 2672 | MA | 01655 | 5088565820 | Post-Meeting | Dava M Firlik | Nancy Kowal | Honorarium | 750 |
| 2673 | MA | 01655 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 750 |
| 2674 | MA | 01655 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1000 |
| 2675 | MA | 01655 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1000 |
| 2676 | MA | 01655 | 5088565820 | Post-Meeting | Betsy Pesce | Nancy Kowal | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208991

PKY182578205

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208992

PKY18257/8206

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2677 | 01/12/2000 16:00:0 | 01/12/2000 19:00:0 | St. Anne's Hospital | Fall River | MA | St. Anne's Hospital | 104982 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2678 | 09/20/2000 19:00:0 | 09/20/2000 20:00:0 | Double Tree Guest Suites | Waltham | MA | Boston Oncology N | 110710 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2679 | 09/27/2000 18:30:0 | 09/27/2000 20:30:0 | Baystate Medical Center | Springfield | MA | Critical Care and Of | 109742 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2680 | 11/21/2000 08:30:0 | 11/21/2000 10:00:0 | Missouri Western State College | St. Joseph | MO | Annual Nursing Sen | 111644 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2681 | 03/08/2000 12:00:0 | 03/08/2000 13:00:0 | St. Joseph's Hospital - 4th fl lounge ca | Paterson | NJ | Grand Rounds - OF | 106198 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2682 | 03/08/2000 14:00:0 | 03/08/2000 15:00:0 | Lakeview Conval Home | Wayne | NJ | Lakeview Conval Ho | 107941 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2683 | 04/17/2000 16:00:0 | 04/17/2000 17:00:0 | Renaissance Cleveland Hotel | Cleveland | OH | Cardiac Care Nursir | 105879 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2684 | 09/26/2000 18:00:0 | 09/26/2000 20:00:0 | LaVecchia's Seafood Grille | Columbia | SC | Columbia, SC Onco | 110325 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2685 | 06/27/2000 18:30:0 | 06/27/2000 21:00:0 | Four Points Sheraton Hotel | Leominster | MA | Healthalliance Medir | 109341 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2686 | 09/12/2000 16:00:0 | 09/12/2000 18:00:0 | Charlton Memorial Hospital | Fall River | MA | Charlton Memorial H | 110751 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2687 | 11/30/2000 18:30:0 | 11/30/2000 21:00:0 | Mercy Hospital | Springfield | MA | Pain Task Force an | 113813 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 2688 | 04/20/2000 10:30:0 | 04/20/2000 12:00:0 | Augusta Med Ctr - Conf. Room A, 2nd | Fishersville | VA | Augusta Medical Ce | 107667 | MZ | Nancy | Eksterowicz | RN, MSN | Mountain Splendor | Afton |
| 2689 | 10/18/2000 07:30:0 | 10/18/2000 08:30:0 | Mason General Hospital | Shelton | WA | Grand Rounds | 111725 | DR | Narinder | Duggal | MD | Liberty Bay Internal M | Poulsbo |
| 2690 | 09/26/2000 12:00:0 | 09/26/2000 13:00:0 | Deaconess Hospital - Conference | Evansville | IN | Deaconess Hospital | 108246 | DR | Neil | Joballa | MD | 550 Larchmont Drive | Cincinnati |
| 2691 | 04/16/2000 19:00:0 | 04/18/2000 20:00:0 | Southport Brewing Company | Southport | CT | Purdue Pharma LP | 107702 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2692 | 05/09/2000 09:00:0 | 05/09/2000 11:00:0 | Maynard Clinic | Dallas | TX | Pain Management F | 108501 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2693 | 05/09/2000 11:00:0 | 05/09/2000 21:00:0 | Mattitos Restaurant | Dallas | TX | Greater North Texa: | 103880 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2694 | 04/18/2000 12:00:0 | 04/18/2000 14:00:0 | White Plains Hospital | White Plains | NY | White Plains Hospit | 107485 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2695 | 05/09/2000 07:00:0 | 05/09/2000 08:00:0 | Trinity Medical Center - Cafeteria | Carollton | TX | Grand Rounds | 108481 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2696 | 02/22/2000 07:30:0 | 02/22/2000 08:30:0 | Southern Regional Hospital | Riverdale | GA | Southern Regional I | 105464 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2697 | 02/22/2000 12:30:0 | 02/22/2000 13:30:0 | Southern Regional Hospital | Riverdale | GA | Lunch Meeting at Sc | 106148 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2698 | 07/11/2000 14:15:0 | 07/11/2000 15:15:0 | South Fulton Medical Center | Atlanta | GA | Pain Symposium | 109458 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2699 | 03/30/2000 07:00:0 | 03/30/2000 09:00:0 | Hamilton County Hospital | Webster City | IA | Medical Staff Meetir | 105631 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2700 | 03/31/2000 07:30:0 | 03/31/2000 08:30:0 | Methodist Hospital | Des Moines | IA | Intrust Hospice and | 105628 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2701 | 09/27/2000 14:00:0 | 09/27/2000 15:30:0 | VNA Home Health Care | South Portland | ME | VNA Home Health ( | 108034 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208993

PKY182578207

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|----|----|----|----|----|----|----|----|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2677 | MA | 01855 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1000 |
| 2678 | MA | 01855 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1000 |
| 2679 | MA | 01855 | 5088565820 | Post-Meeting | Erin E Halsey | Nancy Kowal | Honorarium | 1000 |
| 2680 | MA | 01855 | 5088565820 | Post-Meeting | Simin Kayod | Nancy Kowal | Honorarium | 1000 |
| 2681 | MA | 01855 | 5088565820 | Post-Meeting | VACANT Palacios | Nancy Kowal | Honorarium | 1000 |
| 2682 | MA | 01855 | 5088565820 | Post-Meeting | VACANT Palacios | Nancy Kowal | Honorarium | 1000 |
| 2683 | MA | 01855 | 5088565820 | Post-Meeting | Dava M Firlik | Nancy Kowal | Honorarium | 1000 |
| 2684 | MA | 01855 | 5088565820 | Post-Meeting | Jennifer Vincent | Nancy Kowal | Honorarium | 1000 |
| 2685 | MA | 01855 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1500 |
| 2686 | MA | 01855 | 5088565820 | Post-Meeting | Mary Drogan, RN | Nancy Kowal | Honorarium | 1500 |
| 2687 | MA | 01855 | 5088565820 | Post-Meeting | Erin E Halsey | Nancy Kowal | Honorarium | 1500 |
| 2688 | VA | 229205025 | 5409496185 | Post-Meeting | VACANT Pannullo | Nancy B Eksterowicz | Honorarium | 400 |
| 2689 | WA | 98370 | 3607799911 | Post-Meeting | Simin Kayod | Narinder M Duggal | Honorarium | 750 |
| 2690 | OH | 45215 | 5136214833 | Post-Meeting | Stephanie Cocolis | Neil Jobalia | Honorarium | 1000 |
| 2691 | IN | 46260 | 3178432779 | Canceled | Mary Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2692 | IN | 46260 | 3178432779 | Canceled | Erin E Halsey | Neil E Irick | Honorarium | 1000 |
| 2693 | IN | 46260 | 3178432779 | Canceled | VACANT L Carmellini | Neil E Irick | Honorarium | 1000 |
| 2694 | IN | 46260 | 3178432779 | Canceled | Mary Drogan, RN | Neil E Irick | Honorarium | 1500 |
| 2695 | IN | 46260 | 3178432779 | Canceled | Erin E Halsey | Neil E Irick | Honorarium | 1500 |
| 2696 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Kittridge | Neil E Irick | Honorarium | 1000 |
| 2697 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Kittridge | Neil E Irick | Honorarium | 1000 |
| 2698 | IN | 46260 | 3178432779 | Post-Meeting | Erin E Halsey | Neil E Irick | Honorarium | 1000 |
| 2699 | IN | 46260 | 3178432779 | Post-Meeting | Simin Kayod | Neil E Irick | Honorarium | 1000 |
| 2700 | IN | 46260 | 3178432779 | Post-Meeting | Simin Kayod | Neil E Irick | Honorarium | 1000 |
| 2701 | IN | 46260 | 3178432779 | Post-Meeting | Mary Drogan, RN | Neil E Irick | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208994

PKY182578208

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2702 | 09/27/2000 18:00:0 | 09/27/2000 22:00:0 | Robinhood Meeting House Restaurant | Georgetown | ME | Purdue Pharma LP | 107706 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2703 | 09/28/2000 18:00:0 | 09/28/2000 22:00:0 | Johann Sebastions | Fairfield | ME | Purdue Pharma LP | 108343 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2704 | 09/29/2000 12:00:0 | 09/29/2000 13:00:0 | Eastern Maine Medical Center Rehab | Bangor | ME | Eastern Maine Medi | 107785 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2705 | 03/08/2000 18:00:0 | 03/08/2000 20:00:0 | Mario's Restaurant | Rochester | NY | Purdue Pivotal Dinn | 104917 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2706 | 03/09/2000 08:00:0 | 03/09/2000 09:00:0 | Strong Cancer Center | Rochester | NY | University of Roches | 104916 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2707 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Rochester General Hospital Cancer Ce | Rochester | NY | Rochester General F | 107142 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2708 | 09/11/2000 12:00:0 | 09/11/2000 13:00:0 | Mercy Medical Center | Canton | OH | Grand Rounds - Nu | 106161 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2709 | 06/14/2000 12:00:0 | 06/14/2000 13:00:0 | UPMC Shadyside Hospital | Pittsburgh | PA | UPMC Shadyside H | 106333 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2710 | 02/22/2000 18:30:0 | 02/22/2000 20:30:0 | SRMC - Gibbs Cancer Center Auditor | Spartanburg | SC | Dinner Program - M | 106805 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2711 | 02/23/2000 12:30:0 | 02/23/2000 13:30:0 | SRMC - Gibbs Cancer Ctr Auditoriun | Spartanburg | SC | Luncheon/ Pain Cor | 106819 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2712 | 02/24/2000 11:30:0 | 02/24/2000 13:30:0 | MUSC | Charleston | SC | MUSC Noon Confer | 105659 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2713 | 02/24/2000 18:30:0 | 02/24/2000 21:30:0 | Magnolias Restaurant | Charleston | SC | Pivotal Dinner | 105660 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2714 | 02/25/2000 07:30:0 | 02/25/2000 09:00:0 | Trident Hospital | Charleston | SC | Trident Hospital Pai | 106335 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2715 | 03/28/2000 07:00:0 | 03/28/2000 08:00:0 | M. D. Anderson Cancer Center | Houston | TX | Grand Rounds | 106004 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2716 | 03/28/2000 12:00:0 | 03/28/2000 13:30:0 | Conroe Regional Mediucal Center | Conroe | TX | Physician's Noon C | 106404 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2717 | 05/09/2000 12:00:0 | 05/09/2000 12:00:0 | Fogelson Center | Dallas | TX | Nursing Continuing | 103969 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2718 | 05/09/2000 15:00:0 | 05/09/2000 16:00:0 | Presbyterian Hospital Plano | Plano | TX | Institutional Pain Ma | 108832 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2719 | 05/09/2000 19:00:0 | 05/09/2000 22:00:0 | Texas Pain Medicine | Dallas | TX | Pain Society Meetin | 109109 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2720 | 03/16/2000 12:00:0 | 03/16/2000 13:00:0 | Beaver Dam Community Hospital | Beaver Dam | WI | Pivotal Lunch | 107189 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2721 | 03/17/2000 08:00:0 | 03/17/2000 09:00:0 | Fort Atkinson Hospital | Fort Atkinson | WI | Physician and Nursi | 107188 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2722 | 10/12/2000 17:00:0 | 10/12/2000 18:30:0 | Health Information Design | Auburn | AL | Pain Management a | 111986 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2723 | 10/13/2000 09:00:0 | 10/13/2000 10:00:0 | Pain and Rehabilitation Institute | Birmingham | AL | Pain & Rehabilitatio | 106133 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2724 | 04/27/2000 12:30:0 | 04/27/2000 14:00:0 | Peachwood Medical Group | Clovis | CA | Noontime - Lecture | 108960 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2725 | 08/23/2000 17:00:0 | 08/23/2000 18:00:0 | UCI | Orange | CA | Pivotal Dinner for Ir | 110573 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2726 | 10/05/2000 18:00:0 | 10/05/2000 20:00:0 | St. Mary Corwin Hospital | Pueblo | CO | Grand Rounds at St | 110732 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | **Pay To** | Payment Type | Amt. |
| 2702 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2703 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2704 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2705 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2706 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2707 | IN | 46260 | 3176432779 | Post-Meeting | Mary  Drogan, RN | Neil E Irick | Honorarium | 1000 |
| 2708 | IN | 46260 | 3176432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1000 |
| 2709 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Palacios | Neil E Irick | Honorarium | 1000 |
| 2710 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1000 |
| 2711 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1000 |
| 2712 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1000 |
| 2713 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1000 |
| 2714 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1000 |
| 2715 | IN | 46260 | 3176432779 | Post-Meeting | Maria  Marcucilli | Neil E Irick | Honorarium | 1000 |
| 2716 | IN | 46260 | 3176432779 | Post-Meeting | Maria  Marcucilli | Neil E Irick | Honorarium | 1000 |
| 2717 | IN | 46260 | 3176432779 | Post-Meeting | VACANT L Carmellini | Neil E Irick | Honorarium | 1000 |
| 2718 | IN | 46260 | 3176432779 | Post-Meeting | Erin E Halsey | Neil E Irick | Honorarium | 1000 |
| 2719 | IN | 46260 | 3176432779 | Post-Meeting | Erin E Halsey | Neil E Irick | Honorarium | 1000 |
| 2720 | IN | 46260 | 3176432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1000 |
| 2721 | IN | 46260 | 3176432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1000 |
| 2722 | IN | 46260 | 3176432779 | Post-Meeting | Debbie  Schiff | Neil E Irick | Honorarium | 1500 |
| 2723 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Kittridge | Neil E Irick | Honorarium | 1500 |
| 2724 | IN | 46260 | 3176432779 | Post-Meeting | Betsy  Pesce | Neil E Irick | Honorarium | 1500 |
| 2725 | IN | 46260 | 3176432779 | Post-Meeting | Betsy  Pesce | Neil E Irick | Honorarium | 1500 |
| 2726 | IN | 46260 | 3176432779 | Post-Meeting | Simin  Kayod | Neil E Irick | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208995

PKY182578209

218

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208996

PKY182578210

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2727 | 07/11/2000 12:30:0 | 07/11/2000 13:00:0 | South Fulton Medical Center - Confere | Atlanta | GA | Pain Symposium | 108995 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2728 | 03/29/2000 12:00:0 | 03/29/2000 13:15:0 | Mercy Family Medicine Residency | Mason City | IA | Mercy Family Practi | 105630 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2729 | 02/27/2000 14:30:0 | 02/27/2000 15:15:0 | Chicago Medical Society | Chicago | IL | Midwest Clinical Co | 106814 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2730 | 04/20/2000 11:30:0 | 04/20/2000 13:00:0 | VAMC (VA Hines) | Chicago | IL | Hines VA Pain Man | 104951 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2731 | 10/20/2000 11:30:0 | 10/20/2000 13:00:0 | Midwestern  Regional Medical Center | Zion | IL | Grand Rounds | 111464 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2732 | 01/13/2000 12:00:0 | 01/13/2000 13:00:0 | Classroom | Crawfordsville | IN | Culver Union Hospi | 103964 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2733 | 03/15/2000 18:30:0 | 03/15/2000 19:30:0 | S & L Thomas Family Winery | Madison | IN | Dinner Program - Ki | 105200 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2734 | 04/10/2000 18:30:0 | 04/10/2000 19:30:0 | Seymour Country Club | Seymour | IN | Jackson County Me | 105963 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2735 | 08/20/2000 09:00:0 | 08/20/2000 10:00:0 | Lake Cumberland Sate Park | Jamestown | KY | Kentucky Academy | 106718 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2736 | 09/27/2000 07:30:0 | 09/27/2000 08:30:0 | Brighton Pain Care | Portland | ME | Breakfast Meeting | 111492 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2737 | 09/27/2000 12:00:0 | 09/27/2000 13:00:0 | Mercy Hospital | Portland | ME | Mercy Hospital Noo | 108033 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2738 | 09/28/2000 12:00:0 | 09/28/2000 13:00:0 | Maine General Medical Center | Waterville | ME | Maine General Med | 107183 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2739 | 09/26/2000 17:00:0 | 09/26/2000 22:00:0 | Three Chimney's Inn | Durham | NH | Purdue Pharma LP | 108070 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2740 | 05/24/2000 18:30:0 | 05/24/2000 19:00:0 | Montgomery Inn | Montgomery | OH | Mercy Medical Asso | 106881 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2741 | 09/11/2000 08:00:0 | 09/11/2000 08:30:0 | Mercy Medical Center | Canton | OH | Grand Rounds - Ph | 110160 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2742 | 09/20/2000 08:00:0 | 09/20/2000 09:00:0 | Lakewood Hospital | Lakewood | OH | Lakewood Hospital | 108310 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2743 | 12/14/2000 08:00:0 | 12/14/2000 09:00:0 | Forum Health Hospital | Younstown | OH | Grand Rounds | 111422 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2744 | 06/15/2000 12:00:0 | 06/15/2000 13:00:0 | West Penn Hospital | Pittsburgh | PA | West Penn Hospital | 104647 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2745 | 02/23/2000 07:30:0 | 02/23/2000 08:30:0 | Ellis/Touchefs Restaurant | Spartanburg | SC | Various FP's and Pe | 107670 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2746 | 11/30/2000 08:00:0 | 11/30/2000 09:30:0 | Dorn VA Medical Center | Columbia | SC | VISN 7 Clinical Upd | 112099 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2747 | 11/30/2000 15:00:0 | 11/30/2000 17:00:0 | Knoxville Cancer Center | Knoxville | TN | Large Clinic Mid-aft | 109278 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2748 | 11/30/2000 19:00:0 | 11/30/2000 20:00:0 | Calhoun's on the River | Knoxville | TN | Tennessee Valley N | 109280 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2749 | 03/27/2000 18:30:0 | 03/27/2000 20:30:0 | Redwood Grill - Bombay Room | Houston | TX | Pivotal Dinner Meeti | 107046 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2750 | 10/16/2000 07:30:0 | 10/16/2000 20:30:0 | Presbyterian Hospital | Dallas | TX | Pivotal Breakfast | 111727 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2751 | 10/10/2000 11:30:0 | 10/10/2000 13:00:0 | VA Milwaukee | Milwaukee | WI | Pain management lu | 111625 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208997

PKY182578211

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2727 | IN | 46260 | 3178432779 | Post-Meeting | Erin E Halsey | Neil E Irick | Honorarium | 1500 |
| 2728 | IN | 46260 | 3178432779 | Post-Meeting | Simin Kayod | Neil E Irick | Honorarium | 1500 |
| 2729 | IN | 46260 | 3178432779 | Post-Meeting | Debbie Schiff | Neil E Irick | Honorarium | 1500 |
| 2730 | IN | 46260 | 3178432779 | Post-Meeting | Debbie Schiff | Neil E Irick | Honorarium | 1500 |
| 2731 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Palacios | Neil E Irick | Honorarium | 1500 |
| 2732 | IN | 46260 | 3178432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2733 | IN | 46260 | 3178432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2734 | IN | 46260 | 3178432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2735 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Pannullo | Neil E Irick | Honorarium | 1500 |
| 2736 | IN | 46260 | 3178432779 | Post-Meeting | Erin E Halsey | Neil E Irick | Honorarium | 1500 |
| 2737 | IN | 46260 | 3178432779 | Post-Meeting | Mary Drogan, RN | Neil E Irick | Honorarium | 1500 |
| 2738 | IN | 46260 | 3178432779 | Post-Meeting | Mary Drogan, RN | Neil E Irick | Honorarium | 1500 |
| 2739 | IN | 46260 | 3178432779 | Post-Meeting | Mary Drogan, RN | Neil E Irick | Honorarium | 1500 |
| 2740 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Pannullo | Neil E Irick | Honorarium | 1500 |
| 2741 | IN | 46260 | 3178432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2742 | IN | 46260 | 3178432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2743 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Palacios | Neil E Irick | Honorarium | 1500 |
| 2744 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Palacios | Neil E Irick | Honorarium | 1500 |
| 2745 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Kittridge | Neil E Irick | Honorarium | 1500 |
| 2746 | IN | 46260 | 3178432779 | Post-Meeting | Betsy Pesce | Neil E Irick | Honorarium | 1500 |
| 2747 | IN | 46260 | 3178432779 | Post-Meeting | Jennifer Vincent | Neil E Irick | Honorarium | 1500 |
| 2748 | IN | 46260 | 3178432779 | Post-Meeting | Jennifer Vincent | Neil E Irick | Honorarium | 1500 |
| 2749 | IN | 46260 | 3178432779 | Post-Meeting | VACANT L Carmellini | Neil E Irick | Honorarium | 1500 |
| 2750 | IN | 46260 | 3178432779 | Post-Meeting | VACANT Palacios | Neil E Irick | Honorarium | 1500 |
| 2751 | IN | 46260 | 3178432779 | Post-Meeting | Debbie Schiff | Neil E Irick | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208998

PKY1825778212

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2752 | 10/19/2000 18:00:0 | 10/19/2000 19:30:0 | The Abbey | Fontana | WI | Walworth County M | 111482 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2753 | 03/10/2000 07:45:0 | 03/10/2000 08:45:0 | WVU School of Medicine | Morgantown | WV | West Virginia Unive | 104945 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2754 | 05/02/2000 08:00:0 | 05/02/2000 09:00:0 | The Rehabilitation Institute | Santa Barbara | CA | Staff Meeting | 107561 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 2755 | 04/06/2000 08:00:0 | 04/08/2000 09:00:0 | Representative Will Update | Phoenix | AZ | Pivotal Breakfast | 106631 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2756 | 06/16/2000 11:00:0 | 06/16/2000 12:30:0 | Stanford University Medical Center | Stanford | CA | Grand Rounds - Sta | 109709 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2757 | 04/07/2000 08:00:0 | 04/07/2000 09:00:0 | First Watch | Phoenix | AZ | Pivotal Breakfast | 106759 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2758 | 03/09/2000 07:00:0 | 03/09/2000 08:00:0 | Mayo Arrowhead Primary Care Center | Glendale | AZ | Pivotal Breakfast | 106636 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2759 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | To Be Determined | Phoenix | AZ | Pivotal Luncheon | 106461 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2760 | 03/10/2000 12:00:0 | 03/10/2000 13:00:0 | American Cancer Society | Phoenix | AZ | Hospice Nursing Lu | 106191 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2761 | 02/10/2000 00:00:0 | 02/10/2000 13:00:0 | Torrance Memorial Medical Center | Torrance | CA | Grand Rounds | 106762 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2762 | 02/11/2000 08:00:0 | 02/11/2000 09:00:0 | Grossmont Hospital/Long Cancer Cent | La Mesa | CA | Case Presentations | 106973 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2763 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Balboa Naval Medical Center | San Diego | CA | Luncheon Lecture P | 106486 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2764 | 01/11/2000 18:30:0 | 01/11/2000 21:00:0 | Pine Barn Inn | Danville | PA | PSHP Dinner Progra | 104174 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2765 | 06/08/2000 19:00:0 | 06/08/2000 20:00:0 | The Simon Kramer Institute for Therap | New Philadelphia | PA | Physician Dinner M | 109104 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2766 | 07/26/2000 13:00:0 | 07/26/2000 14:00:0 | Memorial Hospital | Towanda | PA | Memorial Hospital S | 109977 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2767 | 05/02/2000 08:00:0 | 05/02/2000 09:00:0 | Palmetto Hospice | Summerville | SC | Palmetto Hospice M | 109507 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2768 | 05/02/2000 18:30:0 | 05/02/2000 21:00:0 | Magnolias's Restaurant | Charleston | SC | Hospice Care of Ch | 107674 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2769 | 03/09/2000 08:00:0 | 03/09/2000 20:00:0 | Tournament Players Club of Scottsdale | Scottsdale | AZ | Pivotal Dinner | 106185 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2770 | 02/11/2000 06:30:0 | 02/11/2000 07:30:0 | Balboa Naval Medical Center | San Diego | CA | Morning Lecture Pro | 106485 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2771 | 06/16/2000 07:00:0 | 06/16/2000 08:00:0 | Stanford Univ. - Pain Clinic Conferenc | Stanford | CA | IASP Core Curriculu | 108106 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2772 | 07/26/2000 12:00:0 | 07/26/2000 13:00:0 | Memorial Hospital | Towanda | PA | Memorial Hospital E | 109975 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 2773 | 03/16/2000 09:00:0 | 03/16/2000 12:00:0 | Bridgeport Hospital | Bridgeport | CT | Bridgeport Hospital | 105910 | MZ | Nessa | Coyle | RN | 541 E. 20th Street | New York |
| 2774 | 03/16/2000 13:00:0 | 03/16/2000 16:00:0 | Bridgeport Hospital | Bridgeport | CT | Bridgeport Hospital | 105909 | MZ | Nessa | Coyle | RN | 541 E. 20th Street | New York |
| 2775 | 03/16/2000 07:15:0 | 03/16/2000 08:15:0 | Bridgeport Hospital | Bridgeport | CT | Bridgeport Hospital | 105911 | MZ | Nessa | Coyle | RN | 541 E. 20th Street | New York |
| 2776 | 01/05/2000 10:00:0 | 01/05/2000 12:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 104110 | MZ | Nessa | Coyle | RN | 541 E. 20th Street | New York |

2000 Lecture Programs Rev May 15 I

221

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2752 | IN | 46260 | 3176432779 | Post-Meeting | Dava M Firlik | Neil E Irick | Honorarium | 1500 |
| 2753 | IN | 46260 | 3176432779 | Post-Meeting | VACANT  Palacios | Neil E Irick | Honorarium | 1500 |
| 2754 | IN | 46260 | 3176432779 | Post-Meeting | Betsy  Pesce | Neil  Irick | Honorarium | 1500 |
| 2755 | PA | 17821 | 5702717383 | Canceled | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2756 | PA | 17821 | 5702717383 | Canceled | Erin E Halsey | Neil M Ellison | Honorarium | 1000 |
| 2757 | PA | 17821 | 5702717383 | Canceled | VACANT  Hopkins | Neil M Ellison | Honorarium | 1500 |
| 2758 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2759 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2760 | PA | 17821 | 5702717383 | Post-Meeting | Betsy  Pesce | Neil M Ellison | Honorarium | 1000 |
| 2761 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2762 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2763 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1000 |
| 2764 | PA | 17821 | 5702717383 | Post-Meeting | Debbie  Schiff | Neil M Ellison | Honorarium | 1000 |
| 2765 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Palacios | Neil M Ellison | Honorarium | 1000 |
| 2766 | PA | 17821 | 5702717383 | Post-Meeting | Mary  Drogan, RN | Neil M Ellison | Honorarium | 1000 |
| 2767 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Kiltridge | Neil M Ellison | Honorarium | 1000 |
| 2768 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Kiltridge | Neil M Ellison | Honorarium | 1000 |
| 2769 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1500 |
| 2770 | PA | 17821 | 5702717383 | Post-Meeting | VACANT  Hopkins | Neil M Ellison | Honorarium | 1500 |
| 2771 | PA | 17821 | 5702717383 | Post-Meeting | Erin E Halsey | Neil M Ellison | Honorarium | 1500 |
| 2772 | PA | 17821 | 5702717383 | Post-Meeting | Mary  Drogan, RN | Neil M Ellison | Honorarium | 1500 |
| 2773 | NY | 10010 | 2126397916 | Post-Meeting | Mary  Drogan, RN | Nessa  Coyle | Honorarium | 300 |
| 2774 | NY | 10010 | 2126397916 | Post-Meeting | Mary  Drogan, RN | Nessa  Coyle | Honorarium | 300 |
| 2775 | NY | 10010 | 2126397916 | Post-Meeting | Mary  Drogan, RN | Nessa  Coyle | Honorarium | 400 |
| 2776 | NY | 10010 | 2126397916 | Post-Meeting | VACANT  Palacios | Nessa  Coyle | Honorarium | 750 |

2000 Lecture Programs Rev May 151

222

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804208999

PKY182578213

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209000

PKY1825778214

2000 Lecture Programs

| 1 | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2777 | 03/07/2000 10:00:0 | 03/07/2000 11:00:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 105661 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2778 | 04/04/2000 10:00:0 | 04/04/2000 11:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 106205 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2779 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Overlook Hospital - 3rd Fl-Oncology | Summit | NJ | Nursing Education | 107085 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2780 | 04/03/2000 19:00:0 | 04/03/2000 20:00:0 | Villa Monaco | West Islip | NY | Meeting for the Nati | 106987 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2781 | 04/04/2000 18:00:0 | 04/04/2000 19:00:0 | Casa Rustica Restaurant | Smithtown | NY | Pivotal Dinner Progr | 107983 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2782 | 06/08/2000 14:30:0 | 06/08/2000 15:30:0 | Gateway Conference Center | Rochester | NY | Genesee Valley One | 108655 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2783 | 07/26/2000 11:00:0 | 07/26/2000 12:00:0 | Bronx Lebanon | Bronx | NY | Bronx Lebanon Hos | 109903 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2784 | 11/07/2000 11:00:0 | 11/07/2000 12:00:0 | Bronx Lebanon Specialty Care Center | Bronx | NY | Bronx Lebanon Spe | 109902 | MZ | Neesa | Coyle | RN | 541 E. 20th Street | New York |
| 2785 | 04/28/2000 18:00:0 | 04/28/2000 20:00:0 | Sullivans Steak House | Palm Desert | CA | Dinner Meeting | 108448 | DR | Nileshkumar | Patel | MD | St. Lukes South Shor Cudahay | |
| 2786 | 05/17/2000 11:00:0 | 05/17/2000 12:00:0 | Clara Maas Hospital | Belleville | NJ | Clara Maas Hospita | 109638 | DR | Norman | Marcus | MD | Norman Marcus Pain | New York |
| 2787 | 02/29/2000 11:00:0 | 02/29/2000 12:00:0 | St. John Riverside Hospital | Yonkers | NY | St. John Riverside H | 105281 | DR | Norman | Marcus | MD | Norman Marcus Pain | New York |
| 2788 | 05/20/2000 09:30:0 | 05/20/2000 10:30:0 | Ponte Vedra Inn and Club Hotel | Ponte Vedra Bea | FL | CV Symposium | 108993 | DR | Orlando | Florete | Jr, MD | Baptist Institure of Pai | Jacksonville |
| 2789 | 06/30/2000 11:30:0 | 06/30/2000 13:30:0 | Urgent Care | Bowling Green | KY | Pivotal Lunch | 109347 | DR | Pamela | Harsten | MD | 228 Bent Creek Court | Bowling Green |
| 2790 | 04/03/2000 13:30:0 | 04/03/2000 14:30:0 | Maine Coast Memorial Hospital | Ellsworth | ME | Maine Coast Memor | 106241 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2791 | 04/03/2000 08:00:0 | 04/03/2000 09:30:0 | Mount Desert Island Hospital | Bar Harbor | ME | Mount Desert Island | 107139 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2792 | 05/31/2000 15:00:0 | 05/31/2000 16:00:0 | Raleigh General Hospital - 5th Fl class | Beckley | WV | Raleigh General Hos | 108240 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2793 | 06/08/2000 08:30:0 | 06/08/2000 10:00:0 | Marriott Peabody | Peabody | MA | Shaughnessy Reha | 108925 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2794 | 05/31/2000 07:30:0 | 05/31/2000 08:30:0 | Raleigh General Hospital - 2nd Fl Class | Beckley | WV | Raleigh General Hos | 108238 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2795 | 08/23/2000 07:45:0 | 08/23/2000 09:15:0 | University Hospital @ SUNY | Syracuse | NY | University Hospital ( | 110282 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2796 | 08/23/2000 09:00:0 | 08/23/2000 12:00:0 | University Hospital @ SUNY | Syracuse | NY | University Hospital ( | 110281 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2797 | 08/23/2000 12:30:0 | 08/23/2000 13:15:0 | University Hospital @ SUNY | Syracuse | NY | University Hospital ( | 110279 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2798 | 08/23/2000 13:30:0 | 08/23/2000 14:30:0 | University Hospital @ SUNY | Syracuse | NY | University Hospital ( | 110280 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2799 | 08/23/2000 15:15:0 | 08/23/2000 16:15:0 | SUNY Health Science Center | Syracuse | NY | NP/PA University H | 110283 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2800 | 10/26/2000 10:20:0 | 10/26/2000 11:50:0 | SUNY Plattsburgh | Plattsburgh | NY | Advances in Pain M | 112490 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2801 | 10/26/2000 15:45:0 | 10/26/2000 16:25:0 | SUNY Plattsburgh | Plattsburgh | NY | Advances in Pain M | 112489 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209001

PKY182578215

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2777 | NY | 10010 | 2126397918 | Post-Meeting | VACANT Palacios | Nessa  Coyle | Honorarium | 750 |
| 2778 | NY | 10010 | 2126397918 | Post-Meeting | VACANT Palacios | Nessa  Coyle | Honorarium | 750 |
| 2779 | NY | 10010 | 2126397918 | Post-Meeting | VACANT Palacios | Nessa  Coyle | Honorarium | 750 |
| 2780 | NY | 10010 | 2126397918 | Post-Meeting | VACANT Palacios | Nessa  Coyle | Honorarium | 750 |
| 2781 | NY | 10010 | 2126397918 | Post-Meeting | Erin E Halsey | Nessa  Coyle | Honorarium | 750 |
| 2782 | NY | 10010 | 2126397918 | Post-Meeting | Mary  Drogan, RN | Nessa  Coyle | Honorarium | 750 |
| 2783 | NY | 10010 | 2126397918 | Post-Meeting | VACANT Palacios | Nessa  Coyle | Honorarium | 750 |
| 2784 | NY | 10010 | 2126397918 | Post-Meeting | Mary  Drogan, RN | Nessa  Coyle | Honorarium | 750 |
| 2785 | WI | 53110 | 4144894183 | Post-Meeting | Erin E Halsey | Nileshkumar  Patel | Honorarium | 1000 |
| 2786 | NY | 10016 | 2125327999 | Post-Meeting | VACANT Palacios | Norman J Marcus | Honorarium | 1250 |
| 2787 | NY | 10016 | 2125327999 | Post-Meeting | VACANT Palacios | Norman J Marcus | Honorarium | 1250 |
| 2788 | FL | 32207 | 9043069860 | Post-Meeting | Erin E Halsey | Orlando G Florete | Honorarium | 500 |
| 2789 | KY | 42103 | 2707909229 | Post-Meeting | VACANT Kittridge | Pamela   Harsten | Honorarium | 750 |
| 2790 | CT | 06901 | 2035888348 | Canceled | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 400 |
| 2791 | CT | 06901 | 2035888348 | Canceled | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 450 |
| 2792 | CT | 06901 | 2035888348 | Canceled | VACANT Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2793 | CT | 06901 | 2035888348 | Canceled | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2794 | CT | 06901 | 2035888348 | Canceled | VACANT Pannullo | Pamela  Bennett | Honorarium | 750 |
| 2795 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2796 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2797 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2798 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2799 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2800 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |
| 2801 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 300 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042090002

PKY182578216

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2802 | 04/27/2000 14:00:0( | 04/27/2000 15:00:0( | New England Sinai Hospital | Stoughton | MA | New England Sinai | 106130 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2803 | 03/01/2000 14:00:0( | 03/01/2000 15:00:0( | Mercy Hospital | Portland | ME | Mercy Hospital Pan | 106581 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2804 | 04/06/2000 12:00:0( | 04/06/2000 14:00:0( | St. Mary's Regional Medical Center | Lewiston | ME | St. Mary's Regional | 107699 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2805 | 04/06/2000 15:00:0( | 04/06/2000 17:00:0( | St. Mary's Regional Medical Center | Lewiston | ME | St. Mary's Regional | 107955 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2806 | 04/24/2000 15:30:0( | 04/24/2000 17:30:0( | The Elliot Hospital | Manchester | NH | Elliot Hospital Nursi | 107018 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2807 | 04/24/2000 18:30:0( | 04/24/2000 20:30:0( | The Elliot Hospital | Manchester | NH | Elliot Hospital Nursi | 107019 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2808 | 01/12/2000 12:00:0( | 01/12/2000 13:00:0( | Danbury Hospital | Danbury | CT | Danbury Hospital D | 104346 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2809 | 01/12/2000 15:00:0( | 01/12/2000 16:00:0( | Sarah Pierce Assisted Living Center | Litchfield | CT | Visiting Nurse & Ho | 104348 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2810 | 05/04/2000 09:00:0( | 05/04/2000 10:00:0( | Bethesda Memorial Hospital | Boyton Beach | FL | Bethesda Hospital N | 108057 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2811 | 05/04/2000 15:00:0( | 05/04/2000 16:30:0( | Wellington Regional Medical Center | Wellington | FL | Nursing Education I | 108056 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2812 | 03/02/2000 06:30:0( | 03/01/2000 08:30:0( | Kathryn Weil Center | Lafayette | IN | Breakfast Meeting | 106586 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2813 | 03/02/2000 12:00:0( | 03/02/2000 13:00:0( | Kathryn Weil Center | Lafayette | IN | Lunch and Learn for | 106199 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2814 | 03/02/2000 14:00:0( | 03/02/2000 15:00:0( | Skilled Nursing Floor | Lafayette | IN | Hospital Inservice | 107342 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2815 | 03/02/2000 15:00:0( | 03/02/2000 16:00:0( | Oncology Floor | Lafayette | IN | St. Elizabeth Hospit | 107341 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2816 | 03/02/2000 19:00:0( | 03/02/2000 20:00:0( | Kathryn Weil Center | Lafayette | IN | Community Educati | 106203 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2817 | 03/03/2000 09:30:0( | 03/03/2000 10:30:0( | Jasper County Hospital - 3rd Fl OB Co | Rensselaer | IN | Breakfast In-Servic | 106587 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2818 | 03/03/2000 12:00:0( | 03/03/2000 13:00:0( | Holy Family Hall - Assisted living Cente | Crown Point | IN | Lunch Meeting | 106588 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2819 | 03/03/2000 15:30:0( | 03/03/2000 16:30:0( | Home Health Care | Knox | IN | Afternoon Lecture | 106589 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2820 | 03/03/2000 16:30:0( | 03/03/2000 17:30:0( | Holme Health Care | Knox | IN | Starke County Hosp | 107345 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2821 | 10/20/2000 10:00:0( | 10/20/2000 11:00:0( | University Place at IUPUI | Indianapolis | IN | Nursing Conference | 110207 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2822 | 10/20/2000 14:15:0( | 10/20/2000 15:15:0( | University Place at IUPUI | Indianapolis | IN | Nursing Conference | 110208 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2823 | 05/23/2000 13:00:0( | 05/23/2000 14:00:0( | Our Lady of Bellefonte | Ashland | KY | Our Lady Bellefonte | 108706 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2824 | 03/15/2000 15:45:0( | 03/15/2000 16:45:0( | Caratis Good Samaritan Medical Cente | Brockton | MA | Caratis Good Sama | 106580 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2825 | 03/22/2000 18:00:0( | 03/22/2000 20:30:0( | Holy Family Hospital | Methuen | MA | Holy Family Hospita | 106858 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2826 | 03/29/2000 12:00:0( | 03/29/2000 13:00:0( | Youville Rehab Hospital | Cambridge | MA | Youville Rehab Hos | 107932 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |

2000 Lecture Programs Rev May 131

225

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2802 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2803 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2804 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2805 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2806 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2807 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 400 |
| 2808 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 500 |
| 2809 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 500 |
| 2810 | CT | 06901 | 2035888348 | Post-Meeting | VACANT Kittridge | Pamela Bennett | Honorarium | 500 |
| 2811 | CT | 06901 | 2035888348 | Post-Meeting | VACANT Kittridge | Pamela Bennett | Honorarium | 500 |
| 2812 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2813 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2814 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2815 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2816 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2817 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2818 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2819 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2820 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2821 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2822 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela Bennett | Honorarium | 500 |
| 2823 | CT | 06901 | 2035888348 | Post-Meeting | VACANT Pannullo | Pamela Bennett | Honorarium | 500 |
| 2824 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 500 |
| 2825 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela Bennett | Honorarium | 500 |
| 2826 | CT | 06901 | 2035888348 | Post-Meeting | Erin E Halsey | Pamela Bennett | Honorarium | 500 |

2000 Lecture Programs Rev May 131

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL.,
CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209003

PKY182578217

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2827 | 04/25/2000 12:00:0 | 04/25/2000 14:00:0 | Falmouth Hospital | Falmouth | MA | Falmouth Hospital N | 108191 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2828 | 05/25/2000 12:00:0 | 05/25/2000 14:00:0 | Falmouth Hospital | Falmouth | MA | Falmouth Hospital N | 108190 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2829 | 06/14/2000 12:00:0 | 08/14/2000 13:00:0 | Boston Medical Center | Boston | MA | Boston Medical Cen | 109143 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2830 | 10/04/2000 12:00:0 | 10/04/2000 13:00:0 | South Suburban Oncology Center | Quincy | MA | South Suburban On | 110913 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2831 | 02/07/2000 14:00:0 | 02/07/2000 15:30:0 | Miles Memorial Hospital | Damariscotta | ME | Miles Memorial Hos | 107179 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2832 | 02/07/2000 18:00:0 | 02/07/2000 21:00:0 | Parkwood Inn | Brunswick | ME | Purdue Pharma LP | 106176 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2833 | 02/08/2000 18:30:0 | 02/08/2000 20:30:0 | Waterville Holiday Inn | Waterville | ME | Purdue Pharma LP | 105908 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2834 | 06/22/2000 11:00:0 | 06/22/2000 12:00:0 | Mount Desert Island Hospital | Bar Harbor | ME | Mount Desert Island | 109191 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2835 | 04/20/2000 11:30:0 | 04/20/2000 12:30:0 | St. Joseph's Hospital | Nashua | NH | St. Joseph's Hospit | 107280 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2836 | 04/19/2000 07:30:0 | 04/19/2000 08:30:0 | Community General Hospital | Syracuse | NY | Community General | 106444 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2837 | 04/19/2000 14:30:0 | 04/19/2000 15:30:0 | Community General Hospital | Syracuse | NY | Community General | 106445 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2838 | 05/08/2000 10:00:0 | 05/08/2000 11:30:0 | Frisbee Memorial Hospital | Rochester | NY | Frisbee Memorial H | 108350 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2839 | 05/08/2000 12:00:0 | 05/08/2000 13:00:0 | Frisbee Memorial Hospital | Rochester | NY | Frisbee Memorial H | 108351 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2840 | 05/08/2000 13:30:0 | 05/08/2000 14:30:0 | Frisbee Memorial Hospital | Rochester | NY | Frisbee Memorial H | 108352 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2841 | 09/06/2000 08:00:0 | 09/06/2000 09:00:0 | Cleveland Clinic Foundation | Cleveland | OH | Cleveland Clinic Fo | 110795 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2842 | 09/06/2000 11:30:0 | 09/06/2000 12:30:0 | Conference Room A - Floor 11C | Cleveland | OH | Metro General Onco | 111349 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2843 | 09/06/2000 16:00:0 | 09/06/2000 17:00:0 | Elyria Memorial Hospital | Elyria | OH | Elyria Memorial Hos | 111350 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2844 | 04/26/2000 12:30:0 | 04/26/2000 13:00:0 | SRMC - Gibbs Cancer Center Auditor | Spartanburg | SC | Luncheon Program | 106803 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2845 | 05/11/2000 09:00:0 | 05/11/2000 10:00:0 | Carilion Hospice | Roanoke | VA | Hospice Team Meet | 107758 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2846 | 05/11/2000 11:00:0 | 05/11/2000 12:00:0 | Gentle Shepherd | Roanoke | VA | Gentle Shepard-Te | 107760 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2847 | 05/11/2000 14:00:0 | 05/11/2000 15:00:0 | Good Samaritan Hospice | Roanoke | VA | Hospice Team Meet | 107761 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2848 | 05/11/2000 18:00:0 | 05/11/2000 21:00:0 | Carilion RMH | Roanoke | VA | Carilion RMH-Dinne | 107757 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2849 | 05/12/2000 11:00:0 | 05/12/2000 13:00:0 | Cancer Center of Southwest VA | Roanoke | VA | Cancer Center of Sc | 107759 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2850 | 11/12/2000 21:30:0 | 11/12/2000 22:30:0 | Clinch Valley Medical Center | Richlands | VA | Clinch Valley Medic | 112149 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2851 | 11/13/2000 07:30:0 | 11/13/2000 08:30:0 | Clinch Valley Medical Center | Richlands | VA | Clinch Valley Medic | 112148 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |

2000 Lecture Programs Rev May 151

227

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209004

PKY182578218

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209005

PKY182578219

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2827 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2828 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2829 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2830 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2831 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2832 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2833 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2834 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2835 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2836 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2837 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2838 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2839 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2840 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 500 |
| 2841 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2842 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2843 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2844 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Kittridge | Pamela  Bennett | Honorarium | 500 |
| 2845 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2846 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2847 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2848 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2849 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Pannullo | Pamela  Bennett | Honorarium | 500 |
| 2850 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2851 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209006

PKY182578220

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2852 | 11/13/2000 11:30:00 | 11/13/2000 12:30:00 | Clinch Valley Medical Center | Richlands | VA | Clinch Valley Medic | 112151 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2853 | 11/13/2000 13:30:00 | 11/13/2000 14:30:00 | Clinch Valley Medical Center | Richlands | VA | Clinch Valley Medic | 112152 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2854 | 05/15/2000 09:30:00 | 05/15/2000 21:30:00 | Waterbury Hospital | Waterbury | CT | Waterbury Hospital | 107961 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2855 | 05/16/2000 09:30:00 | 05/16/2000 11:30:00 | Waterbury Hospital | Waterbury | CT | Waterbury Hospital | 106867 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2856 | 01/20/2000 13:00:00 | 01/20/2000 15:00:00 | New England Rehab Hospital | Woburn | MA | New England Rehal | 105409 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2857 | 03/08/2000 15:00:00 | 03/08/2000 17:00:00 | Beverly Hospital | Beverly | MA | Beverly Hospital Nu | 106517 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2858 | 03/29/2000 16:00:00 | 03/29/2000 17:30:00 | Newton-Wellesley Hospital | Newton | MA | Newton-Wellesley H | 107931 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2859 | 06/23/2000 13:30:00 | 06/23/2000 15:30:00 | Hospice of Aroostook | Caribou | ME | Hospice of Aroostoc | 106829 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2860 | 01/21/2000 09:00:00 | 01/21/2000 11:00:00 | Franklin Regional Hospital | Franklin | NH | Franklin Regional H | 105594 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2861 | 02/17/2000 13:30:00 | 02/17/2000 15:00:00 | Southern New Hampshire Medical Cer | Nashua | NH | Southern New Ham | 105532 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2862 | 10/26/2000 08:20:00 | 10/26/2000 09:50:00 | SUNY Plattsburgh | Plattsburgh | NY | Advances in Pain M | 108566 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2863 | 04/26/2000 14:00:00 | 04/26/2000 15:00:00 | SRMC - Gibbs Cancer Center Auditori | Spartanburg | SC | Nurses Pain Progra | 106809 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2864 | 05/09/2000 17:00:00 | 05/09/2000 19:00:00 | Bradley Memorial Hospital | Southington | CT | Bradley Memorial H | 106784 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2865 | 09/21/2000 08:00:00 | 09/21/2000 09:00:00 | Purdue Pharma LP | Stamford | CT | Purdue Pharma LP | 111914 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2866 | 11/06/2000 17:00:00 | 11/06/2000 18:00:00 | Cornucopia Banquet Hall | Torrington | CT | Visiting Nurse Servi | 111726 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2867 | 05/04/2000 12:00:00 | 05/04/2000 13:00:00 | North Ridge Medical Center | Ft. Lauderdale | FL | North Ridge Medica | 108082 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2868 | 05/04/2000 18:30:00 | 05/04/2000 20:30:00 | Embassy Suites | Palm Beach Gard | FL | Palm Beach County | 107903 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2869 | 03/18/2000 12:30:00 | 03/18/2000 13:45:00 | Boston College | Chestnut Hill | MA | Boston Collge Scho | 106519 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2870 | 04/25/2000 08:00:00 | 04/25/2000 10:00:00 | Falmouth Hospital | Falmouth | MA | Falmouth Hospital N | 107287 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2871 | 05/16/2000 18:00:00 | 05/16/2000 20:00:00 | John Scott Nursing Home | Braintree | MA | Pain Management in | 107492 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2872 | 05/25/2000 08:00:00 | 05/25/2000 10:00:00 | Falmouth Hospital | Falmouth | MA | Falmouth Hospital N | 107288 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2873 | 06/08/2000 16:00:00 | 06/08/2000 18:00:00 | Beverly Hospital | Beverly | MA | Beverly Hospital Nu | 108926 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2874 | 07/27/2000 11:00:00 | 07/27/2000 12:00:00 | Lahey Clinic | Burlington | MA | Lahey Clinic Contin | 108357 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2875 | 09/21/2000 18:30:00 | 09/21/2000 20:30:00 | University of Massachusetts Lowell Ca | Lowell | MA | Sigma Theta Tau - | 108356 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2876 | 10/04/2000 17:00:00 | 10/04/2000 21:00:00 | Massachusetts Nurses Association | Canton | MA | Massachusetts Nur | 110914 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209007

PKY182578221

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 2852 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2853 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 500 |
| 2854 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2855 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2856 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2857 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2858 | CT | 06901 | 2035888348 | Post-Meeting | Erin E Halsey | Pamela  Bennett | Honorarium | 600 |
| 2859 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2860 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2861 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2862 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 600 |
| 2863 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Kittridge | Pamela  Bennett | Honorarium | 600 |
| 2864 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2865 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2866 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2867 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Kittridge | Pamela  Bennett | Honorarium | 750 |
| 2968 | CT | 06901 | 2035888348 | Post-Meeting | VACANT  Kittridge | Pamela  Bennett | Honorarium | 750 |
| 2869 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2870 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2871 | CT | 06901 | 2035888348 | Post-Meeting | Debbie  Schiff | Pamela  Bennett | Honorarium | 750 |
| 2872 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2873 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2874 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2875 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2876 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209008

PKY182578222

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2877 | 01/05/2000 17:00:0 | 01/05/2000 19:00:0 | Eastern Maine Medical Center | Bangor | ME | Eastern Maine Medi | 105406 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2878 | 02/08/2000 12:00:0 | 02/08/2000 15:00:0 | Togus VA Hospital | Togus | ME | Togus VA Hospital | 105906 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2879 | 03/01/2000 11:30:0 | 03/01/2000 13:30:0 | Mercy Hospital | Portland | ME | Mercy Hospital Wor | 106575 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2880 | 04/05/2000 12:00:0 | 04/05/2000 14:00:0 | VNS | Saco | ME | VNS Nursing Educa | 107698 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2881 | 04/06/2000 10:00:0 | 04/06/2000 12:00:0 | Androscoggin Home Care & Hospice | Lewiston | ME | Androscoggin Home | 107662 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2882 | 06/22/2000 13:30:0 | 06/22/2000 15:00:0 | Maine Coast Memorial Hospital | Ellsworth | ME | Maine Coast Memor | 106242 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2883 | 06/27/2000 14:30:0 | 06/27/2000 16:00:0 | Community Health Services | Portland | ME | Community Health S | 109174 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2884 | 06/27/2000 18:30:0 | 06/27/2000 19:30:0 | The Village Inn Restaurant | Old Orchard Bea | ME | Purdue Pharma LP | 108693 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2885 | 09/22/2000 18:00:0 | 09/22/2000 21:00:0 | Southern Maine Medical Center | Biddeford | ME | NE Pain Managema | 111005 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2886 | 05/05/2000 13:00:0 | 05/05/2000 14:00:0 | Drury Lodge | Cape Girardeau | MO | Southeast Missouri | 106600 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2887 | 05/05/2000 15:30:0 | 05/05/2000 16:30:0 | St. Francis Hospital | Cape Girardeau | MO | Nursing Staff Meeti | 109035 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2888 | 05/02/2000 08:00:0 | 05/02/2000 10:00:0 | The Catholic Medical Center | Manchester | NH | Catholic Medical Ce | 107742 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2889 | 12/12/2000 07:30:0 | 12/12/2000 08:30:0 | Portsmouth Hospital | Portsmouth | NH | Portsmouth Hospita | 112004 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2890 | 02/02/2000 08:30:0 | 02/02/2000 10:00:0 | Rochester General Hospital | Rochester | NY | ViaHealth Pain Initi | 105524 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2891 | 04/18/2000 08:30:0 | 04/18/2000 09:30:0 | Visiting Nurse Services | Webster | NY | Visiting Nurse Serv | 107389 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2892 | 05/24/2000 08:30:0 | 05/24/2000 09:45:0 | Sheraton Hotel | Poughkeepsie | NY | American Cancer S | 106895 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2893 | 05/16/2000 02:00:0 | 05/16/2000 04:00:0 | Waterbury Hospital | Waterbury | CT | Waterbury Hospital | 107962 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2894 | 03/27/2000 07:00:0 | 03/27/2000 15:00:0 | Portsmouth Regional Hospital | Portsmouth | NH | Portsmouth Regiona | 106898 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2895 | 03/16/2000 12:30:0 | 03/16/2000 17:30:0 | Jordan Hospital | Plymouth | MA | Jordan Hospital Nur | 106576 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2896 | 06/01/2000 11:30:0 | 06/01/2000 17:30:0 | Jordan Hospital | Plymouth | MA | Jordan Hospital Nur | 106585 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2897 | 10/23/2000 11:30:0 | 10/23/2000 12:00:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Grand Rounds - Nu | 111739 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2898 | 01/31/2000 08:00:0 | 01/31/2000 17:00:0 | St. Elizabeth's Medical Center | Brighton | MA | St. Elizabeth's Medi | 104509 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2899 | 01/04/2000 08:00:0 | 01/04/2000 12:00:0 | Houlton Regional Hospital | Houlton | ME | Houlton Regional H | 105374 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2900 | 01/05/2000 08:00:0 | 01/05/2000 12:00:0 | Home/Health & Hospice of St. Joseph | Bangor | ME | Home/Health & Hos | 105260 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2901 | 03/25/2000 08:15:0 | 03/25/2000 11:45:0 | Black Bear Inn | Orono | ME | Maine Society for Po | 106579 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2877 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2878 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2879 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2880 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2881 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2882 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2883 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2884 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2885 | CT | 06901 | 2035888348 | Post-Meeting | Erin E Halsey | Pamela  Bennett | Honorarium | 750 |
| 2886 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 750 |
| 2887 | CT | 06901 | 2035888348 | Post-Meeting | Dava M Firlik | Pamela  Bennett | Honorarium | 750 |
| 2888 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2889 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2890 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2891 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2892 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 750 |
| 2893 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 800 |
| 2894 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 800 |
| 2895 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 900 |
| 2896 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 900 |
| 2897 | CT | 06901 | 2035888348 | Post-Meeting | Erin E Halsey | Pamela  Bennett | Honorarium | 1000 |
| 2898 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 1000 |
| 2899 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 1000 |
| 2900 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 1000 |
| 2901 | CT | 06901 | 2035888348 | Post-Meeting | Mary Drogan, RN | Pamela  Bennett | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209009

PKY182578223

2000 Lecture Programs

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2902 | 06/27/2000 11:00:0 | 06/27/2000 12:45:0 | Brighton Hospital | Portland | ME | Brighton Surgical Ce | 109346 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2903 | 01/19/2000 08:00:0 | 01/19/2000 12:00:0 | Concord Hospital | Concord | NH | Concord Hospital Sp | 105593 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2904 | 11/09/2000 10:00:0 | 11/09/2000 15:00:0 | Charlton Memorial H | Fall River | MA | Charlton Memorial H | 110920 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2905 | 06/28/2000 08:00:0 | 06/28/2000 15:00:0 | Carney Hospital | Dorchester | NA | Carney Hospital Nur | 107860 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2906 | 09/14/2000 14:00:0 | 09/14/2000 16:00:0 | St. Vincent's Hospital-Link Bldg, 1st Fl | New York | NY | Pain Team Meeting | 110701 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 2907 | 02/18/2000 12:00:0 | 02/18/2000 13:00:0 | Cancer Care Association of York | York | PA | Cancer Care Assoc | 105515 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2908 | 05/16/2000 18:00:0 | 05/16/2000 20:00:0 | Metropolitan Grill | Anderson | SC | Nursing Dinner Prog | 107110 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2909 | 04/26/2000 10:15:0 | 04/26/2000 11:30:0 | Best Western | North Wales | PA | North Penn Hospita | 106252 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2910 | 03/27/2000 11:30:0 | 03/27/2000 13:00:0 | VA Medical Center | Decatur | GA | VA Medical Center | 107243 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2911 | 03/24/2000 08:30:0 | 03/24/2000 10:30:0 | Holiday Inn Conference Center | Livonia | MI | Pain Management S | 106510 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2912 | 03/24/2000 14:45:0 | 03/24/2000 15:45:0 | Holiday Inn Conference Center | Livonia | MI | Madonna University | 106592 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2913 | 05/09/2000 18:00:0 | 05/09/2000 19:00:0 | Center for Health and Fitness | Vineland | NJ | JCAHO Update for | 104750 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2914 | 05/23/2000 18:00:0 | 05/23/2000 20:00:0 | Burlington Memorial Hospital | Mount Holly | NJ | Purdue - Dinner In-S | 108229 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2915 | 02/17/2000 12:00:0 | 02/17/2000 13:00:0 | York Hospital | York | PA | York Hospital- Nursi | 105623 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2916 | 02/17/2000 13:30:0 | 02/17/2000 14:30:0 | York Hospital | York | PA | York Hospital- Nursi | 105622 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2917 | 02/17/2000 16:00:0 | 02/17/2000 17:00:0 | York Hospital | York | PA | York Hospital Nurse | 105621 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2918 | 02/18/2000 07:15:0 | 02/18/2000 08:15:0 | York Hospital | York | PA | York Hospital - Nurs | 105620 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2919 | 02/18/2000 10:00:0 | 02/18/2000 11:00:0 | York Hospital | York | PA | York Hospital - Nurs | 105619 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2920 | 05/02/2000 21:30:0 | 05/02/2000 22:45:0 | The Grantville Holiday Inn | Grantville | PA | PA State Hospice N | 109085 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2921 | 08/17/2000 17:00:0 | 08/17/2000 18:00:0 | Mercy Franciscan Western Hills | Cincinnati | OH | Mercy Franciscan W | 106875 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2922 | 03/27/2000 18:00:0 | 03/27/2000 19:00:0 | Maggiano's Little Italy | Atlanta | GA | Atlanta Pain Nurses | 106888 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2923 | 12/12/2000 08:00:0 | 12/12/2000 18:30:0 | Duke University Medical Center | Durham | NC | Duke Oncology Nur | 111058 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2924 | 04/07/2000 08:00:0 | 04/07/2000 16:00:0 | Fairfax Hospital | Fairfax | VA | INOVA Health Syste | 108688 | MZ | Pamela | Kedziera | RN, MSN, ONC | 280 Centennial Road | Warminster |
| 2925 | 06/29/2000 14:30:0 | 06/29/2000 15:30:0 | McCrea Manor | Alliance | OH | McCrae Manor Nurs | 109570 | MS | Pamela | Tropiano | RN, BSN, MPA, CR | 24009 East Silsby Ro | Beachwood |
| 2926 | 08/15/2000 08:00:0 | 08/15/2000 09:00:0 | NCS Eastlake | Eastlake | OH | NCS Eastlake Mont | 110467 | MS | Pamela | Tropiano | RN, BSN, MPA, CR | 24009 East Silsby Ro | Beachwood |

2000 Lecture Programs Rev May 151

233

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420901 0

PKY18257 82 24

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2902 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 1000 |
| 2903 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 1000 |
| 2904 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 1200 |
| 2905 | CT | 06901 | 2035888348 | Post-Meeting | Mary  Drogan, RN | Pamela  Bennett | Honorarium | 1200 |
| 2906 | CT | 06901 | 2035888348 | Post-Meeting | Erin E Halsey | Pamela  Bennett | Honorarium | 1500 |
| 2907 | PA | 18976 | 2157283090 | Canceled | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2908 | PA | 18976 | 2157283090 | Canceled | VACANT  Kittridge | Pamela  Kedziera | Honorarium | 750 |
| 2909 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Pannullo | Pamela  Kedziera | Honorarium | 500 |
| 2910 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Kittridge | Pamela  Kedziera | Honorarium | 750 |
| 2911 | PA | 18976 | 2157283090 | Post-Meeting | Dava M Firlik | Pamela  Kedziera | Honorarium | 750 |
| 2912 | PA | 18976 | 2157283090 | Post-Meeting | Dava M Firlik | Pamela  Kedziera | Honorarium | 750 |
| 2913 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Pannullo | Pamela  Kedziera | Honorarium | 750 |
| 2914 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Pannullo | Pamela  Kedziera | Honorarium | 750 |
| 2915 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2916 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2917 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2918 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2919 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2920 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Palacios | Pamela  Kedziera | Honorarium | 750 |
| 2921 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Pannullo | Pamela  Kedziera | Honorarium | 1000 |
| 2922 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Kittridge | Pamela  Kedziera | Honorarium | 1200 |
| 2923 | PA | 18976 | 2157283090 | Post-Meeting | Jennifer  Vincent | Pamela  Kedziera | Honorarium | 1200 |
| 2924 | PA | 18976 | 2157283090 | Post-Meeting | VACANT  Pannullo | Pamela  Kedziera | Honorarium | 2500 |
| 2925 | OH | 44122 | 2169102625 | Post-Meeting | Dava M Firlik | Pamela S Tropiano | Honorarium | 400 |
| 2926 | OH | 44122 | 2169102625 | Post-Meeting | Dava M Firlik | Pamela S Tropiano | Honorarium | 400 |

2000 Lecture Programs Rev May 151

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420901 1

PKY182578225

234

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420 9012

PKY182578226

### 2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2927 | 10/06/2000 10:30:0 | 10/06/2000 12:00:0 | Hyatt Regency | Columbus | OH | Ohio Hospice and P | 111119 | MS | Pamela | Tropiano | RN, BSN, MPA, CF | 24009 East Silsby Rd | Beachwood |
| 2928 | 12/20/2000 08:00:0 | 12/20/2000 09:00:0 | Jefferson Bodine Cancer Center | Philadelphia | PA | Kimmel Cancer Cen | 112374 | DR | Parvesh | Kumar | MD | Cancer Institute of Ne | New Brunswick |
| 2929 | 05/08/2000 12:00:0 | 05/08/2000 13:00:0 | Bayshore Community Hospital - Conf. | Holmdel | NJ | Nursing Education f | 108332 | MS | Patricia | Kortoawi | MSN, RN | St.Peter's Medical Ce | New Brunswick |
| 2930 | 02/03/2000 13:00:0 | 02/03/2000 14:00:0 | Staten Island University Hospital- Naitr | Staten Island | NY | Staten Island Univer | 105499 | MS | Patricia | Kortoawi | MSN, RN | St.Peter's Medical Ce | New Brunswick |
| 2931 | 05/22/2000 08:30:0 | 05/22/2000 11:30:0 | Hardin Mem Hosp - Main Conf. Rm/5tr | Elizabethtown | KY | Nursing Education : | 107744 | DR | Patricia | Berry | PhD, RN, CRNH, C | Pain Management Imp | Madison |
| 2932 | 05/22/2000 13:00:0 | 05/22/2000 16:00:0 | Hardin Mem Hosp - Main Conf. Rm/5tr | Elizabethtown | KY | Nursing Education : | 107743 | DR | Patricia | Berry | PhD, RN, CRNH, C | Pain Management Imp | Madison |
| 2933 | 04/04/2000 13:00:0 | 04/04/2000 15:00:0 | Sheboygan Memorial Hospital | Sheboygan | WI | Grand Rounds | 107442 | DR | Patricia | Berry | PhD, RN, CRNH, C | Pain Management Imp | Madison |
| 2934 | 05/25/2000 12:00:0 | 05/25/2000 13:00:0 | North Broward Medical Center - Confe | Pompano Beach | FL | North Broward Medi | 108588 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2935 | 09/27/2000 11:00:0 | 09/27/2000 12:30:0 | Vitas Healthcare Inc. | Ft. Lauderdale | FL | Pain Assessment T | 110632 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2936 | 07/12/2000 12:00:0 | 07/12/2000 13:00:0 | Broward General Medical Center | Fort Lauderdale | FL | Nursing Grand Rou | 109308 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2937 | 09/06/2000 18:30:0 | 09/06/2000 19:30:0 | Hispanic Nurses Association | Miami | FL | Hispanic Nurses As | 110995 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2938 | 09/21/2000 12:00:0 | 09/21/2000 13:00:0 | Imperial Point Medical Center | Ft Lauderdale | FL | Imperial Point Medi | 110529 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2939 | 05/31/2000 13:45:0 | 05/31/2000 14:45:0 | Florida Society for Respiratory Care Inc | Orlando | FL | Florida Society - Pai | 108509 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2940 | 08/31/2000 15:00:0 | 08/31/2000 18:00:0 | Palm Springs Hospital | Hialeah | FL | JCAHO Lecture | 110864 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 2941 | 02/02/2000 14:00:0 | 02/02/2000 16:00:0 | Kuakini Health System | Honolulu | HI | Lecture Program | 105493 | MZ | Patricia | Kalua | RN | St. Francis Hospice | Honolulu |
| 2942 | 03/12/2000 08:00:0 | 03/12/2000 00:00:0 | Marriott Hotel | Miami | FL | Seminar - JCAHO F | 106542 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 2943 | 05/04/2000 19:00:0 | 05/04/2000 21:00:0 | Greenville City Club | Greenville | SC | Pivotal Dinner | 107109 | DR | Patrick | Mullen | MD | 3 Cleveland Court, Su | Greenville |
| 2944 | 05/04/2000 19:00:0 | 05/04/2000 21:00:0 | Greenville City Club | Greenville | SC | Pivotal Dinner | 107109 | MZ | Carolyn | Coleman | MSN, AOCN | 1117 Percita Way | Greer |
| 2945 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | Citiclub | Greenville | SC | Purdue - Pivotal Din | 108163 | MZ | Carolyn | Coleman | MSN, AOCN | 1117 Percita Way | Greer |
| 2946 | 05/04/2000 18:00:0 | 05/04/2000 20:30:0 | Citiclub | Greenville | SC | Purdue - Pivotal Din | 108163 | DR | Patrick | Mullen | MD | 3 Cleveland Court, Su | Greenville |
| 2947 | 04/27/2000 11:30:0 | 04/27/2000 14:00:0 | Manor Care Nursing Ctr. | Midwestcity | OK | Palliative Care Tean | 108871 | DR | Patrick | Medina | PharmD | University of Oklahom | Oklahoma City |
| 2948 | 11/09/2000 09:00:0 | 11/09/2000 11:00:0 | 1900 North 14th Street | Ponca City | OK | St. Joseph Regional | 112058 | DR | Patrick | Medina | PharmD | University of Oklahom | Oklahoma City |
| 2949 | 03/24/2000 12:15:0 | 03/24/2000 13:15:0 | Conference Room B | Chicasha | OK | Medical Staff Meeti | 106447 | DR | Patrick | Medina | PharmD | University of Oklahom | Oklahoma City |
| 2950 | 04/27/2000 11:30:0 | 04/27/2000 14:00:0 | Manor Care Nursing Ctr. | Midwestcity | OK | Palliative Care Tean | 108871 | DR | Patrick | Medina | PharmD | University of Oklahom | Oklahoma City |
| 2951 | 11/09/2000 09:00:0 | 11/09/2000 11:00:0 | 1900 North 14th Street | Ponca City | OK | St. Joseph Regional | 112058 | DR | Patrick | Medina | PharmD | University of Oklahom | Oklahoma City |

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2927 | OH | 44122 | 2169102625 | Post-Meeting | Dava M Firlik | Pamela S Tropiano | Honorarium | 750 |
| 2928 | NJ | 08901 | 7322358590 | Post-Meeting | Mary Drogan, RN | Parvesh Kumar | Honorarium | 1000 |
| 2929 | NJ | 08903 | 7327458600 | Post-Meeting | VACANT Palacios | Patricia A Kortbawi | Honorarium | 400 |
| 2930 | NJ | 08903 | 7327458600 | Post-Meeting | VACANT Palacios | Patricia A Kortbawi | Honorarium | 500 |
| 2931 | WI | 53706 | 6082659172 | Post-Meeting | VACANT Pannullo | Patricia H Berry | Honorarium | 1000 |
| 2932 | WI | 53706 | 6082659172 | Post-Meeting | VACANT Pannullo | Patricia H Berry | Honorarium | 1000 |
| 2933 | WI | 53706 | 6082659172 | Post-Meeting | Dava M Firlik | Patricia H Berry | Honorarium | 1000 |
| 2934 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 400 |
| 2935 | FL | 33155 | 3056685245 | Post-Meeting | Debbie Schiff | Patricia M Collins | Honorarium | 400 |
| 2936 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 500 |
| 2937 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 500 |
| 2938 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 500 |
| 2939 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 600 |
| 2940 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | Patricia M Collins | Honorarium | 600 |
| 2941 | HI | 96817 | 8085957566 | Post-Meeting | VACANT Hopkins | Patricia M Kalua | Admin Fee | 600 |
| 2942 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Kittridge | Patricia M Waddell | Honorarium | 500 |
| 2943 | SC | 29607 | 8032326216 | Canceled | VACANT Kittridge | Patrick Mullen | Honorarium | 500 |
| 2944 | SC | 29650 | 8644556485 | Canceled | VACANT Kittridge | Patrick Mullen | Honorarium | 500 |
| 2945 | SC | 29650 | 8644556485 | Post-Meeting | VACANT Kittridge | Patrick Mullen | Honorarium | 500 |
| 2946 | SC | 29607 | 8032326216 | Post-Meeting | VACANT Kittridge | Patrick Mullen | Honorarium | 500 |
| 2947 | OK | 73190 | 4052716878 | Post-Meeting | Maria Marcucilli | Patrick Medina | Mileage | 9.75 |
| 2948 | OK | 73190 | 4052716878 | Post-Meeting | Maria Marcucilli | Patrick Medina | Miscellaneous | 87.25 |
| 2949 | OK | 73190 | 4052716878 | Post-Meeting | Maria Marcucilli | Patrick Medina | Honorarium | 500 |
| 2950 | OK | 73190 | 4052716878 | Post-Meeting | Maria Marcucilli | Patrick Medina | Honorarium | 500 |
| 2951 | OK | 73190 | 4052716878 | Post-Meeting | Maria Marcucilli | Patrick Medina | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

236

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420901 3

PKY182578227

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209014

PKY182578228

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 2952 | 02/22/2000 15:00:0( | 02/22/2000 16:00:0( | Parkway Hospital | North Miami Beac | FL | Parkway Regional H | 106296 | DR | Patrick | Reynolds | MD | 15221 Laurel Lane Sc | Dembroke Dines |
| 2953 | 02/22/2000 18:30:0( | 02/22/2000 21:30:0( | Monty's Restaurant | Miami Beach | FL | Dinner Meeting | 106293 | DR | Patrick | Reynolds | MD | 15221 Laurel Lane Sc | Dembroke Dines |
| 2954 | 10/28/2000 18:30:0( | 10/28/2000 20:30:0( | Sweetwaters | Port Orange | FL | Vencare Regional H | 111567 | DR | Patrick | Reynolds | MD | 15221 Laurel Lane Sc | Dembroke Dines |
| 2955 | 12/05/2000 08:00:0( | 12/05/2000 09:00:0( | Dekalb Medical Center | Decatur | GA | Tumor Conference | 111588 | DR | Patrick | Reynolds | MD | 15221 Laurel Lane Sc | Dembroke Dines |
| 2956 | 09/20/2000 11:30:0( | 09/20/2000 13:00:0( | Valley Medical Center | Renton | WA | Lunch Meeting | 111066 | MR | Patrick | Alexander | RPh | 2700 Yacht Haven W: | Bremerton |
| 2957 | 01/19/2000 13:00:0( | 01/19/2000 15:00:0( | Jefferson General Hospital | Port Townsend | WA | CME for Jefferson | 106142 | MR | Patrick | Alexander | RPh | 2700 Yacht Haven W: | Bremerton |
| 2958 | 07/19/2000 12:00:0( | 07/19/2000 13:30:0( | St. John's Hospital | Longview | WA | Opioid Conversion | 109625 | MR | Patrick | Alexander | RPh | 2700 Yacht Haven W: | Bremerton |
| 2959 | 04/19/2000 13:00:0( | 04/19/2000 14:00:0( | Vandenberg Air Force Base - Clinic | Lompoc | CA | Staff Meeting | 106934 | MR | Patrick | McGowen | RPh | 1140 Refugio | Grover Beach |
| 2960 | 04/26/2000 12:00:0( | 04/26/2000 13:00:0( | Anaheim Memorial Medical Center | Anaheim | CA | Noon Nursing Semi | 106834 | MR | Patrick | McGowen | RPh | 1140 Refugio | Grover Beach |
| 2961 | 07/19/2000 12:00:0( | 07/19/2000 13:30:0( | Mid Atlantic Services Inc. (MAMSI) | Rockville | MD | MAMSI Monthly Ca | 108762 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2962 | 01/11/2000 12:00:0( | 01/11/2000 13:00:0( | Williamsburg Community Hospital | Williamsburg | VA | Williamsburg Comm | 105229 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2963 | 06/01/2000 10:00:0( | 06/01/2000 12:00:0( | Carilion Health Plans | Roanoke | VA | Monthly Carilion Ha | 108763 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2964 | 11/09/2000 19:00:0( | 11/09/2000 20:30:0( | Atlanta Hotel | Atlanta | GA | Atlanta ONS Meetin | 111090 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2965 | 11/16/2000 15:00:0( | 11/16/2000 16:00:0( | BC/BS of North Carolina | Durham | NC | Monthly Case Mana | 111367 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2966 | 05/25/2000 18:00:0( | 05/25/2000 19:30:0( | ARZU International | Roanoke | VA | Monthly Extended C | 108276 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2967 | 06/01/2000 18:00:0( | 06/01/2000 19:30:0( | Porter House Restaurant | Lynchburg | VA | Monthly Extended C | 108277 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2968 | 05/18/2000 07:30:0( | 05/18/2000 15:00:0( | University Community Hospital | Tampa | FL | University Commun | 109792 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2969 | 05/19/2000 07:30:0( | 05/19/2000 15:00:0( | University Community Hospital Auditor | Tampa | FL | University Commun | 109790 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2970 | 12/15/2000 08:30:0( | 12/15/2000 15:30:0( | Fairfax Hospital | Fairfax | VA | Fairfax Hospital - O | 110142 | MR | Patrick | Coyne | RN | Med College of VA H | Richmond |
| 2971 | 10/13/2000 15:45:0( | 10/13/2000 17:00:0( | Spectacular Event Center | Bangor | ME | Maine State Nurses | 109148 | DR | Paul | Arnstein | PhD, RN | 12 Oxalis Way | Concord |
| 2972 | 05/24/2000 18:30:0( | 05/24/2000 20:30:0( | 13 Coins Restaurant | Seattle | WA | Pivotal Dinner for S | 108464 | DR | Paul | Brown | MD | 1133 McGilvra Blvd.E | Seattle |
| 2973 | 06/14/2000 18:00:0( | 06/14/2000 21:00:0( | Filomena's | West Berlin | NJ | Pivotal Dinner | 109126 | DR | Paul | Bryman | MD | GEMS (Geriatric Eval | Lakewood |
| 2974 | 03/28/2000 08:00:0( | 03/28/2000 09:00:0( | St. Anthony Hospital | Warwick | NY | York Hospital - Nurs | 105516 | DR | Paul | Burns | MD | RAMAPO ANESTHE: | SUFFERN |
| 2975 | 04/27/2000 08:30:0( | 04/27/2000 09:30:0( | Nathan Adelson Hospice | Las Vegas | NV | Roundtable Discuss | 108395 | DR | Paul | Rousseau | MD | 21974 N. 74th Lane | Glendale |
| 2976 | 04/27/2000 10:00:0( | 04/27/2000 11:00:0( | Nathan Adelson Hospice | Las Vegas | NV | Lecture Program | 108396 | DR | Paul | Rousseau | MD | 21974 N. 74th Lane | Glendale |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2952 | FL | 33027 | 3055353362 | Post-Meeting | VACANT Kittridge | Patrick  Reynolds | Honorarium | 500 |
| 2953 | FL | 33027 | 3055353362 | Post-Meeting | VACANT Kittridge | Patrick  Reynolds | Honorarium | 500 |
| 2954 | FL | 33027 | 3055353362 | Post-Meeting | Betsy Pesce | Patrick  Reynolds | Honorarium | 1000 |
| 2955 | FL | 33027 | 3055353362 | Post-Meeting | Jennifer Vincent | Patrick  Reynolds | Honorarium | 1000 |
| 2956 | WA | 98312 | 3607926841 | Post-Meeting | Erin E Halsey | Patrick B Alexander | Honorarium | 300 |
| 2957 | WA | 98312 | 3607926841 | Post-Meeting | Simin Kayod | Patrick B Alexander | Honorarium | 450 |
| 2958 | WA | 98312 | 3607926841 | Post-Meeting | Simin Kayod | Patrick B Alexander | Honorarium | 750 |
| 2959 | CA | 93433 | 8054894254 | Canceled | VACANT Hopkins | Patrick D McGowen | Honorarium | 400 |
| 2960 | CA | 93433 | 8054894254 | Post-Meeting | VACANT Hopkins | Patrick D McGowen | Honorarium | 750 |
| 2961 | VA | 23298 | 8048286481 | Post-Meeting | Debbie Schiff | Patrick J Coyne | Honorarium | 500 |
| 2962 | VA | 23298 | 8048286481 | Post-Meeting | VACANT Pannullo | Patrick J Coyne | Honorarium | 500 |
| 2963 | VA | 23298 | 8048286481 | Post-Meeting | Debbie Schiff | Patrick J Coyne | Honorarium | 500 |
| 2964 | VA | 23298 | 8048286481 | Post-Meeting | VACANT Kittridge | Patrick J Coyne | Honorarium | 600 |
| 2965 | VA | 23298 | 8048286481 | Post-Meeting | Betsy Pesce | Patrick J Coyne | Honorarium | 750 |
| 2966 | VA | 23298 | 8048286481 | Post-Meeting | Debbie Schiff | Patrick J Coyne | Honorarium | 750 |
| 2967 | VA | 23298 | 8048286481 | Post-Meeting | Debbie Schiff | Patrick J Coyne | Honorarium | 750 |
| 2968 | VA | 23298 | 8048286481 | Post-Meeting | VACANT Kittridge | Patrick J Coyne | Honorarium | 1000 |
| 2969 | VA | 23298 | 8048286481 | Post-Meeting | VACANT Kittridge | Patrick J Coyne | Honorarium | 1000 |
| 2970 | VA | 23298 | 8048286481 | Post-Meeting | Stephanie Cocolis | Patrick J Coyne | Honorarium | 1500 |
| 2971 | NH | 03303 | 6032284646 | Post-Meeting | Mary Drogan, RN | Paul  Arnstein | Honorarium | 1000 |
| 2972 | WA | 98112 | 2062927006 | Post-Meeting | Simin Kayod | Paul  Brown | Honorarium | 1000 |
| 2973 | NJ | 08701 | 7323674422 | Post-Meeting | Debbie Schiff | Paul  Bryman | Honorarium | 500 |
| 2974 | NY | 10901 | 9143575770 | Post-Meeting | VACANT Palacios | Paul  Burns | Honorarium | 500 |
| 2975 | AZ | 85310 | 6022775551 | Post-Meeting | VACANT Hopkins | Paul C Rousseau | Honorarium | 750 |
| 2976 | AZ | 85310 | 6022775551 | Post-Meeting | VACANT Hopkins | Paul C Rousseau | Honorarium | 750 |

2000 Lecture Programs Rev May 151

238

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420901S

PKY182578229

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209016

PKY182578230

2000 Lecture Programs

| 1 | A | B | C | D | E | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2977 | 06/13/2000 18:30:0 | 06/13/2000 21:00:0 | Don's Seafood & Steakhouse Restaura | Lafayette | LA | Acadiana Orthopedi | 105855 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2978 | 11/16/2000 12:00:0 | 11/16/2000 13:00:0 | Rapides Regional Medical Center | Alexandria | LA | Rapides Hospital M | 111890 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2979 | 11/16/2000 18:00:0 | 11/16/2000 19:00:0 | Rapides Regional Medical Center | Alexandria | LA | Rapides Regional M | 111918 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2980 | 06/12/2000 18:30:0 | 06/12/2000 21:00:0 | Don E'S Restaurant | Jennings | LA | Dinner Meeting | 105995 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2981 | 06/12/2000 18:30:0 | 06/12/2000 21:00:0 | Don E'S Restaurant | Jennings | LA | Dinner Meeting | 105995 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2982 | 06/13/2000 18:30:0 | 06/13/2000 21:00:0 | Don's Seafood & Steakhouse Restaura | Lafayette | LA | Acadiana Orthopedi | 105855 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2983 | 11/16/2000 12:00:0 | 11/16/2000 13:00:0 | Rapides Regional Medical Center | Alexandria | LA | Rapides Hospital M | 111890 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2984 | 11/16/2000 18:00:0 | 11/16/2000 19:00:0 | Rapides Regional Medical Center | Alexandria | LA | Rapides Regional M | 111918 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2985 | 04/26/2000 07:30:0 | 04/26/2000 08:30:0 | Magnolia Restaurant | Magnolia | AR | Breakfast Round Ta | 108873 | DR | Paul | Hubbell | MD, DDS | 236 West Livingston | Metairie |
| 2986 | 06/06/2000 18:00:0 | 06/06/2000 21:00:0 | Scarlet Begonia's Restaurant | Brunswick | ME | Purdue Pharma LP | 109154 | DR | Paul | LaPrad | MD | Chest Medicine Assoc | Brunswick |
| 2987 | 02/07/2000 19:00:0 | 02/07/2000 20:00:0 | The Angus Restaurant | Penscola | FL | Pivotal Dinner | 106021 | DR | Paul | Dale | | 2870 Vineville Avenue | Macon |
| 2988 | 03/02/2000 08:00:0 | 03/02/2000 09:00:0 | Downtown Campus - Spectrum Health | Grand Rapids | MI | Grand Rounds Spe | 106359 | DR | Paul | Swerdlow | MD | Department of Hemat | Detroit |
| 2989 | 05/24/2000 11:00:0 | 05/24/2000 11:30:0 | Covington Heights Nursing Home | Sioux Fall | SD | Beverly Healthcare | 107688 | MZ | Paulette | Kirby | RN, MS | Sioux Valley Hospital | Sioux Falls |
| 2990 | 05/24/2000 13:00:0 | 05/24/2000 13:30:0 | Covington Heights Nursing Home | Sioux Falls | SD | Beverly Healthcare F | 107689 | MZ | Paulette | Kirby | RN, MS | Sioux Valley Hospital | Sioux Falls |
| 2991 | 05/25/2000 11:00:0 | 05/25/2000 23:30:0 | Covington Heights Nursing Home | Sioux Falls | SD | Beverly Healthcare F | 107691 | MZ | Paulette | Kirby | RN, MS | Sioux Valley Hospital | Sioux Falls |
| 2992 | 05/25/2000 13:00:0 | 05/25/2000 13:30:0 | Covington Heights Nursing Home | Sioux Falls | SD | Beverly Healthcare F | 107695 | MZ | Paulette | Kirby | RN, MS | Sioux Valley Hospital | Sioux Falls |
| 2993 | 02/03/2000 12:30:0 | 02/03/2000 13:30:0 | Castle Garden LTC | Northglenn | CO | Evercare Luncheon | 105669 | MR | Perry | Nisson | RPh, FASCP | Nisson Pharmacy Cor | Denver |
| 2994 | 02/10/2000 12:30:0 | 02/10/2000 13:30:0 | Lifecare of Colorado Springs | Colorado Springs | CO | Evercare Luncheon | 105680 | MR | Perry | Nisson | RPh, FASCP | Nisson Pharmacy Cor | Denver |
| 2995 | 07/20/2000 07:15:0 | 07/20/2000 08:15:0 | Bridgeport Hospital - Marsh II 2nd Floo | Bridgeport | CT | Anesthesia Grand F | 109900 | DR | Peter | Atanassoff | MD | Yale New Haven Hosp | New Haven |
| 2996 | 07/20/2000 07:15:0 | 07/20/2000 08:15:0 | Bridgeport Hospital - Marsh II 2nd Floo | Bridgeport | CT | Anesthesia Grand F | 109900 | DR | Peter | Atanassoff | MD | Yale New Haven Hosp | New Haven |
| 2997 | 07/06/2000 08:00:0 | 07/06/2000 09:00:0 | Thomas Jefferson Hosp - Thompson E | Philadelphia | PA | Grand Rounds | 108835 | DR | Peter | Staats | MD | Johns Hopkins Hospit | Baltimore |
| 2998 | 07/19/2000 08:00:0 | 07/19/2000 09:00:0 | Baylor Univ. Med Ctr - Wadley Tower, | Dallas | TX | OB/GYN Grand Rol | 109735 | DR | Philip | Bailey | MD, FACOG | John Peter Smith Hos | Ft. Worth |
| 2999 | 07/19/2000 08:00:0 | 07/19/2000 09:00:0 | Baylor Univ. Med Ctr - Wadley Tower, | Dallas | TX | OB/GYN Grand Rol | 109735 | DR | Philip | Bailey | MD, FACOG | John Peter Smith Hos | Ft. Worth |
| 3000 | 09/14/2000 19:00:0 | 09/14/2000 20:00:0 | Bruno Conference Center | Birmingham | AL | Jefferson County Pri | 110876 | DR | Philip | Knight | PharmD | 1820 Alderpoint Drive | Montgomery |
| 3001 | 05/26/2000 11:00:0 | 05/26/2000 13:00:0 | Veterans Affairs Med Ctr - VA Auditori | Tuscaloosa | AL | Noon Conference | 108632 | DR | Philip | Knight | PharmD | 1820 Alderpoint Drive | Montgomery |

239

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209017

PKY182578231

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 2977 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Mileage | 42.25 |
| 2978 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Mileage | 97.5 |
| 2979 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Mileage | 97.5 |
| 2980 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Miscellaneous | 140.6 |
| 2981 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Honorarium | 500 |
| 2982 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Honorarium | 500 |
| 2983 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Honorarium | 750 |
| 2984 | LA | 70005 | 5048324200 | Post-Meeting | Maria Marcucilli | Paul J Hubbell | Honorarium | 750 |
| 2985 | LA | 70005 | 5048324200 | Post-Meeting | Simin Kayod | Paul J Hubbell | Honorarium | 1000 |
| 2986 | ME | 04011 | 2077211124 | Post-Meeting | Mary Drogan, RN | Paul J LaPrad | Honorarium | 500 |
| 2987 | GA | 31204 | 4787423938 | Post-Meeting | VACANT Kittridge | Paul S Dale | Honorarium | 1000 |
| 2988 | MI | 48201 | 3139667657 | Post-Meeting | Dava M Firtik | Paul S Swerdlow | Honorarium | 1000 |
| 2989 | SD | 57105 | 6053337028 | Post-Meeting | Simin Kayod | Paulette  Kirby | Honorarium | 300 |
| 2990 | SD | 57105 | 6053337028 | Post-Meeting | Simin Kayod | Paulette  Kirby | Honorarium | 300 |
| 2991 | SD | 57105 | 6053337028 | Post-Meeting | Simin Kayod | Paulette  Kirby | Honorarium | 300 |
| 2992 | SD | 57105 | 6053337028 | Post-Meeting | Simin Kayod | Paulette  Kirby | Honorarium | 300 |
| 2993 | CO | 80220 | 3033200135 | Post-Meeting | Debbie Schiff | Perry  Nisson | Honorarium | 750 |
| 2994 | CO | 80220 | 3033200135 | Post-Meeting | Debbie Schiff | Perry  Nisson | Honorarium | 750 |
| 2995 | CT | 06520 | 2037852802 | Post-Meeting | Erin E Halsey | Peter  G Atanassoff | Mileage | 30 |
| 2996 | CT | 06520 | 2037852802 | Post-Meeting | Erin E Halsey | Peter  G Atanassoff | Honorarium | 1000 |
| 2997 | MD | 21205 | 4109551818 | Canceled | VACANT Palacios | Peter  Staats | Honorarium | 750 |
| 2998 | TX | 76104 | 8179271065 | Post-Meeting | Erin E Halsey | Philip J Bailey | Mileage | 40.55 |
| 2999 | TX | 76104 | 8179271065 | Post-Meeting | Erin E Halsey | Philip J Bailey | Honorarium | 750 |
| 3000 | AL | 36106 | 3342724670 | Post-Meeting | VACANT Kittridge | Philip M Knight | Honorarium | 600 |
| 3001 | AL | 36106 | 3342724670 | Post-Meeting | VACANT Kittridge | Philip M Knight | Honorarium | 750 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420909018

PKY18257/8232

2000 Lecture Programs

| | A | B | C | D | E | F/G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3002 | 04/13/2000 19:00:0 | 04/13/2000 20:00:0 | Moore's Landing - Meeting Room | Jasper | AL | Walker County Pha | 107173 | DR | Philip | Knight | PharmD | 1820 Alderpoint Drive | Montgomery |
| 3003 | 06/20/2000 12:00:0 | 06/20/2000 13:00:0 | East Alabama Medical Center | Opelika | AL | Lunch Conference | 109293 | DR | Philip | Knight | PharmD | 1820 Alderpoint Drive | Montgomery |
| 3004 | 04/06/2000 12:00:0 | 04/06/2000 13:00:0 | Butte Home Health & Hospice | Chico | CA | Key In-Service | 106833 | DR | Phyllis | Cullen | MD | P.O. BOX 429 | Chico |
| 3005 | 06/15/2000 18:30:0 | 06/15/2000 20:30:0 | India Palace Restaurant | Greenville | SC | Pivotal Dinner | 109800 | DR | Pinjin | Ravichander | MD | Eastside Hematology | Greenville |
| 3006 | 09/29/2000 19:30:0 | 09/29/2000 20:15:0 | Raj Mahal | Rochester | NY | Charak Society Dinn | 107773 | DR | Pratibha | Bansal | MD | 415 Treemount | Northtown |
| 3007 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Christus St. Michael Hosp -Doctors Cc | Texarkana | TX | Tumor Review Boar | 106403 | DR | R. Sanford | Kiser, Jr. | MD | 5327 N. Central Expr | Dallas |
| 3008 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Christus St. Michael Hosp -Doctors Cc | Texarkana | TX | Tumor Review Boar | 106403 | DR | R. Sanford | Kiser, Jr. | MD | 5327 N. Central Expr | Dallas |
| 3009 | 02/25/2000 10:30:0 | 02/25/2000 11:30:0 | CityPlace Conference Center | Dallas | TX | Oncology Nurses S | 104201 | DR | R. Sanford | Kiser, Jr. | MD | 5327 N. Central Expr | Dallas |
| 3010 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Christus St. Michael Hosp -Doctors Cc | Texarkana | TX | Tumor Review Boar | 106403 | DR | R. Sanford | Kiser, Jr. | MD | 5327 N. Central Expr | Dallas |
| 3011 | 12/06/2000 11:00:0 | 12/06/2000 12:00:0 | United Healthcare | Maryland Heights | MO | Sickle Cell Pain Mar | 112235 | MZ | Rachel | Hill | RN, BSN | 1310 North 79th Terr | Kansas City |
| 3012 | 12/06/2000 11:00:0 | 12/06/2000 12:00:0 | United Healthcare | Maryland Heights | MO | Sickle Cell Pain Mar | 112235 | MZ | Rachel | Hill | RN, BSN | 1310 North 79th Terr | Kansas City |
| 3013 | 12/06/2000 12:00:0 | 12/06/2000 13:00:0 | United Healthcare | Maryland Heights | MO | Sickle Cell Pain Mar | 112455 | MZ | Rachel | Hill | RN, BSN | 1310 North 79th Terr | Kansas City |
| 3014 | 02/09/2000 13:30:0 | 02/09/2000 14:30:0 | Kern Medical Center | Bakersfield | CA | Lecture Programs | 106294 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3015 | 01/12/2000 13:30:0 | 01/12/2000 14:30:0 | Kern Medical Center | Bakersfield | CA | Lectur Program for I | 105420 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3016 | 01/12/2000 18:00:0 | 01/12/2000 20:00:0 | Mercy Hospital | Bakersfield | CA | Lecture Program | 105421 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3017 | 02/09/2000 18:00:0 | 02/09/2000 20:00:0 | Mercy Hospital | Bakersfield | CA | Lecture Program | 106955 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3018 | 03/08/2000 13:30:0 | 03/08/2000 15:30:0 | Kern Med Center | Bakersfield | CA | Lecture Program | 106483 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3019 | 03/08/2000 18:00:0 | 03/08/2000 20:00:0 | Mercy Hospital | Bakersfield | CA | Lecture Program | 106482 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3020 | 04/12/2000 13:30:0 | 04/12/2000 15:30:0 | Kern Medical Center | Bakersfield | CA | Residency - Lecture | 109108 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3021 | 05/10/2000 13:30:0 | 05/10/2000 15:30:0 | Kern Medical Center | Bakersfield | CA | Residency - Lecture | 109110 | DR | Ramon | Neufeld | MD, MPH | 7408 Eliso Court | Bakersfield |
| 3022 | 07/18/2000 11:30:0 | 07/18/2000 13:30:0 | V.A. Outpatient Clinic | Evansville | IN | VA Educational Pro | 109597 | DR | Randall | Oliver | MD | 2828 Mount Vernon A | Evansville |
| 3023 | 06/06/2000 18:00:0 | 06/06/2000 20:00:0 | Hamilton Memorial Cafeteria | McCleansboro | IL | Hamilton Memorial | 108244 | DR | Randall | Oliver | MD | 2828 Mount Vernon A | Evansville |
| 3024 | 04/01/2000 19:00:0 | 04/01/2000 21:00:0 | Chesire Inn | St. Louis | MO | Mound City Medical | 108420 | DR | Randall | Huss | MD | 910 West Tenth Stee | Rolla |
| 3025 | 07/11/2000 18:00:0 | 07/11/2000 21:00:0 | Andre's Restaurant | Lake Ozark | MO | Monthly Meeting | 109032 | DR | Randall | Haley | DO | Ozark Family Clinic | Ozark |
| 3026 | 12/17/2000 18:30:0 | 12/17/2000 20:30:0 | Olive Garden | Terra Haute | IN | Chronic Pain Opioid | 112224 | DR | Randolph | Lievertz | MD | Pain Medicine Consul | Indianapolis |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3002 | AL | 36106 | 3342724670 | Post-Meeting | VACANT Kittridge | Philip M Knight | Honorarium | 800 |
| 3003 | AL | 36106 | 3342724670 | Post-Meeting | VACANT Kittridge | Philip M Knight | Honorarium | 900 |
| 3004 | CA | 95927 | 5308910325 | Post-Meeting | Simin Kayod | Phyllis A Cullen | Honorarium | 500 |
| 3005 | SC | 29616 | 8642446777 | Post-Meeting | VACANT Kittridge | Pinjin R Ravichander | Honorarium | 500 |
| 3006 | NY | 14120 | 7166902008 | Post-Meeting | Mary Drogan, RN | Pratibha Bansal | Honorarium | 750 |
| 3007 | TX | 75205 | 2147397111 | Post-Meeting | Maria Marcucilli | R. Sanford Kiser, Jr. | Mileage | 8 |
| 3008 | TX | 75205 | 2147397111 | Post-Meeting | Maria Marcucilli | R. Sanford Kiser, Jr. | Lodging | 433 |
| 3009 | TX | 75205 | 2147397111 | Post-Meeting | Maria Marcucilli | R. Sanford Kiser, Jr. | Honorarium | 500 |
| 3010 | TX | 75205 | 2147397111 | Post-Meeting | Maria Marcucilli | R. Sanford Kiser, Jr. | Honorarium | 500 |
| 3011 | KS | 66112 | 8166554659 | Post-Meeting | Betsy Pesce | Rachel Y Hill | Mileage | 10 |
| 3012 | KS | 66112 | 8166554659 | Post-Meeting | Betsy Pesce | Rachel Y Hill | Honorarium | 400 |
| 3013 | KS | 66112 | 8166554659 | Post-Meeting | Betsy Pesce | Rachel Y Hill | Honorarium | 400 |
| 3014 | CA | 93309 | 6618347553 | Canceled | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3015 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3016 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3017 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3018 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3019 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3020 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3021 | CA | 93309 | 6618347553 | Post-Meeting | VACANT Hopkins | Ramon Neufeld | Honorarium | 750 |
| 3022 | IN | 47712 | 8124259824 | Post-Meeting | Dava M Firlik | Randall Oliver | Honorarium | 500 |
| 3023 | IN | 47712 | 8124259824 | Post-Meeting | VACANT Pannullo | Randall Oliver | Honorarium | 750 |
| 3024 | MO | 65401 | 5733644226 | Post-Meeting | Dava M Firlik | Randall D Huss | Honorarium | 750 |
| 3025 | MO | 65721 | 4172692215 | Post-Meeting | Dava M Firlik | Randall E Halley | Honorarium | 750 |
| 3026 | IN | 462801822 | 3178432779 | Canceled | Betsy Pesce | Randolph W Lievertz | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

242

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209019

PKY182578233

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209020

PKY182578234

2000 Lecture Programs

| | A | B | C | D | E | F | G H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3027 | 02/23/2000 18:30:0 | 02/23/2000 20:00:0 | Sycamore Grill | Kokomo | IN | Medical Staff Dinne | 105877 DR | Randolph | Lievertz | MD | Pain Medicine Consul | Indianapolis |
| 3028 | 09/08/2000 12:00:0 | 09/08/2000 13:00:0 | Family Practice Center of Residents | Terre Haute | IN | Pain Management N | 110211 DR | Randolph | Lievertz | MD | Pain Medicine Consul | Indianapolis |
| 3029 | 03/09/2000 18:30:0 | 03/09/2000 20:00:0 | AmelI - Basement Lounge | Lafayette | IN | Tippecanoe Pharma | 107354 DR | Randolph | Lievertz | MD | Pain Medicine Consul | Indianapolis |
| 3030 | 06/15/2000 13:30:0 | 06/15/2000 14:30:0 | Ashford Memorial Hospital | Santurce | PR | Education Conferen | 109128 DR | Raul | Morales-borges | MD | 501 Guayamila | San Juan |
| 3031 | 03/15/2000 18:30:0 | 03/15/2000 20:00:0 | Del Frisco's Double Eagle Steak House | Fort Worth | TX | Pivotal Dinner | 105062 DR | Ray (Reza) | Khalafi | MD | John Peter Smith Hos | Ft. Worth |
| 3032 | 11/01/2000 07:30:0 | 11/01/2000 08:30:0 | Middlesex Hospital | Middletown | CT | Anesthesiologists o | 111738 DR | Raymond | Sinatra | MD | 14 Hunters Ridge | Woodbridge |
| 3033 | 06/20/2000 07:30:0 | 06/20/2000 08:30:0 | Lawrence and Memorial Hospital | New London | CT | Surgery Department | 108649 DR | Raymond | Sinatra | MD | 14 Hunters Ridge | Woodbridge |
| 3034 | 09/14/2000 08:30:0 | 09/14/2000 09:30:0 | Waterbury Hospital | Waterbury | CT | Waterbury Hospital | 110300 DR | Raymond | Sinatra | MD | 14 Hunters Ridge | Woodbridge |
| 3035 | 03/23/2000 08:00:0 | 03/23/2000 09:00:0 | Stamford Hospital | Stamford | CT | Stamford Hospital S | 106578 DR | Raymond | Sinatra | MD | 14 Hunters Ridge | Woodbridge |
| 3036 | 05/22/2000 11:00:0 | 05/22/2000 12:00:0 | Crowne Plaza Hotel | White Plains | NY | Westchester Medica | 107277 DR | Raymond | Sinatra | MD | 14 Hunters Ridge | Woodbridge |
| 3037 | 02/17/2000 11:30:0 | 02/17/2000 13:00:0 | Flavors Restaurant | Tulsa | OK | Nursing home DON | 105945 DR | Raymond | Sorensen | DO | Pain Institute of Tulsa | Tulsa |
| 3038 | 02/29/2000 18:30:0 | 02/29/2000 21:00:0 | D.T. Grinders Resturant | Meridian | MS | Pivotal Dinner | 106000 DR | Raymond | Sorensen | DO | Pain Institute of Tulsa | Tulsa |
| 3039 | 02/29/2000 09:00:0 | 02/29/2000 10:00:0 | Quitman Family Practice | Quitman | MS | Family Practice Bre | 106033 DR | Raymond | Sorensen | DO | Pain Institute of Tulsa | Tulsa |
| 3040 | 08/23/2000 07:00:0 | 08/23/2000 08:30:0 | Angies Restaurant | Logan | UT | Breakfast Meeting | 110437 DR | Raymond | Bedell | DO | 95 W. Golf Course Dr | Logan |
| 3041 | 08/23/2000 19:00:0 | 08/23/2000 20:30:0 | Maddox Restaurant | Perry | UT | Pivotal Dinner | 110464 DR | Raymond | Bedell | DO | 95 W. Golf Course Dr | Logan |
| 3042 | 04/06/2000 12:00:0 | 04/06/2000 13:00:0 | Audie Murphy VA Hospital | San Antonio | TX | Grand Rounds - Jo | 106768 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3043 | 05/12/2000 16:00:0 | 05/12/2000 17:00:0 | Audie Murphy VA Hospital | San Antonio | TX | Audie Murphy VA H | 105025 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3044 | 03/02/2000 12:00:0 | 03/02/2000 13:00:0 | South Austin Hospital - Physicians Din | Austin | TX | Grand Rounds | 106219 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3045 | 05/24/2000 12:30:0 | 05/24/2000 13:30:0 | North Austing Medical Center | Austin | TX | Grand Rounds | 107602 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3046 | 06/06/2000 12:30:0 | 06/08/2000 13:30:0 | Brachenridge Hospital | Austin | TX | Grand Rounds | 107599 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3047 | 02/01/2000 12:00:0 | 02/01/2000 13:00:0 | Cuero Community Hospital | Cuero | TX | Monthly Lecture | 105749 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3048 | 02/01/2000 12:00:0 | 02/01/2000 13:00:0 | Cuero Community Hospital | Cuero | TX | Monthly Lecture | 105749 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3049 | 05/10/2000 12:30:0 | 05/10/2000 13:30:0 | Bay Area Medical Residency Program | Corpus Christi | TX | Weekly Meeting | 106400 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3050 | 05/12/2000 16:00:0 | 05/12/2000 17:00:0 | Audie Murphy VA Hospital | San Antonio | TX | Audie Murphy VA H | 105025 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3051 | 05/30/2000 08:00:0 | 05/30/2000 11:00:0 | St. David's Hospital | Austin | TX | Two Day Seminar | 108686 DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3027 | IN | 462601822 | 3176432779 | Post-Meeting | Dava M Firlik | Randolph W Lievertz | Honorarium | 750 |
| 3028 | IN | 462601822 | 3176432779 | Post-Meeting | Dava M Firlik | Randolph W Lievertz | Honorarium | 750 |
| 3029 | IN | 462801822 | 3176432779 | Post-Meeting | Dava M Firlik | Randolph W Lievertz | Honorarium | 1000 |
| 3030 | PR | 00923 | 8097372016 | Post-Meeting | VACANT Palacios | Raul  Morales-borges | Honorarium | 500 |
| 3031 | TX | 76104 | 8179271170 | Post-Meeting | Maria  Marcucilli | Ray (Reza)  Khalafi | Honorarium | 500 |
| 3032 | CT | 06525 | 2037854488 | In Progress | Erin E Halsey | Raymond  Sinatra | Honorarium | 750 |
| 3033 | CT | 06525 | 2037854488 | Post-Meeting | Erin E Halsey | Raymond  Sinatra | Honorarium | 750 |
| 3034 | CT | 06525 | 2037854488 | Post-Meeting | Mary  Drogan, RN | Raymond  Sinatra | Honorarium | 750 |
| 3035 | CT | 06525 | 2037854488 | Post-Meeting | Mary  Drogan, RN | Raymond  Sinatra | Honorarium | 1000 |
| 3036 | CT | 06525 | 2037854488 | Post-Meeting | Mary  Drogan, RN | Raymond  Sinatra | Honorarium | 1000 |
| 3037 | OK | 74170 | 9184965195 | Post-Meeting | VACANT L Carmellini | Raymond  Sorensen | Honorarium | 500 |
| 3038 | OK | 74170 | 9184965195 | Post-Meeting | VACANT L Carmellini | Raymond  Sorensen | Honorarium | 750 |
| 3039 | OK | 74170 | 9184965195 | Post-Meeting | VACANT L Carmellini | Raymond  Sorensen | Honorarium | 1000 |
| 3040 | UT | 84331 | 8886697246 | Post-Meeting | Betsy  Pesce | Raymond L Bedell | Honorarium | 750 |
| 3041 | UT | 84331 | 8886697246 | Post-Meeting | Betsy  Pesce | Raymond L Bedell | Honorarium | 750 |
| 3042 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Mileage | 15 |
| 3043 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Mileage | 15 |
| 3044 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | Raymond L Brewer | Mileage | 45 |
| 3045 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Mileage | 45 |
| 3046 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Mileage | 45 |
| 3047 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | Raymond L Brewer | Mileage | 81.25 |
| 3048 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | Raymond L Brewer | Slides | 103.98 |
| 3049 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Travel | 600 |
| 3050 | TX | 78251 | 2106590323 | Post-Meeting | Maria  Marcucilli | Raymond L Brewer | Honorarium | 750 |
| 3051 | TX | 78251 | 2106590323 | Post-Meeting | Erin E Halsey | Raymond L Brewer | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209021

PKY182578235

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3052 | 10/10/2000 17:30:0( | 10/10/2000 19:30:0 | Show Room at Dave and Busters | San Antonio | TX | Pivotal Dinner-Rose | 111192 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3053 | 02/01/2000 12:00:0( | 02/01 13:30:0 | Cuero Community Hospital | Cuero | TX | Monthly Lecture | 105749 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3054 | 03/02/2000 12:00:0( | 03/02/2000 13:30:0 | South Austin Hospital - Physicians Din | Austin | TX | Grand Rounds | 106219 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3055 | 05/10/2000 12:30:0( | 05/10/2000 13:30:0 | Bay Area Medical Residency Program | Corpus Christi | TX | Weekly Meeting | 106400 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3056 | 06/01/2000 12:30:0( | 06/01 13:30:0 | FRMC - Private Dining Room | Frankfort | KY | Frankfort Regional N | 108720 | DR | Rebecca | Bechhold | MD | 10550 Montgomery R | Cincinnati |
| 3057 | 11/06/2000 20:45:0( | 11/08/2000 13:30:0 | Lima Memorial Hospital | Lima | OH | Lima Memorial Hosp | 110555 | DR | Rebecca | Bechhold | MD | 10550 Montgomery R | Cincinnati |
| 3058 | 10/10/2000 19:00:0( | 10/10/2000 20:00:0 | Calhouns on the River | Knoxville | TN | Tennessee Valley N | 107447 | MZ | Rebecca | Libby | RN, BSN | 1924 Alcoa Highway | Knoxville |
| 3059 | 10/26/2000 10:00:0( | 10/26/2000 11:00:0 | Old Bridge Raritan Bay Medical Center | Old Bridge | NJ | Old Bridge Raritan E | 110500 | DR | Regina | Cunningham | PhD,MA, RN, AOC | 731 Kirwan Court | Freehold |
| 3060 | 09/27/2000 13:00:0( | 09/27/2000 14:00:0 | Ramada Inn | Bordentown | NJ | Masonic Home of N | 110906 | DR | Regina | Cunningham | PhD,MA, RN, AOC | 731 Kirwan Court | Freehold |
| 3061 | 10/05/2000 09:00:0( | 10/05/2000 16:00:0 | Westchester Medical Center | Valhalla | NY | Westchester Count | 111611 | MZ | Regina | Fink | RN, PhD, AOCN | University of Colorado | Denver |
| 3062 | 11/07/2000 15:00:0( | 11/07/2000 17:00:0 | Hillcrest Medical Center | Tulsa | OK | This is a Special Pr | 112206 | MZ | Regina | Fink | RN, PhD, AOCN | University of Colorado | Denver |
| 3063 | 11/07/2000 15:00:0( | 11/07/2000 17:00:0 | Hillcrest Medical Center | Tulsa | OK | This is a Special Pr | 112206 | MZ | Regina | Fink | RN, PhD, AOCN | University of Colorado | Denver |
| 3064 | 11/07/2000 15:00:0( | 11/07/2000 17:00:0 | Hillcrest Medical Center | Tulsa | OK | This is a Special Pr | 112206 | MZ | Regina | Fink | RN, PhD, AOCN | University of Colorado | Denver |
| 3065 | 09/20/2000 08:00:0( | 09/20/2000 15:30:0 | John Muir Hospital | Walnut Creek | CA | Nursing/ Pharmacy | 110407 | DR | John | Meyers | PharmD | Oregon Health & Scie | Portland |
| 3066 | 02/15/2000 20:45:0( | 02/15/2000 21:30:0 | Rupert Restaurant | Pompton Plains | NJ | Dinner Program | 115864 | MR | Richard | Coniglio | RPh | 59 New England | Lake Hiawatha |
| 3067 | 02/17/2000 18:00:0( | 02/17/2000 19:00:0 | Regency Hotel | Mt. Laurel | NJ | Stratford Hospital S | 106068 | DR | Richard | Jermyn | DO | 474 Fairfax Road | Drexel Hill |
| 3068 | 10/20/2000 08:00:0( | 10/20/2000 09:00:0 | Wilmington Hospital Conference Cente | Wilmington | DE | October Pain Mana | 109473 | DR | Richard | Jermyn | DO | 474 Fairfax Road | Drexel Hill |
| 3069 | 09/13/2000 19:00:0( | 09/13/2000 21:30:0 | The New Yorker | Salt Lake City | UT | Dinner Program - D | 110904 | DR | Richard | Rosenthal | MD | Origin Pain and Spine | Provo |
| 3070 | 01/18/2000 12:00:0( | 01/18/2000 13:00:0 | Goodall Hospital | Sanford | ME | Goodall Hospital Gr | 105206 | DR | Richard | Stephenson | MD | Hospice & Palliative C | Winston-Salem |
| 3071 | 02/06/2000 12:00:0( | 02/08/2000 13:00:0 | NCS Healthcare | Portland | ME | NCS Healthcare Cu | 105210 | DR | Richard | Stephenson | MD | Hospice & Palliative C | Winston-Salem |
| 3072 | 09/13/2000 17:30:0( | 09/13/2000 19:00:0 | Ruggles Restaurant | Houston | TX | Pivotal Dinner | 110801 | DR | Richard | Patt | MD | 1920 Woodbury | Houston |
| 3073 | 11/02/2000 17:30:0( | 11/02/2000 19:00:0 | Ruggles Restaurant | Houston | TX | Pain Center For Car | 111681 | DR | Richard | Patt | MD | 1920 Woodbury | Houston |
| 3074 | 04/26/2000 12:00:0( | 04/26/2000 13:00:0 | Monroe Community Hospital | Rochester | NY | Monroe Community | 107481 | DR | Richard | Dobson | MD | 2005 Lyell Avenue Su | Rochester |
| 3075 | 08/15/2000 18:30:0( | 08/15/2000 19:30:0 | The Restaurant & Art Gallery @ The R | Rochester | NY | Purdue Pharma LP | 107482 | DR | Richard | Dobson | MD | 2005 Lyell Avenue Su | Rochester |
| 3076 | 10/17/2000 18:00:0( | 10/17/2000 20:00:0 | Strong Memorial Hospital | Rochester | NY | National Orthopedic | 109990 | DR | Richard | Dobson | MD | 2005 Lyell Avenue Su | Rochester |

2000 Lecture Programs Rev May 151

245

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209022

PKY182578236

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209023

PKY182578237

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3052 | TX | 78251 | 2106590323 | Post-Meeting | VACANT Palacios | Raymond L Brewer | Honorarium | 750 |
| 3053 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | Raymond L Brewer | Honorarium | 1000 |
| 3054 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | Raymond L Brewer | Honorarium | 1000 |
| 3055 | TX | 78251 | 2106590323 | Post-Meeting | Maria Marcucilli | Raymond L Brewer | Honorarium | 1000 |
| 3056 | OH | 45242 | 5138914800 | Post-Meeting | VACANT Pannullo | Rebecca  Bechhold | Honorarium | 1000 |
| 3057 | OH | 45242 | 5138914800 | Post-Meeting | VACANT Pannullo | Rebecca  Bechhold | Honorarium | 1000 |
| 3058 | TN | 37920 | 8655449773 | Post-Meeting | Maria Marcucilli | Rebecca L Libby | Honorarium | 300 |
| 3059 | NJ | 07728 | 7322356941 | Post-Meeting | Mary Drogan, RN | Regina  Cunningham | Honorarium | 400 |
| 3060 | NJ | 07728 | 7322356941 | Post-Meeting | VACANT Palacios | Regina  Cunningham | Honorarium | 500 |
| 3061 | CO | 80282 | 3033725580 | Canceled | Mary Drogan, RN | Regina  Fink | Honorarium | 1000 |
| 3062 | CO | 80282 | 3033725580 | Post-Meeting | Maria Marcucilli | Regina  Fink | Parking/Tolls | 12 |
| 3063 | CO | 80282 | 3033725580 | Post-Meeting | Maria Marcucilli | Regina  Fink | Miscellaneous | 56.65 |
| 3064 | CO | 80282 | 3033725580 | Post-Meeting | Maria Marcucilli | Regina  Fink | Honorarium | 2000 |
| 3065 | OR | 97201 | 5034185244 | Post-Meeting | Simin Kayed | Rhonda  Nichols | Honorarium | 400 |
| 3066 | NJ | 07034 | 9732638346 | Post-Meeting | VACANT Palacios | Richard  Coniglio | Honorarium | 400 |
| 3067 | PA | 19026 | 6106225852 | Post-Meeting | VACANT Pannullo | Richard  Jermyn | Honorarium | 500 |
| 3068 | PA | 19026 | 6106225852 | Post-Meeting | Erin E Halsey | Richard  Jermyn | Honorarium | 750 |
| 3069 | UT | 84604 | 8013566100 | Post-Meeting | Betsy Pesce | Richard  Rosenthal | Honorarium | 500 |
| 3070 | NC | 27103 | 3367683972 | Post-Meeting | Mary Drogan, RN | Richard  Stephenson | Honorarium | 750 |
| 3071 | NC | 27103 | 3367683972 | Post-Meeting | Mary Drogan, RN | Richard  Stephenson | Honorarium | 750 |
| 3072 | TX | 77030 | 7137992777 | Post-Meeting | Erin E Halsey | Richard B Patt | Honorarium | 1500 |
| 3073 | TX | 77030 | 7137992777 | Post-Meeting | Erin E Halsey | Richard B Patt | Honorarium | 1500 |
| 3074 | NY | 146062325 | 7162542610 | Post-Meeting | Mary Drogan, RN | Richard C Dobson | Honorarium | 500 |
| 3075 | NY | 146062325 | 7162542610 | Post-Meeting | Mary Drogan, RN | Richard C Dobson | Honorarium | 500 |
| 3076 | NY | 146062325 | 7162542610 | Post-Meeting | Mary Drogan, RN | Richard C Dobson | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420909024

PKY182578238

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3077 | 02/14/2000 07:30:0 | 02/14/2000 08:30:0 | Education Room C - Down Stairs | San Diego | CA | Tumor Board | 105951 | DR | Richard | Just | MD | 215 S. Hickory St | Escondido |
| 3078 | 02/16/2000 13:00:0 | 02/16/2000 14:00:0 | Room L-64 | San Diego | CA | Grand Rounds | 105172 | DR | Richard | Just | MD | 215 S. Hickory St | Escondido |
| 3079 | 09/19/2000 09:00:0 | 09/19/2000 10:00:0 | Double Tree Hotel - Conference Room | Novi | MI | Michigan Pharmaci | 110902 | DR | Richard | Bundschu | MD | 770 Riverside Avenue | Adrian |
| 3080 | 11/14/2000 18:00:0 | 11/14/2000 19:30:0 | Windsor Rehab | Windsor | CT | Vencare Pharmacy | 109827 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3081 | 04/05/2000 18:30:0 | 04/05/2000 20:00:0 | Visiting Nurse & Health Services of Co | Vernon | CT | Visiting Nurse & Hea | 104813 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3082 | 04/06/2000 15:00:0 | 04/06/2000 16:30:0 | Johnson Memorial Hospital | Stafford Springs | CT | Home and Commun | 105523 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3083 | 09/29/2000 18:00:0 | 09/29/2000 20:00:0 | Brix Restaurant | Cheshire | CT | Connecticut Acader | 111176 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3084 | 10/20/2000 10:00:0 | 10/20/2000 11:00:0 | Sheraton Tara Airport Providence Hote | Warwick | RI | Rhode Island Socie | 110137 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3085 | 09/12/2000 12:00:0 | 09/12/2000 16:00:0 | Copley Hospital | Morrisville | VT | Inservicing Nursing | 111147 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3086 | 09/12/2000 18:00:0 | 09/12/2000 21:00:0 | Inn at Essex | Essex Junction | VT | Pharmacy Dinner P | 111175 | DR | Richard | Gannon | PharmD | Hartford Hospital, Pha | Hartford |
| 3087 | 02/10/2000 17:30:0 | 02/10/2000 20:00:0 | Fairview Riverside Hospital | Minneapolis | MN | Merwin Long Term | 105633 | MS | Barb | St. Marie | RN | Fairview Pain Managei | Minneapolis |
| 3088 | 02/10/2000 17:30:0 | 02/10/2000 20:00:0 | Fairview Riverside Hospital | Minneapolis | MN | Merwin Long Term | 105633 | DR | Richard | Boortz-Marx | | Dept. of Anesthesiolo | Minneapolis |
| 3089 | 03/21/2000 17:30:0 | 03/21/2000 19:30:0 | Mattito's Cafe Mexicana | Dallas | TX | Pivotal Dinner | 105884 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3090 | 04/27/2000 17:30:0 | 04/27/2000 19:30:0 | Papoadeaux Seafood Kitchen | Dallas | TX | Pivotal Dinner | 105883 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3091 | 05/23/2000 17:30:0 | 05/23/2000 19:30:0 | Mattito's Cafe | Dallas | TX | Pivotal Dinner | 105881 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3092 | 09/21/2000 17:30:0 | 09/21/2000 19:30:0 | Papoadeaux Seafood Kitchen | Dallas | TX | Pivotal Dinner | 105873 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3093 | 10/24/2000 17:30:0 | 10/24/2000 19:30:0 | Mattito's Cafe | Dallas | TX | Pivotal Dinner | 105869 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3094 | 12/05/2000 17:30:0 | 12/05/2000 19:30:0 | Papoadeaux Seafood Kitchen | Dallas | TX | Pivotal Dinner | 105886 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3095 | 02/24/2000 17:30:0 | 02/24/2000 19:30:0 | Papoadeaux Seafood Kitchen | Dallas | TX | Pivotal Dinner | 105885 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3096 | 04/07/2000 12:00:0 | 04/07/2000 13:00:0 | Boston VA Medical Center | Boston | MA | Boston VA Medical | 105905 | DR | Richard | DuPee | MD | 65 Walnut Street | Wellesley |
| 3097 | 01/11/2000 17:30:0 | 01/11/2000 19:00:0 | Monjuni's | Shreveport | LA | Pivotal Dinner | 105313 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3098 | 01/19/2000 12:30:0 | 01/19/2000 13:30:0 | Christus Schumpert Bossier | Bossier City | LA | Medical Staff Lunch | 105094 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3099 | 02/08/2000 19:00:0 | 02/08/2000 20:00:0 | TBA | Shreveport | LA | Pivotal Dinner | 105306 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3100 | 02/16/2000 18:30:0 | 02/16/2000 19:00:0 | Semolina's | Shreveport | LA | Northwest Louisiana | 105317 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3101 | 02/29/2000 18:00:0 | 02/29/2000 20:00:0 | Ralph and Kackoo's Restaurant | Bossier City | LA | North Louisiana LHF | 105852 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |

2000 Lecture Programs Rev May 151

247

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209025

PKY182578239

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3077 | CA | 92025 | 7607372666 | Post-Meeting | VACANT Hopkins | Richard G Just | Honorarium | 500 |
| 3078 | CA | 92025 | 7607372666 | Post-Meeting | VACANT Hopkins | Richard G Just | Honorarium | 500 |
| 3079 | MI | 49221 | 5172641922 | Post-Meeting | Dava M Firlik | Richard H Bundschu | Honorarium | 1000 |
| 3080 | CT | 06102 | 8605454316 | Canceled | Mary Drogan, RN | Richard H Gannon | Honorarium | 400 |
| 3081 | CT | 06102 | 8605454316 | Post-Meeting | Mary Drogan, RN | Richard H Gannon | Honorarium | 400 |
| 3082 | CT | 06102 | 8605454316 | Post-Meeting | Mary Drogan, RN | Richard H Gannon | Honorarium | 400 |
| 3083 | CT | 06102 | 8605454316 | Post-Meeting | Erin E Halsey | Richard H Gannon | Honorarium | 500 |
| 3084 | CT | 06102 | 8605454316 | Post-Meeting | Mary Drogan, RN | Richard H Gannon | Honorarium | 750 |
| 3085 | CT | 06102 | 8605454316 | Post-Meeting | Erin E Halsey | Richard H Gannon | Honorarium | 800 |
| 3086 | CT | 06102 | 8605454316 | Post-Meeting | Erin E Halsey | Richard H Gannon | Honorarium | 800 |
| 3087 | MN | 55454 | 6122735400 | Post-Meeting | Simin Kayod | Richard L Boortz-marx | Honorarium | 300 |
| 3088 | MN | 55455 | 6126249990 | Post-Meeting | Simin Kayod | Richard L Boortz-marx | Honorarium | 300 |
| 3089 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3090 | TX | 75246 | 2148207172 | Canceled | Simin Kayod | Richard L Vera | Honorarium | 750 |
| 3091 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3092 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3093 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3094 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3095 | TX | 75246 | 2148207172 | Post-Meeting | VACANT L Carmellini | Richard L Vera | Honorarium | 750 |
| 3096 | MA | 02181 | 7812359089 | Post-Meeting | Mary Drogan, RN | Richard M DuPee | Honorarium | 500 |
| 3097 | LA | 71103 | 3186755970 | Post-Meeting | VACANT L Carmellini | Richard P Mansour | Honorarium | 500 |
| 3098 | LA | 71103 | 3186755970 | Post-Meeting | Maria Marcucilli | Richard P Mansour | Honorarium | 500 |
| 3099 | LA | 71103 | 3186755970 | Post-Meeting | Maria Marcucilli | Richard P Mansour | Honorarium | 500 |
| 3100 | LA | 71103 | 3186755970 | Post-Meeting | VACANT L Carmellini | Richard P Mansour | Honorarium | 500 |
| 3101 | LA | 71103 | 3186755970 | Post-Meeting | VACANT L Carmellini | Richard P Mansour | Honorarium | 500 |

2000 Lecture Programs Rev May 151

248

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209026

PKY1825778240

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3102 | 04/03/2000 12:00:0 | 04/03/2000 13:00:0 | Overton brooks VA Med Ctr (Shrevepo | Shreveport | LA | Lunch and Learn Ne | 106767 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3103 | 07/12/2000 12:00:0 | 07/12/2000 13:00:0 | Christus Schumpert Hospice | Shreveport | LA | Medical Staff-Hospi | 110519 | DR | Richard | Mansour | MD | LSU Health Sciences | Shreveport |
| 3104 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | Rhode Island Hospital | Providence | RI | Rhode Island Hospi | 108364 | DR | Richard | Warner | MD | P.O. Box 92 | Pomfert Center |
| 3105 | 02/17/2000 19:30:0 | 02/17/2000 21:00:0 | White's of Westport Restaurant | Westport | MA | Southcoast Physicia | 105297 | DR | Richard | Warner | MD | P.O. Box 92 | Pomfert Center |
| 3106 | 05/02/2000 07:30:0 | 05/02/2000 08:30:0 | Marin General Hospital - Main Confere | Greenbrae | TX | Medical Grand Rou | 108822 | DR | Robert | Hines | MD | Spinecare Medical Gr | Mill Valley |
| 3107 | 05/02/2000 07:30:0 | 05/02/2000 08:30:0 | Marin General Hospital - Main Confere | Greenbrae | TX | Medical Grand Rou | 108822 | DR | Michael | Moskowitz | MD | Bay Area Pain Medica | Mill Valley |
| 3108 | 05/13/2000 18:00:0 | 05/13/2000 20:00:0 | Disney Grand Floridian Resort (407-82 | Lake Buenavista | FL | Philippine Medical S | 108061 | DR | Robert | Saucedo | | Central Space Coast | Melbourne |
| 3109 | 05/31/2000 07:30:0 | 05/31/2000 09:30:0 | Medina Hospital | Medina | OH | Hospice Education | 108307 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3110 | 05/31/2000 07:30:0 | 05/31/2000 11:00:0 | Medina Hospital | Medina | OH | Hospice of Medina | 109579 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3111 | 08/02/2000 12:00:0 | 08/02/2000 13:00:0 | Elyria Memorial Hospital | Elyria | OH | Elyria Memorial Hos | 104483 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3112 | 03/22/2000 12:00:0 | 03/22/2000 14:00:0 | St. Joseph Hospital - Education Ctr Au | Ypsilanti | MI | Lunch Program | 106370 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3113 | 09/28/2000 18:00:0 | 09/28/2000 20:30:0 | Mid-Ohio Oncology | Columbus | OH | Purdue Pharma - Pi | 110475 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3114 | 10/04/2000 18:30:0 | 10/04/2000 20:30:0 | Mt. Vernon Country Club | Mt. Vernon | OH | Mt. Vernon Area Ph | 108560 | DR | Robert | Dreicer | MD | 35120 Quartermane C | Bentleyville |
| 3115 | 09/19/2000 12:00:0 | 09/19/2000 13:00:0 | Parker Jewish Institute | New Hyde Park | NY | Parker Jewish Insti | 109648 | DR | Robert | Duarte | MD | 52 Buttonwood Drive | Dix Hills |
| 3116 | 04/13/2000 18:00:0 | 04/13/2000 19:00:0 | Steubenville Country Club | Steubenville | OH | Trinity Medical Cen | 107153 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3117 | 04/18/2000 18:00:0 | 04/18/2000 19:00:0 | East Liverpool City Hospital | E. Liverpool | OH | East Liverpool City | 107154 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3118 | 03/07/2000 21:30:0 | 03/07/2000 22:30:0 | Bobby D's Restaurant | Youngstown | OH | Eastern Ohio Pharm | 102780 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3119 | 04/04/2000 18:15:0 | 04/04/2000 19:00:0 | New Castle Country Club | New Castle | PA | Lawrence County M | 102761 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3120 | 01/11/2000 18:00:0 | 01/11/2000 19:00:0 | Red Bull Inn | Weirton | WV | Weirton Medical Ce | 104978 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3121 | 06/13/2000 18:00:0 | 06/13/2000 20:00:0 | Weirton Best Western | Weirton | WV | Monthly Medical Sta | 109079 | DR | Robert | Gilliland | MD | 540 Parmalee Avenue | Youngstown |
| 3122 | 05/16/2000 18:00:0 | 05/18/2000 20:00:0 | Semolina's Restaurant | Gainesville | FL | Gainesville ONS Me | 108531 | DR | Robert | McColough | MD | 4200 NW 90th Blvd | Gainesville |
| 3123 | 06/10/2000 11:00:0 | 06/10/2000 15:00:0 | Western New Mexico University | Silver City | NM | Ethics Committee M | 107756 | DR | Robert | Shannon | MD | Lovelace Medical Cen | Albuquerque |
| 3124 | 05/22/2000 19:00:0 | 05/22/2000 22:00:0 | The Park | Parkwoods | NJ | Valley Pain Center - | 108612 | DR | Robert | Silverman | MD | 45 Peach Hill Court | Ramsey |
| 3125 | 11/30/2000 08:00:0 | 11/30/2000 09:00:0 | Lahey Clinic | Burlington | MA | Lahey Clinic Medica | 112064 | DR | Robert | Burbaum | MD | 202 Bellevue Street | Newton |
| 3126 | 03/22/2000 10:00:0 | 03/22/2000 12:00:0 | Sheffield Auditorium | Fort Smith | AR | Pain Symposia #1 | 104897 | DR | Robert | Fisher | MD | RC Goodman Institute | Fort Smith |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209027

PKY182578241

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3102 | LA | 71103 | 3186755970 | Post-Meeting | VACANT L Carnelini | Richard P Mansour | Honorarium | 500 |
| 3103 | LA | 71103 | 3186755970 | Post-Meeting | Maria Marcueilli | Richard P Mansour | Honorarium | 500 |
| 3104 | CT | 06259 | 8606890759 | Canceled | Mary Drogan, RN | Richard T Warner | Honorarium | 750 |
| 3105 | CT | 06259 | 8606890759 | Post-Meeting | Mary Drogan, RN | Richard T Warner | Honorarium | 1000 |
| 3106 | CA | 949412897 | 6503011640 | Post-Meeting | Erin E Halsey | Robert  Hines | Honorarium | 1000 |
| 3107 | CA | 94941 | 4153800480 | Post-Meeting | Erin E Halsey | Robert  Hines | Honorarium | 1000 |
| 3108 | FL | 32901 | 3217231491 | Post-Meeting | VACANT  Kittridge | Robert  Saucedo | Honorarium | 750 |
| 3109 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 750 |
| 3110 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 750 |
| 3111 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 750 |
| 3112 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 1000 |
| 3113 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 1000 |
| 3114 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | Robert  Dreicer | Honorarium | 1000 |
| 3115 | NY | 117464836 | 5167197246 | Post-Meeting | Mary  Drogan, RN | Robert  Duarte | Honorarium | 500 |
| 3116 | OH | 44510 | 3307444303 | Canceled | Mary  Drogan, RN | Robert  Gilliland | Honorarium | 750 |
| 3117 | OH | 44510 | 3307444303 | Canceled | Mary  Drogan, RN | Robert  Gilliland | Honorarium | 750 |
| 3118 | OH | 44510 | 3307444303 | Post-Meeting | Mary  Drogan, RN | Robert  Gilliland | Honorarium | 500 |
| 3119 | OH | 44510 | 3307444303 | Post-Meeting | Mary  Drogan, RN | Robert  Gilliland | Honorarium | 500 |
| 3120 | OH | 44510 | 3307444303 | Post-Meeting | Mary  Drogan, RN | Robert  Gilliland | Honorarium | 750 |
| 3121 | OH | 44510 | 3307444303 | Post-Meeting | Dava M Firlik | Robert  Gilliland | Honorarium | 750 |
| 3122 | FL | 32606 | 3523796221 | Post-Meeting | VACANT  Kittridge | Robert  H McCollough | Honorarium | 1000 |
| 3123 | NM | 87108 | 5052627580 | Post-Meeting | Betsy  Pesce | Robert  Shannon | Honorarium | 1216.68 |
| 3124 | NJ | 07446 | 2019950230 | Post-Meeting | VACANT  Palacios | Robert  Silverman | Honorarium | 500 |
| 3125 | MA | 024581813 | 6173390478 | Post-Meeting | Maria  Marcueilli | Robert  C Buxbaum | Honorarium | 500 |
| 3126 | AR | 72901 | 5014415475 | Post-Meeting | Maria  Marcueilli | Robert  D Fisher | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042090028

PKY182578242

2000 Lecture Programs

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3127 | 03/22/2000 10:00:0 | 03/22/2000 12:00:0 | Sheffield Auditorium | Fort Smith | AR | Pain Symposia #1 | 104897 | DR | Robert | Fisher | MD | Anesthesiology Assoc | Fort Smith |
| 3128 | 03/22/2000 13:00:0 | 03/22/2000 15:00:0 | Sheffield Auditorium | Fort Smith | AR | Pain Symposia #2 | 104903 | DR | Robert | Fisher | MD | RC Goodman Institut | Fort Smith |
| 3129 | 03/22/2000 13:00:0 | 03/22/2000 15:00:0 | Sheffield Auditorium | Fort Smith | AR | Pain Symposia #2 | 104903 | DR | Robert | Fisher | MD | Anesthesiology Assoc | Fort Smith |
| 3130 | 03/22/2000 15:00:0 | 03/22/2000 18:00:0 | Walter Reed Army Medical Center | Washington | DC | Walter Reed Army | 106131 | DR | Robert | Gerwin | MD | Pain and Rehabilitatio | Bethesda |
| 3131 | 03/14/2000 08:00:0 | 03/14/2000 09:30:0 | Memorial Hospital - Conference Room | Modesto | CA | Grand Rounds | 106646 | DR | Robert | LeFevre | MD | 601 Mc Henry Ave | Modesto |
| 3132 | 03/30/2000 12:00:0 | 03/28/2000 13:00:0 | Doctors Medical Center - Residents Co | Modesto | CA | Residency Program | 106921 | DR | Robert | LeFevre | MD | 601 Mc Henry Ave | Modesto |
| 3133 | 02/17/2000 18:30:0 | 02/17/2000 20:30:0 | Riverside Country Club | Carlsbad | NM | Pivotal Dinner | 105831 | DR | Robert | Pennington | MD, PhD | Spine, Sport and Occ | Roswell |
| 3134 | 08/30/2000 11:30:0 | 08/30/2000 14:00:0 | I.H.S Clinic | Warm Springs | OR | Lunch with Confed | 110967 | DR | Robert Eugene | Andrews |  | Bend Memorial Clinic | Bend |
| 3135 | 08/30/2000 11:30:0 | 08/30/2000 14:00:0 | I.H.S Clinic | Warm Springs | OR | Lunch with Confed | 110967 | DR | John | Corso | MD | High Lake Health Can | Bend |
| 3136 | 05/24/2000 12:00:0 | 05/24/2000 13:30:0 | Mercy Health Plans | Farmington Hills | MI | Mercy Health Plan A | 109168 | DR | Robert | Poe | MD | Highland Hospital | Rochester |
| 3137 | 01/19/2000 12:00:0 | 01/19/2000 13:00:0 | Berwick Hospital | Berwick | PA | Berwick Hospital Gr | 104921 | DR | Robert | Poe | MD | Highland Hospital | Rochester |
| 3138 | 05/16/2000 12:00:0 | 05/16/2000 13:00:0 | Providence VA Medical Center | Providence | RI | Providence VA Med | 107855 | DR | Robert | Boland | MD | The Miriam Hospital | Providence |
| 3139 | 11/30/2000 18:30:0 | 11/30/2000 19:30:0 | Cassarino's | Providence | RI | Purdue Pharma L.P. | 112140 | DR | Robert | Boland | MD | The Miriam Hospital | Providence |
| 3140 | 05/08/2000 18:00:0 | 05/08/2000 19:30:0 | Cushing Memorial Hospital | Leavenworth | KS | Cushing Memorial N | 107564 | DR | Robert | Twilliman | PhD | University of Kansas ( | Kansas City |
| 3141 | 04/18/2000 19:30:0 | 04/18/2000 21:00:0 | Brewers | Wichita | KS | Monthly Riverside M | 106287 | DR | Robert | Twilliman | PhD | University of Kansas ( | Kansas City |
| 3142 | 09/09/2000 11:00:0 | 09/09/2000 00:00:0 | Hyatt Regency Hotel | Wichita | KS | American College of | 110998 | DR | Robert | Twilliman | PhD | University of Kansas ( | Kansas City |
| 3143 | 03/03/2000 08:00:0 | 03/03/2000 17:00:0 | Truman Medical Center | Kansas City | MO | JACHO Standards : | 106347 | DR | Robert | Twilliman | PhD | University of Kansas ( | Kansas City |
| 3144 | 02/02/2000 12:00:0 | 02/02/2000 13:00:0 | Oswego Hospital | Oswego | NY | Oswego Hospital Gi | 104983 | DR | Robert | Tiso | MD | 4889 Tanglewood Lar | Manlius |
| 3145 | 05/16/2000 09:00:0 | 05/16/2000 10:00:0 | Presbyterian Home | New Hartford | NY | HospiceCare Lectur | 107908 | DR | Robert | Tiso | MD | 4889 Tanglewood Lar | Manlius |
| 3146 | 07/20/2000 12:00:0 | 07/20/2000 13:00:0 | Greenwich Hospital Homecare & Hosp | Greenwich | CT | Greenwich Hospital | 109230 | MR | Robert | Rosum | RPh, MS | 101 Maple Tree Avenu | Stamford |
| 3147 | 07/26/2000 14:30:0 | 07/26/2000 15:30:0 | Visiting Nurse & Hospice Care of Sout | Stamford | CT | Hospice Care of So | 109149 | MR | Robert | Rosum | RPh, MS | 101 Maple Tree Avenu | Stamford |
| 3148 | 05/05/2000 12:00:0 | 05/05/2000 13:00:0 | Albert Einstein Medical Center | Philadelphia | PA | Lunch Lecture | 108220 | DR | Roger | Farber | MD | Pennsylvania Headac | Bala Cynwyd |
| 3149 | 10/16/2000 18:30:0 | 10/16/2000 20:30:0 | Abington Memorial Hospital | Abington | PA | Abington Memorial I | 109256 | DR | Roger | Farber | MD | Pennsylvania Headac | Bala Cynwyd |
| 3150 | 01/11/2000 13:30:0 | 01/11/2000 14:30:0 | KVCR Channel 24 | San Bernadino | CA | Panel Discussion | 105474 | DR | Roland | Reinhart | MD | 39-700 Bob Hope Driv | Rancho Mirage |
| 3151 | 02/22/2000 18:30:0 | 02/22/2000 19:30:0 | Soya Restaurant | Newport News | VA | Virginia Oncology A | 107009 | DR | Ron | Stevens | MD | 11320 Tecumseh Lan | Indian Head Park |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209029

PKY182578243

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3127 | AR | 72917 | 5014415475 | Post-Meeting | Maria Marcuccilli | Robert D Fisher | Honorarium | 750 |
| 3128 | AR | 72901 | 5014415475 | Post-Meeting | Maria Marcuccilli | Robert D Fisher | Honorarium | 750 |
| 3129 | AR | 72917 | 5014415475 | Post-Meeting | Maria Marcuccilli | Robert D Fisher | Honorarium | 750 |
| 3130 | MD | 20814 | 3016560220 | Post-Meeting | VACANT Pannullo | Robert D Gerwin | Honorarium | 500 |
| 3131 | CA | 95350 | 2095770615 | Post-Meeting | Simin Kayod | Robert E Lefevre | Honorarium | 500 |
| 3132 | CA | 95350 | 2095770615 | Post-Meeting | Simin Kayod | Robert E Lefevre | Honorarium | 500 |
| 3133 | NM | 88201 | 5056255512 | Post-Meeting | VACANT L Carmellini | Robert E Pennington | Honorarium | 750 |
| 3134 | OR | 97701 | 5413882811 | Post-Meeting | Simin Kayod | Robert Eugene  Andrews | Honorarium | 1000 |
| 3135 | OR | 97701 | 5413882527 | Post-Meeting | Simin Kayod | Robert Eugene  Andrews | Honorarium | 1000 |
| 3136 | NY | 14820 | 7163418427 | Post-Meeting | Debbie Schiff | Robert H Poe | Honorarium | 1000 |
| 3137 | NY | 14820 | 7163418427 | Post-Meeting | Mary  Drogan, RN | Robert H Poe | Honorarium | 1000 |
| 3138 | RI | 02906 | 4017934300 | Post-Meeting | Mary  Drogan, RN | Robert J Boland | Honorarium | 500 |
| 3139 | RI | 02906 | 4017934300 | Post-Meeting | Mary  Drogan, RN | Robert J Boland | Honorarium | 500 |
| 3140 | KS | 661607820 | 9135887726 | Post-Meeting | Simin Kayod | Robert K Twillman | Honorarium | 500 |
| 3141 | KS | 661607820 | 9135887726 | Post-Meeting | Simin Kayod | Robert K Twillman | Honorarium | 750 |
| 3142 | KS | 661607820 | 9135887726 | Post-Meeting | Erin E Halsey | Robert K Twillman | Honorarium | 750 |
| 3143 | KS | 661607820 | 9135887726 | Post-Meeting | Simin Kayod | Robert K Twillman | Honorarium | 1000 |
| 3144 | NY | 13104 | 3154522055 | Post-Meeting | Mary  Drogan, RN | Robert L Tiso | Honorarium | 500 |
| 3145 | NY | 13104 | 3154522055 | Post-Meeting | Mary  Drogan, RN | Robert L Tiso | Honorarium | 1500 |
| 3146 | CT | 06906 | 2036633105 | Post-Meeting | Mary  Drogan, RN | Robert W Rosum | Honorarium | 350 |
| 3147 | CT | 06906 | 2036633105 | Post-Meeting | Mary  Drogan, RN | Robert W Rosum | Honorarium | 350 |
| 3148 | PA | 19004 | 6106649897 | Post-Meeting | VACANT Pannullo | Roger E Farber | Honorarium | 500 |
| 3149 | PA | 19004 | 6106649897 | Post-Meeting | Dava M Firlik | Roger E Farber | Honorarium | 750 |
| 3150 | CA | 92270 | 7603412360 | Post-Meeting | VACANT Hopkins | Roland  Reinhart | Honorarium | 750 |
| 3151 | IL | 60525 | 7085575917 | Post-Meeting | VACANT Pannullo | Rom A Stevens | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420903O

PKY182578244

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3152 | 02/23/2000 08:30:0 | 02/23/2000 10:30:0 | RRMC - 5th Flr Hem/Onc Unit | Newport News | VA | Riverside Regional I | 107008 | DR | Rom | Stevens | MD | 11320 Tecumseh Lan | Indian Head Park |
| 3153 | 12/01/2000 12:30:0 | 12/01/2000 14:00:0 | SOMC- Conference Room | Portsmouth | OH | Southern Ohio Medi | 112548 | MR | Ronald | Buzzeo | RPh | P.O. Box 220821 | Chantilly |
| 3154 | 12/31/2000 08:00:0 | 12/31/2000 09:30:0 | Maine Medical Center | Portland | ME | Maine Medical Cent | 109175 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3155 | 01/13/2000 19:30:0 | 01/13/2000 20:30:0 | Sheraton South Portland Hotel | South Portland | ME | Purdue Pharma LP | 106505 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3156 | 02/10/2000 18:00:0 | 02/10/2000 21:00:0 | Sea Dog Pub | Topsham | ME | Central Maine Pharr | 106574 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3157 | 02/17/2000 18:30:0 | 02/17/2000 20:30:0 | Cork Restaurant | Camden | ME | Purdue Pharma LP | 105907 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3158 | 03/16/2000 18:00:0 | 03/16/2000 21:00:0 | Silver Street Restaurant | Waterville | ME | Purdue Pharma LP | 106786 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3159 | 03/30/2000 18:00:0 | 03/30/2000 21:00:0 | Starfish Grille Restaurant | Brunswick | ME | Purdue Pharma LP | 106787 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3160 | 05/10/2000 18:00:0 | 05/10/2000 19:00:0 | The Madison | East Rumford | ME | Purdue Pharma LP | 108039 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3161 | 09/20/2000 18:00:0 | 09/20/2000 21:00:0 | Graziano's Restaurant | Lisbon | ME | Monthly Meeting of 1 | 111034 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3162 | 10/19/2000 18:00:0 | 10/19/2000 21:00:0 | Seadog's Pub | South Portland | ME | Pivotal Dinner for PI | 111035 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3163 | 10/20/2000 18:00:0 | 10/20/2000 21:00:0 | Thistle's Restaurant | Bangor | ME | Dinner Meeting | 111068 | DR | Ronald | Snyder | MD | Medical Rehabilitation | Lewiston |
| 3164 | 05/17/2000 16:00:0 | 05/17/2000 17:00:0 | HSS - M Building - 8th Floor Anesthes | New York | NY | Tri-Institutional Pain | 108175 | DR | Ronald | Kanner | MD | 32 Northwood Circle | New Rochelle |
| 3165 | 06/06/2000 12:00:0 | 06/06/2000 13:00:0 | Calvary Hospital - Main Conference Rc | Bronx | NY | Lecture Program - N | 106917 | DR | Ronald | Kanner | MD | 32 Northwood Circle | New Rochelle |
| 3166 | 09/26/2000 18:30:0 | 09/26/2000 19:30:0 | Frankie & Johnnies Restaurant | Bronx | NY | Montefiore Medical ( | 110465 | DR | Ronald | Kanner | MD | 32 Northwood Circle | New Rochelle |
| 3167 | 06/15/2000 11:30:0 | 06/15/2000 13:00:0 | Roger's Memorial Hospital | West Allis | WI | Physician Lecture P | 109382 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3168 | 01/05/2000 18:30:0 | 01/05/2000 20:30:0 | Ann Arbor Sheraton | Ann Arbor | MI | Pivotal Dinner | 104415 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3169 | 05/08/2000 18:00:0 | 05/08/2000 21:00:0 | The Great Lakes Seafood House | Bloomfield Hills | MI | M.I.N.D. Dinner Pro | 107568 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3170 | 09/11/2000 19:00:0 | 09/11/2000 21:00:0 | Dearborn Hyatt | Dearborn | MI | American Osteopath | 111000 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3171 | 09/20/2000 12:00:0 | 09/20/2000 13:00:0 | Garden City Osteopathic Hospital | Garden City | MI | Grand Rounds - Ga | 109894 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3172 | 09/20/2000 19:00:0 | 09/20/2000 20:30:0 | Bavarian Inn Restaurant | Frankenmuth | MI | Saginaw Bay Osteo | 108482 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3173 | 06/15/2000 07:30:0 | 06/15/2000 08:45:0 | Roger's Memorial Hospital | Oconomowoc | WI | Physician Lecture P | 109031 | DR | Ronald | Bradley | DO | Total Health Care of N | East Lansing |
| 3174 | 05/10/2000 08:00:0 | 05/10/2000 09:00:0 | Riverside Osteopathic Hospital | Trenton | MI | Breakfast Journal C | 104701 | DR | Ronald | Walnz | MD | 2121 HUGHES-JOBI | TOLEDO |
| 3175 | 02/16/2000 19:00:0 | 02/16/2000 21:00:0 | Monongahela Valley Hospital | Monongahela | PA | Monongahela Valley | 105511 | DR | Ronald | Glick | MD | 4801 Baum Boulevarc | Pittsburgh |
| 3176 | 12/20/2000 12:00:0 | 12/20/2000 13:30:0 | BCBS of DE | Wilmington | DE | BCBS of Delaware I | 112188 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |

2000 Lecture Programs Rev May 151

253

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209031

PKY182578245

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3152 | IL | 60525 | 7085575917 | Post-Meeting | VACANT Pannullo | Rom A Stevens | Honorarium | 1000 |
| 3153 | VA | 20153 | 8885909954 | Post-Meeting | VACANT Palacios | Ronald Buzzeo | Honorarium | 1500 |
| 3154 | ME | 04240 | 2077832300 | Canceled | Mary Drogan, RN | Ronald E Snyder | Honorarium | 500 |
| 3155 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3156 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3157 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3158 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3159 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3160 | ME | 04240 | 2077832300 | Post-Meeting | Mary Drogan, RN | Ronald E Snyder | Honorarium | 750 |
| 3161 | ME | 04240 | 2077832300 | Post-Meeting | Erin E Halsey | Ronald E Snyder | Honorarium | 750 |
| 3162 | ME | 04240 | 2077832300 | Post-Meeting | Erin E Halsey | Ronald E Snyder | Honorarium | 750 |
| 3163 | ME | 04240 | 2077832300 | Post-Meeting | Erin E Halsey | Ronald E Snyder | Honorarium | 750 |
| 3164 | NY | 10804 | 7184707311 | Canceled | Erin E Halsey | Ronald Kanner | Honorarium | 1000 |
| 3165 | NY | 10804 | 7184707311 | Post-Meeting | VACANT Palacios | Ronald Kanner | Honorarium | 1000 |
| 3166 | NY | 10804 | 7184707311 | Post-Meeting | VACANT Palacios | Ronald Kanner | Honorarium | 1000 |
| 3167 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 500 |
| 3168 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 750 |
| 3169 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 750 |
| 3170 | MI | 48823 | 5173320440 | Post-Meeting | Erin E Halsey | Ronald H Bradley | Honorarium | 750 |
| 3171 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 750 |
| 3172 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 750 |
| 3173 | MI | 48823 | 5173320440 | Post-Meeting | Dava M Firlik | Ronald H Bradley | Honorarium | 1000 |
| 3174 | OH | 43606 | 4194792676 | Post-Meeting | Dava M Firlik | Ronald J Wainz | Honorarium | 500 |
| 3175 | PA | 152131217 | 4125783100 | Post-Meeting | VACANT Palacios | Ronald M Glick | Honorarium | 500 |
| 3176 | PA | 19485 | 7175314085 | Canceled | Betsy Pesce | Rosemary C Polomano | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209032

PKY1825778246

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3177 | 06/07/2000 14:00:0 | 06/07/2000 15:00:0 | Thompson Health System, Inc. | Canandaigua | NY | Thompson Health S | 109122 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3178 | 07/12/2000 13:00:0 | 07/12/2000 14:00:0 | Hazleton General Hospital | Hazleton | PA | Greater Hazleton H | 109211 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3179 | 07/10/2000 19:30:0 | 07/10/2000 20:30:0 | Carroll County General Hospital | Westminter | MD | Carroll County Gen | 110369 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3180 | 08/14/2000 11:00:0 | 08/14/2000 12:30:0 | Trinitas Hospital | Elizabeth | NJ | Trinitas Hospital- N | 108734 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 3181 | 04/27/2000 12:00:0 | 04/27/2000 13:00:0 | Masonic Homes Health Care Center | Elizabethtown | PA | Masonic Health Car | 107146 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3182 | 05/23/2000 11:00:0 | 05/23/2000 13:00:0 | Ten Avenue Place Auditorium ( Parkh | Pittsburgh | PA | Highmark BC/BS Pi | 106343 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3183 | 05/23/2000 13:00:0 | 05/23/2000 14:00:0 | Ten Avenue Place Auditorium (Parkhu | Pittsburgh | PA | Highmark BC/BS P | 106355 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3184 | 09/05/2000 12:00:0 | 09/05/2000 13:00:0 | Frankford Torresdale Hospital | Philadelphia | PA | Frankford Torresda | 109596 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3185 | 09/20/2000 13:30:0 | 09/20/2000 14:30:0 | York Hospital | York | PA | York Hospital Nursi | 110944 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3186 | 02/28/2000 08:30:0 | 02/28/2000 10:00:0 | Cigna Healthcare | Wilmington | DE | Cigna Helathcare P | 106127 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3187 | 08/02/2000 12:00:0 | 08/02/2000 13:00:0 | AmeriHealth | Wilington | DE | Lunch & Learn - In | 106622 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3188 | 07/10/2000 19:30:0 | 07/10/2000 20:30:0 | Carroll County General Hospital | Westminter | MD | Carroll County Gen | 110369 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3189 | 07/26/2000 09:00:0 | 07/26/2000 10:30:0 | Preferred Health Network | Linthicum | MD | Pain Management f | 109938 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3190 | 06/23/2000 08:00:0 | 06/23/2000 09:00:0 | Riverview Medical Center | Red Bank | NJ | The New JCAHO S | 109363 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3191 | 06/28/2000 11:00:0 | 06/28/2000 12:30:0 | Trinitas Hospital | Elizabeth | NJ | Trinitas Hospital- N | 108732 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3192 | 06/28/2000 12:30:0 | 06/28/2000 13:30:0 | Trinitas Hospital-Williamson Street Ca | Elizabeth | NJ | Trinitas Hospital- N | 108733 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3193 | 05/05/2000 13:00:0 | 05/05/2000 14:30:0 | Genesse Inn | Syracuse | NY | Education Day Mee | 107982 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3194 | 04/04/2000 12:00:0 | 04/04/2000 13:00:0 | Health Plan of Upper Ohio Valley | St. Clairsville | OH | Luncheon Program | 106947 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3195 | 02/22/2000 12:00:0 | 02/22/2000 13:00:0 | Frankford Torresdale Hospital Auditori | Philadelphia | PA | Frankford Torresda | 106330 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3196 | 03/21/2000 11:30:0 | 03/21/2000 12:30:0 | TGI Friday | Williamsport | PA | Neighorcare- Lect. | 106639 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3197 | 03/21/2000 12:00:0 | 03/21/2000 13:30:0 | TGI Friday | Williamsport | PA | Neighorcare | 106799 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3198 | 03/22/2000 12:00:0 | 03/22/2000 13:00:0 | HealthCentral | Harrisburg | PA | Lunch & Learn Sem | 106624 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3199 | 03/23/2000 12:00:0 | 03/23/2000 13:00:0 | IBC / Keystone East | Philadelphia | PA | IBC Lunch & Learn | 106486 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3200 | 04/06/2000 14:00:0 | 04/06/2000 15:00:0 | Covenant Home Care and Hospice | Pottsville | PA | Covenant Home Ca | 105729 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3201 | 04/12/2000 13:30:0 | 04/12/2000 14:15:0 | York County Nursing Home - Auditoria | York | PA | York County Nursin | 106996 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3177 | PA | 19465 | 7175314085 | Canceled | Mary Drogan, RN | Rosemary C Polomano | | 750 |
| 3178 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Miscellaneous | 65 |
| 3179 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Miscellaneous | 300 |
| 3180 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 500 |
| 3181 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 500 |
| 3182 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 500 |
| 3183 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 500 |
| 3184 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 500 |
| 3185 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 500 |
| 3186 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3187 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3188 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3189 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3190 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3191 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3192 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3193 | PA | 19465 | 7175314085 | Post-Meeting | Erin E Halsey | Rosemary C Polomano | Honorarium | 750 |
| 3194 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3195 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3196 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3197 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3198 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3199 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 750 |
| 3200 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3201 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |

2000 Lecture Programs Rev May 151

PDD8804209033

PKY182578247

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209034

PKY182578248

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3202 | 05/01/2000 10:30:0 | 05/01/2000 23:45:0 | The Grantville Holiday Inn | Grantville | PA | PA State Hospice N | 109096 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3203 | 05/08/2000 12:00:0 | 05/08/2000 13:00:0 | Memorial Hospital | York | PA | Memorial Hospital - | 105966 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3204 | 05/24/2000 10:00:0 | 05/24/2000 11:30:0 | Historical Society of York | York | PA | Visiting Nurse Asso | 108099 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3205 | 07/19/2000 12:00:0 | 07/19/2000 13:00:0 | Healthsouth Rehabilitation Hospital of Y | York | PA | Healthsouth rehabil | 108749 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3206 | 08/10/2000 10:30:0 | 08/10/2000 11:30:0 | St. Luke's Pavillion | Hazleton | PA | St. Luke's Pavillion | 111615 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3207 | 08/10/2000 14:30:0 | 08/10/2000 15:30:0 | St. Joseph Hospital | Hazleton | PA | Hazleton St. Joseph | 111614 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3208 | 08/24/2000 12:00:0 | 08/24/2000 13:00:0 | Pocono Medical Center | E. Stroudsburg | PA | Pocono Medical Cer | 110942 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3209 | 09/20/2000 07:30:0 | 09/20/2000 08:30:0 | York Hospital | York | PA | York Hospital Pain N | 110948 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3210 | 09/20/2000 11:00:0 | 09/20/2000 13:00:0 | York Hospital | York | PA | York Hospital Pain N | 110947 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3211 | 09/20/2000 12:00:0 | 09/20/2000 13:00:0 | York Hospital | York | PA | York Hospital Pain N | 110945 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3212 | 10/03/2000 17:00:0 | 10/03/2000 20:00:0 | Lancaster Regional Medical Center- Au | Lancaster | PA | Lancaster Regional | 111493 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3213 | 11/15/2000 09:00:0 | 11/15/2000 10:00:0 | Jeanes Hospital | Philadelphia | PA | Jeanes Hospital Gra | 110766 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3214 | 11/15/2000 12:00:0 | 11/15/2000 13:00:0 | Fox Chase Cancer Center | Philadelphia | PA | Fox Chase Cancer ( | 110922 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3215 | 04/20/2000 09:00:0 | 04/20/2000 10:00:0 | Coventry | Wilmington | DE | Coventry Nurse Cas | 107425 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3216 | 07/26/2000 11:00:0 | 07/26/2000 14:00:0 | API | Hunt Valley | MD | API Education Sem | 109821 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3217 | 03/29/2000 18:30:0 | 03/29/2000 19:30:0 | Cancer Institute of New Jersey | N. Brunswick | NJ | Oncology Nurse Soc | 106383 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3218 | 06/14/2000 12:00:0 | 06/14/2000 13:30:0 | Hunterdon Medical Center | Flemington | NJ | Hunterdon Medical ( | 108745 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3219 | 06/14/2000 16:30:0 | 06/14/2000 17:30:0 | Hunterdon Regional Cancer Center | Flemington | NJ | Hunterdon Regional | 108746 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3220 | 05/16/2000 12:00:0 | 05/16/2000 13:00:0 | Mather Hospital | Port Jefferson | NY | Mather Hospital- Lu | 108093 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3221 | 04/04/2000 11:00:0 | 04/04/2000 12:00:0 | Health Plan of Upper Ohio Valley | St. Clairsville | OH | Luncheon Program | 106943 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3222 | 02/16/2000 18:00:0 | 02/16/2000 19:30:0 | Pennsylvania Oncology Hematology A | Philadelphia | PA | Pennsylvania Oncol | 106318 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3223 | 02/29/2000 10:30:0 | 02/29/2000 12:00:0 | HMA Health Plan | Philadelphia | PA | Sickle Cell Pain Mar | 106049 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3224 | 03/23/2000 09:00:0 | 03/23/2000 10:30:0 | Health Partners Health Plan | Philadelphia | PA | Pivotal Breakfast - S | 106621 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3225 | 04/06/2000 12:00:0 | 04/06/2000 13:00:0 | Pottsville Hospital and Warne Clinic | Pottsville | PA | Pottsville Hospital & | 105763 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3226 | 04/19/2000 12:00:0 | 04/19/2000 13:00:0 | Moses Taylor Hospital | Scranton | PA | Moses Taylor Hospi | 107259 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3202 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3203 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3204 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3205 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3206 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3207 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3208 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3209 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3210 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3211 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 750 |
| 3212 | PA | 19465 | 7175314085 | Post-Meeting | Erin E Halsey | Rosemary C Polomano | Honorarium | 750 |
| 3213 | PA | 19465 | 7175314085 | Post-Meeting | Mary Drogan, RN | Rosemary C Polomano | Honorarium | 750 |
| 3214 | PA | 19465 | 7175314085 | Post-Meeting | Mary Drogan, RN | Rosemary C Polomano | Honorarium | 750 |
| 3215 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3216 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3217 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3218 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3219 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3220 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3221 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3222 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3223 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3224 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3225 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3226 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | Rosemary C Polomano | Honorarium | 1000 |

258

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209035

PKY182578249

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209036

PKY182578250

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3227 | 04/20/2000 12:00:0( | 04/20/2000 14:00:0( | Marriott | Philadelphia | PA | AmeriChoice Provid | 108259 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3228 | 05/23/2000 11:00:0( | 05/23/2000 12:00:0( | Ten Avenue Place Auditorium (Parkhu | Pittsburgh | PA | Highmark BC/BS Pr | 106349 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3229 | 06/01/2000 18:00:0( | 06/01/2000 19:00:0( | Mainline Medical Associates | Cresson | PA | Mainline Medical As | 109845 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3230 | 06/05/2000 12:00:0( | 06/05/2000 13:30:0( | Doylestown Hosp - Conf. Room A or J | Doylestown | PA | Doylestown Hospita | 108615 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3231 | 06/15/2000 10:00:0( | 06/15/2000 12:00:0( | Mercy Hospital | Pittsburgh | PA | Mercy Hospital - Nu | 108620 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3232 | 07/12/2000 13:00:0( | 07/12/2000 14:00:0( | Hazleton General Hospital | Hazleton | PA | Greater Hazleton He | 109211 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3233 | 07/12/2000 14:30:0( | 07/12/2000 15:30:0( | Hazleton General Hospital | Hazleton | PA | Greater Hazleton He | 109216 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3234 | 08/02/2000 09:00:0( | 08/02/2000 11:00:0( | AmeriChoice | Philadelphia | PA | AmeriChoice Staff E | 109939 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3235 | 08/24/2000 15:00:0( | 08/24/2000 16:30:0( | VNA Hospice | E. Stroudsburg | PA | VNA Hospice Staff | 110943 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3236 | 10/10/2000 14:30:0( | 10/10/2000 15:30:0( | Oaktree Health Plan | Philadelphia | PA | Oaktree Education S | 108386 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3237 | 04/26/2000 12:00:0( | 04/26/2000 13:00:0( | City Hospital | Martinsburg | WV | City Hospital-Grand | 107704 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3238 | 09/14/2000 17:00:0( | 09/14/2000 19:00:0( | Hospice of The PanHandle | Martinsburg | WV | Hospice of The Pan | 111294 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3239 | 05/11/2000 07:30:0( | 05/11/2000 18:30:0( | Soldiers and Sailors Hospital | Wellsboro | PA | Soldiers & Sailors H | 107015 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3240 | 09/26/2000 13:00:0( | 09/26/2000 15:00:0( | Pennswood Village | Newtown | PA | Pennswood Village | 110591 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 3241 | 02/03/2000 09:00:0( | 02/03/2000 10:00:0( | St. Clair Memorial Hospital | Pittsburgh | PA | St. Clair Memorial H | 105520 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3242 | 12/20/2000 08:00:0( | 12/20/2000 09:00:0( | Hospice of Greater Pittsburgh | Irwin | PA | Hospice IDT Meetin | 112273 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3243 | 02/16/2000 18:30:0( | 02/16/2000 21:00:0( | Med Pharm | TBA | PA | Med Pharm Dinner | 104831 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3244 | 06/21/2000 18:00:0( | 06/21/2000 21:00:0( | Richland Memorial Hospital | Columbia | SC | JCAHO Iniative in tl | 110088 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3245 | 06/21/2000 18:00:0( | 06/21/2000 21:00:0( | Villa Tronco | Columbia | SC | JCAHO Initiative in | 109312 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3246 | 05/02/2000 18:00:0( | 05/02/2000 20:00:0( | Galaxy Restaurant | Wadsworth | OH | Monthly Consultant | 107634 | DR | Rowena | Schwartz | PHARMD | 450 Hawthorne Rd. | Pittsburgh |
| 3247 | 03/03/2000 08:00:0( | 03/03/2000 09:00:0( | St. Peter's Medical Center- Hospital Au | New Brunswick | NJ | St. Peter's Medical | 105520 | DR | Roy | Grzeciak | Phd | 220 Lenox Avenue | Westfield |
| 3248 | 02/24/2000 08:00:0( | 02/24/2000 09:00:0( | New Britain General Hospital | New Britain | CT | New Britain Gerneri | 104815 | DR | Russell | Portenoy | MD | BETH ISRAEL MEDI | NEW YORK |
| 3249 | 10/03/2000 18:15:0( | 10/03/2000 19:00:0( | Western WashingtonOncology | Olympia | WA | Pivotal Dinner at W | 111554 | MZ | Ruth | Russell | RN, OCN | University of WA Med | Seattle |
| 3250 | 05/24/2000 18:30:0( | 05/24/2000 20:30:0( | St Francis Medical Center | Grand Island | NE | Pain Management M | 108955 | MZ | Ruth | Van Gerpen | OCN | Bryan LGH Medical C | Lincoln |
| 3251 | 05/24/2000 15:30:0( | 05/24/2000 17:30:0( | St Francis Medical Center | Grand Island | NE | Pain Management fc | 108953 | MZ | Ruth | Van Gerpen | OCN | Bryan LGH Medical C | Lincoln |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420903T

PKY182578251

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3227 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3228 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3229 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3230 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3231 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3232 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3233 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3234 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3235 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3236 | PA | 19465 | 7175314085 | Post-Meeting | Debbie Schiff | Rosemary C Polomano | Honorarium | 1000 |
| 3237 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1000 |
| 3238 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1250 |
| 3239 | PA | 19465 | 7175314085 | Post-Meeting | Mary  Drogan, RN | Rosemary C Polomano | Honorarium | 1500 |
| 3240 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | Rosemary C Polomano | Honorarium | 1750 |
| 3241 | PA | 15209 | 4126243417 | Post-Meeting | VACANT  Palacios | Rowena N Schwartz | Honorarium | 400 |
| 3242 | PA | 15209 | 4126243417 | Post-Meeting | Dava M Firlik | Rowena N Schwartz | Honorarium | 400 |
| 3243 | PA | 15209 | 4126243417 | Post-Meeting | VACANT  Palacios | Rowena N Schwartz | Honorarium | 500 |
| 3244 | PA | 15209 | 4126243417 | Post-Meeting | VACANT  Kittridge | Rowena N Schwartz | Honorarium | 900 |
| 3245 | PA | 15209 | 4126243417 | Post-Meeting | VACANT  Kittridge | Rowena N Schwartz | Honorarium | 900 |
| 3246 | PA | 15209 | 4126243417 | Post-Meeting | Dava M Firlik | Rowena N Schwartz | Honorarium | 1000 |
| 3247 | NJ | 07090 | 7322536444 | Post-Meeting |  | Roy  Grazesiak | Honorarium | 500 |
| 3248 | NY | 10003 | 2126441500 | Post-Meeting | Mary  Drogan, RN | Russell K Portenoy | Honorarium | 1000 |
| 3249 | WA | 98195 | 2065986098 | Post-Meeting | Simin  Kayod | Ruth A Russell | Honorarium | 350 |
| 3250 | NE | 68502 | 4024815400 | Post-Meeting | Simin  Kayod | Ruth E Van Gerpen | Honorarium | 400 |
| 3251 | NE | 68502 | 4024815400 | Post-Meeting | Simin  Kayod | Ruth E Van Gerpen | Honorarium | 600 |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3252 | 06/08/2000 18:30:0 | 08/08/2000 20:00:0 | Malone's Restaurant | Lexington | KY | Central Baptist Hos | 110482 | DR | Saadat | Kamran | MD | 6126 Lenox Park Circ | Atlanta |
| 3253 | 08/24/2000 18:30:0 | 08/24/2000 20:00:0 | Lexington City Restaurant | Lexington | KY | Purdue Pharma - Di | 111032 | DR | Saadat | Kamran | MD | 6126 Lenox Park Circ | Atlanta |
| 3254 | 11/14/2000 18:30:0 | 11/14/2000 19:30:0 | Best Western Hotel | Harlan | KY | Harlan County Medi | 111660 | DR | David | Wohlwend | MD | North Knoxville Pain N | Knoxville |
| 3255 | 09/18/2000 19:00:0 | 09/18/2000 20:00:0 | Bayview Manor | Seattle | WA | Pivotal Dinner for S | 111449 | DR | Sabina Maria | Von Preyss-Friedma | MD | 10573 14th Ave. NW | Seattle |
| 3256 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Tom's Steakhouse | Paris | TN | Lecture/Dinner Prog | 109288 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 3257 | 06/13/2000 18:00:0 | 06/13/2000 20:00:0 | Freddy T's | Picwic | TN | Lecture/Dinner Prog | 109289 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 3258 | 06/27/2000 18:00:0 | 06/27/2000 20:00:0 | Daddy Jacks | Dyersburg | TN | Lecture/Dinner Prog | 109285 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 3259 | 07/13/2000 18:00:0 | 07/13/2000 20:00:0 | Theo's Restaurant | Union City | TN | Dinner Program | 109355 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 3260 | 08/24/2000 18:00:0 | 08/24/2000 20:00:0 | Madison's Restaurant | Jackson | TN | NP Assocation Dinr | 110858 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 3261 | 06/14/2000 18:00:0 | 06/14/2000 21:00:0 | Don Pomeroys House Restaurant | Strongsville | OH | Dinner Meeting | 108552 | DR | Samuel | Rosenberg | MD | University Hospital of | Cleveland |
| 3262 | 10/31/2000 11:00:0 | 10/31/2000 13:00:0 | Robinson Memorial Hospital - Hospice | Ravenna | OH | Robinson Memorial | 111483 | DR | Sandra | Hazra | MD | Ambulatory Care Cen | Akron |
| 3263 | 03/24/2000 12:00:0 | 03/24/2000 13:00:0 | Medical Center East | Birmingham | AL | Alabama Internal M | 105662 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3264 | 03/24/2000 12:00:0 | 03/24/2000 13:00:0 | Medical Center East | Birmingham | AL | Alabama Internal M | 105662 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3265 | 01/18/2000 18:30:0 | 01/18/2000 19:30:0 | American Cancer Society | Birmingham | AL | St. Vincents Dinner | 105460 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3266 | 01/18/2000 18:30:0 | 01/18/2000 19:30:0 | American Cancer Society | Birmingham | AL | St. Vincents Dinner | 105460 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3267 | 04/21/2000 12:00:0 | 04/21/2000 13:00:0 | Silvertron Cafe | Birmingham | AI | Acute and Chronic F | 107177 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3268 | 04/21/2000 12:00:0 | 04/21/2000 13:00:0 | Silvertron Cafe | Birmingham | AI | Acute and Chronic F | 107177 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3269 | 02/15/2000 11:45:0 | 02/15/2000 12:45:0 | University of Alabama Clinic | Birmingham | AL | UAB Clinic Noon M | 105663 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3270 | 02/15/2000 11:45:0 | 02/15/2000 12:45:0 | University of Alabama Clinic | Birmingham | AL | UAB Clinic Noon M | 105663 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3271 | 02/17/2000 12:00:0 | 02/17/2000 13:00:0 | Diabetes Clinic, Inc. | Birmingham | AL | Noon Lunch Meeting | 106117 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3272 | 02/17/2000 12:00:0 | 02/17/2000 13:00:0 | Diabetes Clinic, Inc. | Birmingham | AL | Noon Lunch Meeting | 106117 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3273 | 02/28/2000 17:30:0 | 02/28/2000 18:30:0 | Brookwood Medical Center | Birmingham | AL | Brookwood Medical | 105661 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3274 | 02/28/2000 17:30:0 | 02/28/2000 18:30:0 | Brookwood Medical Center | Birmingham | AL | Brookwood Medical | 105661 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3275 | 03/08/2000 11:00:0 | 03/08/2000 13:00:0 | HeathSouth Medical Center | Birmingham | AL | Surgery Nursing In- | 108054 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3276 | 03/08/2000 11:30:0 | 03/08/2000 13:00:0 | HeathSouth Medical Center | Birmingham | AL | Surgery Nursing In- | 108054 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |

2000 Lecture Programs Rev May 151

261

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209038

PKY182578252

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209039

PKY182578253

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3252 | GA | 303195365 | 6062781316 | Post-Meeting | VACANT Pannullo | Saadat  Kamran | Honorarium | 500 |
| 3253 | GA | 303195365 | 6062781316 | Post-Meeting | VACANT Pannullo | Saadat  Kamran | Honorarium | 500 |
| 3254 | TN | 37918 | 8656895333 | Post-Meeting | Dava M Firlik | Saadat  Kamran | Honorarium | 750 |
| 3255 | WA | 98117 | 2067812546 | Post-Meeting | Simin Kayed | Sabina Maria  Von Preyss-Friedman | Honorarium | 500 |
| 3256 | TN | 38305 | 9016601041 | Post-Meeting | VACANT Kittridge | Samuel J Chung | Honorarium | 1000 |
| 3257 | TN | 38305 | 9016601041 | Post-Meeting | VACANT Kittridge | Samuel J Chung | Honorarium | 1000 |
| 3258 | TN | 38305 | 9016601041 | Post-Meeting | VACANT Kittridge | Samuel J Chung | Honorarium | 1000 |
| 3259 | TN | 38305 | 9016601041 | Post-Meeting | VACANT Kittridge | Samuel J Chung | Honorarium | 1000 |
| 3260 | TN | 38305 | 9016601041 | Post-Meeting | Maria Marcuailli | Samuel J Chung | Honorarium | 1000 |
| 3261 | OH | 441065007 | 2168445584 | Post-Meeting | Erin E Halsey | Samuel K Rosenberg | Honorarium | 750 |
| 3262 | OH | 44307 | 3307625046 | Post-Meeting | Dava M Firlik | Sandra  Hazra | Honorarium | 500 |
| 3263 | AL | 35244 | 2054441167 | Cancelled | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3264 | AL | 35244 | 2054441167 | Cancelled | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3265 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 500 |
| 3266 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 500 |
| 3267 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3268 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3269 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3270 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3271 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3272 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3273 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3274 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3275 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3276 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209040

PKY182578254

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3277 | 03/22/2000 12:00:0 | 03/22/2000 13:30:0 | Birmingham Internal Medicine | Birmingham | AL | Birmingham Interna | 106490 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3278 | 03/22/2000 12:00:0 | 03/22/2000 13:30:0 | Birmingham Internal Medicine | Birmingham | AL | Birmingham Interna | 106490 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3279 | 03/29/2000 11:30:0 | 03/29/2000 12:30:0 | Eastern Medical Specialists | Birmingham | AL | Eastern Medical Sp | 105665 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3280 | 03/29/2000 11:30:0 | 03/29/2000 12:30:0 | Eastern Medical Specialists | Birmingham | AL | Eastern Medical Sp | 105665 | DR | Sandra | Durham | MD | 1025 Southlake Cove Hoover | |
| 3281 | 03/29/2000 18:30:0 | 03/29/2000 19:30:0 | Shoal Creek Country Club | Birmingham | AL | Pivotal Dinner | 106120 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3282 | 03/29/2000 18:30:0 | 03/29/2000 19:30:0 | Shoal Creek Country Club | Birmingham | AL | Pivotal Dinner | 106120 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3283 | 04/05/2000 11:30:0 | 04/05/2000 12:30:0 | Occupational Health Drive Clinic | Birmingham | AL | Occupational Health | 106488 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3284 | 04/05/2000 11:30:0 | 04/05/2000 12:30:0 | Occupational Health Drive Clinic | Birmingham | AL | Occupational Health | 106488 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3285 | 04/11/2000 18:30:0 | 04/11/2000 19:30:0 | The Veranda | Birmingham | AL | Jefferson County El | 109679 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3286 | 04/11/2000 18:30:0 | 04/11/2000 19:30:0 | The Veranda | Birmingham | AL | Jefferson County El | 109679 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3287 | 04/17/2000 13:00:0 | 04/17/2000 14:30:0 | Henderson and Walton Women's Cent | Birmingham | AL | Monthly Nurse and | 107721 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3288 | 04/17/2000 13:00:0 | 04/17/2000 14:30:0 | Henderson and Walton Women's Cent | Birmingham | AL | Monthly Nurse and | 107721 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3289 | 07/06/2000 19:00:0 | 07/06/2000 20:00:0 | Bottega's | Birmingham | AL | Priceton Pain Team | 111230 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3290 | 07/06/2000 19:00:0 | 07/06/2000 20:00:0 | Bottega's | Birmingham | AL | Priceton Pain Team | 111230 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3291 | 07/14/2000 12:00:0 | 07/14/2000 13:00:0 | St. Vincent's Occupational Health Clini | Birmingham | AL | Noon Meeting - St. \ | 109787 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3292 | 07/14/2000 12:00:0 | 07/14/2000 13:00:0 | St. Vincent's Occupational Health Clini | Birmingham | AL | Noon Meeting - St. \ | 109787 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3293 | 08/16/2000 12:00:0 | 08/16/2000 13:00:0 | Office of Drs. Hunt, Bachman, Getting | Birmingham | AL | Lunch and Learn - L | 110438 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3294 | 08/16/2000 12:00:0 | 08/16/2000 13:00:0 | Office of Drs. Hunt, Bachman, Getting | Birmingham | AL | Lunch and Learn - L | 110438 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3295 | 05/17/2000 12:30:0 | 05/17/2000 13:30:0 | North Okaloosa Medical Center | Crestview | FL | Noon Meeting at No | 108063 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3296 | 05/17/2000 12:30:0 | 05/17/2000 13:30:0 | North Okaloosa Medical Center | Crestview | FL | Noon Meeting at No | 108063 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3297 | 08/08/2000 12:00:0 | 08/08/2000 13:00:0 | Spaulding Regional Hospital | Griffin | GA | Spaulding Regional | 110931 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3298 | 08/08/2000 12:00:0 | 08/08/2000 13:00:0 | Spaulding Regional Hospital | Griffin | GA | Spaulding Regional | 110931 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3299 | 08/08/2000 14:00:0 | 08/08/2000 15:00:0 | Spaulding Hospital | Griffin | GA | Spaulding Hospital | 110932 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |
| 3300 | 08/08/2000 14:00:0 | 08/08/2000 15:00:0 | Spaulding Hospital | Griffin | GA | Spaulding Hospital | 110932 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic Hoover | |
| 3301 | 05/22/2000 12:00:0 | 05/22/2000 13:30:0 | Siskin Rehab Hospital | Chattanooga | TN | Siskin Rehab Hospi | 108211 | DR | Sandra | Durham | MD | 1025 Southlake Cove Birmingham | |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3277 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3278 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3279 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3280 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3281 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3282 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3283 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3284 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3285 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3286 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3287 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3288 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3289 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3290 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3291 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3292 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3293 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3294 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3295 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3296 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3297 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3298 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3299 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3300 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |
| 3301 | AL | 35244 | 2054441167 | Post-Meeting | VACANT  Kittridge | Sandra L Durham | Honorarium | 750 |

2000 Lecture Programs Rev May 151

264

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209041

PKY182578255

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209042

PKY182578256

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3302 | 05/22/2000 12:00:0 | 05/22/2000 13:30:0 | Siskin Rehab Hospital | Chattanooga | TN | Siskin Rehab Hospi | 106211 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3303 | 06/09/2000 11:00:0 | 06/09/2000 12:00:0 | Perdido Beach Resort | Orange Beach | AL | Annual Conference | 106626 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3304 | 06/09/2000 11:00:0 | 06/09/2000 12:00:0 | Perdido Beach Resort | Orange Beach | AL | Annual Conference | 106626 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3305 | 06/10/2000 09:00:0 | 06/10/2000 10:00:0 | Perdido Beach Resort | Orange Beach | AL | Annual Conference | 106627 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3306 | 06/10/2000 09:00:0 | 06/10/2000 10:00:0 | Perdido Beach Resort | Orange Beach | AL | Annual Conference | 106627 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3307 | 02/29/2000 08:30:0 | 02/29/2000 09:30:0 | Medical Center of Columbus | Columbus | GA | Medical Center of C | 104959 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3308 | 02/29/2000 08:30:0 | 02/29/2000 09:30:0 | Medical Center of Columbus | Columbus | GA | Medical Center of C | 104959 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3309 | 02/29/2000 12:00:0 | 02/29/2000 13:00:0 | Medical Center of Columbus | Columbus | GA | Medical Center of C | 104956 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3310 | 02/29/2000 12:00:0 | 02/29/2000 13:00:0 | Medical Center of Columbus | Columbus | GA | Medical Center of C | 104956 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3311 | 08/06/2000 07:30:0 | 08/08/2000 08:30:0 | Spaulding Regional Hospital | Griffin | GA | Morning Staff Meeti | 110011 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3312 | 08/06/2000 07:30:0 | 08/08/2000 08:30:0 | Spaulding Regional Hospital | Griffin | GA | Morning Staff Meeti | 110011 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3313 | 04/19/2000 12:00:0 | 04/19/2000 13:00:0 | Dr. Mark Roberts Office | Evergreen | AL | Lecture Program | 107394 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3314 | 04/19/2000 12:00:0 | 04/19/2000 13:00:0 | Dr. Mark Roberts Office | Evergreen | AL | Lecture Program | 107394 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3315 | 06/13/2000 18:30:0 | 06/13/2000 19:30:0 | Brewton Country Club | Brewton | AL | Monthly Medical Me | 109010 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3316 | 06/13/2000 18:30:0 | 06/13/2000 19:30:0 | Brewton Country Club | Brewton | AL | Monthly Medical Me | 109010 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3317 | 04/21/2000 07:30:0 | 04/21/2000 08:30:0 | Navy Hospital Pensacola | Pensacola | FL | Navy Hospital Morni | 109180 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3318 | 04/21/2000 07:30:0 | 04/21/2000 08:30:0 | Navy Hospital Pensacola | Pensacola | FL | Navy Hospital Morni | 109180 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3319 | 03/02/2000 12:00:0 | 03/02/2000 13:00:0 | Roosevelt Warm Springs Institute Hos | Warm Springs | GA | Roosevelt Warm Sp | 105646 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3320 | 03/02/2000 12:00:0 | 03/02/2000 13:00:0 | Roosevelt Warm Springs Institute Hos | Warm Springs | GA | Roosevelt Warm Sp | 105646 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3321 | 05/22/2000 07:00:0 | 05/22/2000 08:00:0 | University of Tennessee | Chattanooga | TN | Grand Rounds | 108518 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3322 | 05/22/2000 07:00:0 | 05/22/2000 08:00:0 | University of Tennessee | Chattanooga | TN | Grand Rounds | 108518 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3323 | 03/18/2000 11:00:0 | 03/18/2000 12:00:0 | Lakeview Resort | Morgantown | WV | West Virginia Unive | 107851 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3324 | 02/03/2000 11:00:0 | 02/03/2000 00:00:0 | St. Clair Memorial Hospital | Pittsburgh | PA | St. Clair Memorial H | 104060 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3325 | 10/11/2000 12:00:0 | 10/11/2000 15:00:0 | Jeannette Memorial Hospital | Jeannette | PA | Jeannette Memorial | 112436 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3326 | 08/01/2000 11:00:0 | 08/01/2000 12:00:0 | St. Francis Hospital | Pittsburgh | PA | St. Francis Hospital | 110373 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |

2000 Lecture Programs Rev May 131

265

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3302 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 750 |
| 3303 | AL | 35244 | 2054441167 | Post-Meeting | Debbie Schiff | Sandra L Durham | Honorarium | 1000 |
| 3304 | AL | 35244 | 2054441167 | Post-Meeting | Debbie Schiff | Sandra L Durham | Honorarium | 1000 |
| 3305 | AL | 35244 | 2054441167 | Post-Meeting | Debbie Schiff | Sandra L Durham | Honorarium | 1000 |
| 3306 | AL | 35244 | 2054441167 | Post-Meeting | Debbie Schiff | Sandra L Durham | Honorarium | 1000 |
| 3307 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3308 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3309 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3310 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3311 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3312 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1000 |
| 3313 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3314 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3315 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3316 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3317 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3318 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3319 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3320 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3321 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3322 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | Sandra L Durham | Honorarium | 1200 |
| 3323 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra L Schafer | Honorarium | 500 |
| 3324 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra L Schafer | Honorarium | 600 |
| 3325 | PA | 152431566 | 4122790290 | Canceled | VACANT Palacios | Sandra Lee Schafer | Honorarium | 500 |
| 3326 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Mileage | 14 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209043

PKY182578257

266

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209044

PKY18257/8258

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3327 | 08/01/2000 11:00:0 | 08/01/2000 12:00:0 | St. Francis Hospital | Pittsburgh | PA | St. Francis Hospital | 110373 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3328 | 09/12/2000 18:30:0 | 09/12/2000 19:30:0 | Foster Plaza | Pittsburgh | PA | In-Home Health Ho | 111385 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3329 | 09/14/2000 12:00:0 | 09/14/2000 13:00:0 | Fairmont General Hospital | Fairmont | WV | Fairmont General H | 112433 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3330 | 09/21/2000 12:00:0 | 09/21/2000 13:00:0 | Fairmont General Hospital | Fairmont | WV | Fairmont Hospital | 112434 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3331 | 09/28/2000 12:00:0 | 09/28/2000 13:00:0 | Fairmont Hospital | Fairmont | WV | Fairmont Hospital | 112435 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3332 | 09/13/2000 08:30:0 | 09/13/2000 10:00:0 | Holiday Inn Pittsburgh South | Pittsburgh | PA | Neighporcare Break | 110890 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3333 | 10/11/2000 12:00:0 | 10/11/2000 15:00:0 | Jeannette District Memorial Hospital | Jeannette | PA | Jeannette District M | 110848 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3334 | 11/16/2000 18:30:0 | 11/16/2000 20:00:0 | Jefferson Hospital | Jefferson Boroug | PA | Hematology - Oncol | 111688 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3335 | 05/19/2000 11:00:0 | 05/19/2000 12:00:0 | Monongalia Hospital | Morgantown | WV | West Virginia Unive | 108008 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3336 | 11/09/2000 11:30:0 | 11/09/2000 13:30:0 | Country Inn and Suites | Beckley | WV | Chronic Pain Manag | 111845 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3337 | 11/01/2000 08:00:0 | 11/01/2000 09:00:0 | Select Specialty Hospital | Pittsburgh | PA | Select Specialty Ho | 111996 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3338 | 11/22/2000 08:00:0 | 11/22/2000 09:00:0 | Select Specialty Hospital | Pittsburgh | PA | Select Specialty Ho | 111995 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3339 | 10/11/2000 08:00:0 | 10/11/2000 10:00:0 | Jeannette District Memorial Hospital | Jeannette | PA | Jeannette District M | 110595 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3340 | 09/21/2000 12:00:0 | 09/21/2000 13:00:0 | Fairmont General Hospital | Fairmont | WV | Fairmont General H | 111292 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 3341 | 06/02/2000 12:00:0 | 06/02/2000 12:00:0 | Washington Hosp - Burn/Trama Dept | Washington | DC | Washington Hospita | 108550 | MZ | Sarah | Bernstein | RN, MS, AOCN | 7729 Epsilon Drive | Rockville |
| 3342 | 06/02/2000 13:00:0 | 06/02/2000 14:00:0 | Washington Hospital Center | Washington | DC | Washington Cancer | 108716 | MZ | Sarah | Bernstein | RN, MS, AOCN | 7729 Epsilon Drive | Rockville |
| 3343 | 02/11/2000 12:00:0 | 02/11/2000 13:00:0 | Cheyenne VA Hospital | Cheyenne | WY | Grand Rounds at Cl | 105607 | DR | Sarah | Taylor | MD | University of Kansas-I | Kansas City |
| 3344 | 06/14/2000 12:00:0 | 06/14/2000 12:00:0 | Beatrice Community Hospice | Beatrice | NE | Team Meeting at Be | 108038 | DR | Scot | Sorensen | MD | PRAIRIE VIEW CLIN | LINCOLN |
| 3345 | 10/10/2000 18:00:0 | 10/10/2000 19:00:0 | MD Clinic of Spokane | Spokane | WA | Pivotal: Dinner at M | 111306 | DR | Scott | Magnuson | MD | Anesthesia Associate | Coeur d'Alene |
| 3346 | 05/23/2000 12:00:0 | 05/23/2000 13:00:0 | Valley Hospital and Medical Center | Spokane | WA | Grand Rounds | 108503 | DR | Scott | Magnuson | MD | Anesthesia Associate | Coeur d'Alene |
| 3347 | 08/30/2000 12:00:0 | 08/30/2000 13:00:0 | Warren Hospital | Phillipsburg | NJ | Coventry Family Pra | 110738 | DR | Scott | Naftulin | DO | Northeastern Rehabili | Bethlehem |
| 3348 | 09/22/2000 12:00:0 | 09/22/2000 13:00:0 | Conemaugh Memorial Medical Center | Johnstown | PA | Conemaugh Memor | 111997 | DR | Scott | Recker | MD | 3014 Pleasant Valley | Altoona |
| 3349 | 12/31/2000 18:30:0 | 12/31/2000 20:00:0 | David's Restaurant | Portland | ME | Purdue Pharma LP | 108349 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3350 | 05/03/2000 18:15:0 | 05/03/2000 21:00:0 | Villa Banca | Nashua | NH | Dinner/Lecture Prog | 108172 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3351 | 10/11/2000 07:30:0 | 10/11/2000 08:30:0 | St. Barnabas Medical Center | Livingston | NJ | St. Barnabas Medic | 109583 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209045

PKY182578259

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3327 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 400 |
| 3328 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 400 |
| 3329 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 400 |
| 3330 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 400 |
| 3331 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 400 |
| 3332 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 500 |
| 3333 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 500 |
| 3334 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 500 |
| 3335 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 500 |
| 3336 | PA | 152431566 | 4122790290 | Post-Meeting | Betsy Pesce | Sandra Lee Schafer | Honorarium | 500 |
| 3337 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 800 |
| 3338 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 800 |
| 3339 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 1000 |
| 3340 | PA | 152431566 | 4122790290 | Post-Meeting | VACANT Palacios | Sandra Lee Schafer | Honorarium | 1400 |
| 3341 | MD | 20855 | 3019630151 | Post-Meeting | VACANT Pannullo | Sarah Bernstein | Honorarium | 400 |
| 3342 | MD | 20855 | 3019630151 | Post-Meeting | VACANT Pannullo | Sarah Bernstein | Honorarium | 400 |
| 3343 | KS | 66160 | 9135886029 | Canceled | Simin Kayod | Sarah Taylor | Honorarium | 1000 |
| 3344 | NE | 68506 | 4024891919 | Post-Meeting | Simin Kayod | Scot C Sorensen | Honorarium | 500 |
| 3345 | ID | 83814 | 2086662170 | Canceled | Simin Kayod | Scott Magnuson | Honorarium | 500 |
| 3346 | ID | 83814 | 2086662170 | Post-Meeting | Erin E Halsey | Scott Magnuson | Honorarium | 500 |
| 3347 | PA | 18017 | 6109549400 | Post-Meeting | VACANT Palacios | Scott Naftulin | Honorarium | 500 |
| 3348 | PA | 16602 | 8149467071 | Post-Meeting | VACANT Palacios | Scott Recker | Honorarium | 500 |
| 3349 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3350 | MA | 01106 | 4137943520 | Canceled | Erin E Halsey | Scott Reuben | Honorarium | 1000 |
| 3351 | MA | 01106 | 4137943520 | Canceled | VACANT Palacios | Scott Reuben | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209046

PKY1825778260

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3352 | 10/11/2000 11:30:0( | 10/11/2000 12:30:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital- Lun | 109920 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3353 | 07/07/2000 12:00:0( | 07/07/2000 13:00:0 | (Columbia Presbyterian ) Milstein Hosp | New York | NY | Pain Conference | 108433 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3354 | 05/24/2000 08:00:0( | 05/24/2000 09:30:0 | Baylor University Medical Center- Davi | Dallas | TX | Grand Rounds for S | 106392 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3355 | 05/24/2000 08:00:0( | 05/24/2000 09:30:0 | Baylor University Medical Center- Davi | Dallas | TX | Grand Rounds for S | 106392 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3356 | 05/18/2000 19:00:0( | 05/18/2000 20:00:0 | Worcester Medical Center | Worcester | MA | Podiatrist's Dinner F | 107143 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3357 | 06/08/2000 00:00:0( | 06/08/2000 01:00:0 | Portsmouth Regional Hospital | Portsmouth | NH | Pivotal Lunch | 108999 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3358 | 08/09/2000 12:00:0( | 08/09/2000 13:00:0 | Roger Williams Hospital | Providence | RI | Roger Williams Hos | 110347 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3359 | 05/07/2000 12:00:0( | 05/07/2000 13:30:0 | Birmingham Civic Center | Birmingham | AL | Pivotal Dinner | 106547 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3360 | 04/26/2000 18:00:0( | 04/26/2000 20:00:0 | Timothy's Restaurant | New London | CT | Purdue Pharma LP | 106826 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3361 | 05/10/2000 18:00:0( | 05/10/2000 20:00:0 | The Hawthorne Inn | Berlin | CT | New Britain General | 108358 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3362 | 08/18/2000 08:00:0( | 08/18/2000 09:00:0 | Yale-New Haven Hospital | New Haven | CT | Yale-New Haven Ho | 109909 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3363 | 02/04/2000 19:00:0( | 02/04/2000 00:00:0 | Bistro Zenith | Palm Beach Gard | FL | Palm Beach Garder | 106018 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3364 | 01/27/2000 18:30:0( | 01/27/2000 20:30:0 | L'Espalier Restaurant | Boston | MA | Purdue/Abbott Pivot | 105408 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3365 | 06/08/2000 18:00:0( | 06/08/2000 21:00:0 | State Street Grille | Newburyport | MA | Purdue Pharma LP | 108927 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3366 | 09/20/2000 12:00:0( | 09/20/2000 13:00:0 | Anna Jaques Hospital | Newburyport | MA | Surgical Round Tab | 110486 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3367 | 12/13/2000 07:30:0( | 12/13/2000 08:30:0 | Metrowest Framingham Hospital | Framingham | MA | Metrowest Framing | 110352 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3368 | 12/21/2000 07:45:0( | 12/21/2000 08:45:0 | St. Elizabeth's Medical Center | Brighton | MA | St. Elizabeth's Medi | 111450 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3369 | 06/15/2000 18:00:0( | 06/15/2000 21:00:0 | Samoset Resort | Rockport | ME | Purdue Pharma LP | 106788 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3370 | 06/08/2000 07:30:0( | 06/08/2000 08:30:0 | Portsmith Regional Hospital - Phase 2 | Portsmouth | NH | Pivotal Breakfast | 109000 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3371 | 01/18/2000 18:00:0( | 01/18/2000 21:00:0 | Marioci Via Bruzzi | Rochester | NY | Purdue Pivotal Dinn | 105402 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3372 | 01/19/2000 08:00:0( | 01/19/2000 09:00:0 | Strong Memorial Hospital | Rochester | NY | Strong Memorial Ho | 103721 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3373 | 05/09/2000 12:00:0( | 05/09/2000 13:00:0 | Indiana Hospital | Indiana | PA | Indiana Hospital- M | 105117 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3374 | 01/10/2000 18:30:0( | 01/10/2000 20:00:0 | Gerhardt's | Spartanburg | SC | Pivotal Dinner Progr | 105443 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3375 | 01/11/2000 07:00:0( | 01/11/2000 08:00:0 | Spartanburg Regional Medical Center | Spartanburg | SC | Spartanburg Region | 105444 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3376 | 01/11/2000 12:30:0( | 01/11/2000 13:30:0 | Spartanburg Regional Medical Center | Spartanburg | SC | Spartanburg Region | 105441 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420904 7

PKY182578261

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3352 | MA | 01106 | 4137943520 | Canceled | VACANT Palacios | Scott Reuben | Honorarium | 1000 |
| 3353 | MA | 01106 | 4137943520 | Canceled | Erin E Halsey | Scott Reuben | Honorarium | 1000 |
| 3354 | MA | 01106 | 4137943520 | Post-Meeting | Maria Marcucilli | Scott Reuben | Parking/Tolls | 50.71 |
| 3355 | MA | 01106 | 4137943520 | Post-Meeting | Maria Marcucilli | Scott Reuben | Lodging | 200,1 |
| 3356 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 750 |
| 3357 | MA | 01106 | 4137943520 | Post-Meeting | Erin E Halsey | Scott Reuben | Honorarium | 750 |
| 3358 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 750 |
| 3359 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Kittridge | Scott Reuben | Honorarium | 1000 |
| 3360 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3361 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3362 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3363 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Kittridge | Scott Reuben | Honorarium | 1000 |
| 3364 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3365 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3366 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3367 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3368 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3369 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3370 | MA | 01106 | 4137943520 | Post-Meeting | Erin E Halsey | Scott Reuben | Honorarium | 1000 |
| 3371 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3372 | MA | 01106 | 4137943520 | Post-Meeting | Mary Drogan, RN | Scott Reuben | Honorarium | 1000 |
| 3373 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Palacios | Scott Reuben | Honorarium | 1000 |
| 3374 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Kittridge | Scott Reuben | Honorarium | 1000 |
| 3375 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Kittridge | Scott Reuben | Honorarium | 1000 |
| 3376 | MA | 01106 | 4137943520 | Post-Meeting | VACANT Kittridge | Scott Reuben | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

270

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209048

PKY182578262

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3377 | 06/29/2000 12:00:0 | 06/29/2000 13:00:0 | Conway Hospital Auditorium | Conway | SC | Grand Rounds | 110455 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3378 | 06/29/2000 18:30:0 | 06/29/2000 21:00:0 | Thoroughbreds Restaurant | Myrtle Beach | SC | Dinner Program | 108208 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3379 | 05/23/2000 19:30:0 | 05/23/2000 21:00:0 | Presbyterian Plano Hospital Conferenc | Plano | TX | Pivotal Dinner | 109496 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3380 | 05/24/2000 08:00:0 | 05/24/2000 09:30:0 | Baylor University Medical Center- Davi | Dallas | TX | Grand Rounds for S | 106392 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3381 | 05/24/2000 10:00:0 | 05/24/2000 11:00:0 | Baylor Pain Center | Dallas | TX | Lecture Program | 109117 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3382 | 05/24/2000 12:00:0 | 05/24/2000 13:30:0 | Orthopedic Associates | Dallas | TX | Noon Program | 109118 | DR | Scott | Reuben | MD | 296 Concord Road | Longmeadow |
| 3383 | 03/29/2000 11:30:0 | 03/29/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106173 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3384 | 04/06/2000 19:00:0 | 04/06/2000 20:30:0 | Pelicans Wharf | Victoria | TX | Dinner Meeting | 107050 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3385 | 03/30/2000 18:30:0 | 03/30/2000 21:00:0 | El Ranchito Restaurant | Seguin | TX | Quarterly Meeting o | 105857 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3386 | 02/10/2000 14:30:0 | 02/10/2000 15:30:0 | Pharmacy Conference Room | Houston | TX | Inpatient Pharmacy | 105687 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3387 | 02/17/2000 09:00:0 | 02/17/2000 10:00:0 | AmeriHealth | Houston | TX | AmeriHealth Monthl | 105540 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3388 | 02/10/2000 12:00:0 | 02/10/2000 13:00:0 | Pharmacy Conference Room | Houston | TX | Pharmacist's Meetin | 105743 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3389 | 02/15/2000 18:30:0 | 02/15/2000 21:00:0 | 50 Yard Line Restaurant | Lubbock | TX | Pharmacists Dinner | 105812 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3390 | 02/17/2000 18:00:0 | 02/17/2000 21:00:0 | Kelsey Seybold Clinic | Houston | TX | Monthly Pharmacy | 104695 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3391 | 01/03/2000 14:30:0 | 01/03/2000 16:30:0 | PharMerica | Grand Prairie | TX | PharMerica | 104096 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3392 | 03/30/2000 18:30:0 | 03/30/2000 21:00:0 | El Ranchito Restaurant | Seguin | TX | Quarterly Meeting o | 105857 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3393 | 04/06/2000 19:00:0 | 04/06/2000 20:30:0 | Pelicans Wharf | Victoria | TX | Dinner Meeting | 107050 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 3394 | 12/04/2000 19:00:0 | 12/04/2000 19:00:0 | Milleridge Inn | Jericho | NY | Anestesiology Chap | 112142 | DR | Scott | Mayerberger | MD | Brookhaven Memorial | Patchogue |
| 3395 | 10/11/2000 18:00:0 | 10/11/2000 19:30:0 | Watermill Restaurant | Smithtown | NY | St. Catherine of Sie | 111866 | DR | Scott | Mayerberger | MD | Brookhaven Memorial | Patchogue |
| 3396 | 03/14/2000 19:00:0 | 03/14/2000 20:00:0 | Sacramento Hilton | Sacramento | CA | Dinner Conference | 106563 | DR | Scott | Fishman | MD | 1628 40th Street | Sacramento |
| 3397 | 04/07/2000 13:00:0 | 04/07/2000 14:00:0 | Auditorium | Phoenix | AZ | Hospice Conference | 105480 | DR | Scott | Fishman | MD | 1628 40th Street | Sacramento |
| 3398 | 04/14/2000 11:00:0 | 04/14/2000 12:00:0 | Spaulding Rehabilitation Hospital | Boston | MA | Spaulding Rehabilit | 108042 | DR | Scott | Fishman | MD | 1628 40th Street | Sacramento |
| 3399 | 12/06/2000 13:00:0 | 12/06/2000 14:00:0 | 3rd Floor Conference Roc | Beaumont | TX | Family Practice Lec | 112157 | DR | Sean | MacKenzie | MD | Pain Management Ins | Port Arthur |
| 3400 | 12/07/2000 18:30:0 | 12/07/2000 19:30:0 | Mid-Jefferson County Hospital | Nederland | TX | Round Table Discus | 112156 | DR | Sean | MacKenzie | MD | Pain Management Ins | Port Arthur |
| 3401 | 02/08/2000 12:00:0 | 02/08/2000 13:00:0 | Moses Ludington Hospital | Ticonderoga | MY | Moses Ludington Hi | 105308 | DR | Seddon | Savage | MD | 135 East Main Street | Bradford |

2000 Lecture Programs Rev May 151

271

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3377 | MA | 01106 | 4137943520 | Post-Meeting | VACANT  Kittridge | Scott  Reuben | Honorarium | 1000 |
| 3378 | MA | 01106 | 4137943520 | Post-Meeting | VACANT  Kittridge | Scott  Reuben | Honorarium | 1000 |
| 3379 | MA | 01106 | 4137943520 | Post-Meeting | Erin E Halsey | Scott  Reuben | Honorarium | 1000 |
| 3380 | MA | 01106 | 4137943520 | Post-Meeting | Maria  Marcuccilli | Scott  Reuben | Honorarium | 1000 |
| 3381 | MA | 01106 | 4137943520 | Post-Meeting | Maria  Marcuccilli | Scott  Reuben | Honorarium | 1000 |
| 3382 | MA | 01106 | 4137943520 | Post-Meeting | Maria  Marcuccilli | Scott  Reuben | Honorarium | 1000 |
| 3383 | TX | 78284 | 2106175300 | Canceled | VACANT  L Carmellini | Scott  Soefje | Honorarium | 750 |
| 3384 | TX | 78284 | 2106175300 | Post-Meeting | Maria  Marcuccilli | Scott  Soefje | Lodging | 110 |
| 3385 | TX | 78284 | 2106175300 | Post-Meeting | Maria  Marcuccilli | Scott  Soefje | Mileage | 144 |
| 3386 | TX | 78284 | 2106175300 | Post-Meeting | VACANT  L Carmellini | Scott  Soefje | Honorarium | 500 |
| 3387 | TX | 78284 | 2106175300 | Post-Meeting | Debbie  Schiff | Scott  Soefje | Honorarium | 500 |
| 3388 | TX | 78284 | 2106175300 | Post-Meeting | VACANT  L Carmellini | Scott  Soefje | Honorarium | 750 |
| 3389 | TX | 78284 | 2106175300 | Post-Meeting | VACANT  L Carmellini | Scott  Soefje | Honorarium | 750 |
| 3390 | TX | 78284 | 2106175300 | Post-Meeting | Debbie  Schiff | Scott  Soefje | Honorarium | 750 |
| 3391 | TX | 78284 | 2106175300 | Post-Meeting | Debbie  Schiff | Scott  Soefje | Honorarium | 1000 |
| 3392 | TX | 78284 | 2106175300 | Post-Meeting | Maria  Marcuccilli | Scott  Soefje | Honorarium | 1000 |
| 3393 | TX | 78284 | 2106175300 | Post-Meeting | Maria  Marcuccilli | Scott  Soefje | Honorarium | 1000 |
| 3394 | NY | 11719 | 6314757695 | Post-Meeting | Erin E Halsey | Scott A Mayerberger | Honorarium | 700 |
| 3395 | NY | 11719 | 6314757695 | Post-Meeting | Mary  Drogan, RN | Scott A Mayerberger | Honorarium | 750 |
| 3396 | CA | 958194035 | 9167346824 | Post-Meeting | Simin  Kayod | Scott M Fishman | Honorarium | 1000 |
| 3397 | CA | 958194035 | 9167346824 | Post-Meeting | VACANT  Hopkins | Scott M Fishman | Honorarium | 1500 |
| 3398 | CA | 958194035 | 9167346824 | Post-Meeting | Mary  Drogan, RN | Scott M Fishman | Honorarium | 1500 |
| 3399 | TX | 77642 | 4099650334 | Post-Meeting | Maria  Marcuccilli | Sean P MacKenzie | Honorarium | 500 |
| 3400 | TX | 77642 | 4099650334 | Post-Meeting | Maria  Marcuccilli | Sean P MacKenzie | Honorarium | 500 |
| 3401 | NH | 03221 | 6039382894 | Post-Meeting | Mary  Drogan, RN | Seddon R Savage | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

272

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209049

PKY18257/8263

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209050

PKY182578264

2000 Lecture Programs

| | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | | | | | |
| 3402 | 06/12/2000 13:00:0 | 08/12/2000 14:00:0 | The Icar Center | Princeton | WV | Mercer County Asi | 110120 | DR | Shah | Siddiqi | M.D. | Institute For Neurosur | Princeton |
| 3403 | 09/06/2000 12:00:0 | 09/06/2000 13:00:0 | Summers County Appalachian Region | Hinton | WV | Summers County A | 110792 | DR | Shah | Siddiqi | M.D. | Institute For Neurosur | Princeton |
| 3404 | 10/31/2000 12:00:0 | 10/31/2000 12:45:0 | Center for Family Health | Hoboken | NJ | Center for Family H | 109944 | DR | Shams | Qureshi | MD | Pain Center of North | Clifton |
| 3405 | 08/22/2000 11:00:0 | 08/22/2000 12:00:0 | Regional Medical Center | Anniston | AL | Round Table Discus | 110862 | MS | Sharon | Simmons | RN, MSN | 2512 Churchura Road | Birmingham |
| 3406 | 12/12/2000 09:00:0 | 12/12/2000 10:00:0 | Genesee Region HomeCare Hospice | Rochester | NY | Genesee Region Ho | 112135 | MZ | Sharon | Hamann | RN, BSN, OCN | 172 Hillside Avenue | Rochester |
| 3407 | 12/12/2000 11:30:0 | 12/12/2000 13:00:0 | Highland Hospital | Rochester | NY | Highland Hospital N | 112136 | MZ | Sharon | Hamann | RN, BSN, OCN | 172 Hillside Avenue | Rochester |
| 3408 | 06/23/2000 12:00:0 | 06/23/2000 13:00:0 | Dixie Regional Medical Center | St. George | UT | Grand Rounds | 109170 | DR | Sharon | Weinstein | MD | Huntsman Cancer Ins | Salt Lake City |
| 3409 | 03/20/2000 18:00:0 | 03/20/2000 21:00:0 | La Papion Restaurant | San Jose | CA | Northern California | 106267 | DR | Sharon | Weinstein | MD | Huntsman Cancer Ins | Salt Lake City |
| 3410 | 03/20/2000 18:00:0 | 03/20/2000 21:00:0 | La Papion Restaurant | San Jose | CA | Northern California | 106267 | DR | Bety | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 3411 | 06/23/2000 07:30:0 | 06/23/2000 09:00:0 | Dixie College | St. George | UT | Public Forum Senio | 109169 | DR | Sharon | Weinstein | MD | Huntsman Cancer Ins | Salt Lake City |
| 3412 | 11/13/2000 10:00:0 | 11/13/2000 11:00:0 | South Alabama Medical Center | Dothan | AL | Southeast Alabama | 109836 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3413 | 04/27/2000 08:00:0 | 04/27/2000 09:00:0 | Veterans Hospital | Charleston | SC | VA Primary Care Me | 107608 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3414 | 11/20/2000 18:30:0 | 11/20/2000 21:00:0 | Charlotte Harbot Yacht Club | Pt. Charlotte | FL | Evening Lecture - C | 109842 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3415 | 03/06/2000 19:30:0 | 03/06/2000 20:30:0 | Aiken Medical Society | Aiken | SC | Aiken Medical Socie | 106890 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3416 | 03/14/2000 19:00:0 | 03/14/2000 22:00:0 | Flaglers or Sands(Key West Wyndam | Key West | FL | Pivotal Dinner | 107249 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3417 | 03/17/2000 07:30:0 | 03/17/2000 08:30:0 | South Miami Hospital | Miami | FL | South Miami Hospi | 108084 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3418 | 03/17/2000 18:00:0 | 03/17/2000 23:00:0 | Le Festival Restaurant | Coral Gables | FL | Pivotal Dinner | 107355 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3419 | 08/21/2000 12:00:0 | 08/21/2000 13:00:0 | Munroe Regional Hospital | Ocala | FL | Lunch Meeting | 110993 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3420 | 04/05/2000 09:30:0 | 04/05/2000 11:30:0 | Emory University Hospital - Acute Pain | Atlanta | GA | Pain Management I | 107985 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3421 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Wesley Woods Hospital | Atlanta | GA | Wesley Woods Hos | 105648 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3422 | 06/15/2000 19:00:0 | 06/15/2000 21:00:0 | Maggianni's Little Italy | Atlanta | GA | Dinner Meeting | 110025 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3423 | 12/14/2000 12:00:0 | 12/14/2000 13:00:0 | Dekalb Medical Center/ Decatur Hospi | Decatur | GA | Decatur Hospital - | 112306 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3424 | 12/14/2000 19:00:0 | 12/14/2000 20:30:0 | Dekalb Medical Center-Theatre-Lower | Decatur | GA | Acute and Chronic | 112526 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3425 | 10/25/2000 18:30:0 | 10/25/2000 20:30:0 | Justin's Restaurant | Mobile | AL | Mobile Neurological | 110873 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3426 | 08/21/2000 18:00:0 | 08/21/2000 20:00:0 | Marion Hospice Hall | Ocala | FL | Dinner Meeting | 110994 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209051

PKY182578265

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3402 | WV | 24740 | 3044257000 | Post-Meeting | VACANT  Pannullo | Shah N Siddiqi | Honorarium | 500 |
| 3403 | WV | 24740 | 3044257000 | Post-Meeting | VACANT  Pannullo | Shah N Siddiqi | Honorarium | 500 |
| 3404 | NJ | 07011 | 9734709800 | Post-Meeting | VACANT  Palacios | Shams  Qureshi | Honorarium | 1000 |
| 3405 | AL | 35244 | 2059302935 | Post-Meeting | VACANT  Kittridge | Sharon   Simmons | Honorarium | 300 |
| 3406 | NY | 14610 | 7164758714 | Post-Meeting | Mary  Drogan, RN | Sharon  Hammon | Honorarium | 300 |
| 3407 | NY | 14610 | 7164758714 | Post-Meeting | Mary  Drogan, RN | Sharon  Hammon | Honorarium | 500 |
| 3408 | UT | 841085550 | 8015850112 | Post-Meeting | Debbie  Schiff | Sharon  Weinstein | Honorarium | 1000 |
| 3409 | UT | 841085550 | 8015850112 | Post-Meeting | Betsy  Pesce | Sharon  Weinstein | Honorarium | 1500 |
| 3410 | CA | 910100269 | 6263968111 | Post-Meeting | Betsy  Pesce | Sharon  Weinstein | Honorarium | 1500 |
| 3411 | UT | 841085550 | 8015850112 | Post-Meeting | Debbie  Schiff | Sharon  Weinstein | Honorarium | 1500 |
| 3412 | NC | 27705 | 9196840666 | Canceled | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3413 | NC | 27705 | 9196840666 | Canceled | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1500 |
| 3414 | NC | 27705 | 9196840666 | Post-Meeting | Betsy  Pesce | Shashidhar H Kori | Lodging | 151.4 |
| 3415 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 800 |
| 3416 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3417 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3418 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3419 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3420 | NC | 27705 | 9196840666 | Post-Meeting | Erin E Halsey | Shashidhar H Kori | Honorarium | 1000 |
| 3421 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3422 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1000 |
| 3423 | NC | 27705 | 9196840666 | Post-Meeting | Jennifer  Vincent | Shashidhar H Kori | Honorarium | 1000 |
| 3424 | NC | 27705 | 9196840666 | Post-Meeting | Jennifer  Vincent | Shashidhar H Kori | Honorarium | 1000 |
| 3425 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1200 |
| 3426 | NC | 27705 | 9196840666 | Post-Meeting | VACANT  Kittridge | Shashidhar H Kori | Honorarium | 1200 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209052

PKY182578266

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3427 | 03/02/2000 07:45:00 | 03/02/2000 08:45:00 | St. Josephs Hospital | Atlanta | GA | Monthly Meeting for | 105396 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3428 | 06/16/2000 12:00:00 | 06/16/2000 13:00:00 | Medical Residents - Conference Room | Decatur | GA | Pharmacy Education | 106540 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3429 | 12/14/2000 08:30:00 | 12/14/2000 09:30:00 | Emory University Hospital | Decatur | GA | Emory University Me | 111994 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3430 | 03/06/2000 12:00:00 | 03/06/2000 13:00:00 | Aiken Medical Society | Aiken | SC | Aiken Medical Socie | 106025 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3431 | 04/27/2000 10:00:00 | 04/27/2000 12:00:00 | Medical University of South Carolina | Charleston | SC | MUSC Neurology G | 105654 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3432 | 12/13/2000 18:30:00 | 12/13/2000 19:30:00 | Petie Auberge Restaurant | Atlanta | GA | Emory - Post op pai | 112658 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3433 | 05/17/2000 06:30:00 | 05/17/2000 07:30:00 | Memorial Hospital (Board Conf. Room) | Jasper | IN | Memorial Hospital - | 108724 | MZ | Sheila | Hauck | RN, MSN | 6705 Bayard Park Dri | Evansville |
| 3434 | 09/07/2000 19:00:00 | 09/07/2000 20:30:00 | Owensboro Mercy Healthsystems | Owensboro | KY | Owensboro Mercy I | 110116 | MZ | Sheila | Hauck | RN, MSN | 6705 Bayard Park Dri | Evansville |
| 3435 | 04/05/2000 10:00:00 | 04/05/2000 13:00:00 | Hospice Association | Owensboro | KY | Hospice Association | 105571 | MZ | Sheila | Hauck | RN, MSN | 6705 Bayard Park Dri | Evansville |
| 3436 | 10/10/2000 07:30:00 | 10/10/2000 08:30:00 | Sullivan County Community Hospital | Sullivan | IN | Sullivan County Cor | 109542 | MZ | Sheila | Hauck | RN, MSN | 6705 Bayard Park Dri | Evansville |
| 3437 | 05/25/2000 12:00:00 | 05/25/2000 13:00:00 | Carondelet FP/IM At St Mary's | Tucson | AZ | R.W. Bliss Army He | 107992 | DR | Sheldon | Gingerich | MD | 630 North Alvernon W | Tucson |
| 3438 | 06/08/2000 13:30:00 | 06/08/2000 14:30:00 | University of Arizona Family Practice | Tucson | AZ | Pivotal Lunch | 108772 | DR | Sheldon | Gingerich | MD | 630 North Alvernon W | Tucson |
| 3439 | 05/18/2000 12:00:00 | 05/18/2000 13:00:00 | Northwestern Institute of Psychiatry | Fort Washington | PA | Northwestern Institu | 107590 | DR | Sidney | Schnoll | MD, PhD | Purdue Pharma, LP | Stamford |
| 3440 | 02/22/2000 08:00:00 | 02/22/2000 09:00:00 | Dorn Veterans Hospital | Columbia | SC | VA Hospital - Morni | 107099 | DR | Sidney | Schnoll | MD, PhD | Purdue Pharma, LP | Stamford |
| 3441 | 02/22/2000 18:00:00 | 02/22/2000 21:00:00 | Summit Club | Columbia | SC | Pivotal Dinner | 105427 | DR | Sidney | Schnoll | MD, PhD | Purdue Pharma, LP | Stamford |
| 3442 | 09/21/2000 19:00:00 | 09/21/2000 21:00:00 | Leonardo's 706 | Gainesville | FL | Family Practice and | 111381 | DR | Siegfried | Schmidt | MD,Ph.D,FAAFP | 8120 SW 36th Avenu | Gainesville |
| 3443 | 06/29/2000 13:00:00 | 06/29/2000 14:00:00 | Tenet Elkins Park Hospital | Elkins Park | PA | Pain Day | 109453 | DR | Sofia | Lam | MD | One Abington Plaza | Jenkintown |
| 3444 | 04/19/2000 16:00:00 | 04/19/2000 18:00:00 | Bagatelle Bistro | Fort Wayne | IN | Fort Wayne Oncolo | 108868 | DR | Stephen | Hatch | MD | Regional Pain Center | Fort Wayne |
| 3445 | 04/20/2000 18:00:00 | 04/20/2000 21:00:00 | Barrett & McNagny Law Offices | Fort Wayne | IN | North East Indiana F | 109033 | DR | Stephen | Hatch | MD | Regional Pain Center | Fort Wayne |
| 3446 | 09/11/2000 18:00:00 | 09/11/2000 19:00:00 | Cameron Memorial Hospital | Angola | IN | Cameron Memorial | 110891 | DR | Stephen | Hatch | MD | Regional Pain Center | Fort Wayne |
| 3447 | 04/18/2000 11:30:00 | 04/18/2000 13:00:00 | Double Tree Hotel | Salt Lake City | UT | Lunch Program - Pa | 107889 | DR | Stephen | Zarg | MD | 12838 East Altadena | Scottsdale |
| 3448 | 05/09/2000 18:00:00 | 05/09/2000 21:00:00 | Ruth's Chris Steak House | Baltimore | MD | Pivotal Dinner | 107710 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3449 | 04/05/2000 12:15:00 | 04/05/2000 13:30:00 | HealthSouth Family Physicians | Richmond | VA | Healthsouth Family | 107391 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3450 | 09/27/2000 18:00:00 | 09/27/2000 20:00:00 | Sal Federico's | Richmond | VA | Evening Program-S | 111051 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3451 | 04/13/2000 12:30:00 | 04/13/2000 14:00:00 | Howard University Hospital | Washington | DC | Howard University H | 108719 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |

2000 Lecture Programs

| 1 | N<br>Spkr. ST | O<br>Spkr. Zip | P<br>Spkr. Phone | Q<br>Program Status | R<br>Coordinator Name | S<br>Pay To | T<br>Payment Type | U<br>Amt. |
|---|---|---|---|---|---|---|---|---|
| 3427 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | Shashidhar H Kori | Honorarium | 1200 |
| 3428 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | Shashidhar H Kori | Honorarium | 1200 |
| 3429 | NC | 27705 | 9196840866 | Post-Meeting | Erin E Halsey | Shashidhar H Kori | Honorarium | 1200 |
| 3430 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | Shashidhar H Kori | Honorarium | 1200 |
| 3431 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | Shashidhar H Kori | Honorarium | 1200 |
| 3432 | NC | 27705 | 9196840866 | Post-Meeting | Jennifer Vincent | Shashidhar H Kori | Honorarium | 1500 |
| 3433 | IN | 47715 | 8124855722 | Post-Meeting | VACANT Pannullo | Sheila Hauck | Honorarium | 400 |
| 3434 | IN | 47715 | 8124855722 | Post-Meeting | VACANT Pannullo | Sheila Hauck | Honorarium | 400 |
| 3435 | IN | 47715 | 8124855722 | Post-Meeting | VACANT Pannullo | Sheila Hauck | Honorarium | 500 |
| 3436 | IN | 47715 | 8124855722 | Post-Meeting | Dava M Firlik | Sheila Hauck | Honorarium | 750 |
| 3437 | AZ | 85711 | 5203228440 | Post-Meeting | Betsy Pesce | Sheldon Gingerich | Honorarium | 500 |
| 3438 | AZ | 85711 | 5203228440 | Post-Meeting | Betsy Pesce | Sheldon Gingerich | Honorarium | 500 |
| 3439 | CT | 069013431 | 2035888373 | Post-Meeting | VACANT Pannullo | Sidney H Schnoll | Honorarium | 1000 |
| 3440 | CT | 069013431 | 2035888373 | Post-Meeting | VACANT Kittridge | Sidney H Schnoll | Honorarium | 1000 |
| 3441 | CT | 069013431 | 2035888373 | Post-Meeting | VACANT Kittridge | Sidney H Schnoll | Honorarium | 1000 |
| 3442 | FL | 32608 | 3523765071 | Post-Meeting | VACANT Kittridge | Siegfried Schmidt | Honorarium | 500 |
| 3443 | PA | 19046 | 2158867856 | Post-Meeting | Erin E Halsey | Sofia Lam | Honorarium | 500 |
| 3444 | IN | 46825 | 2194968114 | Post-Meeting | Dava M Firlik | Stephen Hatch | Honorarium | 500 |
| 3445 | IN | 46825 | 2194968114 | Post-Meeting | Dava M Firlik | Stephen Hatch | Honorarium | 500 |
| 3446 | IN | 46825 | 2194968114 | Post-Meeting | Dava M Firlik | Stephen Hatch | Honorarium | 750 |
| 3447 | AZ | 85259 | 6023510111 | Post-Meeting | Debbie Schiff | Stephen M Zang | Honorarium | 1000 |
| 3448 | VA | 23226 | 8042887246 | Canceled | VACANT Pannullo | Stephen P Long | Honorarium | 1500 |
| 3449 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 750 |
| 3450 | VA | 23226 | 8042887246 | Post-Meeting | Erin E Halsey | Stephen P Long | Honorarium | 750 |
| 3451 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

276

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209053

PKY182578267

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042090054

PKY182578268

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3452 | 05/09/2000 07:00:0 | 05/09/2000 08:00:0 | Orthopaedic Surgery | Baltimore | MD | Union Memorial Hos | 109486 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3453 | 05/09/2000 12:00:0 | 05/09/2000 13:00:0 | A Building, 1st Floor, Room 030 | Baltimore | MD | Johns Hopkins Bay | 109503 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3454 | 05/09/2000 15:00:0 | 05/09/2000 18:00:0 | Levindale Hospital | Baltimore | MD | Lecture Program | 109181 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3455 | 10/06/2000 12:30:0 | 10/08/2000 13:30:0 | Sinai Hospital | Baltimore | MD | Noon Conference - | 110528 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3456 | 10/06/2000 16:00:0 | 10/06/2000 17:00:0 | Johns Hopkins | Baltimore | MD | Anesthesia Confere | 110707 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3457 | 03/23/2000 09:00:0 | 03/23/2000 10:30:0 | Potomac Hospital - Conference Room | Woodbridge | VA | Potomac Hospital - | 106722 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3458 | 05/24/2000 08:00:0 | 05/24/2000 09:30:0 | WMH - Main Conf. Rm, Basement | Front Royal | VA | Warren Memorial H | 109608 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3459 | 05/24/2000 14:00:0 | 05/24/2000 15:00:0 | Winchester Medical Center | Winchester | VA | Winchester Medical | 108711 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3460 | 10/06/2000 07:30:0 | 10/06/2000 08:30:0 | Greater Baltimore Medical Center | Baltimore | MD | Greater Baltimore M | 110139 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3461 | 01/13/2000 18:00:0 | 01/13/2000 20:00:0 | Omni Charlottesville Hotel | Charlottesville | VA | Purdue Pharma - Pi | 104748 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3462 | 03/25/2000 18:00:0 | 03/25/2000 19:00:0 | The VA Beach Resort - Conf. Room | VA Beach | VA | Atlantic Orthopedic | 108228 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3463 | 04/05/2000 18:30:0 | 04/05/2000 19:30:0 | Countertop Restaurant | Newport News | VA | Purdue/Abbott Co-H | 106910 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3464 | 09/19/2000 18:00:0 | 09/19/2000 20:00:0 | Restaurant TBD | Portsmouth | VA | Pivotal Dinner Meet | 111003 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3465 | 01/11/2000 15:30:0 | 01/11/2000 16:30:0 | Greenbriar Valley Medical Center | Roncoverte | WV | Greenbriar Valley M | 105783 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3466 | 08/10/2000 12:00:0 | 08/10/2000 12:00:0 | Davis Hospital - Classroom 1 | Layton | UT | Grand Rounds - Da | 110269 | DR | Stephen | Lordon | MD | 615 Arapeen Drive | Salt Lake City |
| 3467 | 07/26/2000 12:00:0 | 07/26/2000 13:00:0 | Cigna Staff Model Clinic | Phoenix | AZ | Cigna Staff Model- | 109445 | DR | Steve | Fanto | MD, PC | 8300 North Hayden R | Scottsdale |
| 3468 | 11/17/2000 07:00:0 | 11/17/2000 08:00:0 | Northeast Regional Medical Center | Kirksville | MO | Northeast Regional | 111810 | DR | Steve | Street | DO | Pain Center | Poplar Bluffs |
| 3469 | 04/07/2000 12:00:0 | 04/07/2000 13:00:0 | Rehabilitation | Morristown | NJ | Associates in Rehat | 106853 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3470 | 07/11/2000 12:30:0 | 07/11/2000 13:00:0 | Valley Hospital | Ridgewood | NJ | Valley Hospital - Tu | 108611 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3471 | 10/03/2000 12:00:0 | 10/03/2000 13:00:0 | St. Barnabas Medical Center | Livingston | NJ | St. Barnabas Medic | 110830 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3472 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Bronx VA Nusrsing Home | Bronx | NY | Bronx VA Nursing H | 105382 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3473 | 03/10/2000 09:00:0 | 03/10/2000 10:00:0 | Our Lay of Mercy Hospital - Conferenc | Bronx | NY | Our Lady of Mercy | 106193 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3474 | 03/29/2000 12:30:0 | 03/29/2000 13:30:0 | Main Conference Room | Bronx | NY | Dr. Martin Luther Ki | 108090 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3475 | 09/20/2000 10:00:0 | 09/20/2000 11:00:0 | Schervier Nursing Care Center | Riverdale | NY | Schervier Nursing C | 111383 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 3476 | 05/24/2000 12:00:0 | 05/24/2000 13:00:0 | Casa Promesa | Bronx | NY | Casa Promesa | 106245 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3452 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3453 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3454 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3455 | VA | 23226 | 8042887246 | Post-Meeting | Erin E Halsey | Stephen P Long | Honorarium | 1000 |
| 3456 | VA | 23226 | 8042887246 | Post-Meeting | Erin E Halsey | Stephen P Long | Honorarium | 1000 |
| 3457 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3458 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3459 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1000 |
| 3460 | VA | 23226 | 8042887246 | Post-Meeting | Jennifer Vincent | Stephen P Long | Honorarium | 1500 |
| 3461 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1500 |
| 3462 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1500 |
| 3463 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1500 |
| 3464 | VA | 23226 | 8042887246 | Post-Meeting | Erin E Halsey | Stephen P Long | Honorarium | 1500 |
| 3465 | VA | 23226 | 8042887246 | Post-Meeting | VACANT Pannullo | Stephen P Long | Honorarium | 1500 |
| 3466 | UT | 84106 | 8015857690 | Post-Meeting | Erin E Halsey | Stephen P Lordon | Honorarium | 500 |
| 3467 | AZ | 85258 | 4806020250 | Post-Meeting | Betsy Peace | Steve Fanto | Honorarium | 750 |
| 3468 | MO | 43901 | 5738152700 | Post-Meeting | VACANT Palacios | Steve Street | Honorarium | 1000 |
| 3469 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3470 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3471 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3472 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3473 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3474 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3475 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1000 |
| 3476 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | Steven Grenell | Honorarium | 1500 |

2000 Lecture Programs Rev May 151

278

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209055

PKY182578269

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420905G

PKY182578270

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3477 | 09/12/2000 12:00:0( | 09/12/2000 13:00:0 | Yale Student Health Services | New Haven | CT | Yale Student Health | 111242 | DR | Steven | Levin | MD | Advanced  Diagnostic | New Haven |
| 3478 | 01/13/2000 12:15:0( | 01/13/2000 13:15:0 | Seibert Community Center | Danbury | CT | Danbury Hospital Di | 104569 | DR | Steven | Levin | MD | Advanced  Diagnostic | New Haven |
| 3479 | 03/27/2000 18:00:0( | 03/27/2000 20:00:0 | Hospital of St. Raphael's | New Haven | CT | Hospital of St. Raph | 106512 | DR | Steven | Levin | MD | Advanced  Diagnostic | New Haven |
| 3480 | 08/21/2000 07:00:0( | 08/21/2000 08:00:0 | UCONN Health Center | Farmington | CT | Anesthesia Departm | 109606 | DR | Steven | Levin | MD | Advanced  Diagnostic | New Haven |
| 3481 | 08/17/2000 08:00:0( | 08/17/2000 09:00:0 | Norwalk Hospital | Norwalk | CT | Grand Rounds | 111179 | DR | Steven | Levin | MD | Advanced  Diagnostic | New Haven |
| 3482 | 09/29/2000 09:00:0( | 09/29/2000 10:00:0 | Roudebush VA Medical Center | Indianapolis | IN | Continuing Educatic | 109090 | DR | Steven | Passik | PhD | Community Cancer C | Indianapolis |
| 3483 | 09/20/2000 18:30:0( | 09/20/2000 20:30:0 | Regency Palace Hotel | Mt. Laurel | NJ | Purdue Pharma - Di | 107221 | DR | Steven | King | MD | 225 South 4th Street | Philadelphia |
| 3484 | 05/11/2000 12:00:0( | 05/11/2000 13:00:0 | Thomas Jefferson University Hospital | Philadelphia | PA | Thomas Jefferson L | 106714 | DR | Steven | King | MD | 225 South 4th Street | Philadelphia |
| 3485 | 08/22/2000 12:00:0( | 08/22/2000 13:00:0 | Sacred Heart Hospital | Allentown | PA | Sacred  Heart Hosp | 110569 | DR | Steven | King | MD | 225 South 4th Street | Philadelphia |
| 3486 | 05/24/2000 08:00:0( | 05/24/2000 09:00:0 | St. Francis Hospital | Pittsburgh | PA | St. Francis Hospital | 106709 | DR | Steven | King | MD | 225 South 4th Street | Philadelphia |
| 3487 | 08/10/2000 12:00:0( | 08/10/2000 13:00:0 | Veterans' Hospital | Buffalo | NY | Veterans' Hospital I | 110274 | DR | Steven | Levy | MD, FACP | 3585 Culpepper Drive | Erie |
| 3488 | 08/10/2000 12:00:0( | 08/10/2000 13:00:0 | Veterans' Hospital | Buffalo | NY | Veterans' Hospital I | 110274 | DR | Steven | Levy | MD, FACP | 3585 Culpepper Drive | Erie |
| 3489 | 05/03/2000 18:00:0( | 05/03/2000 19:00:0 | The Metro | Portsmouth | NH | Purdue Pharma L.P | 107278 | DR | Steven | Paul | MD, PHD | 330 Borthwick Ave | Portsmouth |
| 3490 | 03/01/2000 08:30:0( | 03/01/2000 10:30:0 | Washoe Medical Professional Center | Reno | NV | Workshop on Pain I | 106363 | DR | Steven | Pantilat | MD | 522 Alvarado Street | San Francisco |
| 3491 | 09/12/2000 09:00:0( | 09/12/2000 12:00:0 | Washington State Hospice Organizatic | Chelan | WA | Washington State H | 110853 | DR | Stuart | Farber | MD | Tacoma Family Medic | Tacoma |
| 3492 | 09/15/2000 18:30:0( | 09/15/2000 20:30:0 | St. Joseph Hospital | Bellingham | WA | EPEC at St. Joseph | 111650 | DR | Stuart | Farber | MD | Tacoma Family Medic | Tacoma |
| 3493 | 09/16/2000 09:00:0( | 09/16/2000 16:00:0 | St. Joseph Hospital | Bellingham | WA | EPEC at St. Joseph | 111651 | DR | Stuart | Farber | MD | Tacoma Family Medic | Tacoma |
| 3494 | 02/23/2000 16:00:0( | 02/23/2000 16:30:0 | Lower Columbia Hospital | Astoria | OR | Lecture to Nursing a | 109663 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3495 | 08/11/2000 12:00:0( | 08/11/2000 13:30:0 | The Portland Clinic | Portland | OR | The Portland Clinic | 110402 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3496 | 09/12/2000 18:30:0( | 09/12/2000 19:30:0 | Four Rivers Cultural Center | Ontario | OR | Dinner With Holy Re | 110406 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3497 | 02/03/2000 16:00:0( | 02/03/2000 17:00:0 | Grande Rounde Hospital | La Grande | OR | Grand Round Hosoi | 106288 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3498 | 02/03/2000 12:00:0( | 02/03/2000 20:00:0 | Foley Station | LaGrande | OR | Dinner with Grande | 105611 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3499 | 02/23/2000 12:00:0( | 02/23/2000 13:00:0 | Columbia Hospital | Astoria | OR | Medical Meeting at t | 106147 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3500 | 04/12/2000 08:30:0( | 04/12/2000 10:30:0 | Quality Inn | Salem | OR | Pain Management fo | 104341 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 3501 | 05/23/2000 18:30:0( | 05/23/2000 21:30:0 | Geiser Hotel | Baker City | OR | Pathway Hospice D | 107831 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |