# PSJ3
# Exhibit 200E

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209057

PKY182578271

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3477 | CT | 06511 | 2036244491 | Post-Meeting | Mary  Drogan, RN | Steven  Levin | Honorarium | 500 |
| 3478 | CT | 06511 | 2036244491 | Post-Meeting | Mary  Drogan, RN | Steven  Levin | Honorarium | 750 |
| 3479 | CT | 06511 | 2036244491 | Post-Meeting | Mary  Drogan, RN | Steven  Levin | Honorarium | 750 |
| 3480 | CT | 06511 | 2036244491 | Post-Meeting | Erin E Halsey | Steven  Levin | Honorarium | 750 |
| 3481 | CT | 06511 | 2036244491 | Post-Meeting | Erin E Halsey | Steven  Levin | Honorarium | 750 |
| 3482 | IN | 46202 | 3178331225 | Post-Meeting | Dava M Firlik | Steven  Passik | Honorarium | 1000 |
| 3483 | PA | 19106 | 2125986396 | Canceled | VACANT Pannullo | Steven A King | Honorarium | 1000 |
| 3484 | PA | 19106 | 2125986396 | Post-Meeting | VACANT  Palacios | Steven A King | Honorarium | 500 |
| 3485 | PA | 19106 | 2125986396 | Post-Meeting | Mary  Drogan, RN | Steven A King | Honorarium | 750 |
| 3486 | PA | 19106 | 2125986396 | Post-Meeting | VACANT  Palacios | Steven A King | Honorarium | 1000 |
| 3487 | PA | 16550 | 8148776077 | Post-Meeting | Mary  Drogan, RN | Steven A Levy | Honorarium | 750 |
| 3488 | PA | 16506 | 8148776077 | Post-Meeting | Mary  Drogan, RN | Steven A Levy | Honorarium | 750 |
| 3489 | NH | 03801 | 6034369241 | Post-Meeting | Mary  Drogan, RN | Steven D Paul | Honorarium | 1000 |
| 3490 | CA | 94114 | 4154769019 | Post-Meeting | Betsy  Pesce | Steven Pantilat, MD | Honorarium | 2000 |
| 3491 | WA | 98405 | 2535522949 | Post-Meeting | Simin  Kayod | Stuart  Farber | Honorarium | 1000 |
| 3492 | WA | 98405 | 2535522949 | Post-Meeting | Simin  Kayod | Stuart  Farber | Honorarium | 1000 |
| 3493 | WA | 98405 | 2535522949 | Post-Meeting | Simin  Kayod | Stuart  Farber | Honorarium | 1500 |
| 3494 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 750 |
| 3495 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 750 |
| 3496 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 750 |
| 3497 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 1000 |
| 3498 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 1000 |
| 3499 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 1000 |
| 3500 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 1000 |
| 3501 | OR | 97227 | 5034132213 | Post-Meeting | Simin  Kayod | Stuart M Rosenblum | Honorarium | 1000 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209058

PKY1825782172

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3502 | 09/12/2000 12:00:0 | 09/12/2000 13:30:0 | West Valley Medical Center Hospital | Caldwell | ID | Lunch Program at W | 110259 | DR | Stuart | Rosenblum | MD | | Legacy Pain Manager Portland |
| 3503 | 11/20/2000 09:30:0 | 11/20/2000 11:00:0 | 2801 N Gantenbein | Portland | OR | Legacy Emanual H | 111923 | DR | Stuart | Rosenblum | MD | | Legacy Pain Manager Portland |
| 3504 | 09/20/2000 12:00:0 | 09/20/2000 13:00:0 | St. Agnes Hospital | Baltimore | MD | Grand Rounds | 110803 | DR | Sunil | Panchal | MD | | Weill Medical College New York |
| 3505 | 10/05/2000 18:30:0 | 10/05/2000 20:00:0 | Lincoln Park Grille | Kettering | OH | Miami Valley Area A | 109690 | DR | Sunil | Panchal | MD | | Weill Medical College New York |
| 3506 | 11/10/2000 12:00:0 | 11/10/2000 13:00:0 | Bayshore Community Hospital | Holmdel | NJ | Bayshore Communit | 112022 | DR | Susan | Greenberg | MD | | 39 Sycamore Avenue Little Silver |
| 3507 | 01/16/2000 10:00:0 | 01/19/2000 11:00:0 | Cancer Center | Morristown | NJ | Morristown Memoria | 104800 | MS | Susan | Grier | RN, MSN | | Hematology/Oncology Allentown |
| 3508 | 04/14/2000 11:30:0 | 04/14/2000 12:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | 106405 | MS | Susan | Grier | RN, MSN | | Hematology/Oncology Allentown |
| 3509 | 10/25/2000 16:00:0 | 10/25/2000 18:00:0 | Alpine Country Club | Cranston | RI | PharMerica Pain Ma | 111453 | MZ | Susan | Korber | RN, MS, OCN | | 20 Winthrop Drive  Barrington |
| 3510 | 05/07/2000 17:30:0 | 05/07/2000 18:30:0 | Holiday Inn of Bluefield | Bluefield | WV | West Virginia Unive | 110086 | DR | Susan | Bertrand | MD | | HEALTHSOUTH  Sou Princeton |
| 3511 | 05/21/2000 17:30:0 | 05/21/2000 18:30:0 | Holiday Inn of Bluefield | Bluefield | WV | West Virginia Unive | 110087 | DR | Susan | Bertrand | MD | | HEALTHSOUTH  Sou Princeton |
| 3512 | 01/07/2000 09:30:0 | 01/07/2000 10:30:0 | College of Health Sciences | Roanoke | VA | Lecture Programs | 105044 | DR | Susan | Bertrand | MD | | HEALTHSOUTH  Sou Princeton |
| 3513 | 01/07/2000 11:45:0 | 01/07/2000 13:15:0 | CRMC - Rehabilitation Auditorium | Roanoke | VA | Carilion Medical Cer | 105032 | DR | Susan | Bertrand | MD | | HEALTHSOUTH  Sou Princeton |
| 3514 | 06/23/2000 09:30:0 | 06/23/2000 10:15:0 | Jersey City Medical Center - Medical B | Jersey City | NJ | Grand Rounds | 109002 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3515 | 05/23/2000 10:00:0 | 05/23/2000 11:00:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Pain Management N | 108189 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3516 | 06/01/2000 12:00:0 | 06/01/2000 13:00:0 | Holy Name Hospital - Marian Hall | Teaneck | NJ | Nursing Grand Roun | 108432 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3517 | 05/22/2000 19:00:0 | 05/22/2000 20:30:0 | Norwalk Hospital - Perkin Auditorium | Norwalk | CT | Pain Management N | 109242 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3518 | 06/27/2000 12:00:0 | 06/27/2000 13:15:0 | Barnert Hospital - Conference Room 1 | Paterson | NJ | Barnert Hospital No | 109484 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3519 | 08/16/2000 08:15:0 | 08/16/2000 09:15:0 | Hebrew Home & Hospital | Bronx | NY | Hebrew Home & Ho | 110480 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3520 | 08/23/2000 14:15:0 | 08/23/2000 15:15:0 | Hebrew Home & Hospital | Bronx | NY | Hebrew Home & Ho | 110481 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3521 | 10/12/2000 12:00:0 | 10/12/2000 13:00:0 | Thomas Jefferson University Hospital | Philadelphia | PA | Thomas Jefferson U | 106720 | MS | Susan | Derby | MA, NP | | 430 East 63rd Street  New York |
| 3522 | 02/24/2000 12:00:0 | 02/24/2000 13:00:0 | Conference Room | Montpelier | VT | Grand Rounds | 105588 | MR | Sushil | Jain | MD | | 442 W. HIGH STREE BRYAN |
| 3523 | 02/08/2000 19:00:0 | 02/08/2000 20:00:0 | 356th Fighter Group Restaurant | Canton | OH | Akron Area Society | 103581 | DR | Suzanne | Nesbit | PharmD | | John Hopkins Hospit Carnegie |
| 3524 | 06/22/2000 18:00:0 | 06/22/2000 19:00:0 | Hyde Park Restaurant | Cleveland | OH | Pivotal Dinner | 110429 | DR | Suzanne | Nesbit | PharmD | | John Hopkins Hospit Carnegie |
| 3525 | 07/19/2000 18:30:0 | 07/19/2000 20:00:0 | Oak Meadow Lodge | Evansville | IN | Pivotal Dinner | 110107 | DR | Sydney | Vail | MD | | Medical Director, Tra: Langhorne |
| 3526 | 07/19/2000 12:00:0 | 07/19/2000 13:00:0 | Owensboro Mercy Health Systems | Owensboro | KY | Owensboro Mercy H | 109817 | DR | Sydney | Vail | MD | | Medical Director, Tra: Langhorne |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209059

PKY182578273

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3502 | OR | 97227 | 5034132213 | Post-Meeting | Simin Kayed | Stuart M Rosenblum | Honorarium | 1500 |
| 3503 | OR | 97227 | 5034132213 | Post-Meeting | VACANT Palacios | Stuart M Rosenblum | Honorarium | 1500 |
| 3504 | NY | 10021 | 2127462969 | Post-Meeting | Erin E Halsey | Sunil Panchal | Honorarium | 1000 |
| 3505 | NY | 10021 | 2127462969 | Post-Meeting | Dava M Firlik | Sunil Panchal | Honorarium | 1000 |
| 3506 | NJ | 07739 | 7325768610 | Post-Meeting | Mary Drogan, RN | Susan Greenberg | Honorarium | 500 |
| 3507 | PA | 18103 | 6104027880 | Post-Meeting | VACANT Palacios | Susan Grier | Honorarium | 300 |
| 3508 | PA | 18103 | 6104027880 | Post-Meeting | VACANT Palacios | Susan Grier | Honorarium | 400 |
| 3509 | RI | 02806 | 4017933310 | Post-Meeting | Mary Drogan, RN | Susan Korber | Honorarium | 400 |
| 3510 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Pannullo | Susan T Bertrand | Honorarium | 500 |
| 3511 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Pannullo | Susan T Bertrand | Honorarium | 500 |
| 3512 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Pannullo | Susan T Bertrand | Honorarium | 1000 |
| 3513 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Pannullo | Susan T Bertrand | Honorarium | 1000 |
| 3514 | NY | 10021 | 2126398067 | Cancelled | Erin E Halsey | Susan A Derby | Honorarium | 400 |
| 3515 | NY | 10021 | 2126398067 | Post-Meeting | Erin E Halsey | Susan A Derby | Honorarium | 300 |
| 3516 | NY | 10021 | 2126398067 | Post-Meeting | Erin E Halsey | Susan A Derby | Honorarium | 300 |
| 3517 | NY | 10021 | 2126398067 | Post-Meeting | Erin E Halsey | Susan A Derby | Honorarium | 400 |
| 3518 | NY | 10021 | 2126398067 | Post-Meeting | Erin E Halsey | Susan A Derby | Honorarium | 400 |
| 3519 | NY | 10021 | 2126398067 | Post-Meeting | VACANT Palacios | Susan A Derby | Honorarium | 400 |
| 3520 | NY | 10021 | 2126398067 | Post-Meeting | VACANT Palacios | Susan A Derby | Honorarium | 400 |
| 3521 | NY | 10021 | 2126398067 | Post-Meeting | Mary Drogan, RN | Susan A Derby | Honorarium | 500 |
| 3522 | OH | 43506 | 4196364517 | Post-Meeting | VACANT Pannullo | Sushil Jain | Honorarium | 500 |
| 3523 | MD | 21287 | 4105027647 | Post-Meeting | Mary Drogan, RN | Suzanne A Nesbit | Honorarium | 400 |
| 3524 | MD | 21287 | 4105027647 | Post-Meeting | Erin E Halsey | Suzanne A Nesbit | Honorarium | 400 |
| 3525 | PA | 19407 | 2157505900 | Post-Meeting | VACANT Pannullo | Sydney J Vail | Honorarium | 750 |
| 3526 | PA | 19407 | 2157505900 | Post-Meeting | VACANT Pannullo | Sydney J Vail | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209060

PKY182578274

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3527 | 05/25/2000 13:00:0 | 05/25/2000 14:30:0 | Good Samaritan Hospital | Mount Vernon | IL | Good Samaritan Ho | 107844 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3528 | 02/02/2000 08:00:0 | 02/02/2000 11:30:0 | Continental Meeting Room | Belleville | IL | Morning RN Educat | 105867 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3529 | 02/02/2000 12:30:0 | 02/02/2000 18:00:0 | Continental Meeting Room | Belleville | IL | Afternoon RN Educ | 106073 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3530 | 05/25/2000 11:00:0 | 05/25/2000 12:30:0 | Good Samaritan Hospital | Mount Vernon | IL | Good Samaritan Ho | 107843 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3531 | 06/27/2000 10:30:0 | 06/27/2000 12:00:0 | Ramada Inn | St Joseph | MO | LTC Nursing Confer | 109959 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3532 | 10/13/2000 13:30:0 | 10/13/2000 14:30:0 | John J Pershing VA Medical Center | Poplar Bluff | MO | Pain as a Fifth Vital | 111632 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3533 | 06/08/2000 18:30:0 | 06/08/2000 21:00:0 | Pelcmont Club | Spartanburg | SC | Spartanburg Region | 109846 | DR | Tara | Kattine | MD | St. Joseph Hospice | Augusta |
| 3534 | 03/30/2000 18:30:0 | 03/30/2000 21:00:0 | Cadwalders Restaurant | Martinez | GA | Dinner Meeting | 108628 | DR | Tara | Kattine | MD | St. Joseph Hospice | Augusta |
| 3535 | 02/15/2000 19:00:0 | 02/15/2000 | Garavelli's Restaurant | St. Louis | MO | St. Louis Pharmacy | 106032 | DR | Terry | Baumann | PharmD | 13084 South Cedar R Cedar |
| 3536 | 04/27/2000 13:00:0 | 04/27/2000 14:30:0 | Hearthstone of Mesa | Mesa | AZ | Nursing Home Prog | 108286 | DR | Theodore | Rudberg | MD | 5430 East Sapphire L Paradise Valley |
| 3537 | 03/11/2000 09:30:0 | 03/11/2000 10:30:0 | Doubletree Hotel | Bakersfield | CA | CME Program | 106356 | DR | Theresa | Brechner | MD | 6001 Truxton Avenue Bakersfield |
| 3538 | 07/26/2000 13:00:0 | 07/28/2000 14:00:0 | UMDNJ - Academic Center,, Room 27 | Stratford | NJ | JFK Hospital Regi | 109696 | FR | Thomas | Nguyen | MD | Comprehensive Pain I Newport News |
| 3539 | 06/02/2000 14:00:0 | 06/02/2000 15:00:0 | Chesapeake General Hospital Confere | Chesapeake | VA | Multi-Hospital Prog | 109237 | FR | Thomas | Nguyen | MD | Comprehensive Pain I Newport News |
| 3540 | 08/03/2000 18:00:0 | 08/03/2000 21:00:0 | Chappell's Restaurant | Fort Wayne | IN | Pain Management in | 110202 | DR | Thomas | Kimanar | MD | 2510 East Dupont Rd Fort Wayne |
| 3541 | 05/12/2000 09:00:0 | 05/12/2000 20:00:0 | Raphael's Restaurant | East Greenwich | RI | Purdue Pharma LP | 108632 | DR | Thomas | Morgan | MD | 54 Jefferson Boulevar Warwick |
| 3542 | 09/14/2000 18:30:0 | 09/14/2000 20:00:0 | Canfield House | Newport | RI | Newport Hospital Di | 110714 | DR | Thomas | Morgan | MD | 54 Jefferson Boulevar Warwick |
| 3543 | 11/16/2000 12:00:0 | 11/16/2000 13:30:0 | Fay West Health System | Mt. Pleasant | PA | Fay West Health Sy | 107938 | DR | Thomas | Muzzonigro | MD | Department of Orthop Pittsburgh |
| 3544 | 05/12/2000 07:45:0 | 05/12/2000 09:15:0 | Westmoreland Regional Hospital | Latrobe | PA | Westmoreland Regi | 106336 | DR | Thomas | Muzzonigro | MD | Department of Orthop Pittsburgh |
| 3545 | 11/10/2000 13:00:0 | 11/10/2000 14:00:0 | Methodist School of Nursing | Memphis | TN | West Tennessee Sc | 111955 | DR | Timothy | Self | PharmD | Department of Clinica Memphis |
| 3546 | 11/10/2000 13:00:0 | 11/10/2000 14:00:0 | Methodist School of Nursing | Memphis | TN | West Tennessee Sc | 111955 | DR | Timothy | Self | PharmD | Department of Clinica Memphis |
| 3547 | 10/24/2000 13:00:0 | 10/24/2000 17:00:0 | Health Partners Riverside Clinic | Minneapolis | MN | COPD and Asthma | 111174 | DR | Timothy | Self | PharmD | Department of Clinica Memphis |
| 3548 | 06/22/2000 16:00:0 | 06/22/2000 17:00:0 | St. Elizabeth's Hospital | Brighton | MA | St. Elizabeth's Hosp | 109510 | DR | Timothy | Wu | MD | Lahey Clinic Medical I Burlington |
| 3549 | 06/13/2000 20:00:0 | 06/13/2000 21:00:0 | The Cannery Restaurant | Yarmouth | ME | Purdue Pharma LP | 109146 | DR | Todd | Taylor | BS, BA,,MD, F.A.C. | 1323 East El Parque' Tempe |
| 3550 | 08/14/2000 18:30:0 | 08/14/2000 20:00:0 | The Rosa Restaurant | Portsmouth | NH | Purdue Pharma LP | 109172 | DR | Todd | Taylor | BS, BA,,MD, F.A.C. | 1323 East El Parque' Tempe |
| 3551 | 01/06/2000 07:30:0 | 01/08/2000 08:15:0 | Veterans Administration | Minneapolis | MN | Pain Clinic Confere | 105264 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun Minneapolis |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3527 | MO | 65807 | 4178820454 | Post-Meeting | Dava M Firlik | Synthia Cathcart | Honorarium | 400 |
| 3528 | MO | 65807 | 4178820454 | Post-Meeting | Dava M Firlik | Synthia Cathcart | Honorarium | 500 |
| 3529 | MO | 65807 | 4178820454 | Post-Meeting | Dava M Firlik | Synthia Cathcart | Honorarium | 500 |
| 3530 | MO | 65807 | 4178820454 | Post-Meeting | Dava M Firlik | Synthia Cathcart | Honorarium | 500 |
| 3531 | MO | 65807 | 4178820454 | Post-Meeting | Simin Kayed | Synthia Cathcart | Honorarium | 500 |
| 3532 | MO | 65807 | 4178820454 | Post-Meeting | Debbie Schiff | Synthia Cathcart | Honorarium | 500 |
| 3533 | GA | 30904 | 7067296333 | Canceled | VACANT Kittridge | Tara A Kattine | Honorarium | 1000 |
| 3534 | GA | 30904 | 7067296333 | Post-Meeting | Jennifer Vincent | Tara A Kattine | Honorarium | 500 |
| 3535 | MI | 49261 | 2319356589 | Post-Meeting | Dava M Firlik | Terry J Baumann | Honorarium | 800 |
| 3536 | AZ | 852532533 | 6022668956 | Post-Meeting | Debbie Schiff | Theodore L Rudberg | Honorarium | 750 |
| 3537 | CA | 93309 | 6616619542 | Canceled | VACANT Hopkins | Theresa Brechner | Honorarium | 500 |
| 3538 | VA | 23601 | 7575943631 | Canceled | VACANT Pannullo | Thomas T Nguyen | Honorarium | 1000 |
| 3539 | VA | 23601 | 7575943631 | Post-Meeting | VACANT Pannullo | Thomas T Nguyen | Honorarium | 750 |
| 3540 | IN | 46825 | 2194898563 | Post-Meeting | Debbie Schiff | Thomas A Kintanar | Honorarium | 750 |
| 3541 | RI | 02888 | 4014677720 | Post-Meeting | Mary Drogan, RN | Thomas F Morgan | Honorarium | 500 |
| 3542 | RI | 02888 | 4014677720 | Post-Meeting | Mary Drogan, RN | Thomas F Morgan | Honorarium | 750 |
| 3543 | PA | 15213 | 4126053267 | Post-Meeting | VACANT Palacios | Thomas S Muzzonigro | Honorarium | 750 |
| 3544 | PA | 15213 | 4126053267 | Post-Meeting | VACANT Palacios | Thomas S Muzzonigro | Honorarium | 1000 |
| 3545 | TN | 38163 | 9014486465 | Post-Meeting | Maria Marcucilli | Timothy H Self | Mileage | 1.5 |
| 3546 | TN | 38163 | 9014486465 | Post-Meeting | Maria Marcucilli | Timothy H Self | Honorarium | 400 |
| 3547 | TN | 38163 | 9014486465 | Post-Meeting | Betsy Pesce | Timothy H Self | Honorarium | 1500 |
| 3548 | MA | 01805 | 7812735100 | Post-Meeting | Mary Drogan, RN | Timothy R Wu | Honorarium | 500 |
| 3549 | AZ | 852822649 | 6022396968 | Post-Meeting | Mary Drogan, RN | Todd B Taylor | Honorarium | 1000 |
| 3550 | AZ | 852822649 | 6022396968 | Post-Meeting | Mary Drogan, RN | Todd B Taylor | Honorarium | 1000 |
| 3551 | MN | 554083313 | 6512207572 | Post-Meeting | Simin Kayed | Todd M Hess | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209061

PKY182578275

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209062

PKY182578276

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|------|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3552 | 02/24/2000 09:00:0 | 02/24/2000 11:00:0 | Medica | Minneapolis | MN | Case Manager Mee | 105119 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3553 | 04/07/2000 10:00:0 | 04/07/2000 12:00:0 | North Country Hospital | Bemidji | MN | North Country Home | 109138 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3554 | 04/07/2000 13:00:0 | 04/07/2000 15:00:0 | North Country Hospital | Bemidji | MN | North Country Home | 109139 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3555 | 08/30/2000 07:30:0 | 08/30/2000 08:30:0 | Regions Hospital | St. Paul | MN | Grand Rounds at R | 110790 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3556 | 10/18/2000 12:15:0 | 10/18/2000 13:15:0 | Champlin Medical Clinic | Champlin | MN | Lunch and Learn w | 110410 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3557 | 02/24/2000 07:00:0 | 02/24/2000 08:30:0 | Minneapolis VA | Minneapolis | MN | VA Vascular Surgic | 105840 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3558 | 10/26/2000 18:00:0 | 10/26/2000 22:00:0 | W. A. Frost Company Restaurant | St. Paul | MN | Pivotal Dinner | 111503 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3559 | 04/06/2000 18:30:0 | 04/06/2000 20:00:0 | The Red Lantern Restaurant | Park Rapids | MN | Pivotal Dinner for St | 109136 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3560 | 04/07/2000 07:30:0 | 04/07/2000 08:30:0 | North Country Hospital | Bemidji | MN | North Country Home | 109137 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3561 | 08/11/2000 10:00:0 | 08/11/2000 11:00:0 | Chippewa Falls Community Center | Chippewa Falls | WI | Pivotal Brunch | 108530 | DR | Todd | Hess | MD | 3305 E. Lake Calhoun | Minneapolis |
| 3562 | 03/23/2000 18:00:0 | 03/23/2000 19:30:0 | Room 122 - Raabe College of Pharma | Ada | OH | Northwest Ohio Pha | 105933 | DR | Townsend | Smith | MD | Miami Valley Hospital | Dayton |
| 3563 | 06/15/2000 07:30:0 | 06/15/2000 08:30:0 | GSH - Hospital Board Room | Dayon | OH | Good Samaritan Ho | 109517 | DR | Townsend | Smith | MD | Miami Valley Hospital | Dayton |
| 3564 | 11/06/2000 18:00:0 | 11/06/2000 20:00:0 | Carvers Restaurant | Centerville | OH | Pivotal Dinner | 111018 | DR | Townsend | Smith | MD | Miami Valley Hospital | Dayton |
| 3565 | 09/29/2000 12:00:0 | 09/29/2000 13:00:0 | Clinton Hospital | Clinton | MA | Clinton Hospital Gra | 110458 | DR | Townsend | Thompson | MD | Miami Valley Hospital | Dayton |
| 3566 | 09/20/2000 12:00:0 | 09/20/2000 14:00:0 | Papillon Restaurant | Fermont | CA | Pivotal Lunch at Pie | 111071 | DR | Tracy | Thompson | MD | 5565 w. Las Positas E | Pleasanton |
| 3567 | 03/22/2000 18:00:0 | 03/22/2000 18:30:0 | Alberinis | Niles | OH | Trumbull Mahoning | 106443 | DR | Tracy | Neuendorf | DO | Doctors Pain Clinic | Youngstown |
| 3568 | 08/22/2000 17:30:0 | 08/22/2000 21:00:0 | Leo's Ristorante | Warren | OH | St. Joseph's Health | 110657 | DR | Tracy | Neuendorf | DO | Doctors Pain Clinic | Youngstown |
| 3569 | 04/20/2000 14:00:0 | 04/20/2000 20:00:0 | Roane Medical Center | Harriman | TN | Hospital Staff Dinne | 105826 | DR | Tracy | Dobes | MD | Baptist Medical Towe | Knoxville |
| 3570 | 06/07/2000 09:00:0 | 06/07/2000 10:00:0 | Trinity Hospice, Conference Room | Runnemede | NJ | Trinity Hospice - Ph | 108613 | MZ | TylaAnn | Burger | RN, CRNH | 3506 Bowman Street | Philadelphia |
| 3571 | 10/26/2000 12:00:0 | 10/26/2000 13:00:0 | Sunbridge Care | Camden | NJ | Sunbridge Care & F | 111982 | MZ | TylaAnn | Burger | RN, CRNH | 3506 Bowman Street | Philadelphia |
| 3572 | 06/22/2000 07:00:0 | 06/22/2000 08:00:0 | Milstein Hospital Building - 1st Floor | New York | NY | Grand Rounds | 109493 | DR | Val | Arkoosh | MD | MCP Hahnemann Uni | Philadelphia |
| 3573 | 06/21/2000 17:00:0 | 06/21/2000 19:00:0 | Col. Pres. Hospital-PH Building, 5th Fl | New York | NY | Journal Club | 109483 | DR | Val | Arkoosh | MD | MCP Hahnemann Uni | Philadelphia |
| 3574 | 10/31/2000 13:00:0 | 10/31/2000 14:30:0 | Pueblo Community College | Pueblo | CO | Parkview Medical C | 111598 | DR | Vaughan | Cipperly | MD | 2021 Elkhorn Valley E | Pueblo |
| 3575 | 01/21/2000 08:30:0 | 01/21/2000 09:30:0 | Good Samaritan Hospital | Kearney | NE | Team Meeting at Go | 104333 | DR | Vaughan | Cipperly | MD | 2021 Elkhorn Valley E | Pueblo |
| 3576 | 10/23/2000 19:00:0 | 10/23/2000 21:00:0 | Dave And Busters | Pittsburgh | PA | University Of Pittsb | 113812 | DR | Victor | Kubit | MD | 17 Clearwater Point | Sanford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209063

PKY182578277

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|----|----|----|----|----|----|----|----|
| | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3552 | MN | 554083313 | 6512207572 | Post-Meeting | Debbie  Schiff | Todd M Hess | Honorarium | 500 |
| 3553 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 500 |
| 3554 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 500 |
| 3555 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 500 |
| 3556 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 500 |
| 3557 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 750 |
| 3558 | MN | 554083313 | 6512207572 | Post-Meeting | VACANT  Palacios | Todd M Hess | Honorarium | 750 |
| 3559 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 1000 |
| 3560 | MN | 554083313 | 6512207572 | Post-Meeting | Simin  Kayed | Todd M Hess | Honorarium | 1000 |
| 3561 | MN | 554083313 | 6512207572 | Post-Meeting | Dava M Firlik | Todd M Hess | Honorarium | 1000 |
| 3562 | OH | 45402 | 9373917879 | Canceled | VACANT  Pannullo | Townsend  Smith | Honorarium | 750 |
| 3563 | OH | 45402 | 9373917879 | Post-Meeting | VACANT  Pannullo | Townsend  Smith | Honorarium | 500 |
| 3564 | OH | 45402 | 9373917879 | Post-Meeting | VACANT  Palacios | Townsend  Smith | Honorarium | 750 |
| 3565 | OH | 45402 | 9373917879 | Post-Meeting | Mary  Drogan, RN | Townsend  Smith | Honorarium | 1000 |
| 3566 | CA | 94588 | 9257341984 | Post-Meeting | Simin  Kayed | Tracy  Thompson | Honorarium | 500 |
| 3567 | OH | 445147337 | 3306292888 | Post-Meeting | Mary  Drogan, RN | Tracy L Neuendorf | Honorarium | 500 |
| 3568 | OH | 445147337 | 3306292888 | Post-Meeting | Dava M Firlik | Tracy L Neuendorf | Honorarium | 500 |
| 3569 | TN | 37920 | 4236325122 | Post-Meeting | Maria  Marcuellli | Tracy W Dobbs | Honorarium | 500 |
| 3570 | PA | 19129 | 2154386629 | Post-Meeting | VACANT  Palacios | TylaAnn  Burger | Honorarium | 400 |
| 3571 | PA | 19129 | 2154386629 | Post-Meeting | Mary  Drogan, RN | TylaAnn  Burger | Honorarium | 500 |
| 3572 | PA | 19102 | 2157627796 | Post-Meeting | Erin E Halsey | Val  Arkoosh | Honorarium | 750 |
| 3573 | PA | 19102 | 2157627796 | Post-Meeting | Erin E Halsey | Val  Arkoosh | Honorarium | 1000 |
| 3574 | CO | 81004 | 7195663252 | Post-Meeting | Simin  Kayed | Vaughan R Cipperly | Honorarium | 500 |
| 3575 | CO | 81004 | 7195663252 | Post-Meeting | Simin  Kayed | Vaughan R Cipperly | Honorarium | 1000 |
| 3576 | NC | 27330 | 9194980455 | Post-Meeting | Erin E Halsey | Victor F Kubit | Honorarium | 750 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209064

PKY182578278

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3577 | 03/16/2000 19:00:0 | 03/16/2000 20:00:0 | Jade Garden | Mount Vernon | IL | Medical Society Mee | 107796 | DR | Victoria | Dorr | MD | St. Louis Oncology A | St. Louis |
| 3578 | 03/07/2000 18:30:0 | 03/07/2000 20:00:0 | Del Frisco's Double Eagle Steak House | Fort Worth | TX | Pivotal Dinner | 105063 | DR | Virginia | Stark-Vancs | MD | 1307 8th Avenue - Su | Fort Worth |
| 3579 | 07/18/2000 19:00:0 | 07/18/2000 20:00:0 | Louie's 106 Restaurant | Austin | TX | Pivotal Dinner Progr | 109861 | DR | Vivek | Mahendru | MD | 801 W. 34TH ST., ST | AUSTIN |
| 3580 | 01/13/2000 19:00:0 | 01/13/2000 21:00:0 | The Sea Dog Restaurant | Bangor | ME | Purdue Pharma LP | 105407 | DR | W. Benjamin | Zolper | MD | Northeast Anesthesia | Bangor |
| 3581 | 01/19/2000 12:30:0 | 01/19/2000 13:30:0 | Eastern Maine Medical Center | Bangor | ME | Family Practice Cen | 105204 | DR | W. Benjamin | Zolper | MD | Northeast Anesthesia | Bangor |
| 3582 | 03/01/2000 08:00:0 | 03/01/2000 10:00:0 | Sugarloaf USA | Carabassett Valle | ME | National Association | 105760 | DR | W. Benjamin | Zolper | MD | Northeast Anesthesia | Bangor |
| 3583 | 02/01/2000 07:30:0 | 02/01/2000 08:30:0 | Regas Restaurant | Knoxville | TN | Tennessee Valley N | 104858 | DR | W. Kevin | Bailey | MD | 112 Hotel Avenue | KNOXVILLE |
| 3584 | 07/25/2000 12:00:0 | 07/25/2000 13:30:0 | Summit Family Practice Halls | Knoxville | TN | Clinic Lunch Meetin | 109540 | DR | W. Kevin | Bailey | MD | 112 Hotel Avenue | KNOXVILLE |
| 3585 | 07/28/2000 12:00:0 | 07/28/2000 13:30:0 | Oliver Springs Family Physicians | Oliver Springs | TN | Clinic Lunch Meetin | 109541 | DR | W. Kevin | Bailey | MD | 112 Hotel Avenue | KNOXVILLE |
| 3586 | 03/21/2000 18:00:0 | 03/21/2000 19:00:0 | SRH - Dining Room | Petersburg | VA | Southside Regional | 106721 | DR | Waly | Smith | MD | 4513 Argonne Court | Glen Allen |
| 3587 | 04/19/2000 12:00:0 | 04/19/2000 12:30:0 | Eastern Maine Medical Center Family F | Bangor | ME | Eastern Maine Medi | 106449 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3588 | 10/13/2000 14:00:0 | 10/13/2000 15:30:0 | Spectacular Event Center | Bangor | ME | Maine State Nurses | 109144 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3589 | 01/18/2000 18:30:0 | 01/18/2000 19:00:0 | Sunbridge of Wilmington | Wilmington | MA | Sunbridge at Wilmir | 105203 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3590 | 07/27/2000 12:15:0 | 07/27/2000 13:00:0 | Tufts University Family Practice Reside | Malden | MA | Tufts University Fan | 109979 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3591 | 10/26/2000 18:00:0 | 10/26/2000 20:00:0 | Andover Country Club | Andover | MA | Purdue Pharma LP | 111454 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3592 | 04/20/2000 12:00:0 | 04/20/2000 13:00:0 | Maine Coast Memorial Hospital | Ellsworth | ME | Maine Coast Memor | 107137 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3593 | 04/19/2000 18:30:0 | 04/19/2000 20:00:0 | Thistles Restaurant | Bangor | ME | Purdue Pharma LP | 106899 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3594 | 06/08/2000 12:00:0 | 06/08/2000 13:00:0 | St. Andrews Hospital | Boothbay | ME | St. Andrews Hospita | 107040 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3595 | 09/27/2000 12:00:0 | 09/27/2000 13:00:0 | Millinocket Regional Hospital | Millinocket | ME | Millinocket Regional | 110910 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3596 | 01/11/2000 18:00:0 | 01/11/2000 20:00:0 | The Rosa Restaurant | Portsmouth | NH | NH Nurse Practition | 105209 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3597 | 09/14/2000 18:00:0 | 09/14/2000 09:00:0 | Frisbee Memorial Hospital | Rochester | NH | Frisbee Memorial H | 107279 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3598 | 04/20/2000 07:30:0 | 04/20/2000 09:00:0 | Mount Desert Island Hospital | Bar Harbor | ME | Mount Desert Island | 106448 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3599 | 06/08/2000 19:00:0 | 06/08/2000 20:00:0 | Kafe Kino | Waterville | ME | Purdue Pharma LP | 109342 | DR | Walter | Jacobs | MD | 795 Turnpike Street | North Andover |
| 3600 | 12/12/2000 15:30:0 | 12/12/2000 16:30:0 | VA Medical Center | Memphis | TN | Afternoon Conferen | 112190 | MR | Walter | Fitzgerald | RPh, JD | Associate Professor, | Memphis |
| 3601 | 12/14/2000 12:15:0 | 12/14/2000 13:15:0 | University of Tennessee | Covington | TN | Noon Conference - L | 112154 | MR | Walter | Fitzgerald | RPh, JD | Associate Professor, | Memphis |

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3577 | MO | 63128 | 3146496066 | Post-Meeting | Dava M Firtik | Victoria  Dorr | Honorarium | 500 |
| 3578 | TX | 76104 | 8172614906 | Canceled | VACANT L Carmellini | Virginia  Stark-Vancs | Honorarium | 750 |
| 3579 | TX | 78705 | 5124857200 | Canceled | Erin E Halsey | Vivek  Mahendru | Honorarium | 500 |
| 3580 | ME | 04401 | 2079738837 | Post-Meeting | Mary  Drogan, RN | W. Benjamin  Zolper | Honorarium | 500 |
| 3581 | ME | 04401 | 2079738837 | Post-Meeting | Mary  Drogan, RN | W. Benjamin  Zolper | Honorarium | 500 |
| 3582 | ME | 04401 | 2079738837 | Post-Meeting | Mary  Drogan, RN | W. Benjamin  Zolper | Honorarium | 1000 |
| 3583 | TN | 37918 | 8656894500 | Post-Meeting | Maria  Marcuccilli | W. Kevin  Bailey | Honorarium | 500 |
| 3584 | TN | 37918 | 8656894500 | Post-Meeting | Maria  Marcuccilli | W. Kevin  Bailey | Honorarium | 500 |
| 3585 | TN | 37918 | 8656894500 | Post-Meeting | Maria  Marcuccilli | W. Kevin  Bailey | Honorarium | 500 |
| 3586 | VA | 23060 | 8048286938 | Post-Meeting | VACANT Pannullo | Wally  Smith | Honorarium | 1000 |
| 3587 | MA | 01845 | 9786880900 | Canceled | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 1000 |
| 3588 | MA | 01845 | 9786880900 | Canceled | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 1000 |
| 3589 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 500 |
| 3590 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 500 |
| 3591 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 500 |
| 3592 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 500 |
| 3593 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 750 |
| 3594 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 750 |
| 3595 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 750 |
| 3596 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 750 |
| 3597 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 750 |
| 3598 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 1000 |
| 3599 | MA | 01845 | 9786880900 | Post-Meeting | Mary  Drogan, RN | Walter  Jacobs | Honorarium | 1000 |
| 3600 | TN | 38163 | 9014482351 | Canceled | Maria  Marcuccilli | Walter L Fitzgerald | Honorarium | 500 |
| 3601 | TN | 38163 | 9014482351 | Post-Meeting | Maria  Marcuccilli | Walter L Fitzgerald | Mileage | 29.9 |

2000 Lecture Programs Rev May 151

288

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209065

PKY182578279

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209066

PKY182578280

2000 Lecture Programs

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3602 | 07/27/2000 18:00:0 | 07/27/2000 20:00:0 | Madison's Restaurant | Jackson | TN | Dinner Program for | 109681 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3603 | 12/19/2000 18:30:0 | 12/19/2000 19:30:0 | Hampton Inn and Suites | Memphis | TN | Greater Memphis A | 112386 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3604 | 07/11/2000 18:00:0 | 07/11/2000 20:00:0 | Union Station Hotel | Nashville | TN | Pharmacy Updates | 109739 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3605 | 07/12/2000 07:30:0 | 07/12/2000 08:30:0 | Cumberland Family Practice | Nashville | TN | Pivotal Breakfast -C | 110098 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3606 | 07/27/2000 18:00:0 | 07/27/2000 20:00:0 | Madison's Restaurant | Jackson | TN | Dinner Program for | 109681 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3607 | 12/12/2000 09:00:0 | 12/12/2000 10:00:0 | VA Medical Center | Memphis | TN | Morning Report -VA | 112169 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3608 | 12/12/2000 12:00:0 | 12/12/2000 13:00:0 | VAMC | Memphis | TN | Morning report and | 112462 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3609 | 12/14/2000 12:15:0 | 12/14/2000 13:15:0 | University of Tennessee | Covington | TN | Noon Conference - | 112154 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3610 | 12/19/2000 18:30:0 | 12/19/2000 19:30:0 | Hampton Inn and Suites | Memphis | TN | Greater Memphis A | 112386 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3611 | 04/04/2000 18:30:0 | 04/04/2000 20:30:0 | Country Inn and Suites | Jackson | TN | Madison County Ph | 107250 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3612 | 07/11/2000 18:00:0 | 07/11/2000 20:00:0 | Union Station Hotel | Nashville | TN | Pharmacy Updates | 109739 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3613 | 07/12/2000 11:00:0 | 07/12/2000 12:30:0 | Sumner County Family Health | Gallatin | TN | Sumner Co. Family | 110734 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3614 | 09/24/2000 09:00:0 | 09/24/2000 10:00:0 | Doubletree Hotel | Nashville | TN | Tennessee Pharma | 111048 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3615 | 09/27/2000 18:30:0 | 09/27/2000 20:30:0 | Marlin's | Columbus | OH | Opioid guidlines | 111050 | MR | Water | Fitzgerald | RPh, JD | Associate Professor, ‹ | Memphis |
| 3616 | 04/14/2000 09:00:0 | 04/14/2000 10:00:0 | Marriott Tan Tar | Osage Beach | MO | Missouri League Of | 102364 | MZ | Wendy | Evans | RN | Ellis Fischel Cancer ( | Columbia |
| 3617 | 09/19/2000 18:30:0 | 09/19/2000 20:30:0 | Seatoma Convalescent Center | Des Moines | WA | Dinner at Seatoma ( | 110854 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3618 | 05/01/2000 15:00:0 | 05/01/2000 16:00:0 | Hospice Partners of the Central Coast | San Luis Obispo | CA | Hospice Partners - | 107740 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3619 | 05/16/2000 12:30:0 | 05/16/2000 13:30:0 | Mercy Hospital | San Diego | CA | Residents Noon Co | 108782 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3620 | 09/25/2000 17:30:0 | 09/25/2000 21:30:0 | Kauai Community College | Lihue | HI | Dinner Meeting | 111583 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3621 | 09/26/2000 14:00:0 | 09/26/2000 15:00:0 | Life Care Center of Hilo | Hilo | HI | PharMerica Pain M | 112168 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3622 | 09/27/2000 14:00:0 | 09/27/2000 15:00:0 | Pearl City Nursing Home | Pearl City | HI | PharMerica Pain M | 111167 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3623 | 09/27/2000 14:00:0 | 09/27/2000 15:00:0 | Pearl City Nursing Home | Pearl City | HI | PharMerica Pain M | 111167 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3624 | 09/27/2000 14:00:0 | 09/27/2000 15:00:0 | Hale Nani Rehab Center | Nani | HI | PharMerica Pain M | 112169 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3625 | 09/27/2000 14:00:0 | 09/27/2000 15:00:0 | Pearl City Nursing Home | Pearl City | HI | PharMerica Pain M | 111167 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3626 | 09/28/2000 12:00:0 | 09/28/2000 13:00:0 | Hale Makua | Maui | HI | Pain Management | 111491 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3602 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Mileage | 52 |
| 3603 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Miscellaneous | 102.3 |
| 3604 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Miscellaneous | 267.91 |
| 3605 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3606 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3607 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3608 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3609 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3610 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 500 |
| 3611 | TN | 38163 | 9014482351 | Post-Meeting | VACANT Kittridge | Walter L Fitzgerald | Honorarium | 750 |
| 3612 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 750 |
| 3613 | TN | 38163 | 9014482351 | Post-Meeting | Maria Marcucilli | Walter L Fitzgerald | Honorarium | 750 |
| 3614 | TN | 38163 | 9014482351 | Post-Meeting | Debbie Schiff | Walter L Fitzgerald | Honorarium | 750 |
| 3615 | TN | 38163 | 9014482351 | Post-Meeting | Debbie Schiff | Walter L Fitzgerald | Honorarium | 1000 |
| 3616 | MO | 65203 | 5736820333 | Post-Meeting | Dava M Firlik | Wendy Evans | Honorarium | 500 |
| 3617 | CA | 921031407 | 6192220520 | Canceled | Simin Kayod | Wendy Stein | Honorarium | 1000 |
| 3618 | CA | 921031407 | 6192220520 | Post-Meeting | VACANT Hopkins | Wendy Stein | Honorarium | 1000 |
| 3619 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy Stein | Honorarium | 1000 |
| 3620 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy Stein | Honorarium | 1000 |
| 3621 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy Stein | Honorarium | 1000 |
| 3622 | CA | 921031407 | 6192220520 | Post-Meeting | Debbie Schiff | Wendy Stein | Honorarium | 1000 |
| 3623 | CA | 921031407 | 6192220520 | Post-Meeting | Debbie Schiff | Wendy Stein | Honorarium | 1000 |
| 3624 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy Stein | Honorarium | 1000 |
| 3625 | CA | 921031407 | 6192220520 | Post-Meeting | Debbie Schiff | Wendy Stein | Honorarium | 1000 |
| 3626 | CA | 921031407 | 6192220520 | Post-Meeting | Debbie Schiff | Wendy Stein | Honorarium | 1000 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209067

PKY182578281

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209068

PKY182578282

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3627 | 09/28/2000 18:00:0 | 09/28/2000 20:00:0 | Gaylord's | Lihue | HI | Dinner Meeting | 111582 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3628 | 09/11/2000 12:00:0 | 09/11/2000 13:00:0 | Rosemary's | Las Vegas | NV | Round Table Discu: | 110901 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3629 | 05/01/2000 12:00:0 | 05/01/2000 13:00:0 | San Luis Obispo County General Hosp | San Luis Obispo | CA | Staff Meeting | 108372 | DR | Wendy | Stein | MD | San Diego Hospice | San Diego |
| 3630 | 05/18/2000 10:15:0 | 05/18/2000 11:15:0 | Collins Plaza Hotel | Cedar Rapids | IA | 10 Annual Human V | 109399 | MS | Wendy | Gronbeck | RN, MA | IOWA CITY HOSPIC | IOWA CITY |
| 3631 | 03/06/2000 18:00:0 | 03/06/2000 20:00:0 | Univ. of Cali - Associates Conference | Orange | CA | Pivotal Dinner | 106632 | DR | Wendye | Robbins | MD | 174 Warren Road | San Mateo |
| 3632 | 03/06/2000 12:00:0 | 03/06/2000 13:00:0 | UCI, Conference Room, Pavillion III | Orange | CA | Noon Conference | 107016 | DR | Wendye | Robbins | MD | 174 Warren Road | San Mateo |
| 3633 | 03/06/2000 18:00:0 | 03/06/2000 20:00:0 | University of California, Irvine | Orange | CA | Dinner Meeting | 107148 | DR | Wendye | Robbins | MD | 174 Warren Road | San Mateo |
| 3634 | 03/20/2000 12:00:0 | 03/20/2000 13:00:0 | University of California - (Bldg 53 Conf | Orange | CA | Meeting - Burn Dire | 106471 | DR | Wendye | Robbins | MD | 174 Warren Road | San Mateo |
| 3635 | 08/11/2000 11:30:0 | 08/11/2000 12:30:0 | Jersey City Medical Center - Auditoriur | Jersey City | NJ | Grand Rounds | 109003 | DR | William | Breitbart | MD | Memorial Sloan-Kette | New York |
| 3636 | 02/02/2000 12:30:0 | 02/02/2000 13:30:0 | Health Conference Center | Torrance | CA | Torrance Memorial | 102069 | MR | William | Marcus | | 8031 Glacie Avenue | Canoga Park |
| 3637 | 02/18/2000 12:15:0 | 02/18/2000 13:15:0 | Auditorium | San Luis Obispo | CA | Quarterly Staff Mee | 105478 | MR | William | Marcus | | 8031 Glacie Avenue | Canoga Park |
| 3638 | 02/02/2000 12:30:0 | 02/02/2000 13:30:0 | Health Conference Center | Torrance | CA | Torrance Memorial | 102069 | MR | William | Marcus | | 8031 Glacie Avenue | Canoga Park |
| 3639 | 02/18/2000 12:15:0 | 02/18/2000 13:15:0 | Auditorium | San Luis Obispo | CA | Quarterly Staff Mee | 105478 | MR | William | Marcus | | 8031 Glacie Avenue | Canoga Park |
| 3640 | 06/06/2000 18:15:0 | 06/06/2000 20:15:0 | Anthony's Seafood Restaurant | La Mesa | CA | Pivotal Dinner | 108965 | DR | Bill | McCarberg | M.D. | Kaiser Permanente | Escondido |
| 3641 | 05/23/2000 18:00:0 | 05/23/2000 20:30:0 | Mama's Place | Imperial | CA | Pivotal Dinner | 108966 | DR | Bill | McCarberg | M.D. | Kaiser Permanente | Escondido |
| 3642 | 08/16/2000 12:00:0 | 08/16/2000 14:00:0 | Prescription Solutions | Costa Mesa | CA | Fibromyalgia | 110066 | DR | Bill | McCarberg | M.D. | Kaiser Permanente | Escondido |
| 3643 | 02/21/2000 19:00:0 | 02/21/2000 21:00:0 | Medical Education Conference Room | San Angelo | TX | Lecture Program | 105149 | DR | William | Pollan | DO | Ballinger Rural Health | Ballinger |
| 3644 | 12/31/2000 19:00:0 | 12/31/2000 19:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 110504 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3645 | 06/09/2000 12:00:0 | 06/09/2000 13:00:0 | Damon's Clubhouse Restaurant | Erie | PA | Purdue Pharma LP | 109632 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3646 | 07/06/2000 12:00:0 | 07/06/2000 19:00:0 | Damon's Clubhouse Restaurant | Erie | PA | Purdue Pharma LP | 109631 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3647 | 07/07/2000 19:00:0 | 07/07/2000 20:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 109515 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3648 | 07/14/2000 19:00:0 | 07/14/2000 20:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 109516 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3649 | 07/21/2000 12:00:0 | 07/21/2000 13:00:0 | Metro Hospital | Erie | PA | Metro Hospital Gran | 109514 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3650 | 08/16/2000 18:00:0 | 08/16/2000 20:00:0 | Waterfront Restaurant | Erie | PA | Purdue Pharma LP | 110348 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3651 | 08/17/2000 18:00:0 | 08/17/2000 20:00:0 | Waterfront Restaurant | Erie | PA | Purdue Pharma LP | 110349 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3627 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy  Stein | Honorarium | 1000 |
| 3628 | CA | 921031407 | 6192220520 | Post-Meeting | Betsy Pesce | Wendy  Stein | Honorarium | 1000 |
| 3629 | CA | 921031407 | 6192220520 | Post-Meeting | VACANT Hopkins | Wendy  Stein | Honorarium | 1500 |
| 3630 | IA | 52240 | 3193515665 | Post-Meeting | Simin Kayed | Wendy G Gronbeck | Honorarium | 400 |
| 3631 | CA | 94401 | 4155022162 | Canceled | VACANT Hopkins | Wendye R Robbins | Honorarium | 1500 |
| 3632 | CA | 94401 | 4155022162 | Post-Meeting | VACANT Hopkins | Wendye R Robbins | Honorarium | 1500 |
| 3633 | CA | 94401 | 4155022162 | Post-Meeting | VACANT Hopkins | Wendye R Robbins | Honorarium | 1500 |
| 3634 | CA | 94401 | 4155022162 | Post-Meeting | VACANT Hopkins | Wendye R Robbins | Honorarium | 2000 |
| 3635 | NY | 10021 | 2126393907 | Post-Meeting | Erin E Halsey | William  Breitbart | Honorarium | 750 |
| 3636 | CA | 91304 | 8183409735 | Post-Meeting | Betsy Pesce | William  Marcus | Mileage | 19.5 |
| 3637 | CA | 91304 | 8183409735 | Post-Meeting | Betsy Pesce | William  Marcus | Mileage | 58.5 |
| 3638 | CA | 91304 | 8183409735 | Post-Meeting | Betsy Pesce | William  Marcus | Honorarium | 500 |
| 3639 | CA | 91304 | 8183409735 | Post-Meeting | Betsy Pesce | William  Marcus | Honorarium | 500 |
| 3640 | CA | 92025 | 7608397299 | Post-Meeting | VACANT Hopkins | William  McCarberg | Honorarium | 500 |
| 3641 | CA | 92025 | 7608397299 | Post-Meeting | Betsy Pesce | William  McCarberg | Honorarium | 1000 |
| 3642 | CA | 92025 | 7608397299 | Post-Meeting | Debbie Schiff | William  McCarberg | Honorarium | 1000 |
| 3643 | TX | 76821 | 9153655737 | Post-Meeting | Maria Marcucilli | William A Pollan | Honorarium | 750 |
| 3644 | PA | 16509 | 8146685481 | Canceled | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3645 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3646 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3647 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3648 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3649 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3650 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3651 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209069

PKY182578283

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209070

PKY182578284

2000 Lecture Programs

| 1 | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3652 | 10/12/2000 12:00:0 | 10/12/2000 14:00:0 | Waterfront Inn | Erie | PA | Purdue Pharma LP | 110416 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3653 | 11/03/2000 18:00:0 | 11/03/2000 19:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 110413 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3654 | 11/10/2000 18:00:0 | 11/10/2000 19:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 110461 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3655 | 11/17/2000 18:00:0 | 11/17/2000 19:00:0 | Stonehouse Inn | Erie | PA | Purdue Pharma LP | 110414 | DR | William | Swagier, II | DO | 5415 Clinton Drive | Erie |
| 3656 | 04/18/2000 18:00:0 | 04/18/2000 19:00:0 | Beechwood Restaurant | Sparta | TN | Upper Cumberland | 105815 | DR | William | Leone | MD | 9324 Hidden Oak Drh | Brentwood |
| 3657 | 03/14/2000 19:00:0 | 03/14/2000 20:00:0 | The Front Porch Restaurant | Murfreesboro | TN | Rutherford County F | 105771 | DR | William | Leone | MD | 9324 Hidden Oak Drh | Brentwood |
| 3658 | 03/21/2000 19:00:0 | 03/21/2000 20:00:0 | Scarecrow Restaurant | Cookeville | TN | District 6 Pharmacis | 105776 | DR | William | Leone | MD | 9324 Hidden Oak Drh | Brentwood |
| 3659 | 11/17/2000 11:30:0 | 11/17/2000 12:30:0 | Horizon Medical Center | Dickson | TN | Lunch Roundtable L | 111001 | DR | William | Long | MD | The Pain Management | Hermitage |
| 3660 | 12/15/2000 18:00:0 | 12/15/2000 20:00:0 | New Orleans Manor | Nashville | TN | Pivital Dinner | 112550 | DR | William | Long | MD | The Pain Management | Hermitage |
| 3661 | 09/06/2000 16:30:0 | 09/06/2000 17:30:0 | St. Peter's Medical Center | New Brunswick | NJ | St. Peter's Medical C | 109213 | DR | William | Zempsky | MD, FAAP | 111 Westmont Street | West Hartford |
| 3662 | 09/07/2000 08:30:0 | 09/07/2000 09:30:0 | St. Peter's Medical Center | New Brunswick | NJ | Pediatric Grand Rou | 109362 | DR | William | Zempsky | MD, FAAP | 111 Westmont Street | West Hartford |
| 3663 | 01/13/2000 12:00:0 | 01/13/2000 13:00:0 | Suncoast Hospital | Largo | FL | Suncoast Hospital C | 104878 | DR | Winston | Parris | MD | Universal Pain Institu | Tampa |
| 3664 | 02/08/2000 12:00:0 | 02/08/2000 13:00:0 | Fogelson Center | Dallas | TX | Lunch and Learn | 105035 | DR | Winston | Parris | MD | Universal Pain Institu | Tampa |
| 3665 | 02/08/2000 18:00:0 | 02/08/2000 20:00:0 | Pappadeaux | Dallas | TX | Greater North Texas | 105037 | DR | Winston | Parris | MD | Universal Pain Institu | Tampa |
| 3666 | 01/11/2000 14:45:0 | 01/11/2000 15:45:0 | Classroom C | Burlington | WI | Lecture Program | 105446 | DR | Yogendra | Bharat | MD | Pain Physicians of Wi | Racine |
| 3667 | 06/01/2000 12:00:0 | 06/01/2000 13:00:0 | Naval Hospital | Jacksonville | FL | Department of the N | 109478 | MZ | Yvonne | D'Arcy | MSN,RN, CRNP,C | 914 Hanover Street S | Baltimore |
| 3668 | 07/05/2000 18:30:0 | 07/05/2000 20:30:0 | Roaring Fork Restaurant | Vestal | NY | Purdue Pharma Piv | 109812 | DR | Zahid | Bajwa | MD | Arnold Pain Center-Be | Boston |
| 3669 | 04/26/2000 11:30:0 | 04/26/2000 14:30:0 | Pappadeaux Seafood Kitchen | Dallas | TX | Lunch - Learn Prog | 106172 | MR | Jeffrey | Litoker | RPh | Texas Cancer Center | Dallas |
| 3670 | 05/24/2000 11:30:0 | 05/24/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106170 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3671 | 06/22/2000 11:30:0 | 06/22/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106169 | MR | ZZZ | ZZZ | | 123 | Any |
| 3672 | 08/24/2000 11:30:0 | 08/24/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106167 | DR | Richard | Vera | MD | 3600 Gaston Wadley | Dallas |
| 3673 | 09/27/2000 11:30:0 | 09/27/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106166 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3674 | 10/26/2000 11:30:0 | 10/26/2000 14:30:0 | Pappadeaux | Allen | TX | Lunch - Learn Prog | 106165 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 3675 | 11/15/2000 11:30:0 | 11/15/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106164 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3676 | 12/06/2000 11:30:0 | 12/06/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch - Learn Prog | 106163 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420907I

PKY182578285

2000 Lecture Programs

|  | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3652 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3653 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3654 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3655 | PA | 16509 | 8146685481 | Post-Meeting | Mary Drogan, RN | William A Swagler, III | Honorarium | 500 |
| 3656 | TN | 37027 | 6153769762 | Canceled | VACANT L Carmellini | William H Leone | Honorarium | 1000 |
| 3657 | TN | 37027 | 6153769762 | Post-Meeting | VACANT L Carmellini | William H Leone | Honorarium | 750 |
| 3658 | TN | 37027 | 6153769762 | Post-Meeting | VACANT Kittridge | William H Leone | Honorarium | 1000 |
| 3659 | TN | 37076 | 6158850909 | Post-Meeting | Jennifer Vincent | William S Long | Honorarium | 500 |
| 3660 | TN | 37076 | 6158850909 | Post-Meeting | Jennifer Vincent | William S Long | Honorarium | 500 |
| 3661 | CT | 06117 | 8605459041 | Post-Meeting | VACANT Palacios | William T Zempsky | Honorarium | 750 |
| 3662 | CT | 06117 | 8605459041 | Post-Meeting | VACANT Palacios | William T Zempsky | Honorarium | 750 |
| 3663 | FL | 33607 | 8138762219 | Canceled | VACANT Kittridge | Winston Parris | Honorarium | 750 |
| 3664 | FL | 33607 | 8138762219 | Post-Meeting | VACANT L Carmellini | Winston Parris | Honorarium | 1000 |
| 3665 | FL | 33607 | 8138762219 | Post-Meeting | VACANT L Carmellini | Winston Parris | Honorarium | 1000 |
| 3666 | WI | 53406 | 2626362440 | Post-Meeting | Dave M Firlik | Yogendra Bharat | Honorarium | 500 |
| 3667 | MD | 21230 | 4106144461 | Post-Meeting | Erin E Halsey | Yvonne M D'Arcy | Honorarium | 300 |
| 3668 | MA | 02215 | 6176673334 | Post-Meeting | Mary Drogan, RN | Zahid H Bajwa | Honorarium | 1000 |
| 3669 | TX | 75237 | 2147092580 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3670 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3671 | CT | 06850 | 5555555555 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3672 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3673 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3674 | TX | 77030 | 7137926174 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3675 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |
| 3676 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini |  | AV Rental | 105 |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209072

PKY18257/8286

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3677 | 04/18/2000 17:30:0( | 04/18/2000 19:00:0( | Holly Springs Hospital | Holly Springs | MS | Grand Rounds | 106566 | MR | Ricky | Burgess | RPh | Heritage Hospice | Corinth |
| 3678 | 07/12/2000 12:30:0( | 07/12/2000 13:30:0( | North Austin Medical Center | Austin | TX | Grand Rounds | 107698 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 3679 | 02/15/2000 11:30:0( | 02/15/2000 13:00:0( | South Arkansas Medical Associates | El Dorado | AR | Lunch and Learn | 105557 | DR | Daniel | McCarthy | MD | University of Texas H | Tyler |
| 3680 | 04/01/2000 12:30:0( | 04/01/2000 13:30:0( | West Jefferson Medical Center-Audito | Marrero | LA | West Jefferson Med | 101882 | MR | ZZZ | ZZZ | | 123 | Any |
| 3681 | 10/04/2000 09:00:0( | 10/04/2000 10:00:0( | Little America Hotel | Salt Lake City | UT | IHC Case Managem | 111044 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 3682 | 08/24/2000 11:30:0( | 08/24/2000 14:30:0( | Pappadeaux | Dallas | TX | Lunch - Learn Progr | 106167 | DR | Richard | Vera | MD | 3600 Gaston W.adley | Dallas |
| 3683 | 10/26/2000 11:30:0( | 10/26/2000 14:30:0( | Pappadeaux | Allen | TX | Lunch - Learn Progr | 106165 | DR | C. Stratton | Hill | MD | MD Anderson Cancer | Houston |
| 3684 | 04/26/2000 11:30:0( | 04/26/2000 14:30:0( | Pappadeaux Seafood Kitchen | Dallas | TX | Lunch - Learn Progr | 106172 | MR | Jeffrey | Liticker | RPh | Texas Cancer Center | Dallas |
| 3685 | 06/22/2000 11:30:0( | 06/22/2000 14:30:0( | Pappadeaux | Dallas | TX | Lunch - Learn Progr | 106169 | MR | ZZZ | ZZZ | | 123 | Any |
| 3686 | 08/05/2000 08:00:0( | 08/05/2000 12:00:0( | Sheraton Steamboat Springs Resort ar | Steamboat Spring | CO | Colorado Academy | 108405 | DR | John | Speer | MD | 2335 Patriot Heights | Colorado Springs |
| 3687 | 10/02/2000 18:00:0( | 10/02/2000 19:30:0( | Bayview Medical Center | Baltimore | MD | Journal Club Meetin | 111327 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 3688 | 10/05/2000 07:00:0( | 10/05/2000 08:00:0( | Southern Maryland Hospital | Clinton | MD | Anesthesia Monthly | 111057 | DR | Peter | Gerner | MD | 345 Conant Road | Weston |
| 3689 | 10/26/2000 07:30:0( | 10/26/2000 08:30:0( | Robert Wood Johnson University Hosp | New Brunswick | NJ | Robert Wood Johns | 109921 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 3690 | 09/27/2000 11:30:0( | 09/27/2000 14:30:0( | Pappadeaux | Dallas | TX | Lunch - Learn Progr | 106166 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3691 | 11/15/2000 11:30:0( | 11/15/2000 14:30:0( | Pappadeaux | Dallas | TX | Lunch - Learn Progr | 106164 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3692 | 05/24/2000 11:30:0( | 05/24/2000 14:30:0( | Pappadeaux | Dallas | TX | Lunch - Learn Progr | 106170 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3693 | 08/15/2000 18:00:0( | 08/15/2000 20:00:0( | St. Bernard's Regional Medical Center | Jonesboro | AR | Regional Nurses Me | 109723 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 3694 | 09/13/2000 18:30:0( | 09/13/2000 19:30:0( | Griffin Hospital - Cafeteria | Derby | CT | Lecture Program | 111954 | MZ | Bridget | McDonough | RN | 100 Green Street | Newbury |
| 3695 | 10/10/2000 07:00:0( | 10/10/2000 08:00:0( | Griffin Hospital | Derby | CT | Anesthesia Grand F | 111328 | DR | Peter | Atanasoff | MD | Yale New Haven Hosp | New Haven |
| 3696 | 11/06/2000 19:00:0( | 11/08/2000 20:00:0( | Au Gourmet Knights | Tallahassee | FL | SunScript Regional | 111850 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 3697 | 08/15/2000 20:00:0( | 08/15/2000 21:00:0( | Holiday Inn | Collinsville | IL | Metro East Commur | 110885 | DR | Kimberly | Scully | PharmD | 160 Cracklewood Lan | East Peoria |
| 3698 | 08/17/2000 12:00:0( | 08/17/2000 13:00:0( | Green Tree Pharmacy | Minonk | IL | Pharmacy Meeting | 108897 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3699 | 09/13/2000 09:30:0( | 09/13/2000 10:30:0( | St. Elizabeth's Hospital | Bellvile | IL | St. Elizabeth Hospi: | 111580 | MR | Patrick | Thies | MS, RPh | St. Mary's Hospital | Streator |
| 3700 | 09/14/2000 09:00:0( | 09/14/2000 10:00:0( | St. Mary's Hospital | Kankakee | IL | Grand Rounds - St. | 109779 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3701 | 10/12/2000 07:30:0( | 10/12/2000 08:30:0( | Joliet Oncology Hematology Associates | Joliet | IL | Joliet Oncology Hen | 108312 | DR | Daniel | Gorski | DDS, MD | 530 Kensington Court | New Lenox |

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420909073

PKY182578287

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | **Pay To** | | Payment Type | Amt. |
| 3677 | MS | 38834 | 6622865333 | Canceled | VACANT L Carmellini | | | Honorarium | 400 |
| 3678 | TX | 78251 | 2106590323 | Canceled | Maria Marcuellii | | | Honorarium | 500 |
| 3679 | TX | 75710 | 9038775885 | Canceled | VACANT L Carmellini | | | Honorarium | 750 |
| 3680 | CT | 06850 | 5555555555 | Canceled | VACANT L Carmellini | | | Honorarium | 750 |
| 3681 | UT | 841125820 | 8015815986 | Canceled | Debbie Schiff | | | Honorarium | 750 |
| 3682 | TX | 75246 | 2148207172 | Canceled | VACANT L Carmellini | | | Food Costs | 795 |
| 3683 | TX | 77030 | 7137926174 | Canceled | VACANT L Carmellini | | | Food Costs | 795 |
| 3684 | TX | 75237 | 2147092580 | Canceled | VACANT L Carmellini | | | Food Costs | 800 |
| 3685 | CT | 06850 | 5555555555 | Canceled | VACANT L Carmellini | | | Food Costs | 800 |
| 3686 | CO | 80904 | 7195781533 | Canceled | Simin Kayod | | | Honorarium | 1000 |
| 3687 | NC | 27572 | 9197328616 | Canceled | Erin E Halsey | | | Honorarium | 1000 |
| 3688 | MA | 02493 | 6177326889 | Canceled | Erin E Halsey | | | Honorarium | 1000 |
| 3689 | PA | 19020 | 2159556161 | Canceled | VACANT Palacios | | | Honorarium | 1000 |
| 3690 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini | | | Food Costs | 1695 |
| 3691 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini | | | Food Costs | 1695 |
| 3692 | VA | 20195 | 7033910135 | Canceled | VACANT L Carmellini | | | Food Costs | 1700 |
| 3693 | FL | 33919 | 9414151900 | In Progress | Erin E Halsey | | | | |
| 3694 | MA | 01951 | 9782653565 | In Progress | Erin E Halsey | | | | |
| 3695 | CT | 06520 | 2037852802 | In Progress | Erin E Halsey | | | | |
| 3696 | FL | 33919 | 9414151900 | In Progress | Debbie Schiff | | | | |
| 3697 | IL | 61611 | 3096552285 | In Progress | Dava M Firlik | | | | |
| 3698 | IL | 60103 | 6304832942 | In Progress | Debbie Schiff | | | | |
| 3699 | IL | 61364 | 8156734539 | In Progress | Dava M Firlik | | | | |
| 3700 | MO | 65807 | 4178820454 | In Progress | Dava M Firlik | | | | |
| 3701 | IL | 60451 | 8154859730 | In Progress | Dava M Firlik | | | | |

2000 Lecture Programs Rev May 151

296

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209074

PKY182578288

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3702 | 11/21/2000 07:30:0 | 11/21/2000 08:30:0 | Methodist Hospital | Gary | IN | Nurse Dinner Confe | 111853 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven Joliet | |
| 3703 | 11/21/2000 15:30:0 | 11/21/2000 16:40:0 | Methodist Hospital | Merillville | IN | Nurse Dinner Confe | 111854 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven Joliet | |
| 3704 | 11/22/2000 07:30:0 | 11/22/2000 08:30:0 | Methodist Hospital | Gary | IN | Nurse Dinner Confe | 111852 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven Joliet | |
| 3705 | 11/22/2000 15:30:0 | 11/22/2000 16:40:0 | Methodist Hospital | Merillville | IN | Neuroscience Nurse | 111878 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven Joliet | |
| 3706 | 08/07/2000 12:00:0 | 08/07/2000 13:00:0 | Overton Brooks VA Medical Center | Shreveport | LA | Lunch and Learn Ne | 106770 | DR | Richard | Mansour | MD | LSU Health Sciences Shreveport | |
| 3707 | 10/24/2000 08:00:0 | 10/24/2000 09:00:0 | Veterans Hospital | New Orleans | LA | Veterans of America | 112051 | DR | Kristi | Dover | PharmD | Presbyterian Hospital Dallas | |
| 3708 | 11/06/2000 12:00:0 | 11/06/2000 13:00:0 | Overton Brooks VA Medical Center | Shreveport | LA | Lunch and Learn - N | 106773 | DR | Richard | Mansour | MD | LSU Health Sciences Shreveport | |
| 3709 | 09/06/2000 08:00:0 | 09/06/2000 09:00:0 | St. Joseph Mercy Hospital | Pontiac | MI | Grand Rounds - St. | 108438 | DR | Russell | Portenoy | MD | BETH ISRAEL MEDI NEW YORK | |
| 3710 | 09/09/2000 07:00:0 | 09/09/2000 08:15:0 | Auditorium | Alena | MI | Alpena General Hos | 105132 | DR | Steven | Kraker | PharmD | 640 Michigan Avenue HOLLAND | |
| 3711 | 09/13/2000 08:00:0 | 09/13/2000 09:00:0 | Annapolis Hospital - Physicians Dining | Wayne | MI | Annapolis Hospital | 110744 | DR | Radhakrishna | Vemuri | MD | West Michigan Canc KALAMAZOO | |
| 3712 | 10/05/2000 11:30:0 | 10/05/2000 13:30:0 | SelectCare | Troy | MI | Opioid Guidlines Up | 111169 | MR | Walter | Fitzgerald | RPh, JD | Associate Professor, Memphis | |
| 3713 | 11/16/2000 10:00:0 | 11/16/2000 11:00:0 | Hospice of the Twin Cities | Minneapolis | MN | Hospice of the Twin | 112101 | DR | Carol | Grabowski | MD | 14851 Lloyds Lane Minnetonka | |
| 3714 | 07/19/2000 13:00:0 | 07/19/2000 14:30:0 | Lincoln County Memorial Hospital | Troy | MO | Hospital Program fo | 110153 | DR | Paul | Schultz | MD | Missouri Baptist Canc St. Louis | |
| 3715 | 12/06/2000 11:00:0 | 12/06/2000 12:15:0 | Mississippi Baptist Medical Center | Jackson | MS | Pain Management fo | 112310 | DR | Kristi | Dover | PharmD | Presbyterian Hospital Dallas | |
| 3716 | 11/27/2000 13:00:0 | 11/27/2000 13:00:0 | Rancocas Hospital | Rancocas | NJ | Pain Management fo | 112180 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3717 | 09/11/2000 12:00:0 | 09/11/2000 13:00:0 | Med World ( Omnicare of Hudson Vall | Chestnut Ridge | NY | Staff Pharmacists m | 112525 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3718 | 09/11/2000 13:00:0 | 09/11/2000 14:00:0 | Omnicare of Hudson Valley | Chestnut Ridge | NY | Staff Meeting at Om | 112528 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3719 | 11/15/2000 12:00:0 | 11/15/2000 13:00:0 | North Shore Hospital of Forest Hills | Forest Hills | NY | North Shore Hospita | 112043 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3720 | 10/25/2000 11:30:0 | 10/25/2000 12:30:0 | Southwest General Hospital | Middleburg Heigh | OH | Southwest General | 111484 | DR | Robert | Dreizer | MD | 35120 Quartermane C Bentleyville | |
| 3721 | 10/21/2000 08:00:0 | 10/21/2000 09:00:0 | Delaware County Memorial Hospital | Drexel Hill | PA | Delaware County Me | 111412 | MS | Doreen | Patel | RN | 113 Crockett Road | King of Prussia |
| 3722 | 10/21/2000 08:00:0 | 10/21/2000 09:00:0 | Delaware County Memorial Hospital | Drexel Hill | PA | Delaware County Me | 111427 | MS | Doreen | Patel | RN | 113 Crockett Road | King of Prussia |
| 3723 | 11/06/2000 18:00:0 | 11/08/2000 19:00:0 | PharMerica | Plymouth Meeting | PA | Pivotal Dinner at Ph | 112250 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3724 | 11/10/2000 09:00:0 | 11/10/2000 09:30:0 | Al Geiwitz speaking for Neighborcare | Whitehall | PA | Neighborcare LTC F | 111843 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3725 | 11/21/2000 12:00:0 | 11/21/2000 13:30:0 | VA Hospital | Philadelphia | PA | VA Medical Center - | 112042 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |
| 3726 | 11/28/2000 12:00:0 | 11/28/2000 13:00:0 | Harrisburg Hospital | Harrisburg | PA | Pinnacle Health Sys | 112110 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St White Hall | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420907S

PKY182578289

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3702 | IL | 60435 | 8152802396 | In Progress | Dava M Firlik | | | |
| 3703 | IL | 60435 | 8152802396 | In Progress | Dava M Firlik | | | |
| 3704 | IL | 60435 | 8152802396 | In Progress | Dava M Firlik | | | |
| 3705 | IL | 60435 | 8152802396 | In Progress | Dava M Firlik | | | |
| 3706 | LA | 71103 | 3186755970 | In Progress | VACANT L Carmellini | | | |
| 3707 | TX | 75231 | 2143452493 | In Progress | Debbie Schiff | | | |
| 3708 | LA | 71103 | 3186755970 | In Progress | VACANT L Carmellini | | | |
| 3709 | NY | 10003 | 2128441500 | In Progress | Dava M Firlik | | | |
| 3710 | MI | 49423 | 6163943748 | In Progress | Dava M Firlik | | | |
| 3711 | MI | 49007 | 6163737486 | In Progress | Dava M Firlik | | | |
| 3712 | TN | 38163 | 9014482351 | In Progress | Debbie Schiff | | | |
| 3713 | MN | 55345 | 6123477187 | In Progress | Simin Kayod | | | |
| 3714 | MO | 63131 | 3149965191 | In Progress | Dava M Firlik | | | |
| 3715 | TX | 75231 | 2143452493 | In Progress | Simin Kayod | | | |
| 3716 | PA | 10852 | 6107945146 | In Progress | Simin Kayod | | | |
| 3717 | PA | 10852 | 6107945146 | In Progress | Simin Kayod | | | |
| 3718 | PA | 10852 | 6107945146 | In Progress | Simin Kayod | | | |
| 3719 | PA | 10852 | 6107945146 | In Progress | Debbie Schiff | | | |
| 3720 | OH | 44139 | 2164454623 | In Progress | Dava M Firlik | | | |
| 3721 | PA | 19406 | 6105268634 | In Progress | VACANT Pannullo | | | |
| 3722 | PA | 19406 | 6105268634 | In Progress | VACANT Pannullo | | | |
| 3723 | PA | 10852 | 6107945146 | In Progress | Simin Kayod | | | |
| 3724 | PA | 10852 | 6107945146 | In Progress | Debbie Schiff | | | |
| 3725 | PA | 10852 | 6107945146 | In Progress | Debbie Schiff | | | |
| 3726 | PA | 10852 | 6107945146 | In Progress | Debbie Schiff | | | |

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3727 | 11/29/2000 18:30:0 | 11/29/2000 21:00:0 | Quakertown Inn | Quakertown | PA | Dinner Program for | 111779 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3728 | 12/12/2000 12:00:0 | 12/12/2000 14:00:0 | Omnicare | Quakertown | PA | Omnicare of Easter | 112234 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3729 | 10/25/2000 20:00:0 | 10/25/2000 21:00:0 | Restaurant | San Juan | PR | Dinner Program II | 111623 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3730 | 04/07/2000 19:00:0 | 04/07/2000 20:00:0 | Saddle Creek Club | Lewisburg | TN | Pivotal Dinner | 106941 | DR | John | Culclasure | MD | 2912 Woodlawn Drive | Nashville |
| 3731 | 04/25/2000 19:00:0 | 04/25/2000 20:30:0 | Calhouns on the River | Knoxville | TN | East Tennessee Ph | 106912 | DR | David | Wohlwend | MD | North Knoxville Pain M | Knoxville |
| 3732 | 03/22/2000 11:30:0 | 03/22/2000 13:30:0 | Conference Room #3 | Pasadena | TX | Bayshore Medical - | 109236 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 3733 | 04/28/2000 11:00:0 | 04/28/2000 12:00:0 | St. Mary Hospital | Port Arthur | TX | Nursing Manageme | 107124 | MZ | Linda | Schickecanz | RN, MSN | 1234 Jones Road | Weatherford |
| 3734 | 05/24/2000 12:30:0 | 05/24/2000 13:30:0 | North Austin Medical Center | Austin | TX | Grand Rounds | 109051 | DR | Raymond | Brewer | MD | 9614 Pinecreek Street | San Antonio |
| 3735 | 06/21/2000 10:00:0 | 06/21/2000 12:00:0 | Hillcroft Medical Clinic | Houston | TX | Grand Rounds | 109061 | DR | Marcia | Levetown | MD | University of Texas M | Galveston |
| 3736 | 08/24/2000 11:30:0 | 08/24/2000 14:30:0 | Pappadeaux | Dallas | TX | Lunch and Learn Pr | 107229 | DR | Kerry | Cramner - do not us | MD | Cramner & Associate | Oklahoma City |
| 3737 | 10/12/2000 12:00:0 | 10/12/2000 13:30:0 | United Regional Healthcare Center | Wichita Falls | TX | United Regional Hea | 112056 | DR | David | Capper | MD | 1400 So. Main - Suite | Fort Worth |
| 3738 | 10/28/2000 13:00:0 | 10/28/2000 14:00:0 | DFW Marriott | Fort Worth | TX | Annual CE Seminar | 111605 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 3739 | 08/01/2000 08:00:0 | 08/01/2000 09:00:0 | Sheraton Hotel | Virginia Beach | VA | Scientific Program F | 107779 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 3740 | 09/12/2000 18:00:0 | 09/12/2000 21:00:0 | Butler's Restaurant | Essex Junction | VT | Pharmacy Dinner Pr | 110897 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3741 | 10/25/2000 13:00:0 | 10/25/2000 13:15:0 | Providence Medical Group, Downtown | Seattle | WA | Meeting at Providen | 111767 | MR | Donald | Williams | FASHP | Washington State Box | Olympia |
| 3742 | 09/11/2000 12:00:0 | 09/11/2000 13:00:0 | Red Cedar Medical Center | Menomonie | WI | Red Cedar Medical | 110892 | DR | Miles | Belgrade | MD | Fairview Pain Manage | Minneapolis |
| 3743 | 11/28/2000 15:00:0 | 11/28/2000 16:00:0 | Wheeling Hospital - Continuous Care ( | Wheeling | WV | Continuous Care Ce | 112119 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 3744 | 01/01/2000 0:00:0 | 01/01/2000 | Northport Medical Center | Northport | AL | . | 113746 | MZ | Cindie Lou | Roger | RN | 2232 Rockstram Court | Buford |
| 3745 | 12/06/2000 12:00:0 | 12/06/2000 13:00:0 | University of Texas MD Anderson Can | Houston | TX | Grand Rounds-MD | 111418 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 3746 | 03/20/2000 14:30:0 | 03/20/2000 15:30:0 | St. Joseph's Hospital | Towson | MD | Pharmacist Meeting | 107968 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3747 | 12/06/2000 12:00:0 | 12/06/2000 13:00:0 | University of Texas MD Anderson Can | Houston | TX | Grand Rounds-MD | 111418 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 3748 | 03/20/2000 14:30:0 | 03/20/2000 15:30:0 | St. Joseph's Hospital | Towson | MD | Pharmacist Meeting | 107968 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3749 | 10/17/2000 18:00:0 | 10/17/2000 21:00:0 | Holiday Inn | Tinton Falls | NJ | Grand Rounds/Pivo | 111016 | DR | Paul | Bryman | MD | GEMS (Geriatric Eval | Lakewood |
| 3750 | 03/27/2000 07:00:0 | 03/27/2000 08:00:0 | 4th Floor Medical Ed Conference Room | Tulsa | OK | Grand Rounds | 106556 | DR | C. Scott | Anthony | DO | 1725 East 19th Street | Tulsa |
| 3751 | 04/19/2000 07:30:0 | 04/19/2000 08:30:0 | St. Agnes Hospital | Fond du Lac | WI | Grand Rounds 1 | 105788 | DR | June | Dahl | PhD | University of Wisconsin | Madison |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209076

PKY182578290

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420907

PKY182578291

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3727 | PA | 10852 | 6107945146 | In Progress | Debbie Schiff | | | |
| 3728 | PA | 10852 | 6107945146 | In Progress | Simin Kayed | | | |
| 3729 | FL | 33812 | 8139729377 | In Progress | Debbie Schiff | | | |
| 3730 | TN | 372151139 | 6153292202 | In Progress | VACANT L Carmellini | | | |
| 3731 | TN | 37918 | 8656895333 | In Progress | VACANT L Carmellini | | | |
| 3732 | TX | 77555 | 7135225886 | In Progress | VACANT L Carmellini | | | |
| 3733 | TX | 76088 | 8173414219 | In Progress | VACANT L Carmellini | | | |
| 3734 | TX | 78251 | 2106590323 | In Progress | VACANT L Carmellini | | | |
| 3735 | TX | 77555 | 7135225886 | In Progress | VACANT L Carmellini | | | |
| 3736 | OK | 73112 | 4059492005 | In Progress | VACANT L Carmellini | | | |
| 3737 | TX | 76104 | 8173352161 | In Progress | Maria Marcucilli | | | |
| 3738 | TX | 75231 | 2143452493 | In Progress | Debbie Schiff | | | |
| 3739 | VA | 23226 | 8042887246 | In Progress | VACANT Pannullo | | | |
| 3740 | MA | 016043582 | 6177326987 | In Progress | Debbie Schiff | | | |
| 3741 | WA | 98504 | 3602364825 | In Progress | Simin Kayed | | | |
| 3742 | MN | 55454 | 6122739925 | In Progress | Dava M Firlik | | | |
| 3743 | PA | 15224 | 4125785631 | In Progress | Erin E Halsey | | | |
| 3744 | GA | 30519 | 6784424267 | Modified | Erin E Halsey | | | |
| 3745 | PA | 19107 | 2153498473 | Post-Meeting | Maria Marcucilli | | Miscellaneous | 6.56 |
| 3746 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | Miscellaneous | 100 |
| 3747 | PA | 19107 | 2153498473 | Post-Meeting | Maria Marcucilli | | Mileage | 174.5 |
| 3748 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | Miscellaneous | 320 |
| 3749 | NJ | 08701 | 7323674422 | Post-Meeting | Debbie Schiff | | Honorarium | 500 |
| 3750 | OK | 74104 | 9187427030 | Post-Meeting | Maria Marcucilli | | Honorarium | 500 |
| 3751 | WI | 53708 | 6082654012 | Post-Meeting | Dava M Firlik | | Honorarium | 500 |

2000 Lecture Programs Rev May 131

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-Cl 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8042090078

PKY18257/8292

2000 Lecture Programs

| 1 | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3752 | 05/04/2000 18:00:0 | 05/04/2000 19:00:0 | Fairmont General Hospital | Fairmont | WV | Fairmont General H | 107684 | | Mario | Serafini | DO | The Center for Pain R | Clarksburg |
| 3753 | 04/13/2000 12:00:0 | 04/13/2000 13:00:0 | Harrington Cancer Center - Boardroom | Amarillo | TX | Tumor Board Lunch | 108295 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 3754 | 02/09/2000 12:00:0 | 02/09/2000 13:00:0 | Roxbury Medical | Succasunna | NJ | Roxbury Hospital- P | 105108 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 3755 | 03/23/2000 17:00:0 | 03/23/2000 18:00:0 | Westchester County MC - Pain Manag | Valhalla | NY | Anesthesia/Pain Gr | 108500 | DR | Jeffrey | Gudin | MD | 13 Glen Drive | Bardonia |
| 3756 | 05/16/2000 19:00:0 | 05/16/2000 21:00:0 | Indiana Hospital | Indiana | PA | Indiana Hospital- Mc | 106248 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 3757 | 11/16/2000 07:00:0 | 11/16/2000 08:00:0 | Shawnee Mission Medical Center | Shawnee Mission | KS | CME Anesthesiolog | 111346 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 3758 | 10/24/2000 18:00:0 | 10/24/2000 21:00:0 | Rex Hospital at the Cardinal Club | Raleigh | NC | Pain Symposium for | 111064 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 3759 | 06/20/2000 12:00:0 | 06/20/2000 13:00:0 | Community Hospital - Bryan | Bryan | OH | Community Hospital | 105589 | DR | Jesse | Frank | DO | 4550 SR 229 | Marengo |
| 3760 | 01/19/2000 09:30:0 | 01/19/2000 10:30:0 | Blount Memorial Hospital | Maryville | TN | Lecture #2 - Blount | 105698 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 3761 | 09/06/2000 06:00:0 | 09/06/2000 07:00:0 | Erlinger Hospital | Chattanooga | TN | Erlinger Hospital- M | 110796 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 3762 | 01/13/2000 07:00:0 | 01/13/2000 08:00:0 | First Floor Conference | Parkersburg | WV | St. Joseph's Hospit | 105624 | DR | Eric | Chevlen | MD | 1383 Virginia Trail | Youngstown |
| 3763 | 01/19/2000 07:00:0 | 01/19/2000 08:00:0 | Blount Memorial Hospital | Maryville | TN | Lecture #1 at Blount | 106036 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 3764 | 01/28/2000 07:30:0 | 01/28/2000 08:30:0 | University of South Alabama | Mastin | AL | Post Operative Pain | 103734 | DR | Brian | Ginsberg | MD | Duke University Medic | Durham |
| 3765 | 02/09/2000 12:00:0 | 02/09/2000 15:00:0 | to be Announced | Tuscaloosa | AL | Noon Conference | 106276 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 3766 | 02/21/2000 14:30:0 | 02/21/2000 15:30:0 | Shoals Pain Center | Muscle Shoals | AL | Lecture Program | 105083 | DR | Guy | Hoagland | MD | 1110 N. Chalkville Roa | Trussville |
| 3767 | 02/24/2000 07:30:0 | 02/24/2000 08:30:0 | Brookwood Medical Center | Birmingham | AL | Brookwood Medical | 106489 | MZ | Jane | Denny | RN, NP, BSN, MSN | No. Michigan Hospital | Petoskey |
| 3768 | 02/24/2000 19:00:0 | 02/24/2000 20:00:0 | Gift Horse Restaurant | Foley | AL | Baldwin County Phy | 107334 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3769 | 04/04/2000 13:00:0 | 04/04/2000 14:00:0 | Southview Medical Group, P.C. | Birmingham | AL | Physician Meeting | 109294 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3770 | 04/04/2000 13:00:0 | 04/04/2000 14:00:0 | Southview Medical Group, P.C. | Birmingham | AL | Physician Meeting | 109294 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3771 | 05/09/2000 18:30:0 | 05/09/2000 20:00:0 | Barnacle Bill's Crabhouse | Muscle Shoals | AL | Pivotal Client Dinne | 109011 | DR | Kenneth | Staggs | | The Pain Treatment C | Meridian |
| 3772 | 05/15/2000 18:30:0 | 05/15/2000 19:30:0 | Medical Center East | Birmingham | AL | Medical Center Eas | 106119 | MR | Jan | Frandsen | MSN, CRNP | 2635 Euclid Heights E | Cleveland Heights |
| 3773 | 05/19/2000 09:00:0 | 05/19/2000 12:00:0 | Oxmoor Valley Golf Club | Birmingham | AL | CME Lecture Progr | 108639 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3774 | 05/19/2000 09:00:0 | 05/19/2000 12:00:0 | Oxmoor Valley Golf Club | Birmingham | AL | CME Lecture Progr | 108639 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3775 | 08/08/2000 17:30:0 | 08/08/2000 19:00:0 | PCS Health Systems | Birmingham | AL | Evening Program fo | 110267 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3776 | 02/01/2000 13:30:0 | 02/01/2000 14:30:0 | Haven Hospice | West Memphis | AR | Hopsice Nurses Qu | 105079 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |

2000 Lecture Programs Rev May 151

301

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042090079

PKY182578293

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3752 | WV | 26301 | 3046235690 | Post-Meeting | VACANT Palacios | | Honorarium | 500 |
| 3753 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | | Honorarium | 600 |
| 3754 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | | Honorarium | 750 |
| 3755 | NY | 10954 | 2016387246 | Post-Meeting | Erin E Halsey | | Honorarium | 750 |
| 3756 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | | Meals | 810.24 |
| 3757 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Palacios | | Honorarium | 1000 |
| 3758 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer Vincent | | Honorarium | 1000 |
| 3759 | OH | 43334 | 4192533003 | Post-Meeting | VACANT Pannullo | | Honorarium | 1000 |
| 3760 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | | Honorarium | 1000 |
| 3761 | NC | 27710 | 9196815396 | Post-Meeting | Jennifer Vincent | | Honorarium | 1000 |
| 3762 | OH | 44505 | 3304802973 | Post-Meeting | VACANT Pannullo | | Honorarium | 1000 |
| 3763 | FL | 33919 | 9414151900 | Post-Meeting | VACANT L Carmellini | | Honorarium | 1250 |
| 3764 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | | | |
| 3765 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Kittridge | | | |
| 3766 | AL | 35173 | 2056554809 | Post-Meeting | VACANT L Carmellini | | | |
| 3767 | MI | 49770 | 6164874650 | Post-Meeting | VACANT Kittridge | | | |
| 3768 | FL | 33812 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3769 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3770 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3771 | MS | 39301 | 6017034306 | Post-Meeting | Simin Kayod | | | |
| 3772 | OH | 441062868 | 2164451175 | Post-Meeting | VACANT Kittridge | | | |
| 3773 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3774 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3775 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 3776 | AR | 72205 | 50122/9994 | Post-Meeting | VACANT L Carmellini | | | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209080

PKY182578294

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3777 | 02/03/2000 12:00:0 | 02/03/2000 13:00:0 | Board Room | Batesville | AR | Medical Staff Meeti | 105733 | DR | M. Carl | Covey | MD, FACPM | 8907 Kanis Road | Little Rock |
| 3778 | 03/13/2000 12:00:0 | 03/13/2000 13:00:0 | John C Lincoln Hospital - Deer Valley | Phoenix | AZ | Pivotal Dinner | 105596 | MR | Roy | Mock | RPH | Good Samaritan Hosp | Phoenix |
| 3779 | 02/09/2000 13:00:0 | 02/09/2000 14:00:0 | Ross Tye & Associates | Orland | CA | Pivotal Lunch | 107068 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 3780 | 02/16/2000 11:30:0 | 02/16/2000 13:30:0 | Memorial Hospital - Pharmacy Confere | Modesteq | CA | Lecture Program | 108303 | DR | Barry | Cole | MD | 9123 Fawn Grove Dr | Las Vegas |
| 3781 | 04/03/2000 18:00:0 | 04/03/2000 21:00:0 | California Cafe | Los Gatos | CA | Dinner Program | 107620 | DR | Stuart | Du Pen | MD | Swedish Pain Mgmt C | Seattle |
| 3782 | 04/03/2000 18:00:0 | 04/03/2000 21:00:0 | California Cafe | Los Gatos | CA | Dinner Program | 107620 | DR | Stuart | Du Pen | MD | Swedish Pain Mgmt C | Seattle |
| 3783 | 04/03/2000 18:00:0 | 04/03/2000 21:00:0 | California Cafe | Los Gatos | CA | Dinner Program | 107620 | DR | Betty | Ferrell | PhD, RN, FAAN | City of Hope National | Duarte |
| 3784 | 05/16/2000 10:00:0 | 05/16/2000 13:00:0 | Garfield Medical Center | Monterey Park | MZ | Please do not use, t | 109656 | MZ | Kathryn | Bond | RN | 7808 North 14th Aven | Phoenix |
| 3785 | 07/14/2000 12:30:0 | 07/14/2000 13:30:0 | St. Vincent's Medical Center | Los Angeles | CA | Tumor Board - St. V | 110814 | DR | Neal | Slatkin | MD | Dept. Of Supportive C | Duarte |
| 3786 | 09/08/2000 12:30:0 | 09/08/2000 13:30:0 | Downey Regional Medical Center | Downey | CA | Noon Conference fo | 109655 | MR | William | Marcus | | 8631 Glacie Avenue | Canoga Park |
| 3787 | 10/11/2000 09:30:0 | 10/11/2000 11:00:0 | Peninsula Community Health Services | Bremerton | CA | Kitsap Community H | 111626 | MR | Donald | Williams | FASHP | Washington State Bos | Olympia |
| 3788 | 11/10/2000 08:00:0 | 11/10/2000 09:00:0 | San Antonio Community Hospital | Upland | CA | San Antonio Commi | 111896 | MS | Michelle | Rhiner | RN, MSN, NP | 5455 Evening Canyon | Alta Loma |
| 3789 | 03/02/2000 07:00:0 | 03/02/2000 12:00:0 | University of Colorado Medical Center | Denver | CO | Grand Rounds at Ui | 104648 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 3790 | 01/10/2000 12:00:0 | 01/10/2000 13:00:0 | Pharmacy | Meriden | CT | Lecture Program | 107294 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3791 | 01/10/2000 14:00:0 | 01/10/2000 15:00:0 | NCS Healthcare | Cheshire | CT | Lecture Program | 107293 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3792 | 01/20/2000 12:00:0 | 01/20/2000 13:00:0 | New Milford Hospital | New Milford | CT | Pharmacy Departm | 107306 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3793 | 02/02/2000 12:00:0 | 02/02/2000 13:00:0 | Day Kimball Hospital | Putnam | CT | Pivotal Luncheon | 107313 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3794 | 02/03/2000 12:00:0 | 02/03/2000 13:00:0 | St. Mary's Hospital Pharmacy | Waterbury | CT | St. Mary's Hospital | 107315 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3795 | 02/03/2000 20:30:0 | 02/03/2000 22:30:0 | Waterbury Hospital - Bizzozero Conf. F | Waterbury | CT | Waterbury Pharmac | 107316 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3796 | 03/13/2000 12:00:0 | 03/13/2000 13:00:0 | St. Francis Hospital - Room TBD | Hartford | CT | St. Francis Hospital | 107358 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3797 | 03/14/2000 12:00:0 | 03/14/2000 13:00:0 | The Colony Banquet Hall/ Windsor Roc | Vernon | CT | Nurses and Pharma | 107357 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3798 | 03/14/2000 17:00:0 | 03/14/2000 18:00:0 | The Colony Banquet Hall/ Windsor Roc | Vernon | CT | Nurses and Pharma | 107356 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3799 | 03/15/2000 12:30:0 | 03/15/2000 14:00:0 | Danbury Hospital - Conference Rm 4 | Danbury | CT | Department Staff M | 107360 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3800 | 04/27/2000 12:00:0 | 04/27/2000 13:00:0 | Stamford Hospital | Stamford | CT | Stamford Hospital - | 107432 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3801 | 04/28/2000 12:00:0 | 04/28/2000 13:30:0 | Value Health Care Services, Inc. | Southington | CT | CPP Inservice | 107709 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3777 | AR | 72205 | 5012279994 | Post-Meeting | VACANT L Carmellini | | | |
| 3778 | AZ | 85006 | 6022394902 | Post-Meeting | VACANT Hopkins | | | |
| 3779 | WA | 98310 | 3603739026 | Post-Meeting | VACANT Hopkins | | | |
| 3780 | NV | 891476810 | 7024972235 | Post-Meeting | Erin E Halsey | | | |
| 3781 | WA | 98104 | 2063862013 | Post-Meeting | Betsy Pesce | | | |
| 3782 | WA | 98122 | 2063862013 | Post-Meeting | Betsy Pesce | | | |
| 3783 | CA | 910100269 | 6263598111 | Post-Meeting | Betsy Pesce | | | |
| 3784 | AZ | 85021 | 6029434457 | Post-Meeting | Betsy Pesce | | | |
| 3785 | CA | 91010 | 6263018273 | Post-Meeting | Betsy Pesce | | | |
| 3786 | CA | 91304 | 8183409735 | Post-Meeting | Betsy Pesce | | | |
| 3787 | WA | 98504 | 3602364825 | Post-Meeting | Simin Kayod | | Honorarium | |
| 3788 | CA | 917371784 | 6262568799 | Post-Meeting | Erin E Halsey | | | |
| 3789 | NV | 891476810 | 7024972235 | Post-Meeting | Simin Kayod | | | |
| 3790 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3791 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3792 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3793 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3794 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3795 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3796 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3797 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3798 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3799 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3800 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3801 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209081

PKY182578295

304

IN COMMONWEALTH OF KENTUCKY, EX. REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209082

PKY18257/8296

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3802 | 05/03/2000 12:30:0 | 05/03/2000 14:00:0 | Danbury Hospital | Danbury | CT | Pharmacy Departm | 107522 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3803 | 05/15/2000 12:00:0 | 05/15/2000 13:00:0 | Hartford Hosp. - Conklin Bldg, Room T | Hartford | CT | Pharmacy Departm | 108282 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3804 | 05/15/2000 20:00:0 | 05/15/2000 22:00:0 | The Farmington Marriott | Farmington | CT | Hartford Retail Phar | 108281 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3805 | 06/27/2000 12:00:0 | 06/27/2000 13:00:0 | The Newington VA Pharmacy | Newington | CT | Newington VA Phar | 108893 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3806 | 06/28/2000 12:00:0 | 06/28/2000 13:00:0 | New Britain Hosp. Pharmacy | New Britain | CT | Newington VA Hosp | 108561 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3807 | 06/28/2000 14:00:0 | 06/28/2000 15:00:0 | Hospital for Special Care | New Britain | CT | Pharmcy Education | 108905 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3808 | 06/29/2000 12:00:0 | 06/29/2000 12:45:0 | West Haven VA - Pharmacist Confere | West Haven | CT | Pharmacy CE Progr | 108904 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3809 | 06/29/2000 12:45:0 | 06/29/2000 13:30:0 | West Haven VA - Pharmcist Conf. Roc | West Haven | CT | Pharmacy CE Progr | 108903 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3810 | 07/12/2000 12:00:0 | 07/12/2000 13:00:0 | New Milford Hospital | New Milford | CT | Pharmacy Departm | 109063 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3811 | 08/19/2000 10:00:0 | 08/19/2000 11:00:0 | Hilton Hotel | Danbury | CT | Pharmacy Meeting | 110656 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3812 | 10/18/2000 15:00:0 | 10/18/2000 17:00:0 | St. Frances Hospital Pharmacy Dept. | Hartford | CT | Pharmacy Dept. AC | 111323 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3813 | 03/02/2000 08:00:0 | 03/02/2000 09:00:0 | Dover Sheraton | Dover | DE | Seminar for pharma | 105969 | DR | Frank | Falco | MD | 605 West Newport Pil W | Irmington |
| 3814 | 04/19/2000 15:00:0 | 04/19/2000 16:00:0 | Beebe Hospital | Lewes | DE | CE Program for Pha | 107516 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3815 | 04/20/2000 18:00:0 | 04/20/2000 20:00:0 | Dover Neurology and Pain Neurology | Dover | DW | Dover Neurology an | 109022 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3816 | 03/15/2000 08:30:0 | 03/15/2000 09:30:0 | St. Joseph Hospice | Augusta | FA | Hospice Executive C | 108623 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 3817 | 01/12/2000 10:00:0 | 01/12/2000 11:30:0 | Naples Day Surgery | Naples | FL | Naples Community | 106297 | DR | Brian | Ginsberg | MD | Duke University Medik | Durham |
| 3818 | 03/15/2000 18:00:0 | 03/15/2000 20:00:0 | Embassy Suites PGA | Palm Beach Gard | FL | Walgreens Pharma | 107245 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Soutl | Lakeland |
| 3819 | 03/18/2000 09:00:0 | 03/18/2000 10:30:0 | Palm Harbor Hotel | Palm Harbor | FL | Walgreen's Pharma | 106568 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3820 | 03/18/2000 09:00:0 | 03/18/2000 10:30:0 | Palm Harbor Hotel | Palm Harbor | FL | Walgreen's Pharma | 107363 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3821 | 03/18/2000 18:00:0 | 03/18/2000 20:00:0 | Palm Harbor Hotel | Palm Harbor | FL | Walgreen's Pharma | 106569 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3822 | 03/18/2000 18:00:0 | 03/18/2000 20:00:0 | Palm Harbor Hotel | Palm Harbor | FL | Walgreen's Pharam | 107362 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3823 | 03/25/2000 18:00:0 | 03/25/2000 20:00:0 | Radisson Hotel | Brandon | FL | Walgreen's Pharma | 106571 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3824 | 04/01/2000 18:00:0 | 04/01/2000 20:00:0 | Sarasota/Bradenton Hotel | Sarasota Bradent | FL | Walgreen's Pharma | 106570 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3825 | 04/24/2000 15:00:0 | 04/24/2000 16:00:0 | Broward General Medical Center | Ft. Lauderdale | FL | Pharmacy Meeting | 108264 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3826 | 04/25/2000 12:00:0 | 04/25/2000 13:00:0 | Holy Cross Hosp. - Dept of Pharmacy | Fort Lauderdale | FL | Holy Cross Hospital | 107416 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042090083

PKY182578297

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 3802 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3803 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3804 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3805 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3806 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3807 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3808 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3809 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3810 | MA | 016043562 | 6177326987 | Post-Meeting | Jennifer Vincent | | | | |
| 3811 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3812 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 3813 | DE | 19804 | 3029950811 | Post-Meeting | VACANT Pannullo | | | | |
| 3814 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | | |
| 3815 | MD | 21776 | 4108752475 | Post-Meeting | VACANT Pannullo | | | | |
| 3816 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | | | | |
| 3817 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | | | | |
| 3818 | FL | 33803 | 8004563434 | Post-Meeting | VACANT Kittridge | | | | |
| 3819 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3820 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3821 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3822 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3823 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3824 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3825 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |
| 3826 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042090084

PKY182578298

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3827 | 04/25/2000 15:00:0 | 04/25/2000 16:00:0 | Imperial Point Medical Center - Pharma | Fort Lauderdale | FL | Imperial Point Medic | 107509 | MS | Jacqueline | Laperriere | | H. LEE MOFFITT CA | TAMPA |
| 3828 | 05/06/2000 08:00:0 | 05/06/2000 15:00:0 | Vic's Embers - Banquet Room | Leesburg | FL | Inter-Community Co | 109337 | MZ | Nancy | Kowal | RN-C, MSN, NP | Univ. Mass. Memorial | Worcester |
| 3829 | 05/16/2000 19:00:0 | 05/18/2000 21:00:0 | Martin Memorial Hospital | Stuart | FL | Martin Memorial CM | 108594 | DR | Brian | Ginsberg | MD | Duke University Medk | Durham |
| 3830 | 05/25/2000 10:00:0 | 05/25/2000 15:00:0 | Hospice By The Sea - Main Building | Boca Raton | FL | Hospice Staff Pain F | 108590 | MS | Patricia | Collins | RN | 5023 SW 71 Place | Miami |
| 3831 | 06/01/2000 12:00:0 | 06/01/2000 14:00:0 | Wellington Regional Medical Center | Wellington | FL | Lecture Program | 108942 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3832 | 06/02/2000 12:00:0 | 06/02/2000 14:00:0 | Bethesda Memorial Hospital | Boynton Beach | FL | Pain Assessment ar | 108941 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3833 | 07/13/2000 18:00:0 | 07/13/2000 19:00:0 | 32 East Restaurant | Del Ray Beach | FL | Evening program - 0 | 110058 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3834 | 07/15/2000 19:00:0 | 07/15/2000 22:00:0 | Cheeca Lodge | Tavernier | FL | Pivotal Dinner | 110079 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 3835 | 07/19/2000 14:00:0 | 07/19/2000 15:00:0 | Airport Marriott | Miami | FL | Walgreens Pharmac | 110041 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3836 | 10/04/2000 18:30:0 | 10/04/2000 19:30:0 | Crowne Plaza Hotel | West Palm Beach | FL | Pharmacy Program | 111249 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3837 | 10/18/2000 13:30:0 | 10/18/2000 14:30:0 | PharMerica | Jacksonville | FL | Hospice Lecture | 111108 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3838 | 11/09/2000 12:00:0 | 11/09/2000 13:00:0 | Florida Hospital | Orlando | FL | Program Support - F | 119615 | MZ | Program | Support | | x | x |
| 3839 | 11/14/2000 12:00:0 | 11/14/2000 14:00:0 | Caremark Inc. | Ft. Lauderdale | FL | Pain Management | 111855 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3840 | 11/14/2000 16:30:0 | 11/14/2000 18:30:0 | Caremark Inc. | Weston | FL | Pain management | 111856 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3841 | 12/21/2000 13:00:0 | 12/21/2000 14:00:0 | Martin Memorial Medical Center | Stuart | FL | Martin Memorial Me | 112444 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3842 | 12/31/2000 17:30:0 | 12/31/2000 18:30:0 | Northside Hospital - Auditorium | St. Petersburg | FL | Quarterly Medical S | 112192 | DR | Jennifer | Strickland | PharmD. | 430 Boger Blvd. Soutl | Lakeland |
| 3843 | 01/15/2000 10:00:0 | 01/15/2000 11:30:0 | The Cloister | Sea Island | GA | Mercer School of M | 103170 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 3844 | 02/01/2000 11:30:0 | 02/01/2000 13:00:0 | Northeast Georgia Medical Center | Gainesville | GA | Palliative Care Conf | 107307 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3845 | 02/01/2000 12:30:0 | 02/01/2000 13:00:0 | Northeast Georgia Medical Center | Gainesville | GA | Palliative Care Conf | 107314 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3846 | 02/17/2000 18:00:0 | 02/17/2000 20:00:0 | Holiday Inn | Brunswick | GA | Pivotal Dinner for Lc | 107329 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3847 | 02/17/2000 08:00:0 | 02/17/2000 20:00:0 | Medical Residents Conference Room - | Decatur | GA | Pivotal Speaker | 106712 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3848 | 02/24/2000 11:00:0 | 02/24/2000 13:00:0 | Consultec - Conference Room | Atlanta | GA | Pivotal Luncheon | 107331 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3849 | 02/25/2000 11:00:0 | 02/25/2000 13:00:0 | Consultec Conference Room | Atlanta | GA | Pivotal Luncheon | 107333 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3850 | 03/02/2000 23:30:0 | 03/02/2000 12:30:0 | St. Joseph's Hosp - Pharmacy Dept | Atlanta | GA | St. Joseph's Hospit | 107885 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3851 | 03/15/2000 07:00:0 | 03/15/2000 08:00:0 | Oncology Nursing Society | Augusta | GA | Grand Rounds | 108622 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042090085

PKY182578299

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | **Pay To** | Payment Type | Amt. |
| 3827 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3828 | MA | 01855 | 5088565820 | Post-Meeting | VACANT Kittridge | | | |
| 3829 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Kittridge | | | |
| 3830 | FL | 33155 | 3056685245 | Post-Meeting | VACANT Kittridge | | | |
| 3831 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | | | |
| 3832 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | | | |
| 3833 | FL | 33612 | 8139729377 | Post-Meeting | Jennifer Vincent | | | |
| 3834 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | | | |
| 3835 | FL | 33612 | 8139729377 | Post-Meeting | Jennifer Vincent | | | |
| 3836 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3837 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3838 | AK | 11111 | 5555555555 | Post-Meeting | Betsy Pesce | | | |
| 3839 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3840 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3841 | FL | 33612 | 8139729377 | Post-Meeting | Simin Kayed | | | |
| 3842 | FL | 33803 | 8004563434 | Post-Meeting | Jennifer Vincent | | | |
| 3843 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Kittridge | | | |
| 3844 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3845 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3846 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3847 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | | | |
| 3848 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3849 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3850 | NC | 27705 | 9196840866 | Post-Meeting | VACANT Kittridge | | | |
| 3851 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | | | |

2000 Lecture Programs Rev May 151

2000 Lecture Programs

| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3852 | 03/15/2000 10:00:0 | 03/15/2000 11:00:0 | St. Joseph Hospice | Augusta | GA | Hospice Executive C | 108604 | MZ | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 3853 | 03/16/2000 12:00:0 | 03/16/2000 13:30:0 | Medical Center | Macon | GA | Medical Center Nurs | 106963 | MR | Carol | Curtiss | RN, MS | 73 James Street | Greenfield |
| 3854 | 03/23/2000 18:30:0 | 03/23/2000 21:00:0 | Cadwalders Restaurant | Martinez | GA | Pivotal Dinner | 108626 | MR | ZZZ | ZZZ | | 123 | Any |
| 3855 | 05/08/2000 11:30:0 | 05/08/2000 12:30:0 | St. Joseph's Hospital - Pharmacy Conf | Atlanta | GA | Monthly JCAHO Rp | 108285 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3856 | 05/08/2000 12:30:0 | 05/08/2000 13:30:0 | St. Joseph's Hosp. - Pharmacy Conf. F | Atlanta | GA | Monthly JCAHO Rp | 108284 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3857 | 05/17/2000 19:00:0 | 05/17/2000 21:00:0 | Maggianos | Atlanta | GA | City-wide ER Physic | 109331 | DR | Dennis | Doherty | DO | 6000 Bowers Road | Stone Mountain |
| 3858 | 05/24/2000 09:30:0 | 05/24/2000 10:30:0 | Suncript Pharmacy | Alpharetta | GA | Monthly Staff Meetin | 107526 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3859 | 05/24/2000 11:30:0 | 05/24/2000 12:30:0 | Northside Hospital | Atlanta | GA | Monthly Pharmacy S | 107524 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3860 | 05/30/2000 11:30:0 | 05/30/2000 13:00:0 | Wyndham Garden Hotel | Duluth | GA | United Pharmacy So | 108423 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3861 | 06/06/2000 12:00:0 | 06/06/2000 13:00:0 | Emory Hospital A | Decatur | GA | Pharmacy Meeting | 108846 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3862 | 06/06/2000 15:00:0 | 06/06/2000 16:00:0 | Crawford Long | Atlanta | GA | Pharmacy Meeting | 108845 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3863 | 06/11/2000 16:00:0 | 06/11/2000 17:00:0 | Columbus Convention and Trade Cent | Columbus | GA | Medical Society CM | 109333 | MR | ZZZ | ZZZ | | 123 | Any |
| 3864 | 06/16/2000 07:30:0 | 06/16/2000 08:30:0 | Dekalb Medical Center | Decatur | GA | Morning Meeting | 110000 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3865 | 06/23/2000 08:30:0 | 06/23/2000 09:30:0 | Rich Auditorium | Atlanta | GA | Nurses Program on | 110093 | MZ | Cindie Lou | Roger | RN | 2232 Rocksram Court | Buford |
| 3866 | 07/27/2000 11:00:0 | 07/27/2000 12:30:0 | Medical Arts Health Care | Conyers | GA | Clinical Pharmacy C | 108287 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3867 | 07/28/2000 12:00:0 | 07/28/2000 13:00:0 | Crisp Regional Hospital | Cordele | GA | Crisp Regional Hosp | 110199 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3868 | 07/28/2000 12:00:0 | 07/28/2000 13:00:0 | Crisp Regional Hospital | Cordele | GA | Crisp Regional Hosp | 110199 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3869 | 08/03/2000 11:30:0 | 08/03/2000 12:30:0 | The Medical Center | Columbus | GA | Pharmacy Grand Ro | 110040 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 3870 | 08/08/2000 11:30:0 | 08/08/2000 12:30:0 | Spaulding Regional Hospital | Griffin | GA | Spaulding Regional | 111239 | DR | Sandra | Durham | MD | 1025 Southlake Cove | Birmingham |
| 3871 | 08/08/2000 11:30:0 | 08/08/2000 12:30:0 | Spaulding Regional Hospital | Griffin | GA | Spaulding Regional | 111239 | DR | Sandra | Durham | MD | Lighthouse Pain Clinic | Hoover |
| 3872 | 08/08/2000 06:00:0 | 08/08/2000 06:30:0 | Spaulding Regional Hospital | Griffen | GA | Noon Staff Meeting | 110008 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 3873 | 09/28/2000 07:00:0 | 09/28/2000 08:00:0 | Med. Ctr. of Central GA-Dept. of Anest | Macon | GA | Grand Rounds | 108177 | DR | Allen | Hord | MD | Emory University Hos | Atlanta |
| 3874 | 10/05/2000 08:00:0 | 10/05/2000 12:00:0 | Medical College of Georgia | Augusta | GA | JCAHO Mentor Coll | 111250 | MZ | Betsy | Rothley | RN,MSN,FNP | #4 34th Avenue | Isle of Palms |
| 3875 | 01/17/2000 11:30:0 | 01/17/2000 13:00:0 | Sherman Hospital | Elgin | IL | Swedish American | 107495 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3876 | 01/18/2000 11:30:0 | 01/18/2000 13:00:0 | Swedish American Hospital | Rockford | IL | Swedish American | 107496 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |

IN COMMONWEALTH OF KENTUCKY, EX. REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209086

PKY18257/8300

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042090087

PKY182578301

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3852 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | | | |
| 3853 | MA | 01301 | 4137745238 | Post-Meeting | VACANT Kittridge | | | |
| 3854 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Kittridge | | | |
| 3855 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3856 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3857 | GA | 30087 | 8003760277 | Post-Meeting | VACANT Kittridge | | | |
| 3858 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3859 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3860 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3861 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3862 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3863 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Kittridge | | | |
| 3864 | NC | 27705 | 9196840666 | Post-Meeting | VACANT Kittridge | | | |
| 3865 | GA | 30519 | 6784424267 | Post-Meeting | VACANT Kittridge | | | |
| 3866 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 3867 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3868 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3869 | FL | 33612 | 8139729377 | Post-Meeting | Jennifer Vincent | | | |
| 3870 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3871 | AL | 35244 | 2054441167 | Post-Meeting | VACANT Kittridge | | | |
| 3872 | WI | 53706 | 6082654012 | Post-Meeting | VACANT Kittridge | | | |
| 3873 | GA | 30322 | 4047785582 | Post-Meeting | Erin E Halsey | | | |
| 3874 | SC | 29451 | 8437924370 | Post-Meeting | Jennifer Vincent | | | |
| 3875 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3876 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3877 | 02/08/2000 15:00:0( | 02/08/2000 15:45:0( | Walgreens | Arlington Heights | IL | Chain Pharmacy CE | 107497 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3878 | 02/16/2000 13:00:0( | 02/16/2000 15:00:0( | Alden Rehabilitation Center | Orland Park | IL | Alden Rehabilitaion | 106139 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven( | Joliet |
| 3879 | 02/22/2000 18:00:0( | 02/22/2000 19:00:0( | Al's Steak House | Joliet | IL | Round Table Dinner | 107502 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3880 | 02/23/2000 18:30:0( | 02/23/2000 19:30:0( | Alexander Steak House | Peoria | IL | Monthly Meeting of t | 107503 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3881 | 04/26/2000 12:00:0( | 04/26/2000 13:00:0( | Joyce Auditorium | Chicago | IL | Mercy Hospital Gran | 107842 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven( | Joliet |
| 3882 | 05/01/2000 18:00:0( | 05/01/2000 19:00:0( | Homestead Resturant | Kankakee | IL | Round Table Dinner | 107771 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3883 | 05/02/2000 12:00:0( | 05/02/2000 13:00:0( | Walgreens | Northbrook | IL | Nursing Grand Roun | 108279 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3884 | 05/12/2000 11:30:0( | 05/12/2000 12:30:0( | Rush - Cooley Medical Center | Aurora | IL | CE for the Staff Pha | 108851 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3885 | 05/16/2000 19:30:0( | 05/16/2000 20:30:0( | Uptown Grille | La Salle | IL | Pharmacy Associati | 108961 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3886 | 05/17/2000 18:30:0( | 05/17/2000 19:30:0( | Fisher's Restaurant | Bellvile | IL | Metro-East Bi Montl | 107957 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3887 | 06/01/2000 10:30:0( | 06/01/2000 12:00:0( | St. Anthony's Memorial Hospital | Effingham | IL | RN Education Meeti | 108917 | MZ | Lora | McGuire | RN, MS | 1210 Glenwood Aven( | Joliet |
| 3888 | 06/01/2000 13:00:0( | 06/01/2000 14:30:0( | St. Anthony's Memorial Hospital | Effingham | IL | RN Education Meeti | 108916 | MS | Synthia | Cathcart | RN | 838 W. Highland | Springfield |
| 3889 | 06/06/2000 19:00:0( | 06/06/2000 20:00:0( | Prairee Capital Convention Center | Springfield | IL | State of Illinois Ever | 109082 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3890 | 06/08/2000 12:00:0( | 06/08/2000 13:00:0( | Forum Extended Care Services | Skokie | IL | Educational Lunch f | 108902 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3891 | 06/21/2000 12:00:0( | 06/21/2000 13:00:0( | Embassy Suites | Lombard | IL | Chicago South Distri | 109893 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 3892 | 06/22/2000 16:00:0( | 06/22/2000 17:30:0( | Evanton Hospital - Kellogg Auditorium | Evanston | IL | Educational Meeting | 108896 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3893 | 07/12/2000 19:00:0( | 07/12/2000 20:00:0( | Ramada Inn | Effingham | IL | East Central IL Pha | 110056 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3894 | 07/25/2000 12:00:0( | 07/25/2000 13:00:0( | Loyola Univeristy Medical Center | Maywood | IL | CE for Hospital Stan | 109826 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3895 | 08/31/2000 18:00:0( | 08/31/2000 19:00:0( | IPHA Headquarters Bldg | Springfield | IL | Springfield Pharmac | 107778 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3896 | 10/03/2000 11:00:0( | 10/03/2000 13:00:0( | Caremark | Lincolnshire | IL | Pain Management p | 111247 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3897 | 10/03/2000 18:00:0( | 10/03/2000 20:00:0( | Caremark | Lincolnshire | IL | Pain Management F | 111248 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3898 | 10/11/2000 18:30:0( | 10/11/2000 20:00:0( | Holiday Inn | Collinsville | IL | Grand Rounds | 111270 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3899 | 11/01/2000 17:30:0( | 11/01/2000 19:00:0( | Military | Scott AFB | IL | Pharmacists Educa | 111571 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3900 | 01/04/2000 11:00:0( | 01/04/2000 13:00:0( | Neighborcare Pharmacy | Fort Wayne | IN | In-Service Luncheon | 107494 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3901 | 02/14/2000 16:00:0( | 02/14/2000 17:00:0( | VA Hospital | Indianapolis | IN | VA Hospital Pharma | 107499 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

PDD8804209088

PKY182578302

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209089

PKY182578303

2000 Lecture Programs

| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
|---|---|---|---|---|---|---|---|---|
| 3877 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3878 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | | | |
| 3879 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3880 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3881 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | | | |
| 3882 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3883 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3884 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3885 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3886 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3887 | IL | 60435 | 8152802398 | Post-Meeting | Dava M Firlik | | | |
| 3888 | MO | 65807 | 4178820454 | Post-Meeting | Dava M Firlik | | | |
| 3889 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3890 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3891 | IN | 46545 | 2192843006 | Post-Meeting | Dava M Firlik | | | |
| 3892 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3893 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 3894 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 3895 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3896 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3897 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3898 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3899 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3900 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3901 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |

2000 Lecture Programs Rev May 151

312

2000 Lecture Programs

| | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3902 | 02/15/2000 12:00:0 | 02/15/2000 13:00:0 | methodist Hospital - Room B222 | Indianapolis | IN | CE program for hos | 107500 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3903 | 02/16/2000 19:30:0 | 02/16/2000 21:00:0 | Olive Garden Restaurant | Terre Haute | IN | Wabash Valley Soc | 107501 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3904 | 02/28/2000 12:30:0 | 02/28/2000 14:00:0 | Neighborcare Pharmacy | Indianpolis | IN | Lecture Program | 107504 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3905 | 02/29/2000 11:00:0 | 02/29/2000 12:00:0 | Vencare Pharmacy | Indianpolis | IN | In-Services Lecture | 107505 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3906 | 04/19/2000 12:00:0 | 04/19/2000 13:00:0 | Lutheran Hospital | Fort Wayne | IN | Lutheran Hospital P | 108272 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3907 | 05/03/2000 07:45:0 | 05/03/2000 08:45:0 | Community Hospital - Auditorium | Munster | IN | Community Hospita | 107560 | MS | Julie | Painter | RN, MSN | 1332 N. Routiers Aver | Indianapolis |
| 3908 | 05/03/2000 11:00:0 | 05/03/2000 12:00:0 | Community Hospital - Auditorium | Munster | IN | Community Hospita | 107557 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 3909 | 05/03/2000 14:00:0 | 05/03/2000 15:00:0 | Community Hospital - Auditorium | Munster | IN | Community Hospita | 107558 | MZ | Lori | Ladd | RN, MS | 704 Travers Circle | Mishiwaka |
| 3910 | 05/10/2000 18:30:0 | 05/10/2000 19:30:0 | Sergio's | Mishawaka | IN | County Pharmacist | 107513 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3911 | 05/11/2000 08:00:0 | 05/11/2000 08:45:0 | Neighbor Care | South Bend | IN | Weekly Consultants | 107512 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3912 | 09/19/2000 11:30:0 | 09/19/2000 12:30:0 | Classroom 7 - Elkhart Hospital | Elkhart | IN | Elkhart General Hos | 111287 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 3913 | 10/04/2000 12:00:0 | 10/04/2000 15:00:0 | University Medical Center | Indianapolis | IN | Multi-County Oncolc | 111190 | DR | Neil | Irick | MD | Pain Management Co | Indianapolis |
| 3914 | 10/05/2000 09:30:0 | 10/05/2000 10:30:0 | Holiday Inn Lake View | Clarksville | IN | Scripts, Inc. Pharma | 111556 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3915 | 02/02/2000 18:00:0 | 02/02/2000 20:00:0 | Chez Alphonse | Ft. Thomas | KY | Pivotal Dinner to Riv | 105804 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 3916 | 02/09/2000 18:00:0 | 02/09/2000 20:00:0 | Riverside Medical Center | Ft. Thomas | KY | Purdue Pharma - Pi | 107661 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 3917 | 02/11/2000 16:00:0 | 02/11/2000 17:00:0 | Samaritan Hospital | Lexington | KY | Pivotal Nursing Prog | 106112 | DR | Craig | Cartia | MD | 8990 N. Dvis Hwy | Pensacola |
| 3918 | 02/22/2000 18:30:0 | 02/22/2000 20:00:0 | Sheraton of Victoria Square | Lexington | KY | Pivotal Dinner | 106740 | DR | Anthony | Abang | PharmD | U of OK Health Scien | Oklahoma City |
| 3919 | 04/06/2000 18:00:0 | 04/06/2000 21:00:0 | Embassy Suites Hotel | Lexington | KY | MedSource Clinical | 107404 | DR | Teod | Lininger | MD | 1305 North Oakland E | Waterford |
| 3920 | 04/25/2000 18:00:0 | 04/25/2000 21:00:0 | Chez Alphose | Ft. Thomas | KY | Pivotal Dinner | 106678 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 3921 | 04/25/2000 18:00:0 | 04/25/2000 21:00:0 | Chez Alphonse | Ft. Thomas | KY | Pivotal Dinner | 106723 | DR | John | Kelly | MD | Southeastern Center | Crestview Hills |
| 3922 | 05/20/2000 07:00:0 | 05/20/2000 15:00:0 | King's Daughters Hospital | Ashland | KY | JCAHO and Palliati | 108707 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 3923 | 05/20/2000 07:00:0 | 05/20/2000 15:00:0 | King's Daughters Hospital | Ashland | KY | JCAHO and Palliati | 108707 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 3924 | 05/20/2000 07:00:0 | 05/20/2000 15:00:0 | King's Daughters Hospital | Ashland | KY | JCAHO and Palliati | 108707 | MZ | Pamela | Bennett | RN,BSN | One Stamford Forum | Stamford |
| 3925 | 07/19/2000 12:00:0 | 07/19/2000 13:00:0 | Owensboro Mercy Healthsystems | Owensboro | KY | Owensboro Mercy H | 109899 | DR | Sydney | Vail | MD | Medical Director, Trat | Langhorne |
| 3926 | 11/14/2000 18:00:0 | 11/14/2000 19:00:0 | Jewish Hospital Conference Center | Louisville | KY | City Pharmacists Cl | 112223 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |

2000 Lecture Programs Rev May 151 313

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209090

PKY182573304

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209091

PKY182578305

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3902 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3903 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3904 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3905 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3906 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3907 | IN | 46219 | 3173554646 | Post-Meeting | Dava M Firlik | | | |
| 3908 | IN | 46545 | 2192843006 | Post-Meeting | Dava M Firlik | | | |
| 3909 | IN | 46545 | 2192843006 | Post-Meeting | Dava M Firlik | | | |
| 3910 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3911 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3912 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | | | |
| 3913 | IN | 46260 | 3178432779 | Post-Meeting | VACANT  Palacios | | | |
| 3914 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 3915 | KY | 41017 | 8593413412 | Post-Meeting | VACANT  Pannullo | | | |
| 3916 | KY | 41017 | 8593413412 | Post-Meeting | VACANT  Pannullo | | | |
| 3917 | FL | 32514 | 6062526612 | Post-Meeting | VACANT  Pannullo | | | |
| 3918 | OK | 73190 | 4052716876 | Post-Meeting | VACANT  Pannullo | | | |
| 3919 | MI | 48237 | 2486665522 | Post-Meeting | Debbie  Schiff | | | |
| 3920 | KY | 41017 | 8593413412 | Post-Meeting | VACANT  Pannullo | | | |
| 3921 | KY | 41017 | 8593413412 | Post-Meeting | VACANT  Pannullo | | | |
| 3922 | CT | 06901 | 2035888346 | Post-Meeting | Lynne M Castro | | | |
| 3923 | CT | 06901 | 2035888346 | Post-Meeting | Lynne M Castro | | | |
| 3924 | CT | 06901 | 2035888346 | Post-Meeting | Lynne M Castro | | | |
| 3925 | PA | 19407 | 2157505900 | Post-Meeting | VACANT  Pannullo | | | |
| 3926 | MD | 21776 | 4108752475 | Post-Meeting | Simin  Kayod | | | |

2000 Lecture Programs Rev May 151

314

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209092

PKY182578306

2000 Lecture Programs

|  | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3927 | 03/23/2000 14:30:0 | 03/23/2000 16:00:0 | Ochsner Clinic | New Orleans | LA | Staff Meeting | 108677 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 3928 | 03/24/2000 18:30:0 | 03/24/2000 21:00:0 | Local Restaurant | New Orleans | LA | Dinner Meeting-Ocl | 109746 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 3929 | 10/23/2000 19:00:0 | 10/23/2000 21:00:0 | Five Happiness Imperials - room | New Orleans | LA | Independent Pharn | 111938 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 3930 | 10/24/2000 09:00:0 | 10/24/2000 10:00:0 | Veterans Hospital | New Orleans | LA | Veterans of America | 112052 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 3931 | 11/01/2000 19:00:0 | 11/01/2000 21:00:0 | Five Happiness Imperials | New Orleans | LA | Dinner Program | 111763 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 3932 | 11/02/2000 19:00:0 | 11/02/2000 21:00:0 | Five Happiness Imperials | New Orleans | LA | Dinner Program | 111762 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 3933 | 02/14/2000 17:00:0 | 02/14/2000 18:00:0 | The Delaney House | Easthampton | MA | Monthly Consultant | 107325 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3934 | 03/01/2000 12:00:0 | 03/01/2000 13:00:0 | Westford Nursing Home - Conference | Westford | MA | Neighborcare Cons | 107347 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3935 | 04/05/2000 12:00:0 | 04/05/2000 13:00:0 | Holyoke Hospital - Pharmacy Dept Cor | Holyoke | MA | Department Staff M | 107361 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3936 | 04/26/2000 18:30:0 | 04/26/2000 20:30:0 | Crowne Plaza Hotel | Worcester | MA | CE Program - for ho | 107433 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3937 | 05/02/2000 12:00:0 | 05/02/1000 13:00:0 | Pharmerica | Brockton | MA | Pharmerica Consult | 107352 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3938 | 05/05/2000 12:00:0 | 05/05/2000 13:00:0 | Sunscript Pharmacy | Marlboro | MA | Sunscript Pharmac | 107580 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3939 | 06/09/2000 12:00:0 | 06/09/2000 13:00:0 | Brockton VA | Brockton | MA | VA Pain as the 5th | 108274 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3940 | 06/19/2000 12:00:0 | 06/19/2000 13:00:0 | Vencae Pharmacy | Norwood | MA | Vencare Pharmacy | 107583 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3941 | 08/16/2000 18:00:0 | 08/16/2000 20:00:0 | Storytown Restaurant | W. Springfield | MA | Pain Management f | 110392 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3942 | 10/17/2000 18:00:0 | 10/17/2000 20:30:0 | The Abbey Grill | Fall River | MA | SouthCoast Hospice | 110448 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3943 | 10/19/2000 16:30:0 | 10/19/2000 18:30:0 | Merck Medco Pharmacy Services | Wilmington | MA | Pain Management f | 111264 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3944 | 03/14/2000 | 03/14/2000 14:00:0 | Union Hospital | Elkton | MD | CE program for Pha | 107361 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3945 | 03/21/2000 18:00:0 | 03/21/2000 19:30:0 | Neighborcare Institutional Pharmacy | Baltimore | MD | CME Evening Lectu | 108380 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3946 | 05/24/2000 12:30:0 | 05/24/2000 14:00:0 | Hospice of the Chesapeake | Millersville | MD | Lecture Program - I | 107642 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 3947 | 06/13/2000 18:00:0 | 06/13/2000 21:00:0 | Tersiguel's Restaurant | Ellicott City | MD | Pivotal Dinner - Prin | 109436 | DR | Michael | Kaplan | PhD, MD | 816 Frederick Road | Baltimore |
| 3948 | 07/24/2000 15:00:0 | 07/24/2000 16:00:0 | GBMC | Towson | MD | CE on Pain Manage | 110636 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3949 | 07/24/2000 19:00:0 | 07/24/2000 21:00:0 | Charred Rib | Timonium | MD | CE on Education for | 110821 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3950 | 10/12/2000 18:00:0 | 10/12/2000 21:00:0 | Candlelight Inn | Catonsville | MD | CareFirst BCBS / T | 111321 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3951 | 01/13/2000 12:00:0 | 01/13/2000 13:00:0 | Mercy Hospital, Pharmacy | Portland | ME | Lecture over Lunch | 107298 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209093

PKY18257/8307

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3927 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carnellini | | | |
| 3928 | NV | 891476810 | 7024972235 | Post-Meeting | Maria Marcuellli | | | |
| 3929 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 3930 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 3931 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 3932 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 3933 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3934 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3935 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3936 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3937 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3938 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3939 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3940 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3941 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3942 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3943 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3944 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3945 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3946 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | | | |
| 3947 | MD | 21228 | 4107445133 | Post-Meeting | VACANT Pannullo | | | |
| 3948 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3949 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3950 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3951 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |

2000 Lecture Programs Rev May 151

316

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3952 | 04/17/2000 18:30:0 | 04/17/2000 20:30:0 | Oriental Jade | Bangor | ME | Lecture Program - F | 107407 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3953 | 05/11/2000 11:30:0 | 05/11/2000 12:30:0 | Eastern Maine Medical Center | Bangor | ME | Lecture Program - F | 107584 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3954 | 07/05/2000 12:00:0 | 07/15/2000 13:00:0 | NCS Healthcare | Kennebunk | ME | Quarterly Consultant | 109652 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3955 | 04/04/2000 19:00:0 | 04/04/2000 20:00:0 | Jackson Brewery Company | Jackson | MI | CE Pharmacy - Pivo | 107493 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3956 | 05/03/2000 12:00:0 | 05/03/2000 13:00:0 | Neighborcare/Teamcare CPP | Lansing | MI | CPP Luncheon In-S | 107529 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3957 | 06/28/2000 18:30:0 | 06/28/2000 21:00:0 | Broadstreet North | Flushing | MI | Dinner Program | 109607 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3958 | 09/06/2000 11:30:0 | 09/06/2000 13:00:0 | Annapolis Hosptial - Pharmacy | Wayne | MI | Medical Staff Meetin | 110447 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3959 | 09/06/2000 15:15:0 | 09/06/2000 16:15:0 | St. Joseph Hospital | Ann Arbor | MI | Pharmacist Present | 110887 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3960 | 09/06/2000 18:30:0 | 09/06/2000 20:30:0 | Little Dixie Restaurant | Monroe | MI | Pivotal Dinner | 109466 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3961 | 09/14/2000 11:30:0 | 09/14/2000 13:30:0 | Mercy Memorial Hospital | Monroe | MI | Pivotal Lunch | 109468 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3962 | 10/05/2000 18:00:0 | 10/05/2000 20:00:0 | Kingsley Hotel | Bloomfield Hills | MI | Oakland County Pha | 111165 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 3963 | 10/25/2000 08:00:0 | 10/25/2000 12:00:0 | West Clinic | St. Louis Park | MN | COPD and Asthma | 112405 | DR | Timothy | Self | PharmD | Department of Clinica | Memphis |
| 3964 | 03/15/2000 12:00:0 | 03/15/2000 13:00:0 | Jefferson Barracks Hospital | St. Louis | MO | Lunch Program | 106590 | DR | Randall | Huss | MD | 910 West Tenth Stee | Rolla |
| 3965 | 02/24/2000 18:30:0 | 02/24/2000 20:00:0 | Alley Galley | Corinth | MS | Dinner Program | 105739 | DR | Elbert | Faenacht II | MD | 721 South Lewis Lane | Carbondale |
| 3966 | 03/14/2000 16:00:0 | 03/14/2000 17:00:0 | Hospice Ministries Inc. | Natchez | MS | Hospice Lecture | 105753 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 3967 | 03/14/2000 18:30:0 | 03/14/2000 19:30:0 | The Carriage House Restaurant | Natchez | MS | Pivotal Dinner | 105773 | DR | Kenneth | Staggs | MD | The Pain Treatment C | Meridian |
| 3968 | 07/15/2000 12:00:0 | 07/15/2000 12:00:0 | Casino Magic Hotel | Biloxi | MS | Mississippi Associa | 109737 | DR | Peter | Atanassoff | MD | Yale New Haven Hosp | New Haven |
| 3969 | 01/10/2000 18:00:0 | 01/10/2000 21:00:0 | Holiday Inn - Research Triangle Park | Raleigh | NC | Wake County Pharr | 107292 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 3970 | 02/02/2000 07:30:0 | 02/02/2000 08:30:0 | Moorehead Hospital | Eden | NC | Breakfast Meeting | 106251 | DR | Alan | Spanos | MD | Blue Ridge Clinical As | Chapel Hill |
| 3971 | 02/03/2000 12:30:0 | 02/03/2000 13:30:0 | WMH - Auditorium | Wilson | NC | Wilson Memorial Ho | 105692 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 3972 | 04/18/2000 19:00:0 | 04/18/2000 20:00:0 | Alamance Regional Medical Center | Burlington | NC | Anesthesia and Pair | 108110 | DR | Jim | Crews | MD | 1834 Grace Street | Winston-Salem |
| 3973 | 05/02/2000 12:00:0 | 05/02/2000 13:00:0 | Person Memorial Hosp. - Hosp Classr | Roxboro | NC | Person Memorial Ho | 106877 | MR | ZZZ | ZZZ | | 123 | Any |
| 3974 | 06/14/2000 19:00:0 | 06/14/2000 21:00:0 | A Taste of Italy | Wilmington | NC | Dinner Program | 110237 | DR | Alan | Spanos | MD | Blue Ridge Clinical As | Chapel Hill |
| 3975 | 06/28/2000 13:00:0 | 06/28/2000 14:30:0 | First Health Moore Regnl Hosp - Conf | Pinehurst | NC | First Health Moore F | 109159 | MR | Joel | Glasson | RPh, MS | 6557 New Sharon Ch | Rougemont |
| 3976 | 12/02/2000 12:00:0 | 12/02/2000 12:00:0 | First Health Moore Regional | Pinehurst | NC | CME program; JCA | 112073 | DR | Alan | Spanos | MD | Blue Ridge Clinical As | Chapel Hill |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209094

PKY18257/8308

IN COMMONWEALTH OF KENTUCKY, EX REL., JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420909095

PKY182578309

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 3952 | MA | 018043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3953 | MA | 018043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3954 | MA | 018043582 | 6177326987 | Post-Meeting | Jennifer Vincent | | | |
| 3955 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3956 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3957 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 3958 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3959 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3960 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 3961 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3962 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 3963 | TN | 38163 | 9014486465 | Post-Meeting | Betsy Pesce | | | |
| 3964 | MO | 65401 | 5733644226 | Post-Meeting | Dava M Firlik | | | |
| 3965 | IL | 62901 | 6184574999 | Post-Meeting | VACANT L Carmellini | | | |
| 3966 | MS | 39301 | 6017034306 | Post-Meeting | VACANT L Carmellini | | | |
| 3967 | MS | 39301 | 6017034306 | Post-Meeting | VACANT L Carmellini | | | |
| 3968 | CT | 06520 | 2037852602 | Post-Meeting | Meredith Hall | | | |
| 3969 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 3970 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | | | |
| 3971 | NC | 27705 | 9196840666 | Post-Meeting | VACANT Pannullo | | | |
| 3972 | NC | 27103 | 3367162882 | Post-Meeting | Erin E Halsey | | | |
| 3973 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Pannullo | | | |
| 3974 | NC | 27514 | 9199672927 | Post-Meeting | VACANT Pannullo | | | |
| 3975 | NC | 27572 | 9197328616 | Post-Meeting | VACANT Pannullo | | | |
| 3976 | NC | 27514 | 9199672927 | Post-Meeting | Jennifer Vincent | | | |

2000 Lecture Programs

| | A | B | C | D | E | F | G/H | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 3977 | 05/18/2000 17:00:0 | 05/18/2000 22:00:0 | Yoken's Restaurant | Portsmouth | NH | Pharmacy Dinner w | | 107310 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 3978 | 02/08/2000 12:00:0 | 02/08/2000 13:00:0 | St. Peter's Medical Center | New Brunswick | NJ | Pharmacy CE Progr | | 107320 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3979 | 02/15/2000 19:00:0 | 02/15/2000 22:00:0 | Rupert's Restaurant | Pompton Plains | NJ | Pivotal Dinner | | 107328 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3980 | 02/25/2000 12:00:0 | 02/25/2000 13:00:0 | Morristown Memorial - Auditorium A | Morristown | NJ | CE Program for pha | | 107332 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3981 | 03/08/2000 12:00:0 | 03/08/2000 13:00:0 | Monmouth Medical Center | Long Branch | NJ | Luncheon In-Servic | | 107353 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3982 | 03/14/2000 09:00:0 | 03/14/2000 10:00:0 | Holy Name Hospital | Teaneck | NJ | Medical Grand Rou | | 108252 | DR | Gerard | Malanga | MD | 33 Burgess Street | Chatham |
| 3983 | 03/15/2000 12:00:0 | 03/15/2000 13:00:0 | University of Medicine and Dentistry of | Newark | NJ | University of Medici | | 105949 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 3984 | 03/22/2000 08:00:0 | 03/22/2000 09:00:0 | JFK Hospital | Stratford | NJ | Morning Report | | 106277 | DR | Eugene | Viscusi | MD | 4541 E. Yates Road | Bensalem |
| 3985 | 03/30/2000 19:30:0 | 03/30/2000 20:30:0 | La Stella Restaurant | Cranford | NJ | Pivotal Dinner Prog | | 107629 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3986 | 04/14/2000 12:30:0 | 04/14/2000 13:30:0 | Morristown Memorial Hospital | Morristown | NJ | Morristown Memoria | | 106419 | MS | Susan | Grier | RN, MSN | Hematology/Oncology | Allentown |
| 3987 | 04/15/2000 12:00:0 | 04/15/2000 13:00:0 | Southern Ocean Hospital | Manahawkin | NJ | Nursing Lecture Se | | 106991 | DR | Regina | Cunningham | PhD,MA, RN, ACC | 731 Kirwan Court | Freehold |
| 3988 | 04/15/2000 12:00:0 | 04/15/2000 13:00:0 | Southern Ocean Hospital | Manahawkin | NJ | Nursing Lecture Se | | 106992 | DR | Regina | Cunningham | PhD,MA, RN, ACC | 731 Kirwan Court | Freehold |
| 3989 | 04/19/2000 12:00:0 | 04/19/2000 13:00:0 | St. Joseph's Hospital | Paterson | NJ | St. Joseph's Hospit | | 106855 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 3990 | 04/27/2000 08:00:0 | 04/27/2000 09:00:0 | St. Michaels Hospital Auditorium | Newark | NJ | St. Michaels Hospit | | 105509 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 3991 | 05/02/2000 12:00:0 | 05/02/2000 13:00:0 | Old Bridge Raritan Bay Hospital - Phar | Old Bridge | NJ | Pharmacy In-Servic | | 107521 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3992 | 05/09/2000 12:00:0 | 05/09/2000 13:00:0 | SunBridge Care & Rehab - 1st Fl Conf | Camden | NJ | SunBridge Care and | | 106845 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 3993 | 05/10/2000 11:30:0 | 05/10/2000 12:30:0 | Princeton Medical Center | Princeton | NJ | Princeton Medical C | | 109580 | MR | ZZZ | ZZZ | | 123 | Any |
| 3994 | 05/10/2000 12:00:0 | 05/10/2000 13:00:0 | Ramada Inn | New Jersey | NJ | District Meeting | | 110462 | DR | Andrew | Kaufman | MD | 16 Sierra Court | Hillsdale |
| 3995 | 05/12/2000 12:00:0 | 05/12/2000 13:00:0 | Bridgeton Hospital | Bridgeton | NJ | Grand Rounds | | 106357 | DR | Richard | Jermyn | DO | 474 Fairfax Road | Drexel Hill |
| 3996 | 05/19/2000 11:00:0 | 05/19/2000 12:00:0 | New Jersey | New Jersey | NJ | New Jersey Board o | | 109371 | DR | Regina | Cunningham | PhD,MA, RN, ACC | 731 Kirwan Court | Freehold |
| 3997 | 05/23/2000 10:00:0 | 05/23/2000 11:00:0 | Pharma Care | Clark | NJ | Consultant Pharm. | | 107021 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3998 | 06/05/2000 12:00:0 | 06/05/2000 13:00:0 | Overlook Hospital - Pharmacy Dept. 4t | Summit | NJ | CE Program for Pha | | 108280 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 3999 | 06/06/2000 11:45:0 | 06/06/2000 13:00:0 | Valley Hospital - Room B | Ridgewood | NJ | Pharmacy Luncheon | | 107601 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4000 | 06/07/2000 12:00:0 | 06/07/2000 13:00:0 | Chilton Memorial | Pompton Plains | NJ | Pharmacy Dept - CE | | 107368 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4001 | 06/08/2000 13:00:0 | 06/08/2000 14:00:0 | R W J Hospital - Pharmacy Classrm (N | New Brunswick | NJ | Pharmacy In-Servic | | 108271 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209096

PKY182578310

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209097

PKY182578311

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 3977 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 3978 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3979 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3980 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3981 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3982 | NJ | 07928 | 9732436922 | Post-Meeting | Erin E Halsey | | | |
| 3983 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | | | |
| 3984 | PA | 19020 | 2159556161 | Post-Meeting | VACANT  Pannullo | | | |
| 3985 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3986 | PA | 18103 | 6104027680 | Post-Meeting | VACANT  Palacios | | | |
| 3987 | NJ | 07728 | 7322356941 | Post-Meeting | VACANT  Palacios | | | |
| 3988 | NJ | 07728 | 7322356941 | Post-Meeting | VACANT  Palacios | | | |
| 3989 | NY | 10003 | 2128441466 | Post-Meeting | VACANT  Palacios | | | |
| 3990 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT  Palacios | | | |
| 3991 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3992 | PA | 19107 | 2153498473 | Post-Meeting | VACANT  Palacios | | | |
| 3993 | CT | 06850 | 5555555555 | Post-Meeting | VACANT  Palacios | | | |
| 3994 | NJ | 07642 | 2016648828 | Post-Meeting | VACANT  Palacios | | | |
| 3995 | PA | 19026 | 6106225852 | Post-Meeting | VACANT  Pannullo | | | |
| 3996 | NJ | 07728 | 7322356941 | Post-Meeting | VACANT  Palacios | | | |
| 3997 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3998 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 3999 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4000 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4001 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4002 | 06/14/2000 10:00:0 | 06/14/2000 11:00:0 | Old Bridge Raritan Bay Medical Center | Old Bridge | NJ | In-Service - Staff Ed | 108926 | MS | Patricia | Kortcawi | MSN, RN | St.Peter's Medical Ce | New Brunswick |
| 4003 | 06/14/2000 17:00:0 | 06/14/2000 06:00:0 | Skylands Medical | Newton | NJ | Skylands Medical S | 108738 | DR | Joseph | Valenza | MD | 8 Crestview Lane | Sparta |
| 4004 | 06/21/2000 12:00:0 | 06/21/2000 13:00:0 | Underwood Memorial Hospital | Woodbury | NJ | Pharmacy CE Progr | 108555 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4005 | 06/23/2000 12:00:0 | 06/23/2000 13:00:0 | Morristown Mem Hosp - Simon-2, Ped | Morristown | NJ | In-Service | 109034 | MR | ZZZ | ZZZ | | 123 | Any |
| 4006 | 07/11/2000 12:00:0 | 07/11/2000 13:00:0 | Deborah Heart and Lung Center | Browns Mills | NJ | Afternoon Program | 109733 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4007 | 07/12/2000 09:00:0 | 07/12/2000 10:00:0 | Kessler Institute | West Orange | NJ | Kessler  Institute of | 110165 | DR | Todd | Stitik | MD | 18 Crest Terrace | Montville |
| 4008 | 08/09/2000 08:00:0 | 08/09/2000 09:00:0 | Our Lady of Lourdes Hospital | Camden | NJ | Our Lady of Lourde | 108737 | DR | Gerald | Hansen | MD | ABINGTON FAMILY | JENKINTOWN |
| 4009 | 08/17/2000 08:30:0 | 08/17/2000 10:30:0 | Milford Manor Nursing & Rehabilitation | West Milford | NJ | Lakeview Subacute | 107156 | MZ | Kathryn | Hirschfield | RN,BSN | 7 Georgetown Road | Bordentown |
| 4010 | 09/06/2000 16:30:0 | 09/06/2000 17:30:0 | St. Peter's Medical Center | New Brunswick | NJ | St. Peter's Medical | 109410 | DR | William | Zempcky | MD, FAAP | 111 Westmont Street | West Hartford |
| 4011 | 09/14/2000 11:30:0 | 09/14/2000 13:00:0 | Somerset Med Center | Somerville | NJ | CE Program for Pha | 110640 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4012 | 09/14/2000 12:00:0 | 09/14/2000 13:00:0 | South Hudson Medical | Bayonne | NJ | South Hudson Medi | 109943 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 4013 | 09/26/2000 09:00:0 | 09/26/2000 10:00:0 | University of Medicine and Dentistry of | Newark | NJ | St. Barnabas Medic | 110941 | MZ | Christine | Hadar | RN | 4 Jessica Court | Jackson |
| 4014 | 09/28/2000 12:00:0 | 09/28/2000 13:00:0 | Bayonne Hospital | Bayonne | NJ | Bayonne Hospital- N | 110386 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 4015 | 10/10/2000 07:30:0 | 10/10/2000 08:30:0 | St. Barnabas Medical Center | Livingston | NJ | St. Barnabas Medic | 110829 | MZ | Moira | Kendra | NP-C RN, BSN, MA | 50 Alphano Road | Great Meadows |
| 4016 | 10/10/2000 12:30:0 | 10/10/2000 13:00:0 | Beth Israel Hospital | Passaic | NJ | Lunch Program | 111109 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4017 | 10/11/2000 11:30:0 | 10/11/2000 13:00:0 | St. Barnabas Medical Center | Livingston | NJ | Pharmacy CE Progr | 110630 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4018 | 10/11/2000 13:30:0 | 10/11/2000 14:30:0 | Kessler Institute Of Rehabilitation | West Orange | NJ | Pharmacy CE Progr | 110629 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4019 | 10/18/2000 12:00:0 | 10/18/2000 13:00:0 | St. Barnabas Medical Center | Livingston | NJ | St. Barnabas Medic | 109582 | DR | Lauren | Shaiova | MD | Beth Israel Medical Ce | New York |
| 4020 | 10/19/2000 12:00:0 | 10/19/2000 13:00:0 | Bayonne Hospital | Bayonne | NJ | Bayonne Hospital | 110759 | MS | Denise | Del Gaudio | RN, MS, AOCN | 14 Ryan Court | West Milford |
| 4021 | 10/19/2000 13:00:0 | 10/19/2000 14:00:0 | Robert Wood Johnson Hospital | New Brunswick | NJ | Lunch In-Service | 111603 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4022 | 10/20/2000 10:00:0 | 10/20/2000 11:00:0 | Hilton Hotel | Short Hills | NJ | Pain Management | 110638 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4023 | 11/07/2000 07:30:0 | 11/07/2000 08:30:0 | Center for Cancer | Cherry Hill | NJ | Center for Cancer N | 109766 | MS | Lynn | Erdman | RN, NP | Northeast Medical Ce | Concord |
| 4024 | 11/14/2000 12:00:0 | 11/14/2000 13:00:0 | St. Barnabas Medical Center | Livingston | NJ | St. Barnabas Medic | 110939 | DR | Bruce | Ruck | PharmD | 418 Westgate Drive | Edison |
| 4025 | 01/22/2000 08:00:0 | 01/22/2000 16:00:0 | Columbia Lea Medical Center | Hobbs | NM | Modified EPEC Trai | 105361 | DR | Barry | Cole | MD | 9123 Farm Grove Driv | Las Vegas |
| 4026 | 02/17/2000 12:00:0 | 02/17/2000 14:00:0 | Eastern New Mexico Medical Center | Roswell | NM | Hospice Program - | 105888 | MR | ZZZ | ZZZ | | 123 | Any |

2000 Lecture Programs Rev May 151

321

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209098

PKY18257/8312

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 4002 | NJ | 08903 | 7327458600 | Post-Meeting | VACANT Palacios | | | | |
| 4003 | NJ | 07871 | 9735847500 | Post-Meeting | VACANT Palacios | | | | |
| 4004 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4005 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Palacios | | | | |
| 4006 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | | |
| 4007 | NJ | 07045 | 9733344056 | Post-Meeting | VACANT Palacios | | | | |
| 4008 | PA | 19046 | 2154812725 | Post-Meeting | VACANT Palacios | | | | |
| 4009 | NJ | 08505 | 6099433450 | Post-Meeting | VACANT Palacios | | | | |
| 4010 | CT | 06117 | 8606469041 | Post-Meeting | VACANT Palacios | | | | |
| 4011 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4012 | NY | 10463 | 7187966055 | Post-Meeting | VACANT Palacios | | | | |
| 4013 | NJ | 08527 | 7327762455 | Post-Meeting | VACANT Palacios | | | | |
| 4014 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | | | | |
| 4015 | NJ | 07838 | 9085980196 | Post-Meeting | VACANT Palacios | | | | |
| 4016 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4017 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4018 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4019 | NY | 10003 | 2128441466 | Post-Meeting | Mary Drogan, RN | | | | |
| 4020 | NJ | 07480 | 9736253666 | Post-Meeting | Mary Drogan, RN | | | | |
| 4021 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4022 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4023 | NC | 28025 | 7047831746 | Post-Meeting | VACANT Palacios | | | | |
| 4024 | NJ | 08820 | 9739729280 | Post-Meeting | VACANT Palacios | | | | |
| 4025 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT L Carmellini | | | | |
| 4026 | CT | 06850 | 5555555555 | Post-Meeting | VACANT L Carmellini | | | | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209099

PKY182578313

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880042091000

PKY182578314

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4027 | 02/18/2000 12:00:0 | 02/18/2000 14:00:0 | Eastern New Mexico Medical Center | Roswell | NM | Hospice Program | 105867 | MR | ZZZ | ZZZ | | 123 | Any |
| 4028 | 03/10/2000 12:30:0 | 03/10/2000 17:00:0 | Memorial Medical Center - Conference | Las Cruces | NM | CME EPEC - Progr | 106472 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 4029 | 03/11/2000 08:00:0 | 03/11/2000 17:00:0 | Memorial Medical Center - Conference | Las Cruces | NM | CME EPEC - Progr | 106474 | DR | Barry | Cole | MD | 9123 Fawn Grove Dri | Las Vegas |
| 4030 | 03/28/2000 11:30:0 | 03/28/2000 13:00:0 | Scallows Restaurant | Albuquerque | NM | Pain Management ir | 106841 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4031 | 11/08/2000 18:00:0 | 11/08/2000 20:00:0 | Scalo's Restaurant | Albuquerque | NM | Pharmacy Educatio | 111618 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4032 | 03/17/2000 12:15:0 | 03/17/2000 13:15:0 | Sunrise Hospital and Medical Center | Las Vegas | NV | CME Program | 106802 | DR | Armando | Miciano | MD | 7500 West Lake Mea | Las Vegas |
| 4033 | 03/27/2000 18:00:0 | 03/27/2000 19:00:0 | Washoe Medical Center | Reno | NV | Trends in Cardiovas | 108827 | DR | Donald | McDonah | MD | St. Joseph's Family M | Nashua |
| 4034 | 04/06/2000 08:00:0 | 04/08/2000 09:00:0 | Flamingo Hilton | Las Vegas | NV | Western State Oste | 107000 | DR | Gary | Silverman | DO | 3337 N MILLER RD # | Scottsdale |
| 4035 | 01/18/2000 13:00:0 | 01/18/2000 14:00:0 | PharMerica | Yonkers | NY | PCC Pharmacy | 107305 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4036 | 02/23/2000 13:30:0 | 02/23/2000 14:15:0 | NCS | Newburgh | NY | Pharmacy Inservice | 107337 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4037 | 02/23/2000 23:00:0 | 02/23/2000 12:00:0 | St. Lukes Hospital | Newburgh | NY | Pharmacy Inservice | 107339 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4038 | 02/28/2000 18:00:0 | 02/28/2000 19:00:0 | Babe's Macaroni Grill (735-0777) | Utica | NY | Society Meeting | 107343 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4039 | 03/25/2000 07:30:0 | 03/25/2000 13:00:0 | Adams Mark Hotel - Ballroom/Breakou | Buffalo | NY | Continuing Educatic | 107372 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4040 | 03/28/2000 13:00:0 | 03/28/2000 14:00:0 | Montefiore Medical Center | Bronx | NY | Montefiore Pharmac | 107373 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4041 | 03/29/2000 18:30:0 | 03/29/2000 21:00:0 | F&J Pine Tavern Restaurant | New Rochelle | NY | Dinner Program - La | 107404 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4042 | 04/19/2000 12:30:0 | 04/19/2000 14:30:0 | Staten Island University Hospital | Staten Island | NY | Hospital Pharmacy | 107414 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4043 | 05/10/2000 12:00:0 | 05/10/2000 13:00:0 | St. Lukes Roosevelt Hospital | New York | NY | Pharmacy Inservice | 107515 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4044 | 05/10/2000 12:00:0 | 05/10/2000 13:00:0 | St. Luke's Roosevelt Hospital | New York | NY | CE Credit Pharmacy | 108755 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4045 | 05/11/2000 13:00:0 | 05/11/2000 14:00:0 | St. Luke's Roosevelt Hospital | New York | NY | Pharamcy Inservice | 107514 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4046 | 05/11/2000 13:00:0 | 05/11/2000 14:00:0 | St. Lukes Roosevelt Hospital | New York | NY | CE Credit for Pharn | 108754 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4047 | 05/16/2000 11:30:0 | 05/16/2000 12:30:0 | Mather Hospital | Pt . Jefferson | NY | Mather Hospital - Lu | 109373 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4048 | 05/16/2000 17:30:0 | 05/16/2000 19:30:0 | Haikara Japanese Steak House | New York | NY | Consultant Pain Dinr | 107571 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4049 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Linroc Nursing Home | Brooklyn | NY | Linroc Nursing Hom | 109716 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 4050 | 05/17/2000 20:00:0 | 05/17/2000 22:00:0 | Holiday Inn | Syosett | NY | Long Island Program | 108836 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4051 | 05/22/2000 11:30:0 | 05/22/2000 12:30:0 | North Shore University Hospital | Manhasset | NY | North Shore Univers | 109749 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209101

PKY182578315

2000 Lecture Programs

|  | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 4027 | CT | 06850 | 5555555555 | Post-Meeting | VACANT L Carmellini | | | | |
| 4028 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | | | | |
| 4029 | NV | 891476810 | 7024972235 | Post-Meeting | VACANT Hopkins | | | | |
| 4030 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4031 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | | |
| 4032 | NV | 89128 | 7028695878 | Post-Meeting | Betsy Pesce | | | | |
| 4033 | NH | 03082 | 6038914804 | Post-Meeting | Betsy Pesce | | | | |
| 4034 | AZ | 85251 | 4809413991 | Post-Meeting | Betsy Pesce | | | | |
| 4035 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4036 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4037 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4038 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 4039 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | | |
| 4040 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4041 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4042 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4043 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4044 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4045 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4046 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4047 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4048 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4049 | NY | 10003 | 2126441466 | Post-Meeting | VACANT Palacios | | | | |
| 4050 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4051 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | | |

2000 Lecture Programs Rev May 151

324

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80042091102

PKY182578316

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4052 | 05/22/2000 12:30:0( | 05/22/2000 13:30:0 | North Shore University Hospital | Manhasset | NY | North Shore Univers | 109746 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 4053 | 05/24/2000 08:00:0( | 05/24/2000 09:00:0 | LaGuardia Hospital | Forest Hills | NY | LaGuardia Hospital | 106250 | DR | Fred | Schwartz | MD | 210 East 68th Street | New York |
| 4054 | 05/24/2000 12:00:0( | 05/24/2000 13:00:0 | South Nassau Hospital | Oceanside | NY | South Nassau Hosp | 109178 | DR | Louis | Reznick | DO | 6451 Central Avenue | Glendale |
| 4055 | 05/30/2000 12:00:0( | 05/30/2000 13:00:0 | Coler Goldwater Memorial Hospital | Roosevelt | NY | Coler Goldwater Me | 107464 | DR | Joel | Kretzer | MD | 395 South End Avenu | New York |
| 4056 | 06/14/2000 12:00:0( | 06/14/2000 14:00:0 | New York Hospital Queens | Flushing | NY | Lecture Program | 108854 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4057 | 06/15/2000 09:00:0( | 06/15/2000 10:00:0 | Parkway Hospital | Forest Hills | NY | Morning Meeting | 109611 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4058 | 06/15/2000 10:00:0( | 06/15/2000 11:00:0 | Parkway Hospital | Forest Hills | NY | Morining Meeting | 109610 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4059 | 06/15/2000 12:00:0( | 06/15/2000 13:00:0 | Laguardia Hospital | Forest Hills | NY | Lecture Program | 108855 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4060 | 06/15/2000 18:30:0( | 06/15/2000 19:30:0 | The Watermill Restaurant | Smithtown | NY | Syosset Hospital - D | 110182 | DR | Robert | Duarte | MD | 52 Buttonwood Drive | Dix Hills |
| 4061 | 06/29/2000 12:00:0( | 06/29/2000 13:00:0 | Harlem Hospital | New York | NY | Mid-Day Conference | 109446 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4062 | 06/30/2000 08:30:0( | 06/30/2000 09:30:0 | St. Catherine Siena Hospital | Smithtown | NY | St. Catherine of Sie | 109586 | MR | ZZZ | ZZZ | | 123 | Any |
| 4063 | 07/12/2000 17:00:0( | 07/12/2000 18:00:0 | North Shore Hospital of Manhasset | Manhasset | NY | North Shore Hospita | 110818 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 4064 | 07/12/2000 20:00:0( | 07/12/2000 21:00:0 | North Shore Hospital at Manhasset | Manhasset | NY | North Shore Hospita | 110837 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 4065 | 07/12/2000 21:00:0( | 07/12/2000 22:00:0 | North Shore Hospital at Manhasset | Manhasset | NY | North Shore Hospita | 110839 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 4066 | 07/18/2000 07:30:0( | 07/18/2000 08:30:0 | The Ozone Park Ramada Inn | Queens | NY | Morning Meeting for | 109935 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4067 | 07/18/2000 11:30:0( | 07/18/2000 12:30:0 | St. Catherine of Sienna | Smithtown | NY | St. Catherine of Sie | 109587 | DR | Lauren | Shaiova | MD | Beth Israel Medical C | New York |
| 4068 | 07/18/2000 13:00:0( | 07/18/2000 14:00:0 | Saint Barnabas Hospital | Bronx | NY | Saint Barnabas Hos | 110680 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4069 | 07/25/2000 08:00:0( | 07/25/2000 09:00:0 | Lenox Hill Hospital | New York | NY | Morning Meeting | 109820 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4070 | 07/25/2000 12:00:0( | 07/25/2000 13:00:0 | New York Hospital - for special surgery | New York | NY | Grand Rounds | 108901 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4071 | 07/26/2000 12:00:0( | 07/26/2000 13:00:0 | Goldwater Memorial Hospital - Leisure | Roosevelt Island | NY | Grand Rounds | 108899 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4072 | 07/27/2000 12:00:0( | 07/27/2000 13:00:0 | St. Vincent's Hospital | Staten Island | NY | Hospital Pharmacy | 109822 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4073 | 08/02/2000 12:00:0( | 08/02/2000 13:00:0 | Long Island Jewish Medical Center | New Hyde Park | NY | CME Program for P | 109695 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4074 | 08/02/2000 13:00:0( | 08/02/2000 14:00:0 | Long Island Jewish Medical Center- Do | New Hyde Park | NY | CME Program for P | 109936 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4075 | 08/23/2000 12:00:0( | 08/23/2000 13:00:0 | HIP Center | Bronx | NY | HIP Center - Mid Da | 110572 | DR | Mary | Reed | MD | 181-23 Henley Rd | Jamaica |
| 4076 | 09/26/2000 10:00:0( | 09/26/2000 11:00:0 | CVS | Latham | NY | Retail Pharmacists | 108852 | DR | Cherylnn | Griffin | Pharm D | 39 Midgley Lane | Worcester |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420910З

PKY182578317

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | **Pay To** | Payment Type | Amt. |
| 4052 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | |
| 4053 | NY | 10021 | 2122903921 | Post-Meeting | VACANT Palacios | | | |
| 4054 | NY | 11385 | 7188214424 | Post-Meeting | VACANT Palacios | | | |
| 4055 | NY | 10280 | 2122416372 | Post-Meeting | VACANT Palacios | | | |
| 4056 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4057 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4058 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4059 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4060 | NY | 117464836 | 5167197246 | Post-Meeting | VACANT Palacios | | | |
| 4061 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4062 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Palacios | | | |
| 4063 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | |
| 4064 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | |
| 4065 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | |
| 4066 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4067 | NY | 10003 | 2128441466 | Post-Meeting | VACANT Palacios | | | |
| 4068 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4069 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4070 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4071 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4072 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4073 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4074 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | |
| 4075 | NY | 11432 | 7185185806 | Post-Meeting | VACANT Palacios | | | |
| 4076 | MA | 018043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209104

PKY182573/8318

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4077 | 09/26/2000 11:00:0( | 09/26/2000 12:00:0 | CVS | Latham | NY | Retail Pharmacists | 106857 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4078 | 09/27/2000 10:00:0( | 09/27/2000 11:00:0 | Century House | Latham | NY | CE Meeting - Retail | 108853 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4079 | 09/27/2000 18:00:0( | 09/27/2000 12:00:0 | Century House | Latham | NY | CE Meeting - Retail | 108858 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4080 | 09/27/2000 18:00:0( | 09/27/2000 20:00:0 | Casa di Copani | Syracuse | NY | Pharmacy Society M | 110658 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4081 | 09/27/2000 18:00:0( | 09/27/2000 19:00:0 | Casa di Copani | Syracuse | NY | Pharmacy Society N | 110351 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4082 | 10/03/2000 08:45:0( | 10/03/2000 10:00:0 | New York Hosp Queens - 1st fl confer | Flushing | NY | New York Hospital | 106848 | DR | Ronald | Kanner | MD | 32 Northwood Circle | New Rochelle |
| 4083 | 10/04/2000 12:00:0( | 10/04/2000 13:00:0 | Long Island Jewish Medical | New Hyde Park | NY | Long Island Jewish | 112294 | MZ | Jill | Loeb | RN, BSN | 520 Sleepy Hollow Rc | Briarcliff Manor |
| 4084 | 10/24/2000 12:00:0( | 10/24/2000 13:00:0 | Centrus | Albany | NY | Pharmacy Staff Mtg | 110918 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4085 | 10/26/2000 09:00:0( | 10/26/2000 11:30:0 | Parkway Hospital | Forest Hills | NY | Parkway Hospital St | 110831 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4086 | 10/26/2000 11:45:0( | 10/26/2000 13:00:0 | Laguardia Hospital | Forest Hills | NY | Laguardia Hospital | 110824 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4087 | 10/29/2000 12:00:0( | 10/29/2000 13:00:0 | Holiday Inn | Newburgh | NY | Orange County Pha | 110836 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4088 | 11/16/2000 12:00:0( | 11/16/2000 13:00:0 | Mather Hospital | Port Jefferson | NY | Pharmacy CME Lec | 112451 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4089 | 11/21/2000 12:00:0( | 11/21/2000 13:00:0 | Express Scripts | Troy | NY | Pharmacy Staff Mtg | 110921 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4090 | 12/06/2000 18:30:0( | 12/06/2000 21:00:0 | Arad Evans Inn | Fayetteville | NY | Pain Management fc | 111620 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4091 | 12/11/2000 18:30:0( | 12/11/2000 19:30:0 | Dante's Restaurant | St. Albans | NY | Italian Pharmacists | 112204 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4092 | 01/12/2000 12:00:0( | 01/12/2000 14:00:0 | Hospice of Morrow County | Mt. Gilead | OH | Grand Rounds at Hi | 105238 | MS | Debra | Heidrich | RN, MSN | 9857 Friar Tuck Drive | West Chester |
| 4093 | 02/10/2000 21:30:0( | 02/10/2000 22:30:0 | Fremont Memorial Hospital | Fremont | OH | Sandusky Valley Ac | 107498 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4094 | 03/23/2000 18:00:0( | 03/23/2000 19:30:0 | Ohio Northern University | Ada | OH | Northwest Ohio Pha | 106161 | DR | Townsend | Smith | MD | Miami Valley Hospital | Dayton |
| 4095 | 03/30/2000 12:00:0( | 03/30/2000 13:00:0 | Ashtabula County Medical Center | Ashtabula | OH | Tumor Board | 106822 | DR | Robert | Dreizer | MD | 35120 Quartermane C | Bentleyville |
| 4096 | 05/10/2000 18:00:0( | 05/10/2000 20:00:0 | Lelever's River Grill | Cuyahoga Falls | OH | Orthopedic Surgeor | 107907 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gahanna |
| 4097 | 05/31/2000 13:00:0( | 05/31/2000 14:30:0 | The Academy of Medicine | Cleveland | OH | Northern Ohio Acad | 109926 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4098 | 06/15/2000 12:00:0( | 06/15/2000 13:00:0 | University Hospital - Pharmacy/Drug In | Cleveland | OH | University Hospital | 108260 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4099 | 06/15/2000 18:30:0( | 06/15/2000 19:30:0 | Hyde Park Restaurant | Cleveland | OH | Pivotal Dinner | 108292 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4100 | 06/15/2000 18:30:0( | 06/15/2000 19:30:0 | Moxie Restaurant | Cleveland | OH | Pivotal Dinner | 108291 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4101 | 09/19/2000 19:00:0( | 09/19/2000 20:00:0 | Hyde Park | Columbus | OH | Riverside Surgery P | 111002 | DR | Gladstone | McDowell, II | MD | 5049 Forest Trail Driv | Gahanna |

2000 Lecture Programs Rev May 151

327

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880042091O5

PKY182578319

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 4077 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4078 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4079 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4080 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4081 | MA | 016043562 | 6177326987 | Post-Meeting | Jennifer Vincent | | | |
| 4082 | NY | 10804 | 7184707311 | Post-Meeting | Mary Drogan, RN | | | |
| 4083 | NY | 10510 | 9149415100 | Post-Meeting | VACANT Palacios | | | |
| 4084 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4085 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4086 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4087 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4088 | PA | 10852 | 6107945146 | Post-Meeting | Simin Kayod | | | |
| 4089 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4090 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4091 | PA | 10852 | 6107945146 | Post-Meeting | Simin Kayod | | | |
| 4092 | OH | 45069 | 5137727772 | Post-Meeting | VACANT Pannullo | | | |
| 4093 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 4094 | OH | 45402 | 93/3917879 | Post-Meeting | VACANT Pannullo | | | |
| 4095 | OH | 44139 | 2164454623 | Post-Meeting | Dava M Firlik | | | |
| 4096 | OH | 43230 | 6145605044 | Post-Meeting | Dava M Firlik | | | |
| 4097 | IL | 60103 | 6304832942 | Post-Meeting | Jennifer Vincent | | | |
| 4098 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 4099 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 4100 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | |
| 4101 | OH | 43230 | 6145605044 | Post-Meeting | Erin E Halsey | | | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209106

PKY182578320

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4102 | 10/26/2000 12:00:0 | 10/26/2000 14:00:0 | NeighborCare Pharmacy | Broadview Height | OH | Consultant Pharmac | 110063 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4103 | 08/24/2000 12:00:0 | 08/24/2000 14:00:0 | Walgreens | Oklahoma City | OK | Monthly Pharmacy | 110639 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4104 | 08/24/2000 12:00:0 | 08/24/2000 14:00:0 | Walgreens | Oklahoma City | OK | Monthly Pharmacy | 110644 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4105 | 03/09/2000 09:00:0 | 03/09/2000 17:00:0 | Providence Portland Hospital | Portland | OR | Providence Support | 106286 | DR | Diana | Wilkie | RN, PHD | 2112 NW 98th Street | Seattle |
| 4106 | 11/20/2000 09:30:0 | 11/20/2000 11:00:0 | Legacy Emanuel Hospital | Portland | OR | Legacy Emanuel Ho | 111984 | DR | Stuart | Rosenblum | MD | Legacy Pain Manager | Portland |
| 4107 | 01/11/2000 16:00:0 | 01/11/2000 17:00:0 | MCP Hospital | Philadelphia | PA | MCP Hospital Pain | 105764 | DR | Evan | Frank | MD, PHD | 14 NARBROOK PAR | NARBERTH |
| 4108 | 01/12/2000 12:00:0 | 01/12/2000 13:00:0 | Penn State Geisinger Health System | Hershey | PA | Noon Conference - | 107295 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4109 | 02/10/2000 23:30:0 | 02/10/2000 12:30:0 | MCP Hospital - Ann Preston Hall | Philadelphia | PA | CE Program for Pha | 107323 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4110 | 02/28/2000 11:30:0 | 02/28/2000 12:30:0 | Graduate Hospital | Philadelphia | PA | CE program for pha | 107354 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4111 | 03/13/2000 18:00:0 | 03/13/2000 21:00:0 | LaBuca | Philadelphia | PA | Pivotal Dinner | 107311 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4112 | 03/15/2000 13:30:0 | 03/15/2000 14:40:0 | Bucknell University | Lewisburg | PA | Geisinger Medical C | 106818 | DR | Joseph | O'Donnell | MD | 39 Rayton Road | Hanover |
| 4113 | 03/28/2000 07:00:0 | 03/28/2000 08:00:0 | MCP Hospital | Philadelphia | PA | MCP & Hahneman | 104375 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 4114 | 03/29/2000 12:00:0 | 03/29/2000 13:30:0 | Latrobe Area Hospital | Latrobe | PA | Latrobe Area Hospi | 107264 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 4115 | 03/30/2000 12:00:0 | 03/30/2000 13:00:0 | Misericordia Hosp - Conf. Rm in Pharm | Philadelphia | PA | CE Program - for Pl | 107375 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4116 | 04/06/2000 12:00:0 | 04/06/2000 13:30:0 | Taylor Hospital - Class room A&B | Ridley Park | PA | Grand Rounds | 105787 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 4117 | 04/06/2000 18:30:0 | 04/06/2000 21:00:0 | Chestnut Inn Ridge | Indiana | PA | Pain In the Elderly | 107378 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4118 | 04/07/2000 07:30:0 | 04/07/2000 08:30:0 | Omnicare Facility | Pittsburgh | PA | CE Requested prog | 107383 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4119 | 04/07/2000 12:00:0 | 04/07/2000 13:00:0 | Omnicare Facility | Pittsburgh | PA | CE requested progr | 107382 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4120 | 04/12/2000 14:30:0 | 04/12/2000 15:15:0 | York County Nursing Home - Auditoriu | York | PA | York County Nursin | 106993 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4121 | 04/24/2000 11:30:0 | 04/24/2000 13:00:0 | UPMC - Shadyside Hospital | Pittsburgh | PA | Pharmacy Lunch an | 107418 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4122 | 04/24/2000 12:00:0 | 04/24/2000 20:00:0 | Westmoreland Armstrong County Pha | Murrysville | PA | Grand Rounds | 107421 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4123 | 04/25/2000 11:30:0 | 04/25/2000 13:00:0 | West Penn Hospital | Pittsburgh | PA | Pharmacy Lunch an | 107417 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4124 | 04/26/2000 12:00:0 | 04/26/2000 13:00:0 | Sewickley Valley Hospital | Sewickley | PA | Grand Rounds | 107420 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4125 | 04/26/2000 23:30:0 | 04/26/2000 12:30:0 | Fitzgerald Mercy Hospital | Darby | PA | Pharmacy Dept - Lu | 107429 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4126 | 05/02/2000 12:00:0 | 05/02/2000 15:00:0 | Westmoreland Regional Hospital | Greensburg | PA | Westmoreland Regi | 106428 | MS | Debra | Heidrich | RN, MSN | 9657 Friar Tuck Drive | West Chester |

2000 Lecture Programs Rev May 151

329

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420910 7

PKY182578321

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 4102 | IL | 60103 | 6304832942 | Post-Meeting | Simin Kayod | | | |
| 4103 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4104 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4105 | WA | 98117 | 2065438651 | Post-Meeting | Simin Kayod | | | |
| 4106 | OR | 97227 | 5034132213 | Post-Meeting | VACANT Palacios | | | |
| 4107 | PA | 19072 | 2159552088 | Post-Meeting | VACANT Palacios | | | |
| 4108 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4109 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4110 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4111 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4112 | NH | 03755 | 6036432729 | Post-Meeting | VACANT Palacios | | | |
| 4113 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Palacios | | | |
| 4114 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Palacios | | | |
| 4115 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4116 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Pannullo | | | |
| 4117 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4118 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4119 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4120 | PA | 19485 | 7175314085 | Post-Meeting | VACANT Palacios | | | |
| 4121 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4122 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4123 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4124 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4125 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 4126 | OH | 45069 | 5137772772 | Post-Meeting | VACANT Palacios | | | |

2000 Lecture Programs Rev May 151

330

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209108

PKY182578322

2000 Lecture Programs

| 1 | A Start Date / Time | B End Date / Time | C Program Location | D Program City | E ST | F Program Title | G PID | H Spkr. Title | I Spkr. First Name | J Spkr. Last Name | K Spkr. Suffix | L Spkr. Address | M Spkr. City |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4127 | 05/02/2000 18:00:0 | 05/02/2000 19:00:0 | Monthly CME Progr | Pottsville | PA | Monthly CME Progr | 108472 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4128 | 05/02/2000 19:00:0 | 05/02/2000 20:00:0 | Quality Hotel | Pottsville | PA | Monthly CME Progr | 108473 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4129 | 05/03/2000 12:00:0 | 05/03/2000 13:00:0 | Uniontown Hospital - 1st Fl heritage C | Uniontown | PA | Oncology Tumor Bo | 109043 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 4130 | 05/03/2000 13:00:0 | 05/03/2000 14:00:0 | Southeastern Veterans Center | Spring City | PA | Southeastern Veter | 108230 | DR | David | Thomas | DO, PhD | 1088 W. Baltimore Pi | Media |
| 4131 | 05/05/2000 12:30:0 | 05/05/2000 13:30:0 | Family Practice Medicine | Bryn Mawr | PA | Noontime Conferen | 105542 | DR | Brian | Ginsberg | MD | Duke University Medi | Durham |
| 4132 | 05/16/2000 12:00:0 | 05/16/2000 13:00:0 | St. Agnes Hospital | Philadelphia | PA | Pharmacy CE Progr | 107525 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4133 | 05/17/2000 13:00:0 | 05/17/2000 14:00:0 | Geisinger Medical Center | Danville | PA | Pharmacy Continuin | 108267 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4134 | 05/23/2000 07:00:0 | 05/23/2000 08:00:0 | Lankenau Hospital | Wynnewood | PA | Lankenau Hospital | 109762 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 4135 | 05/23/2000 09:00:0 | 05/23/2000 10:00:0 | Penn Stater | State College | PA | Centre Community | 109210 | DR | Neil | Ellison | MD | 27 Overlook Drive | Danville |
| 4136 | 05/24/2000 12:00:0 | 05/24/2000 13:00:0 | Armstrong County Memorial Hospital | Kittanning | PA | Armstrong County | 108097 | MS | Sandra Lee | Schafer | RN, MN, AOCN | 514 Somerville Dive | Pittsburgh |
| 4137 | 05/24/2000 18:30:0 | 05/24/2000 20:00:0 | Jefferson Hospitals - Ford road campu | Philadelphia | PA | Pivotal Dinner | 108894 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4138 | 06/01/2000 18:00:0 | 06/01/2000 19:00:0 | Woodlands Inn | Scranton | PA | HCSC Provider Edu | 108288 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4139 | 06/05/2000 07:00:0 | 06/05/2000 15:00:0 | Elkins Park Hosp. - 2 Fl. Conf. Room | Philadelphia | PA | Elkins Park Hospita | 108606 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4140 | 06/08/2000 11:00:0 | 06/08/2000 12:00:0 | Hershey Medical Center | Hershey | PA | The Milton S. Hersh | 109212 | DR | June | Dahl | PhD | University of Wiscons | Madison |
| 4141 | 06/08/2000 15:00:0 | 06/08/2000 17:00:0 | Bent Creek Country Club | Lititz | PA | Hospice of Lancast | 109179 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4142 | 06/12/2000 12:00:0 | 06/12/2000 13:00:0 | St. Agnes Hospital | Philadelphia | PA | Pharmacy CE Progr | 110052 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4143 | 06/14/2000 18:00:0 | 06/14/2000 19:00:0 | The Back Porch Restaurant | Belle Vernon | PA | Washington County | 109718 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 4144 | 06/15/2000 13:00:0 | 06/15/2000 14:30:0 | Pittsburgh Cancer Institute | Pittsburgh | PA | UPMC | 110166 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4145 | 06/16/2000 12:00:0 | 06/16/2000 13:00:0 | Mountain Valley Country Club | Mahanoy City | PA | Northern Schuylkill | 109105 | DR | Gursharan | Singh | MD | 323 E. Center Street | Mahanoy City |
| 4146 | 06/19/2000 10:00:0 | 06/19/2000 11:00:0 | Carlisle Hospital | Carlisle | PA | Carlisle Hospital Ins | 109722 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4147 | 06/20/2000 12:00:0 | 06/20/2000 13:00:0 | St. Agnes Hospital | Philadelphia | PA | Pharmacy CE Progr | 108554 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4148 | 06/28/2000 18:00:0 | 06/28/2000 21:00:0 | Albertos | Newtown Square | PA | Pivotal Dinner | 108856 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4149 | 06/28/2000 18:30:0 | 06/28/2000 20:30:0 | Chef Allen's | West Reading | PA | Berks Co. Pharmac | 107762 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4150 | 06/29/2000 12:00:0 | 06/29/2000 13:00:0 | Elkins Park Hospital | Elkins Park | PA | Elkins Park Hospita | 110206 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |
| 4151 | 06/29/2000 18:30:0 | 06/29/2000 19:30:0 | Spaghetti Warehouse | Philadelphia | PA | Temple University N | 110472 | DR | Steven | Grenell | MD | 3765 Riverdale Avenu | Bronx |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209109

PKY182578323

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 4127 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4128 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4129 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | | | | |
| 4130 | PA | 19063 | 6105657010 | Post-Meeting | VACANT Pannullo | | | | |
| 4131 | NC | 27710 | 9196815396 | Post-Meeting | VACANT Pannullo | | | | |
| 4132 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4133 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4134 | PA | 19107 | 2153498473 | Post-Meeting | VACANT Palacios | | | | |
| 4135 | PA | 17821 | 5702717383 | Post-Meeting | VACANT Palacios | | | | |
| 4136 | PA | 152431588 | 4122790290 | Post-Meeting | VACANT Palacios | | | | |
| 4137 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4138 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4139 | PA | 19485 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4140 | WI | 53706 | 6082654012 | Post-Meeting | VACANT Palacios | | | | |
| 4141 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4142 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer Vincent | | | | |
| 4143 | PA | 15224 | 4125785631 | Post-Meeting | VACANT Palacios | | | | |
| 4144 | PA | 19465 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4145 | PA | 17948 | 5707732301 | Post-Meeting | VACANT Palacios | | | | |
| 4146 | PA | 19485 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4147 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4148 | MD | 21776 | 4106752475 | Post-Meeting | Debbie Schiff | | | | |
| 4149 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | | |
| 4150 | NY | 10483 | 7187966055 | Post-Meeting | VACANT Palacios | | | | |
| 4151 | NY | 10483 | 7187966055 | Post-Meeting | VACANT Palacios | | | | |

2000 Lecture Programs Rev May 151

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209110

PKY182578324

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4152 | 06/30/2000 12:00:0 | 06/30/2000 13:00:0 | Nazareth Hospital | Philadelphia | PA | Medical Grand Roun | 108937 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4153 | 06/30/2000 13:00:0 | 06/30/2000 14:00:0 | Nazareth Hospital | Philadelphia | PA | Medical Grand Roun | 108936 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4154 | 07/11/2000 11:00:0 | 07/11/2000 12:00:0 | Moses Taylor Hospital | Scranton | PA | Moses Taylor Hospi | 110204 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 4155 | 07/17/2000 12:00:0 | 07/17/2000 14:00:0 | Frankford Hospital | Philadelphia | PA | Pain Management N | 109653 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4156 | 07/17/2000 12:30:0 | 07/17/2000 13:30:0 | Family Practice Residency Program | Bryn Mawr | PA | Lecture Program - F | 107764 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 4157 | 07/18/2000 11:00:0 | 07/18/2000 12:00:0 | Moses Taylor Hospital | Scranton | PA | Moses Taylor Lectu | 110205 | MS | Mary | Southard | RN, MSN | 2222 South Webster | Scranton |
| 4158 | 07/31/2000 10:00:0 | 07/31/2000 11:00:0 | Reading Hospital and Medical Center | West Reading | PA | Reading Hospital an | 111203 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 4159 | 07/31/2000 14:00:0 | 07/31/2000 15:00:0 | Reading Hospital and Medical Center | West Reading | PA | Reading Hospital an | 111202 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 4160 | 08/03/2000 13:00:0 | 08/03/2000 14:30:0 | Pharmerica | Greensburg | PA | Grand Rounds/Pive | 110201 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4161 | 08/03/2000 18:30:0 | 08/03/2000 19:30:0 | The Grand Concourse | Pittsburgh | PA | Grand Rounds and | 110060 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4162 | 08/11/2000 12:00:0 | 08/11/2000 13:00:0 | Hahnemann University Hospital | Philadelphia | PA | Pharmacy CE Progr | 110155 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4163 | 08/30/2000 17:00:0 | 08/30/2000 20:00:0 | Express RX | Bensalem | PA | Express RX Educat | 111019 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4164 | 09/12/2000 07:45:0 | 09/12/2000 08:30:0 | St. Joseph Medical Center | Reading | PA | Nurse & Pharmacis | 111084 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4165 | 09/14/2000 12:00:0 | 09/14/2000 13:00:0 | White Owl Medical Center | Mahanoy City | PA | Noon Conference | 111285 | DR | Gursharan | Singh | MD | 323 E. Center Street | Mahanoy City |
| 4166 | 09/21/2000 11:45:0 | 09/21/2000 12:45:0 | Lancaster General Hospital | Lancaster | PA | Lancaster General | 110900 | DR | Larry | Owens | PharmD | York Health Systems | York |
| 4167 | 09/21/2000 11:45:0 | 09/21/2000 12:45:0 | Lancaster General Hospital | Lancaster | PA | Lancaster General | 110900 | DR | Larry | Owens | PharmD | 2020 Hollywood Park | York |
| 4168 | 09/21/2000 13:00:0 | 09/21/2000 14:00:0 | Lancaster General Hospital | Lancaster | PA | Lancaster General | 110899 | DR | Larry | Owens | PharmD | York Health Systems | York |
| 4169 | 09/21/2000 13:00:0 | 09/21/2000 14:00:0 | Lancaster General Hospital | Lancaster | PA | Lancaster General | 110899 | DR | Larry | Owens | PharmD | 2020 Hollywood Park | York |
| 4170 | 09/26/2000 14:00:0 | 09/26/2000 15:00:0 | Pennswood Village | Newtown | PA | Pennswood Village | 110592 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4171 | 09/26/2000 07:45:0 | 09/26/2000 08:45:0 | Medi-RX | Poland | PA | CPP Pharmacist Pro | 111394 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4172 | 10/03/2000 17:00:0 | 10/03/2000 20:00:0 | Lancaster Regional Medical Center | Lancaster | PA | Continuing Educatio | 111293 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4173 | 10/06/2000 12:00:0 | 10/06/2000 13:00:0 | Presbyterian Hospital | Philadelphia | PA | CE Program for Pha | 111046 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4174 | 10/13/2000 14:00:0 | 10/13/2000 15:00:0 | Pinnacle Home Health and Hospice | Pottsville | PA | Pinnacle Hospice | 111284 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4175 | 10/17/2000 18:00:0 | 10/17/2000 20:30:0 | Chapps Restaurant | York | PA | CE Program | 111606 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4176 | 10/21/2000 08:00:0 | 10/21/2000 09:00:0 | Seven Springs Mountain Resort | Champion | PA | Somerset Council fo | 110916 | DR | Joan | Harrold | MD, MPH | 364 Herr Avenue | Millersville |

2000 Lecture Programs Rev May 151

333

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-CI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042091111

PKY182578325

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 4152 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | | | |
| 4153 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | | | |
| 4154 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | | | |
| 4155 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer  Vincent | | | |
| 4156 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT  Pannullo | | | |
| 4157 | PA | 18505 | 5703477604 | Post-Meeting | VACANT  Palacios | | | |
| 4158 | PA | 19107 | 2153498473 | Post-Meeting | VACANT  Palacios | | | |
| 4159 | PA | 19107 | 2153498473 | Post-Meeting | VACANT  Palacios | | | |
| 4160 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer  Vincent | | | |
| 4161 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer  Vincent | | | |
| 4162 | PA | 10852 | 6107945146 | Post-Meeting | Jennifer  Vincent | | | |
| 4163 | MD | 21776 | 4108752475 | Post-Meeting | Debbie  Schiff | | | |
| 4164 | PA | 10852 | 6107945146 | Post-Meeting | Debbie  Schiff | | | |
| 4165 | PA | 17948 | 5707732301 | Post-Meeting | VACANT  Palacios | | | |
| 4166 | PA | 17405 | 7176514368 | Post-Meeting | VACANT  Palacios | | | |
| 4167 | PA | 17403 | 7176514368 | Post-Meeting | VACANT  Palacios | | | |
| 4168 | PA | 17405 | 7176514368 | Post-Meeting | VACANT  Palacios | | | |
| 4169 | PA | 17403 | 7176514368 | Post-Meeting | VACANT  Palacios | | | |
| 4170 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | | | |
| 4171 | IL | 60103 | 6304832942 | Post-Meeting | Debbie  Schiff | | | |
| 4172 | PA | 19465 | 7175314085 | Post-Meeting | VACANT  Palacios | | | |
| 4173 | PA | 10852 | 6107945146 | Post-Meeting | Debbie  Schiff | | | |
| 4174 | PA | 19465 | 7175314085 | Post-Meeting | Mary  Drogan, RN | | | |
| 4175 | PA | 10852 | 6107945146 | Post-Meeting | Debbie  Schiff | | | |
| 4176 | PA | 17551 | 7172953900 | Post-Meeting | VACANT  Palacios | | | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209112

PKY182578326

2000 Lecture Programs

| 1 | A | B | C | D | E | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4177 | 10/26/2000 11:30:0( | 10/26/2000 12:30:0( | UPMC Lee Hospital | Johnstown | PA | Cambria Somerset ( | 112021 | DR | Abraham | Kabazie | MD | Institute for Pain Medi | Pittsburgh |
| 4178 | 11/16/2000 19:00:0( | 11/16/2000 21:00:0( | Dave And Busters | Pittsburgh | PA | University of Pittsbt | 114400 | DR | Victor | Kubit | MD | 17 Clearwater Point | Sanford |
| 4179 | 11/20/2000 11:30:0( | 11/20/2000 12:30:0( | Hospice Pharmacia | Philadelphia | PA | Hospice Pharmacia | 112040 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4180 | 11/20/2000 13:00:0( | 11/20/2000 14:00:0( | Hospice Pharmacia | Philadelphia | PA | Hospice Pharmacia | 112039 | DR | Allen | Geiwitz | PharmD | 1121 Pennsylvania St | White Hall |
| 4181 | 12/20/2000 12:00:0( | 12/20/2000 12:10:0( | Lower Bucks Hospital | Bristol | PA | Grand Rounds-Low | 111886 | DR | Andrea | Cheville | MD | 1035 Spruce Street | Philadelphia |
| 4182 | 01/18/2000 19:00:0( | 01/18/2000 20:00:0( | El Ancla Restaurant | Ponce | PR | Pivotal Dinner | 107302 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 4183 | 01/18/2000 20:00:0( | 01/18/2000 21:00:0( | El Ancla Restaurant | Ponce | PR | Pivotal Dinner | 107301 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 4184 | 01/19/2000 19:00:0( | 01/19/2000 20:00:0( | Salon Don Quijote | San Juan | PR | Pivotal Dinner for fa | 107304 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 4185 | 01/19/2000 20:00:0( | 01/19/2000 21:00:0( | Salon Don Quijote | San Juan | PR | Pivotal Dinner Farm | 107303 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 4186 | 10/25/2000 19:00:0( | 10/25/2000 20:00:0( | Restaurant | San Juan | PR | Dinner Program | 111622 | MS | Jacqueline | Laperriere | RPh | H. LEE MOFFITT CA | TAMPA |
| 4187 | 03/20/2000 11:30:0( | 03/20/2000 13:00:0( | Women & Infants Hospital, Auditorium | Providence | RI | Pain management f | 107367 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4188 | 06/07/2000 14:00:0( | 06/07/2000 16:00:0( | Airport Sheraton Hotel | Warwick | RI | CVS Pharmacist - ( | 108848 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4189 | 06/08/2000 14:00:0( | 06/08/2000 16:00:0( | Airport Sheraton Hotel | Warwick | RI | CVS Pharmacist - ( | 108849 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4190 | 06/12/2000 10:30:0( | 06/12/2000 14:00:0( | Kent County Hospital | Warwick | RI | Kent County Hospta | 108850 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4191 | 06/12/2000 10:30:0( | 06/12/2000 14:00:0( | Kent County Hospital | Warwick | RI | Lecture Program for | 109426 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4192 | 10/16/2000 10:30:0( | 10/16/2000 11:30:0( | Alpine Country Club | Cranston | RI | Pain Management N | 110721 | DR | Cherylnn | Griffin | Pharm D | 36 Midgley Lane | Worcester |
| 4193 | 02/01/2000 12:00:0( | 02/01/2000 13:00:0( | Coastal Orthopedics | Conway | SC | Lunch Meeting for C | 106339 | DR | Brian | Ginsberg | MD | Duke University Medk | Durham |
| 4194 | 04/06/2000 08:00:0( | 04/06/2000 11:00:0( | Suncript | Easley | SC | Pain Management fc | 108273 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4195 | 04/06/2000 19:00:0( | 04/06/2000 21:00:0( | Network Health Care | Greenville | SC | Pain mangement for | 107379 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4196 | 04/27/2000 18:30:0( | 04/27/2000 20:30 | Harvest Grill | Summerville | SC | Lecture Program | 108819 | DR | Shashidhar | Kori | MD | 3719 Foxwood Place | Durham |
| 4197 | 05/04/2000 08:45:0( | 05/04/2000 10:00:0( | Hospice of Chas | Charleston | SC | Pivotal Breakfast - f | 106871 | DR | Alfred | McKee | MD | 60 Williams Street | Longmeadow |
| 4198 | 10/04/2000 15:00:0( | 10/04/2000 16:00:0( | Hilton | Greenville | SC | CVS - 1 Hour CEU | 111949 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4199 | 11/30/2000 16:00:0( | 11/30/2000 18:00:0( | Medical University of South Carolina | Charleston | SC | Meeting for Medical | 112186 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 4200 | 11/30/2000 18:30:0( | 11/30/2000 21:00:0( | Magnolia's | Charleston | SC | Pivotal Dinner | 111505 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 4201 | 12/01/2000 12:00:0( | 12/01/2000 14:00:0( | Medical University of South Carolin | Charleston | SC | Medical Ethics for a | 112185 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420911

3

PKY182578327

2000 Lecture Programs

| 1 | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 4177 | PA | 15224 | 4125785631 | Post-Meeting | VACANT  Palacios | | | |
| 4178 | NC | 27330 | 9194980455 | Post-Meeting | Erin E Halsey | | | |
| 4179 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4180 | PA | 10852 | 6107945146 | Post-Meeting | Debbie Schiff | | | |
| 4181 | PA | 19107 | 2153498473 | Post-Meeting | VACANT  Palacios | | | |
| 4182 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 4183 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 4184 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 4185 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 4186 | FL | 33612 | 8139729377 | Post-Meeting | Debbie Schiff | | | |
| 4187 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4188 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4189 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4190 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4191 | MA | 016043562 | 6177326987 | Post-Meeting | Jennifer  Vincent | | | |
| 4192 | MA | 016043562 | 6177326987 | Post-Meeting | Debbie Schiff | | | |
| 4193 | NC | 27710 | 9196815396 | Post-Meeting | VACANT  Kittridge | | | |
| 4194 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 4195 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 4196 | NC | 27705 | 9196640666 | Post-Meeting | VACANT  Kittridge | | | |
| 4197 | MA | 01106 | 4137944681 | Post-Meeting | VACANT  Kittridge | | | |
| 4198 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | |
| 4199 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | | | |
| 4200 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | | | |
| 4201 | MI | 49247 | 5175474170 | Post-Meeting | Erin E Halsey | | | |

2000 Lecture Programs Rev May 151

336

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209114

PKY182578328

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4202 | 03/07/2000 11:45:0 | 03/07/2000 13:00:0 | Methodist Aliance Hospice & HC - Cor | Memphis | TN | Noon CEU Confere | 105830 | MS | Jeri | Ashley | RN, MSN, AOCN | 3812 Penguin Cove | Memphis |
| 4203 | 04/06/2000 08:30:0 | 04/06/2000 09:30:0 | Holiday Inn Conference Center | Johnson City | TN | Oncology Nursing F | 105236 | DR | Mary | Stegman | MD, PA | Cypress Pain Manage | Fort Myers |
| 4204 | 05/08/2000 12:00:0 | 05/18/2000 13:00:0 | Cookeville Regional Medical Center Co | Cookeville | TN | Monthly Tumor Boa | 109279 | MR | ZZZ | ZZZ | | 123 | Any |
| 4205 | 05/18/2000 18:00:0 | 05/18/2000 20:00:0 | Comfort Inn - Meeting Room | Caryville | Ioneer | TN | Pivotal Dinner | 107530 | DR | David | Wohlwend | MD | North Knoxville Pain N | Knoxville |
| 4206 | 06/08/2000 18:00:0 | 06/08/2000 20:00:0 | Tom's Steakhouse | Paris | TN | Lecture/Dinner Prog | 109435 | DR | Samuel | Chung | DO | 39 Epperson Drive | Jackson |
| 4207 | 08/20/2000 18:00:0 | 08/20/2000 20:00:0 | Cafe Pacific | Johnson City | TN | Purdue Pharma Din | 110766 | DR | Bennett | Cowan | MD | Blue Ridge Medical S | Bristol |
| 4208 | 08/31/2000 11:00:0 | 08/31/2000 12:00:0 | The Public Eye | Memphis | TN | Medical Liaison Pro | 110999 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4209 | 02/08/2000 11:45:0 | 02/08/2000 13:00:0 | Paris Regional Cancer Center | Paris | TX | Lunch Program | 105758 | DR | Virginia | Stark-Vance | MD | 1307 8th Avenue - Su | Fort Worth |
| 4210 | 02/08/2000 19:15:0 | 02/08/2000 20:00:0 | Embassy Suites | Abilene | TX | Dinner | 105311 | DR | William | Pollan | DO | Ballinger Rural Health | Ballinger |
| 4211 | 03/01/2000 12:00:0 | 03/01/2000 13:00:0 | Conference Room #3 | Houston | TX | Lunch and Learn | 105088 | DR | Larry | Driver | MD | U.T. - M.D. Anderson | Houston |
| 4212 | 03/03/2000 12:30:0 | 03/03/2000 13:30:0 | NorthEast Medical Center | Humble | TX | Physician Meeting | 105856 | MR | ZZZ | ZZZ | | 123 | Any |
| 4213 | 03/04/2000 13:00:0 | 03/04/2000 14:00:0 | Kell West Surgicenter | Wichita | TX | AORN Annual Sem | 108193 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 4214 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Conference Room | Baytown | TX | Grand Rounds | 105349 | DR | Joel | Joselevitz | MD, PA | 5402 South Staples - | Corpus Christi |
| 4215 | 03/09/2000 12:00:0 | 03/09/2000 13:00:0 | Conference Room | Baytown | TX | Grand Rounds | 105772 | DR | Joel | Joselevitz | MD, PA | 5402 South Staples - | Corpus Christi |
| 4216 | 03/15/2000 11:30:0 | 03/15/2000 13:00:0 | Christus Spohn Memorial Hospital | Corpus Christi | TX | Meeting - Trauma p | 105936 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 4217 | 03/31/2000 11:00:0 | 03/31/2000 12:00:0 | Texas Tech Health Sciences Center | Amarillo | TX | Nurse Practitioners | 106937 | DR | Scott | Soefje | PharmD | South Texas Veterans | San Antonio |
| 4218 | 04/05/2000 11:00:0 | 04/05/2000 12:00:0 | Scott & White Health Plan | Temple | TX | Staff Educational M | 107025 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4219 | 04/13/2000 08:00:0 | 04/13/2000 09:00:0 | Harrington Cancer Center - Boardroom | Amarillo | TX | Breakfast Meeting | 108297 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 4220 | 04/13/2000 16:00:0 | 04/13/2000 17:00:0 | Harrington Cancer Center - Boardroom | Amarillo | TX | Nurses Pain Manag | 108296 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 4221 | 04/26/2000 12:30:0 | 04/26/2000 13:30:0 | American Pharmaceutical Services | Ft. Worth | TX | Educational Program | 107511 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4222 | 04/27/2000 11:30:0 | 04/27/2000 12:30:0 | United Pharmacy Associates | Grand Prairie | TX | Educational Program | 107575 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4223 | 05/11/2000 12:00:0 | 05/11/2000 13:00:0 | Naval Hospital | Corpus Christi | TX | Naval Hospital Cont | 108444 | DR | Raymond | Brewer | MD | 9614 Pitecreek Street | San Antonio |
| 4224 | 05/16/2000 17:30:0 | 05/16/2000 20:30:0 | The Forum | Houston | TX | Dinner Meeting | 108977 | DR | Kerry | Cramner - do not use | MD | Cramner & Associates | Oklahoma City |
| 4225 | 05/20/2000 22:10:0 | 05/20/2000 12:00:0 | Best Western Palm-Aire | Weslaco | TX | NOEP Meeting | 107872 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |
| 4226 | 05/20/2000 22:10:0 | 05/20/2000 12:00:0 | Best Western Palm-Aire | Weslaco | TX | NOEP Meeting | 107872 | MZ | Linda | Schickedanz | RN, MSN | 1234 Jones Road | Weatherford |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209115

PKY182578329

2000 Lecture Programs

| 1 | N Spkr. ST | O Spkr. Zip | P Spkr. Phone | Q Program Status | R Coordinator Name | S Pay To | T Payment Type | U Amt. |
|---|---|---|---|---|---|---|---|---|
| 4202 | TN | 381285204 | 9013871379 | Post-Meeting | VACANT L Carmellini | | | |
| 4203 | FL | 33919 | 9414151900 | Post-Meeting | VACANT Pannullo | | | |
| 4204 | CT | 06850 | 5555555555 | Post-Meeting | VACANT Kittridge | | | |
| 4205 | TN | 37918 | 8656895333 | Post-Meeting | VACANT Kittridge | | | |
| 4206 | TN | 38305 | 9016601041 | Post-Meeting | VACANT Kittridge | | | |
| 4207 | TN | 37820 | 4239682311 | Post-Meeting | VACANT Pannullo | | | |
| 4208 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4209 | TX | 76104 | 8172614906 | Post-Meeting | VACANT L Carmellini | | | |
| 4210 | TX | 76821 | 9153665737 | Post-Meeting | VACANT L Carmellini | | | |
| 4211 | TX | 77030 | 7137926091 | Post-Meeting | VACANT L Carmellini | | | |
| 4212 | CT | 06850 | 5555555555 | Post-Meeting | VACANT L Carmellini | | | |
| 4213 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | | | |
| 4214 | TX | 78411 | 3619916900 | Post-Meeting | VACANT L Carmellini | | | |
| 4215 | TX | 78411 | 3619916900 | Post-Meeting | VACANT L Carmellini | | | |
| 4216 | TX | 78251 | 2106590323 | Post-Meeting | VACANT L Carmellini | | | |
| 4217 | TX | 78284 | 2106175300 | Post-Meeting | VACANT L Carmellini | | | |
| 4218 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4219 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | | | |
| 4220 | TX | 76088 | 8173414219 | Post-Meeting | Erin E Halsey | | | |
| 4221 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4222 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4223 | TX | 78251 | 2106590323 | Post-Meeting | Dava M Firlik | | | |
| 4224 | OK | 73112 | 4059492005 | Post-Meeting | Debbie Schiff | | | |
| 4225 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | | | |
| 4226 | TX | 76088 | 8173414219 | Post-Meeting | Dava M Firlik | | | |

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-01303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD8804209116

PKY182578330

2000 Lecture Programs

| | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4227 | 05/24/2000 18:30:0 | 05/24/2000 19:30:0 | Cafe Aspen Restaurant | Ft. Worth | TX | Pivotal Dinner | 106435 | DR | Philip | Bailey | MD, FACOG | John Peter Smith Hos | Ft. Worth |
| 4228 | 08/06/2000 12:00:0 | 08/06/2000 13:00:0 | Total Healthcare | Arlington | TX | Educational Meeting | 109740 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4229 | 06/28/2000 11:00:0 | 08/28/2000 12:30:0 | RX America | Ft. Worth | TX | Educational CE Pro | 110573 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4230 | 08/10/2000 18:00:0 | 08/10/2000 19:00:0 | Advance Paradigm | Richardson | TX | Pain Management fo | 110061 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4231 | 08/15/2000 15:00:0 | 08/15/2000 16:00:0 | PCS Health Systems | Ft. Worth | TX | Pain Mgmt. for Phar | 110062 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4232 | 08/29/2000 17:30:0 | 08/29/2000 19:00:0 | Longview Cancer Center | Longview | TX | Pharmacist CE Prog | 110643 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4233 | 09/05/2000 12:00:0 | 09/05/2000 14:00:0 | PharMerica | Grand Prairie | TX | Pain mgmt. for phar | 110446 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4234 | 09/22/2000 12:00:0 | 09/22/2000 13:00:0 | The Medical Center of Plano | Plano | TX | The Columbia Hosp | 111160 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4235 | 09/30/2000 07:00:0 | 09/30/2000 08:00:0 | Omni Hotel | Austin | TX | Advances in Neurol | 107772 | DR | Everett | Heinze, Jr. | MD | Austin Diagnostic Cer | Austin |
| 4236 | 10/17/2000 11:30:0 | 10/17/2000 12:30:0 | Central TX Veterans Health Care Cent | Temple | TX | Educational Meeting | 111252 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4237 | 10/18/2000 12:00:0 | 10/18/2000 13:30:0 | Caremark Prescription Service | San Antonio | TX | Educational Progra | 111107 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4238 | 10/18/2000 17:30:0 | 10/18/2000 19:30:0 | Caremark Prescription Service | San Antonio | TX | Educational program | 111013 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4239 | 10/25/2000 12:00:0 | 10/25/2000 13:00:0 | VA North Texas Healthcare System | Dallas | TX | Lunch In-Service | 111300 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4240 | 10/28/2000 11:00:0 | 10/28/2000 12:00:0 | DFW Marriott | Fort Worth | TX | Annual CE Seminar | 111604 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4241 | 11/16/2000 11:00:0 | 11/16/2000 12:00:0 | John Peter Smith Hospital | Ft. Worth | TX | John Peter Smith He | 111936 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4242 | 11/29/2000 12:00:0 | 11/29/2000 13:00:0 | VA North Texas Healthcare System | Dallas | TX | Lunch In-Service | 111298 | DR | Kristi | Dover | PharmD | Presbyterian Hospital | Dallas |
| 4243 | 08/01/2000 12:00:0 | 08/01/2000 13:00:0 | Fillmore Community Medical Center | Fillmore | UT | Noon meeting | 110972 | DR | Arthur | Lipman | PharmD, FASHP | College of Pharmacy | Salt Lake City |
| 4244 | 02/03/2000 11:45:0 | 02/03/2000 13:15:0 | CRMH - Rehab Auditorium | Roanoke | VA | Carilion Regional M | 104934 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 4245 | 02/03/2000 11:45:0 | 02/03/2000 13:15:0 | Carilion RMH | Roanoke | VA | Grand Rounds - Me | 105971 | DR | Howard | Heit | MD, FACP, FASAM | 8316 Arlington Boulev | Fairfax |
| 4246 | 02/03/2000 18:00:0 | 02/03/2000 21:00:0 | Alexanders | Roanoke | VA | Pivotal Dinner Progr | 106725 | DR | David | Fishbain | MD | Univ. of Miami Pain C | Miami Beach |
| 4247 | 03/01/2000 08:00:0 | 03/01/2000 12:00:0 | TJ's Celebrations | Falmouth | VA | Nursing Staff and M | 107256 | MZ | Maureen | Carling | RN | P.O. Box 2162 | Reston |
| 4248 | 03/07/2000 09:00:0 | 03/07/2000 10:00:0 | Williamson-Hughes Institutional Pharm | Harrisonburg | VA | CE Program for CP | 107346 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4249 | 03/07/2000 18:30:0 | 03/07/2000 20:00:0 | Rococo's Restaurant | Charlottesville | VA | CE Dinner Program | 107349 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4250 | 04/04/2000 18:00:0 | 04/04/2000 20:00:0 | Camberly's Martha Washington Inn | Abingdon | VA | Dinner Program wit | 106874 | DR | Jeffrey | McConnell | MD | Highlands Spine Instit | Bristol |
| 4251 | 04/20/2000 18:00:0 | 04/20/2000 19:00:0 | Montogmery Regional Medical Society | Blacksburg | VA | Pain Managment | 106736 | DR | Anthony | Abang | PharmD | U of OK Health Scien | Oklahoma City |

2000 Lecture Programs

| | N | O | P | Q | R | S | T | U |
|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | Payment Type | Amt. |
| 4227 | TX | 76104 | 8179271065 | Post-Meeting | Erin E Halsey | | | |
| 4228 | TX | 75231 | 2143452493 | Post-Meeting | Jennifer Vincent | | | |
| 4229 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4230 | TX | 75231 | 2143452493 | Post-Meeting | Jennifer Vincent | | | |
| 4231 | TX | 75231 | 2143452493 | Post-Meeting | Jennifer Vincent | | | |
| 4232 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4233 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4234 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4235 | TX | 78758 | 5129014311 | Post-Meeting | Maria Marcucilli | | | |
| 4236 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4237 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4238 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4239 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4240 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4241 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4242 | TX | 75231 | 2143452493 | Post-Meeting | Debbie Schiff | | | |
| 4243 | UT | 841125820 | 8015815986 | Post-Meeting | Debbie Schiff | | | |
| 4244 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Pannullo | | | |
| 4245 | VA | 22031 | 7036986151 | Post-Meeting | VACANT Pannullo | | | |
| 4246 | FL | 33139 | 3055327246 | Post-Meeting | VACANT Pannullo | | | |
| 4247 | VA | 20195 | 7033910135 | Post-Meeting | VACANT Pannullo | | | |
| 4248 | MD | 21776 | 4106752475 | Post-Meeting | Debbie Schiff | | | |
| 4249 | MD | 21776 | 4106752475 | Post-Meeting | Debbie Schiff | | | |
| 4250 | TN | 37820 | 4238443370 | Post-Meeting | VACANT Pannullo | | | |
| 4251 | OK | 73190 | 4052716878 | Post-Meeting | VACANT Pannullo | | | |

2000 Lecture Programs Rev May 151

340

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD880420911?

PKY182578331

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD80420911B

PKY18257/8332

2000 Lecture Programs

|   | A | B | C | D | E | F | G | H | I | J | K | L | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Start Date / Time | End Date / Time | Program Location | Program City | ST | Program Title | PID | Spkr. Title | Spkr. First Name | Spkr. Last Name | Spkr. Suffix | Spkr. Address | Spkr. City |
| 4252 | 05/17/2000 12:00:0 | 05/17/2000 13:00:0 | Winchester Medical Center | Winchester | VA | Winchester Medical | 108226 | DR | Herbert | Patrick | MD | 1106 Surrey Road | Philadelphia |
| 4253 | 07/20/2000 13:00:0 | 07/20/2000 14:00:0 | University of Virginia Health Sciences | Charlottesville | VA | CE Program | 110654 | MR | Tom | Carroll | PharmD | 1405 Beth Way | New Windsor |
| 4254 | 12/31/2000 07:00:0 | 12/31/2000 08:00:0 | Reston Hospital Center | Reston | VA | Grand Rounds | 108660 | DR | Abraham | Rivera | MD | Pain Management Me | Albany |
| 4255 | 05/08/2000 08:00:0 | 05/08/2000 18:00:0 | Port Ludlow Resort | Port Ludlow | WA | SS. program | 106558 | DR | Brad | Stuart | MD | 5912 Anderson Rd | Forestville |
| 4256 | 06/02/2000 12:00:0 | 06/02/2000 13:00:0 | Northwest Orthopaedic Physicians | Bellevue | WA | Grand Rounds - Por | 109623 | DR | Louis | Saeger | MD | 2500 Cherry Avenue- | Bremerton |
| 4257 | 10/03/2000 13:00:0 | 10/03/2000 14:00:0 | Pacific Medical Clinic | Seattle | WA | Lunch Meeting at Pe | 111766 | MR | Donald | Williams | FASHP | Washington State Bos | Olympia |
| 4258 | 05/05/2000 12:30:0 | 05/05/2000 12:00:0 | Founder's Hall | Monroe | WI | Grand Rounds | 107506 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4259 | 05/09/2000 19:00:0 | 05/09/2000 20:00:0 | The Madison Club | Madison | WI | Pivatol Dinner | 107578 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4260 | 05/11/2000 18:00:0 | 05/11/2000 19:00:0 | Fischer's White House | Eau Claire | WI | Dinner Lecture Prog | 107586 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 4261 | 08/03/2000 12:00:0 | 08/03/2000 13:00:0 | Chula Vista | Wisconsin Dallas | WI | Educational Sympos | 108415 | DR | Mazin | Elias | MD, FRCA | #8  1410 Silverstone T | Depere |
| 4262 | 10/09/2000 16:00:0 | 10/09/2000 17:00:0 | Columbus Hospital | Milwaukee | WI | Hospital Pharmacy I | 111828 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4263 | 10/24/2000 12:00:0 | 10/24/2000 21:00:0 | Waukesha Memorial Hospital | Waukesha | WI | Medical Liason Talk | 110832 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4264 | 11/06/2000 11:00:0 | 11/08/2000 12:00:0 | Walgreen Co | Wauwatosa | WI | Luncheon Presentat | 111624 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4265 | 11/30/2000 12:00:0 | 11/30/2000 13:00:0 | Community Memorial Hospital | Menomonee Falls | WI | Pain Management fo | 112123 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4266 | 01/11/2000 18:30:0 | 01/11/2000 21:30:0 | Greenbriar Hotel | White Sulphur | WV | Greenbriar Valley M | 105693 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 4267 | 04/09/2000 17:30:0 | 04/09/2000 18:30:0 | Holiday Inn of Bluefield | Bluefield | WV | Local Pharmacy Me | 106946 | DR | Susan | Bertrand | MD | HEALTHSOUTH  Sou | Princeton |
| 4268 | 04/26/2000 08:00:0 | 04/26/2000 09:00:0 | City Hospital | Martinsburg | WV | City Hospital- Nursir | 107683 | DR | Rosemary | Polomano | PhD, RN, FAAN | 104 Law Lane | Pottstown |
| 4269 | 04/30/2000 17:30:0 | 04/30/2000 18:30:0 | Holiday Inn of Bluefield | Bluefield | WV | Local Pharmacy Soc | 107020 | DR | Susan | Bertrand | MD | HEALTHSOUTH  Sou | Princeton |
| 4270 | 06/28/2000 15:30:0 | 06/28/2000 16:30:0 | Princeton Community Hospital | Princeton | WV | Princeton Communi | 109241 | DR | Stephen | Long | MD | 310 Greenway Lane | Richmond |
| 4271 | 07/06/2000 09:00:0 | 07/06/2000 10:00:0 | Jefferson Memorial Hospital | Ranson | WV | Jefferson Memorial | 110819 | MZ | Mary | Perin | RN, MSN | 3505 Roy Schafer Ro | Middletown |
| 4272 | 09/11/2000 18:30:0 | 09/11/2000 21:00:0 | Sycamore Creek/ Calamity Jane's Rest | Ripley | WV | Huntington Medical | 110784 | DR | Charles | McCormick | MD | P.O. Box 979 | Culloden |
| 4273 | 10/30/2000 17:00:0 | 10/30/2000 18:00:0 | WVU School of Medicine | Morgantown | WV | WVU School of Med | 110761 | DR | L. Jean | Dunegan | MD, JD, FCLM | 14400 Ames Road | Hudson |
| 4274 | 05/15/2000 18:00:0 | 05/15/2000 20:30:0 | Alexanders Steak House | xx | XX | Lecture Program | 107520 | DR | William | Wagley | PharmD | 841 Faith Lane | Bartlett |
| 4275 |   |   |   |   |   |   |   |   |   |   |   |   |   |

2000 Lecture Programs

| | N | O | P | Q | R | S | | T | U |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Spkr. ST | Spkr. Zip | Spkr. Phone | Program Status | Coordinator Name | Pay To | | Payment Type | Amt. |
| 4252 | PA | 191154521 | 2157627013 | Post-Meeting | VACANT Pannullo | | | | |
| 4253 | MD | 21776 | 4108752475 | Post-Meeting | Debbie Schiff | | | | |
| 4254 | NY | 12203 | 5184530900 | Post-Meeting | Jennifer Vincent | | | | |
| 4255 | CA | 95436 | 7075425045 | Post-Meeting | Simin Kayod | | | | |
| 4256 | WA | 98310 | 3603739026 | Post-Meeting | Simin Kayod | | | | |
| 4257 | WA | 98504 | 3602364825 | Post-Meeting | Simin Kayod | | | | |
| 4258 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4259 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4260 | MI | 49247 | 5175474170 | Post-Meeting | Dava M Firlik | | | | |
| 4261 | WI | 54115 | 9204335812 | Post-Meeting | Dava M Firlik | | | | |
| 4262 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4263 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4264 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4265 | IL | 60103 | 6304832942 | Post-Meeting | Simin Kayod | | | | |
| 4266 | VA | 23226 | 8042867246 | Post-Meeting | VACANT Pannullo | | | | |
| 4267 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Pannullo | | | | |
| 4268 | PA | 19485 | 7175314085 | Post-Meeting | VACANT Palacios | | | | |
| 4269 | WV | 24740 | 3044878124 | Post-Meeting | VACANT Palacios | | | | |
| 4270 | VA | 23226 | 8042867246 | Post-Meeting | VACANT Pannullo | | | | |
| 4271 | MD | 21769 | 3013713188 | Post-Meeting | VACANT Palacios | | | | |
| 4272 | WV | 25510 | 3045251000 | Post-Meeting | VACANT Pannullo | | | | |
| 4273 | MI | 49247 | 5175474170 | Post-Meeting | VACANT Palacios | | | | |
| 4274 | IL | 60103 | 6304832942 | Post-Meeting | Debbie Schiff | | | | |
| 4275 | | | | | | | | | |

2000 Lecture Programs Rev May 151

342

IN COMMONWEALTH OF KENTUCKY, EX REL. JACK CONWAY, ATTORNEY GENERAL v. PURDUE PHARMA L.P., ET AL., CIVIL ACTION NO. 07-CI-OI 303 (PIKE COUNTY CIRCUIT COURT)

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

PDD88042091119

PKY182578333