# EXHIBIT 104

# REDACTED

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | |
|---|---|
| IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION | MDL No. 2804 |
| This document relates to: | Case No. 1:17-md-2804 |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.,* Case No. 17-op-45004 | Hon. Dan Aaron Polster |
| and | |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P, et al.,* Case No. 18-op-45090. | |

## DECLARATION OF KIRK HARBAUER

Pursuant to 28 U.S.C. § 1746, I, Kirk Harbauer, declare as follows:

1.      I am Vice President of Information Services for Prescription Supply Inc., located in Northwood, Ohio.  Based on approximately 40 years of service in that role and others at Prescription Supply, I have personal knowledge of the facts set forth in this declaration and if called as a witness could testify competently thereto.

2.      Based on comparing the max monthly units log-file data and the sales-history data produced in this litigation—which essentially compares orders over threshold (which are not suspicious simply by virtue of being over threshold) to sales—it is possible to determine which orders Prescription Supply has blocked and not shipped since 2008, when the company implemented an automatic system.

3.     Comparing these two sets of data confirms that Prescription Supply stopped shipment of 615 orders between 2008 and 2016.  A spreadsheet detailing these transactions is attached as Exhibit 1.

Executed on this 29th day of July 2019 in Northwood, Ohio.

Kirk Harbauer

2

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Redacted** | | OH | 8 | 25 | 15 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | **Redacted** 1 |
| | | | | | | | | | **1582013 Count** | | | | |
| | | | OH | 1 | 8 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 1 | 27 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 1 | 28 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 1 | 29 | 16 | JIM | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 1 | 29 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1612013 Count** | | | | |
| | | | OH | 2 | 18 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 2 | 19 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1622013 Count** | | | | |
| | | | OH | 3 | 31 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1632013 Count** | | | | |
| | | | OH | 4 | 17 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1642013 Count** | | | | |
| | | | OH | 5 | 24 | 16 | JIM | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | |
| | | | OH | 5 | 31 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1652013 Count** | | | | |
| | | | OH | 6 | 25 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 6 | 27 | 16 | WALTER | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 6 | 29 | 16 | INTERNET | 200519 | ALPRAZOLAM 0.5MG TAB       GS | 0.5MG | 500 | 500 | 1 |
| | | | | | | | | | **1662013 Count** | | | | |
| | | | OH | 8 | 20 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 8 | 21 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | | | | | | | **1592013 Count** | | | | |
| | | | OH | 12 | 15 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 12 | 15 | 15 | JIM | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 12 | 30 | 15 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | | | | | | | **15122013 Count** | | | | |
| | | | OH | 1 | 20 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 21 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 22 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 25 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 26 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 27 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Redacted | | OH | 1 | 28 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1612013 Count** | | | | | | |
| | | | OH | 2 | 18 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 2 | 18 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 2 | 19 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 2 | 24 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 2 | 24 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1622013 Count** | | | | | | |
| | | | OH | 3 | 28 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1632013 Count** | | | | | | |
| | | | OH | 4 | 17 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 4 | 22 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1642013 Count** | | | | | | |
| | | | OH | 5 | 18 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 5 | 18 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1652013 Count** | | | | | | |
| | | | OH | 6 | 17 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 6 | 20 | 16 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | OH | 6 | 27 | 16 | WALTER | 200535 | ALPRAZOLAM 1MG TAB        GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **1232013 Count** | | | | | | |
| | | | OH | 12 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **14122013 Count** | | | | | | |
| | | | OH | 8 | 27 | 15 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | **1582013 Count** | | | | | | |
| | | | OH | 1 | 11 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | **1612013 Count** | | | | | | |
| | | | OH | 3 | 31 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | **1632013 Count** | | | | | | |
| | | | OH | 4 | 13 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | OH | 4 | 22 | 16 | WALTER | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | **1642013 Count** | | | | | | |
| | | | OH | 5 | 19 | 16 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | OH | 5 | 20 | 16 | JIM | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted**

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **1232013 Count** | | | | | | **Redacted** | |
| | | | OH | 12 | 23 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | | 1 |
| | | | | | | | **1232013 Count** | | | | | | | |
| | | | OH | 10 | 30 | 15 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | | 1 |
| | | | OH | 10 | 30 | 15 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | | 1 |
| | | | | | | | **15102013 Count** | | | | | | | |
| | | | OH | 10 | 30 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | | | | | **14102013 Count** | | | | | | | |
| | | | OH | 12 | 23 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | OH | 12 | 23 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | OH | 12 | 29 | 14 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | | | | | **14122013 Count** | | | | | | | |
| | | | OH | 10 | 22 | 15 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | OH | 10 | 22 | 15 | INTERNET | 672758 | OXYCODONE/APAP 10/325MG      AL | 10/325 | 500 | 500 | | 1 |
| | | | | | | | **15102013 Count** | | | | | | | |
| | | | OH | 10 | 30 | 14 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG  AL | 7.5325 | 500 | 500 | | 1 |
| | | | | | | | **14102013 Count** | | | | | | | |
| | | | OH | 12 | 29 | 14 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG  AL | 7.5325 | 500 | 500 | | 1 |
| | | | | | | | **14122013 Count** | | | | | | | |
| | | | OH | 12 | 26 | 17 | JIM | 287094 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 100 | 100 | | 1 |
| | | | | | | | **17122020 Count** | | | | | | | |
| | | | OH | 1 | 21 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | | 1 |
| | | | | | | | **1422020 Count** | | | | | | | |
| | | | OH | 4 | 30 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | | 1 |
| | | | OH | 4 | 30 | 14 | WALTER | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | | 1 |
| | | | | | | | **15122020 Count** | | | | | | | |
| | | | OH | 1 | 29 | 16 | JIM | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | | 1 |
| | | | | | | | **1612020 Count** | | | | | | | |
| | | | OH | 2 | 26 | 16 | WALTER | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | | 1 |
| | | | | | | | **15112020 Count** | | | | | | | |
| | | | OH | 5 | 27 | 16 | WALTER | 563957 | OXYCODONE 10MG TAB        KVK | 10MG | 100 | 100 | | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Redacted** | | | | | | **13102020 Count** | | | | | **Redacted** | |
| | | | OH | 12 | 26 | 17 | JIM | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **17122020 Count** | | | | | | |
| | | | OH | 11 | 27 | 15 | JIM | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | OH | 11 | 27 | 15 | JIM | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | | | | | **15112020 Count** | | | | | | |
| | | | OH | 7 | 27 | 15 | TERI1 | 580621 | ALPRAZOLAM 0.25MG TAB       DAV | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | **14122020 Count** | | | | | | |
| | | | OH | 7 | 27 | 15 | TERI1 | 580688 | ALPRAZOLAM 1MG TAB        DAV | 1MG | 1000 | 1000 | 1 |
| | | | OH | 7 | 27 | 15 | TERI1 | 580704 | ALPRAZOLAM 2MG TAB        DAV | 2MG | 500 | 500 | 1 |
| | | | | | | | **1572020 Count** | | | | | | |
| | | | OH | 1 | 30 | 15 | WALTER | 672758 | OXYCODONE/APAP 10/325MG     AL | 10/325 | 500 | 500 | 1 |
| | | | | | | | **1512020 Count** | | | | | | |
| | | | OH | 1 | 13 | 14 | WALTER | 673046 | OXYCODONE 30MG TAB        SUN | 30MG | 100 | 100 | 1 |
| | | | | | | | **1412020 Count** | | | | | | |
| | | | OH | 1 | 29 | 16 | JIM | 871244 | OXYCODONE 30MG TAB        MID | 30MG | 100 | 100 | 1 |
| | | | | | | | **1612020 Count** | | | | | | |
| | | | OH | 12 | 26 | 17 | JIM | 927210 | OXYCODONE 10MG TAB        RHO | 10MG | 100 | 100 | 1 |
| | | | | | | | **17122020 Count** | | | | | | |
| | | | OH | 4 | 26 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1342022 Count** | | | | | | |
| | | | OH | 11 | 11 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **14102040 Count** | | | | | | |
| | | | OH | 2 | 12 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 12 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 14 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 14 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1522044 Count** | | | | | | |
| | | | OH | 5 | 31 | 13 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 100 | 100 | 1 |
| | | | OH | 5 | 31 | 13 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 100 | 100 | 1 |
| | | | OH | 5 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 5 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |
| | | | OH | 6 | 24 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 6 | 24 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 10 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 11 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **13112097 Count** | | | | | | |
| | | | OH | 1 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1412097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 4 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 29 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 30 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 11 | 25 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **13112097 Count** | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 12 | 23 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **13122097 Count** | | | | | | |
| | | | OH | 1 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 1 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1412097 Count** | | | | | | |
| | | | OH | 2 | 27 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1422097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 4 | 30 | 14 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |

Redacted

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | | STRENGTH | SIZE | NO. of UNITS | | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 8 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | | | | | | | 1382097 Count | | | | | | |
| | **Redacted** | | OH | 11 | 25 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | **Redacted** | 1 |
| | | | | | | | | | 13112097 Count | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | OH | 12 | 23 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | | | | | | | 13122097 Count | | | | | | |
| | | | OH | 1 | 30 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | OH | 1 | 30 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | | | | | | | 1412097 Count | | | | | | |
| | | | OH | 2 | 27 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | | | | | | | 1422097 Count | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325 | MAL | 7.5325 | 100 | 100 | | 1 |
| | | | | | | | | | 13102097 Count | | | | | | |
| | | | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | | 1 |
| | | | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | | 1 |
| | | | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | | 1 |
| | | | OH | 6 | 25 | 13 | INTERNET | 562306 | OXYCODONE 30MG TAB | QT | 30MG | 100 | 100 | | 1 |
| | | | OH | 6 | 20 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | | 1 |
| | | | | | | | | | 1362097 Count | | | | | | |
| | | | OH | 10 | 29 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | | 1 |
| | | | | | | | | | 13102097 Count | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | | 1 |
| | | | | | | | | | 13122097 Count | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 563957 | OXYCODONE 10MG TAB | KVK | 10MG | 100 | 100 | | 1 |
| | | | | | | | | | 1362097 Count | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 563965 | OXYCODONE 20MG TAB | KVK | 20MG | 100 | 100 | | 1 |
| | | | | | | | | | 1352097 Count | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 574392 | OXYCONTIN CR 10MG TAB | | 10MG | 100 | 100 | | 1 |
| | | | | | | | | | 1442097 Count | | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 5 | 30 | 13 | INTERNET | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 11 | 25 | 13 | INTERNET | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 |
| | | | | | | | **13112097 Count** | | | | | | |
| | | | OH | 5 | 30 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |
| | | | OH | 10 | 29 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 |
| | | | | | | | **13122097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 574426 | OXYCONTIN CR 30MG TAB | 30MG | 100 | 100 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 8 | 28 | 13 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 |
| | | | | | | | **1382097 Count** | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 |
| | | | | | | | **13122097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |
| | | | OH | 6 | 24 | 13 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 8 | 28 | 13 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 |
| | | | | | | | **1382097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 574442 | OXYCONTIN CR 60MG TAB | 60MG | 100 | 100 | 1 |
| | | | | | | | **1442097 Count** | | | | | | |
| | | | OH | 8 | 28 | 13 | INTERNET | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | | | | | **1382097 Count** | | | | | | |
| | | | OH | 9 | 27 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **1392097 Count** | | | | | | |
| | | | OH | 10 | 30 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 10 | 30 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 12 | 23 | 13 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **13122097 Count** | | | | | | |
| | | | OH | 2 | 27 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB      KVK | 15MG | 100 | 100 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Redacted** | | OH | 3 | 28 | 14 | **1422097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 4 | 30 | 14 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **1442097 Count** | | | | | | |
| | | | OH | 9 | 27 | 13 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | | | | | **1392097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | OH | 4 | 30 | 14 | INTERNET | 578401 | OXYCODONE 30MG TAB        KVK | 30MG | 100 | 100 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |
| | | | OH | 9 | 27 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | 1 |
| | | | | | | | **1392097 Count** | | | | | | |
| | | | OH | 10 | 28 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 642702 | OXYMORPHONE ER 15MG TAB   DISC | 15MG | 100 | 100 | 1 |
| | | | | | | | **1352097 Count** | | | | | | |
| | | | OH | 8 | 29 | 13 | INTERNET | 673046 | OXYCODONE 30MG TAB        SUN | 30MG | 100 | 100 | 1 |
| | | | | | | | **1382097 Count** | | | | | | |
| | | | OH | 5 | 30 | 13 | INTERNET | 673053 | OXYCODONE 5MG TAB         SUN | 5MG | 100 | 100 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 2 | 27 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB   GLO | 10MG | 100 | 100 | 1 |
| | | | | | | | **1422097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB   GLO | 10MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB   GLO | 10MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 679043 | OXYMORPHONE ER 10MG TAB   GLO | 10MG | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 10 | 25 | 13 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB   GLO | 15MG | 100 | 100 | 1 |
| | | | OH | 10 | 25 | 13 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB   GLO | 15MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |

**Redacted**

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Redacted** | | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB    GLO | 15MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB    GLO | 15MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 679050 | OXYMORPHONE ER 15MG TAB    GLO | 15MG | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 10 | 28 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 29 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 12 | 23 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | OH | 12 | 23 | 13 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | | | | | **13122097 Count** | | | | | | |
| | | | OH | 2 | 27 | 14 | INTERNET | 679068 | OXYMORPHONE ER 5MG TAB    GLO | 5MG | 100 | 100 | 1 |
| | | | | | | | **1422097 Count** | | | | | | |
| | | | OH | 10 | 25 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB    GLO | 20MG | 100 | 100 | 1 |
| | | | OH | 10 | 25 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB    GLO | 20MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB    GLO | 20MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 679084 | OXYMORPHONE ER 20MG TAB    GLO | 20MG | 100 | 100 | 1 |
| | | | OH | 10 | 21 | 13 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 21 | 13 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 13 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 29 | 13 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 4 | 30 | 14 | INTERNET | 681296 | METHADONE 10MG TAB    ASC | 10MG | 100 | 100 | 1 |
| | | | | | | | **1362097 Count** | | | | | | |
| | | | OH | 10 | 31 | 13 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 31 | 13 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | | | | | **13102097 Count** | | | | | | |
| | | | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 3 | 28 | 14 | INTERNET | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | | | | | **1432097 Count** | | | | | | |
| | | | OH | 11 | 11 | 15 | INTERNET | 195461 | ALPRAZOLAM 1MG TAB    SAN DISC | 1MG | 500 | 500 | 1 |
| | | | | | | | **1632211 Count** | | | | | | |
| | | | OH | 11 | 11 | 15 | INTERNET | 577155 | ALPRAZOLAM 2MG TAB    GS | 2MG | 500 | 500 | 1 |

9 of 27

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **15112211 Count** | | | | | | | |
| | | | OH | 10 | 27 | 14 | INTERNET | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 |
| | | | OH | 10 | 24 | 14 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB      DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | OH | 10 | 27 | 14 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB      DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | OH | 10 | 24 | 14 | INTERNET | 580670 | ALPRAZOLAM 1MG TAB      DAV | 1MG | 500 | 500 | 1 |
| | | | OH | 10 | 27 | 14 | INTERNET | 580670 | ALPRAZOLAM 1MG TAB      DAV | 1MG | 500 | 500 | 1 |
| | | | OH | 10 | 24 | 14 | INTERNET | 580688 | ALPRAZOLAM 1MG TAB      DAV | 1MG | 1000 | 1000 | 1 |
| | | | OH | 10 | 27 | 14 | INTERNET | 580688 | ALPRAZOLAM 1MG TAB      DAV | 1MG | 1000 | 1000 | 1 |
| | | | OH | 10 | 24 | 14 | INTERNET | 580704 | ALPRAZOLAM 2MG TAB      DAV | 2MG | 500 | 500 | 1 |
| | | | OH | 10 | 27 | 14 | INTERNET | 580704 | ALPRAZOLAM 2MG TAB      DAV | 2MG | 500 | 500 | 1 |
| | | | | | | **14102211 Count** | | | | | | | |
| | | | OH | 1 | 10 | 17 | INTERNET | 911180 | ALPRAZOLAM 0.25MG TAB      BIO | 0.25MG | 500 | 500 | 1 |
| | | | | | | **1742211 Count** | | | | | | | |
| | | | OH | 1 | 10 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 500 | 500 | 1 |
| | | | OH | 1 | 12 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 500 | 500 | 1 |
| | | | | | | **1712211 Count** | | | | | | | |
| | | | OH | 4 | 7 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 500 | 500 | 1 |
| | | | | | | **1742211 Count** | | | | | | | |
| | | | OH | 5 | 19 | 17 | INTERNET | 911255 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 500 | 500 | 1 |
| | | | | | | **1752211 Count** | | | | | | | |
| | | | OH | 6 | 12 | 17 | INTERNET | 911263 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 1000 | 1000 | 1 |
| | | | OH | 6 | 25 | 17 | INTERNET | 911263 | ALPRAZOLAM 1MG TAB      BIO | 1MG | 1000 | 1000 | 1 |
| | | | | | | **1762211 Count** | | | | | | | |
| | | | OH | 3 | 16 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB      BIO | 2MG | 500 | 500 | 1 |
| | | | | | | **1732211 Count** | | | | | | | |
| | | | OH | 6 | 12 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB      BIO | 2MG | 500 | 500 | 1 |
| | | | OH | 6 | 25 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB      BIO | 2MG | 500 | 500 | 1 |
| | | | | | | **1762211 Count** | | | | | | | |
| | | | OH | 7 | 3 | 17 | INTERNET | 911313 | ALPRAZOLAM 2MG TAB      BIO | 2MG | 500 | 500 | 1 |
| | | | | | | **1772211 Count** | | | | | | | |
| | | | OH | 10 | 29 | 18 | INTERNET | 950766 | HYDROCODONE/APAP 10/325MG  KVK | 10/325 | 500 | 500 | 1 |
| | | | OH | 10 | 30 | 18 | INTERNET | 950832 | HYDROCODONE/APAP 7.5/325MG KVK | 7.5325 | 500 | 500 | 1 |
| | | | OH | 10 | 30 | 18 | INTERNET | 950832 | HYDROCODONE/APAP 7.5/325MG KVK | 7.5325 | 500 | 500 | 1 |
| | | | | | | **13121018 Count** | | | | | | | |
| | | | OH | 2 | 15 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB      AMN | 50MG | 1000 | 1000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Redacted** | | OH | 2 | 25 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | **Redacted** 1 |
| | | | | | | | **14221018 Count** | | | | | | |
| | | | OH | 2 | 22 | 16 | INTERNET | 854224 | OXYCODONE/APAP 7.5/325MG   AMN | 7.5325 | 500 | 500 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 854224 | OXYCODONE/APAP 7.5/325MG   AMN | 7.5325 | 500 | 500 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 856369 | OXYCODONE ER 80MG TAB  ACT NRD | 80MG | 100 | 100 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 856369 | OXYCODONE ER 80MG TAB  ACT NRD | 80MG | 100 | 100 | 1 |
| | | | OH | 2 | 17 | 16 | INTERNET | 867671 | OXYCODONE 30MG TAB          KVK | 30MG | 500 | 500 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | OH | 2 | 22 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | OH | 2 | 23 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | OH | 2 | 23 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | OH | 2 | 24 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | OH | 2 | 24 | 16 | INTERNET | 869461 | OXYCODONE ER 20MG TAB      TEV | 20MG | 100 | 100 | 1 |
| | | | | | | | **16221018 Count** | | | | | | |
| | | | OH | 1 | 14 | 9 | NICOLE | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **12521079 Count** | | | | | | |
| | | | OH | 1 | 15 | 9 | JIM | 426072 | HYDROCODONE/APAP 10/325MG  AMN | 10/325 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | CINDY | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | OH | 1 | 15 | 9 | JIM | 426551 | HYDROCODONE/APAP 7.5/750  INTP | 7.5/75 | 500 | 500 | 1 |
| | | | | | | | **9121079 Count** | | | | | | |
| | | | OH | 1 | 28 | 11 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 11 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | | | | | **15721087 Count** | | | | | | |
| | | | OH | 6 | 28 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 |
| | | | OH | 6 | 29 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 |
| | | | | | | | **10621240 Count** | | | | | | |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | | STRENGTH | SIZE | NO. of UNITS | | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 16 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 8 | 21 | 12 | JOHN | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | | | | | **12855128 Count** | | | | | | | | |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB | WAT | 350MG | 1000 | 1000 | | 1 |

**Redacted**

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 14 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 17 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 9 | 17 | 12 | MOLLY | 159756 | CARISOPRODOL 350MG TAB    WAT | 350MG | 1000 | 1000 | 1 |
| | | | | | | | | 13255128 Count | | | | | |
| | | | OH | 8 | 22 | 12 | MOLLY | 672519 | CARISOPRODOL 350MG TAB    WAT | 350MG | 100 | 100 | 1 |
| | | | OH | 8 | 22 | 12 | MOLLY | 672519 | CARISOPRODOL 350MG TAB    WAT | 350MG | 100 | 100 | 1 |
| | | | | | | | | 12855128 Count | | | | | |
| | | | OH | 5 | 31 | 16 | SHARON | 200519 | ALPRAZOLAM 0.5MG TAB        GS | 0.5MG | 500 | 500 | 1 |
| | | | OH | 5 | 31 | 16 | SHARON | 367730 | ALPRAZOLAM 0.25MG TAB       GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | | 165125000 Count | | | | | |
| | | | OH | 10 | 29 | 14 | WALTER | 435362 | HYDROCODONE/APAP 5/325MG   AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | | 1410125000 Count | | | | | |
| | | | OH | 1 | 27 | 11 | WALTER | 378927 | OXYCODONE 15MG TAB         MAL | 15MG | 100 | 100 | 1 |
| | | | OH | 1 | 27 | 11 | WALTER | 378984 | OXYCODONE/APAP 7.5/325   MAL | 7.5325 | 100 | 100 | 1 |
| | | | OH | 1 | 27 | 11 | WALTER | 402438 | OPANA ER 10MG TAB    SIZE DISC | 10MG | 100 | 100 | 1 |
| | | | OH | 1 | 27 | 11 | WALTER | 574392 | OXYCONTIN CR 10MG TAB | 10MG | 100 | 100 | 1 |
| | | | OH | 1 | 27 | 11 | WALTER | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 1210477000 Count | | | | | |
| | | | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 29 | 12 | INTERNET | 378950 | OXYCODONE 5MG TAB          MAL | 5MG | 100 | 100 | 1 |
| | | | OH | 11 | 29 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | | 810590000 Count | | | | | |
| | | | OH | 12 | 26 | 8 | JIM | 205088 | ROXICET 5/325 TABS         ROX | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **812590000 Count** | | | | | | |
| | | | OH | 9 | 20 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB      END | 10/325 | 100 | 100 | 1 |
| | | | | | | | **811590000 Count** | | | | | | |
| | | | OH | 9 | 20 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 |
| | | | OH | 9 | 25 | 12 | JIM | 579953 | OXYCODONE/APAP 5/325MG      AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **129590000 Count** | | | | | | |
| | | | OH | 3 | 6 | 12 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | OH | 3 | 6 | 12 | JIM | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **123621000 Count** | | | | | | |
| | | | OH | 4 | 18 | 12 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **124621000 Count** | | | | | | |
| | | | OH | 12 | 17 | 14 | INTERNET | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 |
| | | | OH | 12 | 18 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB         AMN | 50MG | 1000 | 1000 | 1 |
| | | | | | | | **1412621000 Count** | | | | | | |
| | | | OH | 11 | 29 | 13 | JIM | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **1311747000 Count** | | | | | | |
| | | | OH | 8 | 29 | 14 | TERI1 | 408666 | HYDROCODONE/IBU 7.5/200MG  AMN | 7.52 | 100 | 100 | 1 |
| | | | | | | | **158747000 Count** | | | | | | |
| | | | OH | 2 | 19 | 14 | MARK | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | | | | | **142747000 Count** | | | | | | |
| | | | OH | 8 | 31 | 15 | TERI1 | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | | | | | **158747000 Count** | | | | | | |
| | | | OH | 10 | 30 | 15 | TERI1 | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | | | | | **122747000 Count** | | | | | | |
| | | | OH | 7 | 28 | 14 | TERI1 | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 |
| | | | | | | | **147747000 Count** | | | | | | |
| | | | OH | 8 | 22 | 14 | TERI1 | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 |
| | | | | | | | **148747000 Count** | | | | | | |
| | | | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 |
| | | | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 |
| | | | OH | 10 | 20 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 |
| | | | OH | 10 | 28 | 14 | WALTER | 672998 | HYDROCODONE/APAP 5/325MG  SUN | 5/325 | 100 | 100 | 1 |
| | | | | | | | **1410747000 Count** | | | | | | |
| | | | OH | 11 | 29 | 13 | MARK | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1311747000 Count** | | | | | | |

**Redacted**

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 8 | 19 | 14 | TERI1 | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 |
| | | | OH | 8 | 20 | 14 | TERI1 | 673004 | HYDROCODONE/APAP 5/325MG  DISC | 5/325 | 500 | 500 | 1 |
| | | | OH | 8 | 26 | 14 | TERI1 | 673012 | HYDROCODONE/APAP 7.5/325MG SUN | 7.5325 | 100 | 100 | 1 |
| | | | | | | | 148747000 Count | | | | | | |
| | | | OH | 10 | 26 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 28 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 26 | 8 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG     MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | 810864000 Count | | | | | | |
| | | | OH | 10 | 30 | 8 | INTERNET | 346528 | OXYCODONE 5MG CAP    MAL DISC | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 26 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 30 | 8 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 26 | 8 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG     MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | 810876000 Count | | | | | | |
| | | | OH | 8 | 28 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | 128878000 Count | | | | | | |
| | | | OH | 12 | 18 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | 1212878000 Count | | | | | | |
| | | | OH | 1 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG      MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | 131878000 Count | | | | | | |
| | | | OH | 12 | 18 | 12 | INTERNET | 672766 | OXYCODONE/APAP 7.5/325MG    AL | 7.5325 | 500 | 500 | 1 |
| | | | | | | | 810980000 Count | | | | | | |
| | | | OH | 1 | 27 | 11 | WALTER | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 |
| | | | OH | 1 | 27 | 11 | WALTER | 574418 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 |
| | | | | | | | 111980000 Count | | | | | | |
| | | | OH | 8 | 9 | 10 | INTERNET | 200543 | ALPRAZOLAM 2MG TAB        GS | 2MG | 100 | 100 | 1 |
| | | | OH | 8 | 9 | 10 | INTERNET | 223024 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 500 | 500 | 1 |
| | | | OH | 8 | 9 | 10 | INTERNET | 241067 | HYDROCODONE/APAP 10/650 QTDISC | 10/650 | 100 | 100 | 1 |
| | | | OH | 8 | 9 | 10 | INTERNET | 241075 | HYDROCODONE/APAP 7.5/500QTDISC | 7.55 | 100 | 100 | 1 |
| | | | OH | 8 | 9 | 10 | INTERNET | 242347 | HYDROCODONE/APAP 7.5/750    QT | 7.575 | 100 | 100 | 1 |
| | | | OH | 8 | 9 | 10 | INTERNET | 280545 | HYDROCODONE/APAP 10/660 QTDISC | 10/660 | 100 | 100 | 1 |
| | | | | | | | 8101086000 Count | | | | | | |
| | | | OH | 1 | 23 | 15 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG      QT | 5/325 | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 15 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG      QT | 5/325 | 100 | 100 | 1 |
| | | | | | | | 1371086000 Count | | | | | | |
| | | | OH | 9 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted** (left)  **Redacted** (right)

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **8101086000 Count** | | | | | | | |
| | | | OH | 1 | 28 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB        KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 15 | INTERNET | 828046 | OXYCODONE/APAP 7.5/325MG    AL | 7.5325 | 100 | 100 | 1 |
| | | | | | | **1641420000 Count** | | | | | | | |
| | | | OH | 1 | 14 | 16 | INTERNET | 563957 | OXYCODONE 10MG TAB        KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 1 | 14 | 16 | INTERNET | 563957 | OXYCODONE 10MG TAB        KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 16 | INTERNET | 574400 | OXYCONTIN CR 15MG TAB | 15MG | 100 | 100 | 1 |
| | | | | | | **1611420000 Count** | | | | | | | |
| | | | OH | 12 | 23 | 16 | INTERNET | 579946 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 100 | 100 | 1 |
| | | | | | | **16121420000 Count** | | | | | | | |
| | | | OH | 10 | 27 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **14101420000 Count** | | | | | | | |
| | | | OH | 11 | 25 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 25 | 14 | INTERNET | 852657 | HYDROCODONE/APAP 5/325MG   MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **16121420000 Count** | | | | | | | |
| | | | OH | 10 | 16 | 9 | INTERNET | 247189 | HYDROCODONE/APAP 7.5/750  DISC | 7.575 | 500 | 500 | 1 |
| | | | | | | **9101471000 Count** | | | | | | | |
| | | | OH | 4 | 7 | 11 | INTERNET | 247189 | HYDROCODONE/APAP 7.5/750  DISC | 7.575 | 500 | 500 | 1 |
| | | | | | | **1141471000 Count** | | | | | | | |
| | | | OH | 12 | 28 | 15 | INTERNET | 532051 | TRAMADOL 50MG TAB        AMN | 50MG | 1000 | 1000 | 1 |
| | | | | | | **911585000 Count** | | | | | | | |
| | | | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 11 | 27 | 17 | JIM | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **17111585000 Count** | | | | | | | |
| | | | OH | 8 | 18 | 10 | INTERNET | 367730 | ALPRAZOLAM 0.25MG TAB      GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | **8111585000 Count** | | | | | | | |
| | | | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 |
| | | | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 |
| | | | OH | 2 | 6 | 9 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 |
| | | | | | | **921585000 Count** | | | | | | | |
| | | | OH | 12 | 7 | 11 | CINDY | 378828 | HYDROCODONE/APAP 5/500 MALDISC | 5/500 | 500 | 500 | 1 |
| | | | | | | **1211585000 Count** | | | | | | | |
| | | | OH | 12 | 22 | 11 | INTERNET | 435362 | HYDROCODONE/APAP 5/325MG   AMN | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

Redacted

Redacted

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **11121585000 Count** | | | | | | |
| | | | OH | 1 | 12 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | OH | 1 | 12 | 15 | WALTER | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | OH | 1 | 27 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | OH | 1 | 27 | 15 | INTERNET | 580654 | ALPRAZOLAM 0.5MG TAB       DAV | 0.5MG | 1000 | 1000 | 1 |
| | | | | | | | **1511585000 Count** | | | | | | |
| | | | OH | 3 | 25 | 13 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **1331670000 Count** | | | | | | |
| | | | OH | 10 | 8 | 8 | JIM | 273334 | OXYCODONE IR 5MG CAP       ETH | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP     MAL DISC | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP     MAL DISC | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP     MAL DISC | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP     MAL DISC | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 8 | 8 | JIM | 346528 | OXYCODONE 5MG CAP     MAL DISC | 5MG | 100 | 100 | 1 |
| | | | | | | | **8101670000 Count** | | | | | | |
| | | | OH | 5 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 5 | 28 | 14 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1451670000 Count** | | | | | | |
| | | | OH | 3 | 25 | 13 | INTERNET | 435362 | HYDROCODONE/APAP 5/325MG   AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1011810000 Count** | | | | | | |
| | | | OH | 12 | 31 | 8 | INTERNET | 200535 | ALPRAZOLAM 1MG TAB       GS | 1MG | 500 | 500 | 1 |
| | | | | | | | **8101810000 Count** | | | | | | |
| | | | OH | 12 | 15 | 8 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **11111810000 Count** | | | | | | |
| | | | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 27 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 1 | 30 | 12 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **8101810000 Count** | | | | | | |
| | | | OH | 11 | 28 | 11 | WALTER | 394478 | ENDOCET 7.5/325MG TAB     END | 7.5325 | 100 | 100 | 1 |
| | | | OH | 11 | 29 | 11 | WALTER | 574400 | OXYCONTIN CR 15MG TAB | 15MG | 100 | 100 | 1 |
| | | | | | | | **911920000 Count** | | | | | | |
| | | | OH | 11 | 26 | 8 | NICOLE | 426189 | HYDROCODONE/APAP 5/500     INTP | 5/500 | 100 | 100 | 1 |
| | | | OH | 11 | 26 | 8 | NICOLE | 426189 | HYDROCODONE/APAP 5/500     INTP | 5/500 | 100 | 100 | 1 |
| | | | | | | | **8101926000 Count** | | | | | | |
| | | | OH | 5 | 31 | 12 | WALTER | 579946 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 100 | 100 | 1 |
| | | | | | | | **922681000 Count** | | | | | | |
| | | | OH | 10 | 24 | 13 | SHARON | 217380 | ULTRAM 50MG TAB | 50MG | 100 | 100 | 1 |
| | | | | | | | **1462681000 Count** | | | | | | |
| | | | OH | 7 | 14 | 14 | WALTER | 250514 | OXYCODONE/APAP 5/325MG     QT | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1682681000 Count** | | | | | | |
| | | | OH | 1 | 23 | 17 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **9102681000 Count** | | | | | | |
| | | | OH | 12 | 30 | 13 | SHARON | 435362 | HYDROCODONE/APAP 5/325MG   AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1652681000 Count** | | | | | | |
| | | | OH | 7 | 29 | 14 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1632681000 Count** | | | | | | |
| | | | OH | 5 | 31 | 16 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1642681000 Count** | | | | | | |
| | | | OH | 5 | 28 | 14 | SHARON | 672980 | HYDROCODONE/APAP10/325 SZ DISC | 10/325 | 500 | 500 | 1 |
| | | | | | | | **15102681001 Count** | | | | | | |
| | | | OH | 2 | 27 | 9 | JIM | 154393 | METHADONE 10MG TAB          ROX | 10MG | 100 | 100 | 1 |
| | | | | | | | **1512788000 Count** | | | | | | |
| | | | OH | 10 | 20 | 8 | JIM | 231738 | OXYCONTIN CR 20MG TAB | 20MG | 100 | 100 | 1 |
| | | | | | | | **8102792000 Count** | | | | | | |
| | | | OH | 7 | 28 | 15 | WALTER | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1682792000 Count** | | | | | | |
| | | | OH | 11 | 24 | 8 | INTERNET | 365643 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 1000 | 1000 | 1 |
| | | | | | | | **8112792000 Count** | | | | | | |
| | | | OH | 7 | 28 | 15 | WALTER | 683011 | OXYMORPHONE IR 10MG TAB    KVK | 10MG | 100 | 100 | 1 |
| | | | | | | | **1622969000 Count** | | | | | | |
| | | | OH | 12 | 29 | 16 | WALTER | 841031 | HYDROCODONE/APAP7.5/325 OSDISC | 7.5325 | 473 | 473 | 1 |

18 of 27

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|--------|----------|------|----|----|----|----|------|---------|-----------------|----------|------|--------------|---------|
| | | | | | | | | **16122969000 Count** | | | | | |
| | | | OH | 4 | 23 | 9 | LORI | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | | | | | | **8102990000 Count** | | | | | |
| | | | OH | 3 | 18 | 9 | LORI | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | | | | | | **973125000 Count** | | | | | |
| | | | OH | 6 | 25 | 10 | INTERNET | 365643 | HYDROCODONE/APAP 5/500 QT DISC | 5/500 | 1000 | 1000 | 1 |
| | | | | | | | | **1063125000 Count** | | | | | |
| | | | OH | 1 | 28 | 11 | INTERNET | 426072 | HYDROCODONE/APAP 10/325MG  AMN | 10/325 | 500 | 500 | 1 |
| | | | | | | | | **10113228000 Count** | | | | | |
| | | | OH | 12 | 24 | 8 | SHARON | 241091 | HYDROCODONE/APAP 7.5/750   QT | 7.575 | 500 | 500 | 1 |
| | | | | | | | | **8123228000 Count** | | | | | |
| | | | OH | 2 | 18 | 11 | WALTER | 351429 | ENDOCET 10/650MG TAB  END DISC | 10/650 | 100 | 100 | 1 |
| | | | | | | | | **10113228000 Count** | | | | | |
| | | | OH | 2 | 18 | 11 | WALTER | 562298 | OXYCODONE 15MG TAB         QT | 15MG | 100 | 100 | 1 |
| | | | | | | | | **1123228000 Count** | | | | | |
| | | | OH | 1 | 26 | 11 | LORI | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 |
| | | | | | | | | **1113228000 Count** | | | | | |
| | | | OH | 2 | 18 | 11 | WALTER | 574434 | OXYCONTIN CR 40MG TAB | 40MG | 100 | 100 | 1 |
| | | | OH | 2 | 18 | 11 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | | | | | | **1123228000 Count** | | | | | |
| | | | OH | 1 | 26 | 11 | LORI | 578401 | OXYCODONE 30MG TAB         KVK | 30MG | 100 | 100 | 1 |
| | | | OH | 1 | 26 | 11 | LORI | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 1 | 26 | 11 | LORI | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 11 | JIM | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 1 | 28 | 11 | JIM | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | | **11103228001 Count** | | | | | |
| | | | OH | 4 | 23 | 13 | SHARON | 367730 | ALPRAZOLAM 0.25MG TAB        GS | 0.25MG | 1000 | 1000 | 1 |
| | | | | | | | | **1343228001 Count** | | | | | |
| | | | OH | 12 | 29 | 11 | JIM | 372177 | ENDOCET 10/325MG TAB       END | 10/325 | 100 | 100 | 1 |
| | | | OH | 5 | 25 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB       END | 10/325 | 100 | 100 | 1 |
| | | | | | | | | **1253228001 Count** | | | | | |
| | | | OH | 6 | 22 | 12 | WALTER | 372177 | ENDOCET 10/325MG TAB       END | 10/325 | 100 | 100 | 1 |
| | | | | | | | | **1193228001 Count** | | | | | |
| | | | OH | 5 | 25 | 12 | WALTER | 378950 | OXYCODONE 5MG TAB         MAL | 5MG | 100 | 100 | 1 |
| | | | | | | | | **1253228001 Count** | | | | | |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted** (CUSTOMER / CITY area)   **Redacted** (right side)

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | H | 7 | 27 | 12 | WALTER | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **1273228001 Count** | | | | | | |
| | | | H | 10 | 29 | 12 | WALTER | 378984 | OXYCODONE/APAP 7.5/325     MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **12103228001 Count** | | | | | | |
| | | | H | 8 | 23 | 11 | WALTER | 394478 | ENDOCET 7.5/325MG TAB       END | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **11123228001 Count** | | | | | | |
| | | | H | 2 | 20 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | H | 2 | 23 | 12 | JIM | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1223228001 Count** | | | | | | |
| | | | H | 5 | 25 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1253228001 Count** | | | | | | |
| | | | H | 6 | 20 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1263228001 Count** | | | | | | |
| | | | H | 8 | 17 | 12 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1283228001 Count** | | | | | | |
| | | | H | 2 | 27 | 13 | WALTER | 556670 | OXYCODONE 30MG TAB        ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1223228001 Count** | | | | | | |
| | | | H | 5 | 25 | 12 | WALTER | 562298 | OXYCODONE 15MG TAB        QT | 15MG | 100 | 100 | 1 |
| | | | | | | | **1253228001 Count** | | | | | | |
| | | | H | 6 | 22 | 12 | WALTER | 562298 | OXYCODONE 15MG TAB        QT | 15MG | 100 | 100 | 1 |
| | | | | | | | **1183228001 Count** | | | | | | |
| | | | H | 6 | 22 | 12 | WALTER | 562306 | OXYCODONE 30MG TAB        QT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1263228001 Count** | | | | | | |
| | | | H | 12 | 29 | 11 | JIM | 563957 | OXYCODONE 10MG TAB        KVK | 10MG | 100 | 100 | 1 |
| | | | | | | | **11123228001 Count** | | | | | | |
| | | | H | 4 | 25 | 13 | SHARON | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 |
| | | | | | | | **1193228001 Count** | | | | | | |
| | | | H | 5 | 25 | 12 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | | | | | **1253228001 Count** | | | | | | |
| | | | H | 7 | 17 | 12 | WALTER | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | H | 7 | 17 | 12 | JIM | 574459 | OXYCONTIN CR 80MG TAB | 80MG | 100 | 100 | 1 |
| | | | | | | | **1273228001 Count** | | | | | | |
| | | | H | 8 | 23 | 11 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **11123228001 Count** | | | | | | |
| | | | H | 2 | 22 | 13 | WALTER | 579920 | OXYCODONE/APAP 10/325MG     AMN | 10/325 | 100 | 100 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted**

**Redacted**

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **1323228001 Count** | | | | | | |
| | | | OH | 8 | 23 | 11 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1183228001 Count** | | | | | | |
| | | | OH | 12 | 29 | 11 | JIM | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **11123228001 Count** | | | | | | |
| | | | OH | 6 | 22 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1263228001 Count** | | | | | | |
| | | | OH | 10 | 29 | 12 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **12103228001 Count** | | | | | | |
| | | | OH | 3 | 15 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1333228001 Count** | | | | | | |
| | | | OH | 4 | 18 | 13 | WALTER | 579953 | OXYCODONE/APAP 5/325MG     AMN | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1353228001 Count** | | | | | | |
| | | | OH | 12 | 29 | 11 | JIM | 592360 | OXYCODONE 15MG TAB     ACT | 15MG | 100 | 100 | 1 |
| | | | | | | | **11123228001 Count** | | | | | | |
| | | | OH | 10 | 29 | 12 | WALTER | 592360 | OXYCODONE 15MG TAB     ACT | 15MG | 100 | 100 | 1 |
| | | | | | | | **12103228001 Count** | | | | | | |
| | | | OH | 3 | 22 | 13 | WALTER | 663047 | OPANA ER 10MG TAB | 10MG | 60 | 60 | 1 |
| | | | | | | | **1343228001 Count** | | | | | | |
| | | | OH | 5 | 31 | 13 | WALTER | 673038 | OXYCODONE 15MG TAB     SUN | 15MG | 100 | 100 | 1 |
| | | | | | | | **1353228001 Count** | | | | | | |
| | | | OH | 4 | 29 | 13 | WALTER | 673046 | OXYCODONE 30MG TAB     SUN | 30MG | 100 | 100 | 1 |
| | | | | | | | **1343228001 Count** | | | | | | |
| | | | OH | 5 | 31 | 13 | WALTER | 673046 | OXYCODONE 30MG TAB     SUN | 30MG | 100 | 100 | 1 |
| | | | | | | | **1353228001 Count** | | | | | | |
| | | | OH | 3 | 15 | 13 | WALTER | 673053 | OXYCODONE 5MG TAB     SUN | 5MG | 100 | 100 | 1 |
| | | | OH | 3 | 15 | 13 | WALTER | 673053 | OXYCODONE 5MG TAB     SUN | 5MG | 100 | 100 | 1 |
| | | | | | | | **1583335000 Count** | | | | | | |
| | | | OH | 9 | 22 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 9 | 28 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 9 | 30 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 9 | 30 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | **1593340000 Count** | | | | | | |
| | | | OH | 10 | 22 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 28 | 15 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **15103340000 Count** | | | | | | |
| | | | OH | 7 | 30 | 15 | INTERNET | 426049 | HYDROCODONE/APAP 10/325MG   AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 7 | 30 | 15 | INTERNET | 426049 | HYDROCODONE/APAP 10/325MG   AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1573340000 Count** | | | | | | |
| | | | OH | 9 | 17 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB         KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 9 | 17 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB         KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 9 | 21 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB         KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **1593340000 Count** | | | | | | |
| | | | OH | 10 | 28 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB         KVK | 15MG | 100 | 100 | 1 |
| | | | OH | 10 | 30 | 15 | INTERNET | 578393 | OXYCODONE 15MG TAB         KVK | 15MG | 100 | 100 | 1 |
| | | | | | | | **15103340000 Count** | | | | | | |
| | | | OH | 9 | 22 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 9 | 30 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | OH | 9 | 30 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1593340000 Count** | | | | | | |
| | | | OH | 10 | 22 | 15 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1593340000 Count** | | | | | | |
| | | | OH | 7 | 27 | 15 | INTERNET | 846600 | HYDROCODONE/APAP 5/325MG   QT | 5/325 | 1000 | 1000 | 1 |
| | | | | | | | **1573340000 Count** | | | | | | |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 10 | 12 | 9 | JOHN | 154393 | METHADONE 10MG TAB         ROX | 10MG | 100 | 100 | 1 |
| | | | | | | | **1273889000 Count** | | | | | | |
| | | | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 4 | 26 | 13 | WALTER | 378968 | OXYCODONE/APAP 10/325MG    MAL | 10/325 | 100 | 100 | 1 |

Redacted

Redacted

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted**

**Redacted**

**Redacted**

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **12113889000 Count** | | | | | | |
| | | | OH | 5 | 16 | 12 | JIM | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 5 | 23 | 12 | WALTER | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 |
| | | | OH | 5 | 23 | 12 | WALTER | 159756 | CARISOPRODOL 350MG TAB      WAT | 350MG | 1000 | 1000 | 1 |
| | | | | | | | **1254120000 Count** | | | | | | |
| | | | OH | 4 | 17 | 12 | WALTER | 239566 | HYDROCODONE/APAP 5/500MG  WAT | 5/500 | 500 | 500 | 1 |
| | | | | | | | **1244120000 Count** | | | | | | |
| | | | OH | 9 | 24 | 14 | SHARON | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | 1 |
| | | | | | | | **1494120000 Count** | | | | | | |
| | | | OH | 12 | 4 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | 1 |
| | | | OH | 12 | 4 | 14 | WALTER | 532051 | TRAMADOL 50MG TAB          AMN | 50MG | 1000 | 1000 | 1 |
| | | | | | | | **14124120000 Count** | | | | | | |
| | | | OH | 11 | 21 | 11 | WALTER | 556670 | OXYCODONE 30MG TAB         ACT | 30MG | 100 | 100 | 1 |
| | | | OH | 11 | 21 | 11 | WALTER | 556670 | OXYCODONE 30MG TAB         ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **11114120000 Count** | | | | | | |
| | | | OH | 1 | 26 | 11 | WALTER | 563957 | OXYCODONE 10MG TAB         KVK | 10MG | 100 | 100 | 1 |
| | | | OH | 1 | 26 | 11 | WALTER | 563965 | OXYCODONE 20MG TAB         KVK | 20MG | 100 | 100 | 1 |
| | | | | | | | **1114120000 Count** | | | | | | |
| | | | OH | 12 | 15 | 14 | JIM | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 |
| | | | OH | 12 | 15 | 14 | JIM | 580308 | CARISOPRODOL 350MG TAB SUNDISC | 350MG | 1000 | 1000 | 1 |
| | | | | | | | **14124120000 Count** | | | | | | |
| | | | OH | 3 | 13 | 13 | JIM | 682773 | HYDROCODONE/APAP 10/325MG  WAT | 10/325 | 500 | 500 | |
| | | | | | | | **1334120000 Count** | | | | | | |
| | | | OH | 1 | 12 | 11 | INTERNET | 111070 | HYDROMET SYR            ACT | | 473 | 480 | 1 |
| | | | | | | | **1114250000 Count** | | | | | | |
| | | | OH | 10 | 5 | 11 | INTERNET | 111070 | HYDROMET SYR            ACT | | 473 | 480 | 1 |
| | | | | | | | **11104250000 Count** | | | | | | |
| | | | OH | 5 | 25 | 12 | INTERNET | 154393 | METHADONE 10MG TAB          ROX | 10MG | 100 | 100 | 1 |
| | | | OH | 5 | 31 | 12 | INTERNET | 154393 | METHADONE 10MG TAB          ROX | 10MG | 100 | 100 | 1 |
| | | | | | | | **11104250000 Count** | | | | | | |
| | | | OH | 9 | 15 | 12 | INTERNET | 250506 | OXYCODONE/APAP 5/325MG      QT | 5/325 | 100 | 100 | 1 |
| | | | | | | | **1294250000 Count** | | | | | | |
| | | | OH | 12 | 22 | 8 | INTERNET | 287094 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 100 | 100 | 1 |
| | | | | | | | **8124250000 Count** | | | | | | |
| | | | OH | 10 | 12 | 11 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

**Redacted**

**Redacted**

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **11104250000 Count** | | | | | | | |
| | | | OH | 2 | 25 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1224250000 Count** | | | | | | | |
| | | | OH | 6 | 15 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 6 | 22 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1264250000 Count** | | | | | | | |
| | | | OH | 7 | 24 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1284250000 Count** | | | | | | | |
| | | | OH | 10 | 6 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 10 | 25 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **12104250000 Count** | | | | | | | |
| | | | OH | 12 | 12 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 12 | 29 | 12 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **12124250000 Count** | | | | | | | |
| | | | OH | 1 | 31 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1314250000 Count** | | | | | | | |
| | | | OH | 2 | 16 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 21 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 21 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 2 | 28 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1324250000 Count** | | | | | | | |
| | | | OH | 3 | 7 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 7 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 13 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 13 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 14 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 14 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 3 | 29 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | **1334250000 Count** | | | | | | | |
| | | | OH | 4 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 20 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG     MAL | 5/325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | OH | 4 | 25 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 |
| | | | OH | 4 | 30 | 13 | INTERNET | 354704 | OXYCODONE/APAP 5/325MG    MAL | 5/325 | 500 | 500 | 1 |
| | | | | | | | | 1344250000 Count | | | | | |
| | | | OH | 12 | 28 | 12 | INTERNET | 365189 | OXYCODONE/APAP 10/325MG   DISC | 10/325 | 100 | 100 | 1 |
| | | | OH | 12 | 29 | 12 | INTERNET | 365189 | OXYCODONE/APAP 10/325MG   DISC | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 12124250000 Count | | | | | |
| | | | OH | 10 | 20 | 11 | INTERNET | 365668 | HYDROCODONE/APAP 10/325MG PAR | 10/325 | 1000 | 1000 | 1 |
| | | | OH | 10 | 24 | 11 | INTERNET | 365668 | HYDROCODONE/APAP 10/325MG PAR | 10/325 | 1000 | 1000 | 1 |
| | | | | | | | | 11104250000 Count | | | | | |
| | | | OH | 2 | 9 | 11 | INTERNET | 372177 | ENDOCET 10/325MG TAB      END | 10/325 | 100 | 100 | 1 |
| | | | OH | 2 | 11 | 11 | INTERNET | 372177 | ENDOCET 10/325MG TAB      END | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 11104250000 Count | | | | | |
| | | | OH | 1 | 31 | 13 | INTERNET | 378927 | OXYCODONE 15MG TAB       MAL | 15MG | 100 | 100 | 1 |
| | | | OH | 1 | 31 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 1314250000 Count | | | | | |
| | | | OH | 3 | 7 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 7 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 13 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 13 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 14 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 3 | 14 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 1334250000 Count | | | | | |
| | | | OH | 4 | 30 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | OH | 4 | 30 | 13 | INTERNET | 378968 | OXYCODONE/APAP 10/325MG   MAL | 10/325 | 100 | 100 | 1 |
| | | | | | | | | 1344250000 Count | | | | | |
| | | | OH | 7 | 24 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | | 1274250000 Count | | | | | |
| | | | OH | 10 | 6 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | | 12104250000 Count | | | | | |
| | | | OH | 11 | 24 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | | 12114250000 Count | | | | | |
| | | | OH | 12 | 12 | 12 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | | 12124250000 Count | | | | | |
| | | | OH | 1 | 31 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **1314250000 Count** | | | | | | |
| | Redacted | | OH | 2 | 28 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **1324250000 Count** | | | | | | |
| | | | OH | 3 | 1 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | OH | 3 | 7 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | OH | 3 | 7 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **1334250000 Count** | | | | | | |
| | | | OH | 4 | 1 | 13 | INTERNET | 378984 | OXYCODONE/APAP 7.5/325    MAL | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **1344250000 Count** | | | | | | |
| | | | OH | 12 | 29 | 12 | INTERNET | 394478 | ENDOCET 7.5/325MG TAB      END | 7.5325 | 100 | 100 | 1 |
| | | | | | | | **12124250000 Count** | | | | | | |
| | | | OH | 6 | 15 | 12 | INTERNET | 556670 | OXYCODONE 30MG TAB      ACT | 30MG | 100 | 100 | 1 |
| | | | | | | | **1264250000 Count** | | | | | | |
| | | | OH | 10 | 25 | 12 | INTERNET | 557074 | OXYCODONE 5MG TAB       QT | 5MG | 100 | 100 | 1 |
| | | | OH | 10 | 25 | 12 | INTERNET | 563957 | OXYCODONE 10MG TAB      KVK | 10MG | 100 | 100 | 1 |
| | | | | | | | **12104250000 Count** | | | | | | |
| | | | OH | 1 | 31 | 13 | INTERNET | 563965 | OXYCODONE 20MG TAB      KVK | 20MG | 100 | 100 | 1 |
| | | | | | | | **1314250000 Count** | | | | | | |
| | | | OH | 2 | 28 | 13 | INTERNET | 563965 | OXYCODONE 20MG TAB      KVK | 20MG | 100 | 100 | 1 |
| | | | | | | | **1324250000 Count** | | | | | | |
| | | | OH | 10 | 5 | 11 | INTERNET | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 |
| | | | OH | 10 | 6 | 11 | WALTER | 574160 | HYDROCODONE/APAP7.5/500MALDISC | 7.55 | 500 | 500 | 1 |
| | | | | | | | **10114250000 Count** | | | | | | |
| | | | OH | 2 | 9 | 11 | INTERNET | 577155 | ALPRAZOLAM 2MG TAB       GS | 2MG | 500 | 500 | 1 |
| | | | | | | | **1124250000 Count** | | | | | | |
| | | | OH | 1 | 10 | 12 | JIM | 577155 | ALPRAZOLAM 2MG TAB       GS | 2MG | 500 | 500 | 1 |
| | | | | | | | **1214250000 Count** | | | | | | |
| | | | OH | 2 | 11 | 11 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1124250000 Count** | | | | | | |
| | | | OH | 7 | 24 | 12 | INTERNET | 579920 | OXYCODONE/APAP 10/325MG    AMN | 10/325 | 100 | 100 | 1 |
| | | | | | | | **1274250000 Count** | | | | | | |
| | | | OH | 2 | 16 | 13 | INTERNET | 579961 | OXYCODONE/APAP 7.5/500MG  DISC | 7.55 | 100 | 100 | 1 |
| | | | | | | | **1324250000 Count** | | | | | | |
| | | | OH | 10 | 20 | 11 | INTERNET | 594077 | HYDROCODONE/APAP 7.5/325MG  QT | 7.5325 | 500 | 500 | 1 |
| | | | OH | 10 | 24 | 11 | INTERNET | 594077 | HYDROCODONE/APAP 7.5/325MG  QT | 7.5325 | 500 | 500 | 1 |

PRESCRIPTION SUPPLY , INC.

Maximum Monthly Units Log File Recap- Ohio Customers

| CUSTNO | CUSTOMER | CITY | ST | MM | DD | YY | USER | PSIITEM | ITEM DESCRIPTION | STRENGTH | SIZE | NO. of UNITS | | BLOCKED |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 944440000 Count | | | | | | | | |
| | | | OH | 11 | 26 | 10 | INTERNET | 239566 | HYDROCODONE/APAP 5/500MG   WAT | 5/500 | 500 | 500 | | 1 |
| | | | | | | 8114860000 Count | | | | | | | | |
| | | | OH | 1 | 7 | 11 | JIM | 367581 | HYDROCODONE/APAP 10/500 OLDNDC | 10/500 | 500 | 500 | | 1 |
| | | | | | | 958878000 Count | | | | | | | | |
| | | | | | | | | | | | | | | 615 |
| | | | | | | Grand Count | | | | | | | | |

**Redacted** **Redacted** **Redacted**