# EXHIBIT 112

# REDACTED

```
***********************************************************************************
X                                                                            P. 01  X
X                        TRANSACTION REPORT                                          X
X                        ─────────────────                                          X
X                                             SEP-14-2007 FRI 10:41 AM               X
X     FOR:  RX REPACK AND RETURNS      5012732809                                    X
X──────────────────────────────────────────────────────────────────────────────────X
X   DATE  START   RECEIVER        TX TIME  PAGES TYPE      NOTE            M#  DP     X
X──────────────────────────────────────────────────────────────────────────────────X
X  SEP-14 10:41 AM 15012176596      37"     2  SEND        OK             373        X
X──────────────────────────────────────────────────────────────────────────────────X
X                                       TOTAL :       37S  PAGES:  2                 X
X                                                                                    X
***********************************************************************************
```

**Wal-Mart Pharmacy DC 6045**

**1201 Moberly Lane**

**Bentonville, AR 72716**

<u>**Please deliver the following pages to:**</u>

<u>**Name:  DEA Agent Carolyn Adams**</u>

<u>**Phone # (501) 217-6500 Fax # (501) 217-6596**</u>

<u>**From:  Jimmie D. Sherl Loss Prevention Manager DC 6045**</u>

<u>**Total number of pages: 2**</u>
<u>**(Including the title page)**</u>

<u>**Date:  September 14, 2007**</u>

<u>**If you do not receive all pages, please call:**</u>

CONFIDENTIAL

WMT_MDL_000044441

**Wal-Mart Pharmacy DC 6045**

**1201 Moberly Lane**

**Bentonville, AR 72716**

**Please deliver the following pages to:**

**Name:  DEA Agent Carolyn Adams**

**Phone # (501) 217-6500 Fax # (501) 217-6596**

**From:  Jimmie D. Sherl Loss Prevention Manager DC 6045**

**Total number of pages: 2**
**(Including the title page)**

**Date:  September 14, 2007**

**If you do not receive all pages, please call:**

**Phone # (479) 273-7588 or (479) 273-7590**

**Fax # (479) 273-2809**

**Comments: September review of the August 2007 ordering practices of Wal-Mart Pharmacies.**

**(Wal-Mart Confidential)**

WMT_MDL_000044442



**WAL- MART STORES, INC.**

**Mike Mullin**
**GENERAL MANAGER DC 6045**
**1201 SOUTH MOBERLY LANE**
**BENTONVILLE, AR 72716**
**(479) 273-7588**

**To:**   United States Department of Justice
 Drug Enforcement Administration
 Carolyn B. Adams
 Diversion Group Supervisor
 Little Rock District Office

**From:**   Mike Mullin

**Subject:**   Drug Diversion Review

**Date:**   09/14/07

| | A review of the ordering practice of Wal-Mart Pharmacies for controlled substances was reviewed for the past month and there was no indication of any excessive orders or practices that would indicate diversion: |
|---|---|

Pharmacies with monthly orders that are high when compared to the other Wal-Mart Pharmacies for the same product:

Store #   6228   Address
Item Oxycodone5MG SLN 500   NDC#   00406855550   # Ord 14 Bottles of 500 SLN
Comments These 14 bottles accounted for 5.25% of Total RX ordered for the Month of August.
The next highest store was 1 bottle @ 2.12% total RX.

Store #   3326   Address
Item Oxyco/Apap 5/325 500   NDC#   00406051205   # Ord 16 Bottles of 500
Comments These 16 bottles accounted for 11.18% of Total RX ordered for the Month of August.
The next highest store was 3 bottles @ 4.01% total RX.

Store #_____   Address_____   City_____   State_____
Item_____   NDC#_____   # Ord_____
Comments_____

Additional Information:_____

**"Confidential Business Record"**

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                  PAGE NO.        139
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880024 | AVINZA CAP 120MG | 100 | 1 | 1630 | | | 069 | 1,000 | 365,192 | .27 |
| | | | 2 | 5110 | | | 024 | 300 | 130,889 | .23 |
| | | | 3 | 4704 | | | 276 | 300 | 138,956 | .22 |
| | | | 4 | 2735 | | | 173 | 200 | 125,981 | .16 |
| | | | 5 | 6203 | | | 252 | 200 | 135,695 | .15 |
| | | | 6 | 6671 | | | 286 | 100 | 72,736 | .14 |
| | | | 7 | 1808 | | | 129 | 200 | 178,849 | .11 |
| | | | 8 | 0300 | | | 014 | 300 | 287,997 | .10 |
| | | | 9 | 0475 | | | 022 | 200 | 222,162 | .09 |
| | | | 10 | 3337 | | | 108 | 100 | 112,280 | .09 |
| | | | 11 | 2052 | | | 069 | 200 | 240,553 | .08 |
| | | | 12 | 2063 | | | 130 | 200 | 245,946 | .08 |
| | | | 13 | 3293 | | | 268 | 100 | 127,586 | .08 |
| | | | 14 | 0046 | | | 111 | 300 | 390,043 | .08 |
| | | | 15 | 0369 | | | 159 | 100 | 132,741 | .08 |
| | | | 16 | 0613 | | | 217 | 300 | 408,502 | .07 |
| | | | 17 | 0811 | | | 012 | 300 | 295,800 | .07 |
| | | | 18 | 6219 | | | 233 | 100 | 147,299 | .07 |
| | | | 19 | 6655 | | | 224 | 100 | 153,340 | .07 |
| | | | 20 | 5450 | | | 098 | 200 | 309,153 | .06 |
| | | | 21 | 3271 | | | 148 | 200 | 330,695 | .06 |
| | | | 22 | 1671 | | | 018 | 200 | 332,543 | .06 |
| | | | 23 | 2188 | | | 090 | 100 | 171,173 | .06 |
| 003880036 | AVINZA CAP 90MG | 100 | 1 | 1725 | | | 065 | 200 | 165,096 | .12 |
| | | | 2 | 2935 | | | 134 | 200 | 166,760 | .12 |
| | | | 3 | 5482 | | | 248 | 200 | 174,784 | .11 |
| | | | 4 | 6433 | | | 233 | 100 | 99,891 | .10 |
| | | | 5 | 2402 | | | 209 | 300 | 313,773 | .10 |
| | | | 6 | 4820 | | | 220 | 100 | 104,640 | .10 |
| | | | 7 | 2053 | | | 069 | 200 | 212,880 | .09 |
| | | | 8 | 2712 | | | 070 | 300 | 323,112 | .09 |
| | | | 9 | 0020 | | | 029 | 200 | 231,617 | .09 |
| | | | 10 | 4420 | | | 038 | 100 | 127,085 | .08 |
| | | | 11 | 2398 | | | 107 | 100 | 127,508 | .08 |
| | | | 12 | 0369 | | | 159 | 100 | 132,741 | .08 |
| | | | 13 | 6203 | | | 252 | 100 | 135,695 | .07 |
| | | | 14 | 3229 | | | 167 | 100 | 137,849 | .07 |
| | | | 15 | 8147 | | | 233 | 100 | 139,618 | .07 |
| | | | 16 | 8291 | | | 221 | 100 | 148,610 | .07 |
| | | | 17 | 0378 | | | 164 | 200 | 300,395 | .07 |
| | | | 18 | 6405 | | | 276 | 100 | 168,917 | .06 |
| | | | 19 | 2906 | | | 208 | 100 | 166,741 | .06 |
| | | | 20 | 3281 | | | 177 | 100 | 171,471 | .06 |
| | | | 21 | 3471 | | | 126 | 100 | 169,513 | .06 |
| | | | 22 | 2658 | | | 076 | 200 | 345,473 | .06 |
| | | | 23 | 8119 | | | 011 | 100 | 174,050 | .06 |
| 003880043 | AVINZA CAP 60MG | 100 | 1 | 1815 | | | 091 | 400 | 232,636 | .17 |
| | | | 2 | 6521 | | | 259 | 100 | 61,338 | .16 |
| | | | 3 | 1285 | | | 134 | 300 | 184,931 | .16 |
| | | | 4 | 4226 | | | 081 | 200 | 153,934 | .13 |
| | | | 5 | 2188 | | | 090 | 200 | 171,173 | .12 |
| | | | 6 | 2279 | | | 119 | 300 | 258,931 | .12 |
| | | | 7 | 6314 | | | 222 | 100 | 99,423 | .10 |
| | | | 8 | 4761 | | | 258 | 100 | 102,775 | .10 |
| | | | 9 | 5499 | | | 041 | 100 | 104,153 | .10 |
| | | | 10 | 3749 | | | 041 | 100 | 103,655 | .10 |
| | | | 11 | 8257 | | | 257 | 200 | 213,546 | .09 |
| | | | 12 | 8188 | | | 249 | 100 | 109,881 | .09 |
| | | | 13 | 0985 | | | 134 | 100 | 221,717 | .09 |
| | | | 14 | 4831 | | | 249 | 100 | 118,365 | .08 |
| | | | 15 | 2398 | | | 107 | 100 | 127,508 | .08 |
| | | | 16 | 1595 | | | 149 | 300 | 409,572 | .07 |
| | | | 17 | 8147 | | | 233 | 100 | 139,618 | .07 |
| | | | 18 | 0315 | | | 047 | 200 | 261,216 | .07 |
| | | | 19 | 8114 | | | 259 | 100 | 142,416 | .07 |
| | | | 20 | 2161 | | | 270 | 100 | 145,906 | .07 |
| | | | 21 | 2717 | | | 056 | 300 | 445,778 | .07 |
| | | | 22 | 2761 | | | 052 | 200 | 328,505 | .06 |
| | | | 23 | 6405 | | | 276 | 100 | 168,317 | .06 |

CONFIDENTIAL

WMT_MDL_000044444

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        140
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880058 | AVINZA CAP 30MG | 100 | 1 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 2 | 4226 | | | 081 | 300 | 153,934 | .19 |
| | | | 3 | 8140 | | | 232 | 200 | 131,161 | .15 |
| | | | 4 | 0307 | | | 007 | 700 | 510,895 | .14 |
| | | | 5 | 1469 | | | 081 | 400 | 315,760 | .13 |
| | | | 6 | 1493 | | | 104 | 200 | 161,417 | .12 |
| | | | 7 | 2393 | | | 198 | 400 | 325,572 | .12 |
| | | | 8 | 5066 | | | 124 | 100 | 81,423 | .12 |
| | | | 9 | 2604 | | | 218 | 200 | 185,902 | .11 |
| | | | 10 | 6512 | | | 274 | 100 | 93,704 | .11 |
| | | | 11 | 4798 | | | 249 | 200 | 205,311 | .10 |
| | | | 12 | 4209 | | | 018 | 100 | 103,448 | .10 |
| | | | 13 | 8221 | | | 259 | 100 | 103,586 | .10 |
| | | | 14 | 0475 | | | 022 | 200 | 232,162 | .09 |
| | | | 15 | 0985 | | | 134 | 200 | 221,717 | .09 |
| | | | 16 | 3492 | | | 026 | 200 | 229,660 | .09 |
| | | | 17 | 0724 | | | 263 | 400 | 469,087 | .09 |
| | | | 18 | 2759 | | | 119 | 200 | 232,759 | .09 |
| | | | 19 | 4831 | | | 249 | 100 | 118,355 | .08 |
| | | | 20 | 5305 | | | 238 | 100 | 120,083 | .08 |
| | | | 21 | 2202 | | | 174 | 300 | 357,602 | .08 |
| | | | 22 | 2556 | | | 143 | 200 | 241,451 | .08 |
| | | | 23 | 2063 | | | 130 | 200 | 245,946 | .08 |
| 003880075 | VYVANSE 30MG | 100 | 1 | 3758 | | | 205 | 200 | 23,567 | .85 |
| | | | 2 | 8218 | | | 252 | 600 | 87,296 | .69 |
| | | | 3 | 3806 | | | 075 | 200 | 31,692 | .63 |
| | | | 4 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 5 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 6 | 3861 | | | 050 | 200 | 37,422 | .53 |
| | | | 7 | 4941 | | | 227 | 200 | 39,284 | .51 |
| | | | 8 | 4374 | | | 146 | 200 | 40,657 | .49 |
| | | | 9 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 10 | 8270 | | | 258 | 600 | 151,140 | .40 |
| | | | 11 | 3791 | | | 241 | 300 | 99,728 | .30 |
| | | | 12 | 5327 | | | 094 | 200 | 87,603 | .23 |
| | | | 13 | 8219 | | | 252 | 200 | 89,208 | .22 |
| | | | 14 | 2362 | | | 124 | 300 | 134,500 | .22 |
| | | | 15 | 3407 | | | 237 | 200 | 97,691 | .20 |
| | | | 16 | 4580 | | | 148 | 100 | 49,458 | .20 |
| | | | 17 | 3354 | | | 264 | 200 | 102,653 | .19 |
| | | | 18 | 3700 | | | 235 | 300 | 161,854 | .19 |
| | | | 19 | 6653 | | | 224 | 200 | 109,015 | .18 |
| | | | 20 | 5386 | | | 135 | 200 | 108,861 | .18 |
| | | | 21 | 4014 | | | 265 | 100 | 55,270 | .18 |
| | | | 22 | 1893 | | | 119 | 300 | 174,252 | .17 |
| | | | 23 | 3841 | | | 160 | 100 | 62,632 | .16 |
| 003880084 | RITALIN LA 10MG | 100 | 1 | 6329 | | | 257 | 100 | 28,960 | .35 |
| | | | 2 | 3441 | | | 208 | 300 | 88,710 | .34 |
| | | | 3 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 4 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 5 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 6 | 4767 | | | 227 | 200 | 105,868 | .19 |
| | | | 7 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 8 | 3334 | | | 102 | 200 | 145,785 | .14 |
| | | | 9 | 6615 | | | 227 | 100 | 89,149 | .11 |
| | | | 10 | 5363 | | | 001 | 100 | 90,015 | .11 |
| | | | 11 | 1859 | | | 238 | 200 | 182,323 | .11 |
| | | | 12 | 5152 | | | 197 | 100 | 93,280 | .11 |
| | | | 13 | 2158 | | | 121 | 100 | 97,275 | .10 |
| | | | 14 | 3791 | | | 241 | 100 | 99,728 | .10 |
| | | | 15 | 3837 | | | 204 | 100 | 101,097 | .10 |
| | | | 16 | 2794 | | | 024 | 100 | 107,971 | .09 |
| | | | 17 | 5370 | | | 044 | 200 | 219,867 | .09 |
| | | | 18 | 6603 | | | 258 | 200 | 223,222 | .09 |
| | | | 19 | 6344 | | | 275 | 100 | 123,342 | .08 |
| | | | 20 | 2282 | | | 157 | 200 | 243,970 | .08 |
| | | | 21 | 6613 | | | 227 | 100 | 124,895 | .08 |
| | | | 22 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 23 | 8236 | | | 259 | 100 | 134,307 | .07 |

CONFIDENTIAL

WMT_MDL_000044445

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM       PAGE-NO.        141
                                   WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880089 | DEXMETHYLPHEN 10MG | 100 | 1 | 4318 | | | 113 | 200 | 75,971 | .26 |
| | | | 2 | 2986 | | | 251 | 500 | 202,933 | .25 |
| | | | 3 | 4580 | | | 148 | 100 | 49,458 | .20 |
| | | | 4 | 5479 | | | 022 | 200 | 105,602 | .19 |
| | | | 5 | 1766 | | | 089 | 400 | 226,656 | .18 |
| | | | 6 | 6371 | | | 224 | 200 | 116,485 | .17 |
| | | | 7 | 4003 | | | 113 | 200 | 131,767 | .15 |
| | | | 8 | 2690 | | | 047 | 400 | 277,425 | .14 |
| | | | 9 | 0774 | | | 083 | 300 | 213,333 | .14 |
| | | | 10 | 0986 | | | 268 | 300 | 142,856 | .14 |
| | | | 11 | 8270 | | | 258 | 200 | 151,140 | .13 |
| | | | 12 | 1253 | | | 022 | 300 | 232,914 | .13 |
| | | | 13 | 5299 | | | 283 | 200 | 156,200 | .13 |
| | | | 14 | 0818 | | | 035 | 300 | 235,237 | .13 |
| | | | 15 | 0875 | | | 016 | 300 | 241,462 | .12 |
| | | | 16 | 1054 | | | 144 | 400 | 322,179 | .12 |
| | | | 17 | 0332 | | | 047 | 200 | 165,642 | .12 |
| | | | 18 | 2336 | | | 250 | 200 | 171,368 | .12 |
| | | | 19 | 2227 | | | 250 | 200 | 172,810 | .12 |
| | | | 20 | 2600 | | | 055 | 200 | 172,474 | .12 |
| | | | 21 | 0628 | | | 040 | 400 | 345,786 | .12 |
| | | | 22 | 5183 | | | 160 | 200 | 184,845 | .11 |
| | | | 23 | 8134 | | | 258 | 100 | 93,738 | .11 |
| 003880091 | ACTIQ 800MCG LOZ | 30 | 1 | 3573 | | | 163 | 330 | 215,012 | .15 |
| | | | 2 | 2437 | | | 163 | 300 | 258,862 | .12 |
| | | | 3 | 2756 | | | 131 | 210 | 211,191 | .12 |
| | | | 4 | 1500 | | | 100 | 240 | 258,022 | .09 |
| | | | 5 | 1231 | | | 015 | 210 | 321,079 | .07 |
| | | | 6 | 0684 | | | 158 | 150 | 268,315 | .06 |
| | | | 7 | 0330 | | | 030 | 150 | 369,577 | .04 |
| | | | 8 | 0482 | | | 030 | 90 | 256,352 | .04 |
| | | | 9 | 0290 | | | 133 | 150 | 432,613 | .03 |
| | | | 10 | 2035 | | | 065 | 150 | 451,720 | .03 |
| | | | 11 | 3626 | | | 184 | 90 | 281,620 | .03 |
| | | | 12 | 4784 | | | 255 | 120 | 391,829 | .03 |
| | | | 13 | 3261 | | | 109 | 90 | 352,395 | .03 |
| | | | 14 | 1608 | | | 067 | 60 | 405,714 | .01 |
| | | | 15 | 8257 | | | 257 | 30 | 213,546 | .01 |
| | | | 16 | 0975 | | | 132 | 60 | 453,235 | .01 |
| | | | 17 | 1951 | | | 209 | 60 | 536,229 | .01 |
| | | | 18 | 1315 | | | 165 | 60 | 559,023 | .01 |
| | | | 19 | 1283 | | | 190 | 30 | 565,604 | .01 |
| | | | 20 | 0848 | | | 225 | 30 | 400,500 | .01 |
| | | | 21 | 3457 | | | 006 | 30 | 445,894 | .01 |
| 003880105 | ACTIQ 200MCG | 30 | 1 | 6336 | | | 255 | 120 | 72,882 | .16 |
| | | | 2 | 0971 | | | 027 | 210 | 316,715 | .07 |
| | | | 3 | 0104 | | | 139 | 60 | 332,111 | .02 |
| | | | 4 | 1080 | | | 242 | 60 | 354,249 | .02 |
| | | | 5 | 2481 | | | 078 | 60 | 409,273 | .01 |
| | | | 6 | 1018 | | | 191 | 30 | 276,214 | .01 |
| | | | 7 | 1814 | | | 204 | 30 | 287,874 | .01 |
| | | | 8 | 5184 | | | 272 | 30 | 281,772 | .01 |
| | | | 9 | 0184 | | | 039 | 30 | 509,600 | .01 |
| 003880119 | ACTIQ 400MCG LOZ | 30 | 1 | 2401 | | | 172 | 330 | 178,765 | .18 |
| | | | 2 | 6336 | | | 255 | 120 | 72,882 | .16 |
| | | | 3 | 5361 | | | 018 | 240 | 227,895 | .11 |
| | | | 4 | 1972 | | | 270 | 120 | 125,148 | .10 |
| | | | 5 | 1656 | | | 177 | 180 | 405,603 | .04 |
| | | | 6 | 1298 | | | 072 | 150 | 384,079 | .04 |
| | | | 7 | 1400 | | | 248 | 120 | 386,366 | .03 |
| | | | 8 | 1117 | | | 025 | 120 | 407,779 | .03 |
| | | | 9 | 1126 | | | 059 | 120 | 421,943 | .03 |
| | | | 10 | 2857 | | | 057 | 120 | 439,561 | .03 |
| | | | 11 | 1279 | | | 076 | 90 | 336,951 | .03 |
| | | | 12 | 1279 | | | 207 | 90 | 387,628 | .02 |
| | | | 13 | 2497 | | | 141 | 60 | 380,632 | .02 |
| | | | 14 | 1148 | | | 167 | 120 | 577,202 | .02 |
| | | | 15 | 0808 | | | 030 | 120 | 605,850 | .02 |
| | | | 16 | 0442 | | | 152 | 30 | 246,527 | .01 |
| | | | 17 | 1752 | | | 062 | 30 | 275,750 | .01 |
| | | | 18 | 2417 | | | 287 | 30 | 288,534 | .01 |
| | | | 19 | 1344 | | | 140 | 60 | 590,057 | .01 |

CONFIDENTIAL

WMT_MDL_000044446

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .              REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.         142
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880126 | ACTIQ 600MCG LOZ | 30 | 1 | 2556 | | | 143 | 270 | 241,451 | .11 |
| | | | 2 | 2579 | | | 165 | 150 | 177,218 | .08 |
| | | | 3 | 6688 | | | 276 | 180 | 218,647 | .08 |
| | | | 4 | 2497 | | | 141 | 180 | 280,632 | .06 |
| | | | 5 | 3597 | | | 204 | 150 | 242,938 | .06 |
| | | | 6 | 2245 | | | 079 | 90 | 176,301 | .05 |
| | | | 7 | 0919 | | | 074 | 210 | 452,087 | .05 |
| | | | 8 | 1624 | | | 143 | 90 | 196,619 | .05 |
| | | | 9 | 3487 | | | 211 | 90 | 226,780 | .04 |
| | | | 10 | 1400 | | | 248 | 150 | 386,366 | .04 |
| | | | 11 | 8267 | | | 255 | 90 | 252,963 | .04 |
| | | | 12 | 0274 | | | 225 | 60 | 171,914 | .03 |
| | | | 13 | 0269 | | | 132 | 150 | 460,566 | .03 |
| | | | 14 | 3626 | | | 184 | 90 | 281,620 | .03 |
| | | | 15 | 2237 | | | 282 | 120 | 415,982 | .03 |
| | | | 16 | 0359 | | | 001 | 90 | 373,002 | .02 |
| | | | 17 | 6350 | | | 077 | 120 | 520,621 | .02 |
| | | | 18 | 3491 | | | 250 | 30 | 135,708 | .02 |
| | | | 19 | 1550 | | | 129 | 30 | 141,891 | .02 |
| | | | 20 | 1728 | | | 053 | 30 | 445,489 | .02 |
| | | | 21 | 0087 | | | 144 | 90 | 464,183 | .02 |
| | | | 22 | 1935 | | | 213 | 90 | 475,816 | .02 |
| | | | 23 | 0680 | | | 263 | 60 | 346,735 | .02 |
| 003880128 | DEXMETHYLPHEN 2.5MG | 100 | 1 | 4504 | | | 148 | 200 | 50,389 | .40 |
| | | | 2 | 1972 | | | 270 | 300 | 125,148 | .24 |
| | | | 3 | 5479 | | | 022 | 200 | 105,602 | .19 |
| | | | 4 | 4255 | | | 124 | 200 | 113,106 | .18 |
| | | | 5 | 2744 | | | 054 | 500 | 284,741 | .18 |
| | | | 6 | 5077 | | | 141 | 200 | 136,297 | .15 |
| | | | 7 | 8134 | | | 258 | 100 | 93,738 | .11 |
| | | | 8 | 5346 | | | 092 | 300 | 293,437 | .10 |
| | | | 9 | 0215 | | | 016 | 200 | 196,774 | .10 |
| | | | 10 | 3367 | | | 040 | 200 | 206,073 | .10 |
| | | | 11 | 2248 | | | 119 | 300 | 310,504 | .10 |
| | | | 12 | 1452 | | | 060 | 300 | 326,650 | .09 |
| | | | 13 | 2844 | | | 102 | 200 | 219,280 | .09 |
| | | | 14 | 1678 | | | 061 | 200 | 233,851 | .09 |
| | | | 15 | 0553 | | | 023 | 200 | 359,264 | .08 |
| | | | 16 | 3514 | | | 078 | 200 | 241,781 | .08 |
| | | | 17 | 2471 | | | 149 | 100 | 125,684 | .08 |
| | | | 18 | 0434 | | | 047 | 200 | 259,337 | .08 |
| | | | 19 | 1737 | | | 131 | 200 | 258,729 | .08 |
| | | | 20 | 1689 | | | 015 | 200 | 263,180 | .08 |
| | | | 21 | 1328 | | | 183 | 100 | 138,070 | .07 |
| | | | 22 | 2730 | | | 137 | 200 | 278,153 | .07 |
| | | | 23 | 0635 | | | 128 | 200 | 279,090 | .07 |
| 003880135 | DEXMETHYLPHEN 5MG | 100 | 1 | 4335 | | | 207 | 300 | 85,206 | .35 |
| | | | 2 | 2915 | | | 208 | 500 | 183,057 | .27 |
| | | | 3 | 6364 | | | 232 | 500 | 206,730 | .24 |
| | | | 4 | 3655 | | | 145 | 200 | 88,571 | .23 |
| | | | 5 | 3547 | | | 206 | 200 | 93,561 | .21 |
| | | | 6 | 4580 | | | 148 | 100 | 49,458 | .20 |
| | | | 7 | 8270 | | | 258 | 300 | 151,140 | .20 |
| | | | 8 | 8150 | | | 232 | 100 | 50,514 | .20 |
| | | | 9 | 5479 | | | 022 | 200 | 105,602 | .19 |
| | | | 10 | 8188 | | | 249 | 200 | 109,881 | .18 |
| | | | 11 | 2871 | | | 108 | 200 | 121,301 | .16 |
| | | | 12 | 4279 | | | 290 | 200 | 127,190 | .16 |
| | | | 13 | 4211 | | | 034 | 200 | 159,156 | .15 |
| | | | 14 | 0720 | | | 244 | 500 | 333,644 | .15 |
| | | | 15 | 5077 | | | 141 | 200 | 136,297 | .15 |
| | | | 16 | 5346 | | | 092 | 400 | 293,437 | .14 |
| | | | 17 | 2842 | | | 172 | 200 | 148,824 | .13 |
| | | | 18 | 5162 | | | 197 | 100 | 75,967 | .13 |
| | | | 19 | 4325 | | | 050 | 200 | 151,611 | .13 |
| | | | 20 | 8366 | | | 259 | 100 | 79,316 | .13 |
| | | | 21 | 2916 | | | 208 | 200 | 161,982 | .12 |
| | | | 22 | 5197 | | | 047 | 200 | 169,409 | .12 |
| | | | 23 | 3360 | | | 281 | 100 | 85,065 | .12 |

CONFIDENTIAL

WMT_MDL_000044447

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880150 | FENTANYL 12MCG | 5 | 1 | 4255 | | | 124 | 35 | 113,106 | .03 |
| | | | 2 | 6657 | | | 221 | 20 | 69,355 | .03 |
| | | | 3 | 4374 | | | 146 | 10 | 40,667 | .02 |
| | | | 4 | 3791 | | | 241 | 20 | 99,728 | .02 |
| | | | 5 | 8173 | | | 224 | 40 | 231,404 | .02 |
| | | | 6 | 6661 | | | 285 | 20 | 111,504 | .02 |
| | | | 7 | 6322 | | | 273 | 15 | 97,554 | .02 |
| | | | 8 | 1885 | | | 177 | 65 | 424,506 | .02 |
| | | | 9 | 0369 | | | 159 | 20 | 132,741 | .02 |
| | | | 10 | 2710 | | | 090 | 20 | 145,995 | .01 |
| | | | 11 | 2697 | | | 271 | 15 | 122,300 | .01 |
| | | | 12 | 8168 | | | 285 | 30 | 235,165 | .01 |
| | | | 13 | 8266 | | | 259 | 10 | 79,316 | .01 |
| | | | 14 | 2954 | | | 208 | 10 | 88,764 | .01 |
| | | | 15 | 4260 | | | 125 | 20 | 169,388 | .01 |
| | | | 16 | 0474 | | | 030 | 50 | 427,331 | .01 |
| | | | 17 | 5492 | | | 245 | 20 | 177,415 | .01 |
| | | | 18 | 3810 | | | 200 | 10 | 94,071 | .01 |
| | | | 19 | 2417 | | | 287 | 30 | 288,534 | .01 |
| | | | 20 | 5065 | | | 241 | 25 | 242,725 | .01 |
| | | | 21 | 3868 | | | 144 | 20 | 186,168 | .01 |
| | | | 22 | 2900 | | | 157 | 10 | 97,110 | .01 |
| | | | 23 | 2874 | | | 102 | 20 | 185,184 | .01 |
| 003880154 | ACTIQ 1600MCG | 30 | 1 | 2437 | | | 163 | 300 | 258,862 | .12 |
| | | | 2 | 1472 | | | 279 | 240 | 283,359 | .08 |
| | | | 3 | 2288 | | | 172 | 90 | 109,588 | .08 |
| | | | 4 | 1225 | | | 045 | 300 | 504,330 | .06 |
| | | | 5 | 1231 | | | 015 | 180 | 321,079 | .06 |
| | | | 6 | 0996 | | | 267 | 90 | 187,975 | .05 |
| | | | 7 | 1953 | | | 106 | 120 | 331,162 | .04 |
| | | | 8 | 1752 | | | 062 | 90 | 275,750 | .03 |
| | | | 9 | 2099 | | | 143 | 150 | 535,691 | .03 |
| | | | 10 | 0827 | | | 010 | 60 | 410,460 | .01 |
| 003880168 | OXY/APAP 7.5/500MG | 100 | 1 | 3771 | | | 237 | 700 | 109,157 | .64 |
| | | | 2 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 3 | 4771 | | | 253 | 400 | 69,775 | .57 |
| | | | 4 | 4945 | | | 252 | 100 | 18,958 | .53 |
| | | | 5 | 3847 | | | 264 | 800 | 200,276 | .40 |
| | | | 6 | 0594 | | | 244 | 2,400 | 621,899 | .39 |
| | | | 7 | 5330 | | | 237 | 700 | 185,684 | .38 |
| | | | 8 | 2228 | | | 203 | 700 | 199,408 | .35 |
| | | | 9 | 3848 | | | 231 | 500 | 145,284 | .34 |
| | | | 10 | 1984 | | | 203 | 500 | 152,005 | .33 |
| | | | 11 | 6549 | | | 233 | 500 | 153,352 | .33 |
| | | | 12 | 3842 | | | 087 | 300 | 96,396 | .31 |
| | | | 13 | 6501 | | | 257 | 400 | 129,621 | .31 |
| | | | 14 | 1442 | | | 183 | 400 | 131,743 | .30 |
| | | | 15 | 2905 | | | 218 | 300 | 103,710 | .29 |
| | | | 16 | 2570 | | | 271 | 400 | 138,832 | .29 |
| | | | 17 | 3454 | | | 297 | 800 | 285,638 | .28 |
| | | | 18 | 5205 | | | 231 | 600 | 215,188 | .28 |
| | | | 19 | 4962 | | | 222 | 100 | 36,005 | .28 |
| | | | 20 | 0611 | | | 291 | 1,200 | 446,395 | .27 |
| | | | 21 | 4920 | | | 275 | 200 | 75,055 | .27 |
| | | | 22 | 3348 | | | 125 | 400 | 153,131 | .26 |
| | | | 23 | 4840 | | | 256 | 100 | 39,312 | .25 |

CONFIDENTIAL

WMT_MDL_000044448

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.          144
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880182 | DEMEROL 50MG | 100 | 1 | 5423 | | | 264 | 100 | 90,706 | .11 |
| | | | 2 | 0424 | | | 182 | 300 | 296,628 | .10 |
| | | | 3 | 0921 | | | 129 | 200 | 205,186 | .10 |
| | | | 4 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 5 | 6235 | | | 227 | 100 | 127,610 | .08 |
| | | | 6 | 2039 | | | 091 | 200 | 260,024 | .08 |
| | | | 7 | 2122 | | | 250 | 100 | 156,606 | .06 |
| | | | 8 | 1240 | | | 064 | 200 | 361,310 | .06 |
| | | | 9 | 5411 | | | 135 | 100 | 188,727 | .05 |
| | | | 10 | 0324 | | | 006 | 100 | 237,086 | .04 |
| | | | 11 | 8264 | | | 255 | 100 | 251,683 | .04 |
| | | | 12 | 2277 | | | 091 | 100 | 286,916 | .03 |
| | | | 13 | 3277 | | | 166 | 100 | 331,180 | .03 |
| | | | 14 | 0623 | | | 282 | 100 | 372,425 | .03 |
| | | | 15 | 1289 | | | 272 | 100 | 393,098 | .03 |
| | | | 16 | 5173 | | | 126 | 100 | 398,607 | .03 |
| | | | 17 | 0304 | | | 192 | 100 | 541,736 | .02 |
| 003880220 | METHADONE HCL 5MG | 100 | 1 | 3812 | | | 149 | 800 | 97,480 | .82 |
| | | | 2 | 5432 | | | 168 | 1,600 | 201,276 | .79 |
| | | | 3 | 6431 | | | 273 | 400 | 61,704 | .65 |
| | | | 4 | 8218 | | | 252 | 500 | 87,296 | .57 |
| | | | 5 | 6383 | | | 224 | 800 | 155,122 | .52 |
| | | | 6 | 4244 | | | 205 | 400 | 79,612 | .50 |
| | | | 7 | 4940 | | | 275 | 300 | 61,515 | .49 |
| | | | 8 | 5117 | | | 140 | 1,900 | 427,985 | .44 |
| | | | 9 | 0055 | | | 054 | 1,000 | 231,201 | .43 |
| | | | 10 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 11 | 3545 | | | 271 | 400 | 95,402 | .42 |
| | | | 12 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 13 | 5076 | | | 097 | 1,100 | 276,592 | .40 |
| | | | 14 | 8120 | | | 011 | 400 | 103,069 | .39 |
| | | | 15 | 1772 | | | 117 | 2,900 | 785,727 | .37 |
| | | | 16 | 6382 | | | 254 | 700 | 193,439 | .36 |
| | | | 17 | 1876 | | | 185 | 1,100 | 312,353 | .35 |
| | | | 18 | 2453 | | | 166 | 1,100 | 318,263 | .35 |
| | | | 19 | 1344 | | | 140 | 2,000 | 590,057 | .34 |
| | | | 20 | 2778 | | | 050 | 600 | 178,961 | .34 |
| | | | 21 | 2315 | | | 185 | 1,000 | 300,132 | .33 |
| | | | 22 | 3259 | | | 056 | 1,500 | 452,444 | .33 |
| | | | 23 | 3806 | | | 075 | 100 | 31,692 | .32 |
| 003880229 | METHADONE HCL 10MG | 100 | 1 | 4926 | | | 285 | 3,300 | 69,853 | 4.72 |
| | | | 2 | 2829 | | | 012 | 3,400 | 145,949 | 2.33 |
| | | | 3 | 5383 | | | 001 | 2,000 | 90,015 | 2.22 |
| | | | 4 | 2301 | | | 117 | 6,500 | 300,586 | 2.16 |
| | | | 5 | 6379 | | | 275 | 3,300 | 159,091 | 2.07 |
| | | | 6 | 5273 | | | 242 | 7,300 | 359,623 | 2.03 |
| | | | 7 | 6661 | | | 285 | 2,200 | 111,504 | 1.97 |
| | | | 8 | 2594 | | | 242 | 3,900 | 203,996 | 1.91 |
| | | | 9 | 1925 | | | 185 | 8,100 | 425,484 | 1.90 |
| | | | 10 | 8135 | | | 285 | 1,800 | 97,197 | 1.85 |
| | | | 11 | 2556 | | | 143 | 4,400 | 241,451 | 1.82 |
| | | | 12 | 2074 | | | 090 | 8,100 | 468,425 | 1.73 |
| | | | 13 | 1772 | | | 117 | 13,500 | 785,727 | 1.72 |
| | | | 14 | 2277 | | | 091 | 4,800 | 286,916 | 1.67 |
| | | | 15 | 4768 | | | 276 | 2,300 | 138,268 | 1.66 |
| | | | 16 | 2053 | | | 069 | 3,500 | 212,880 | 1.64 |
| | | | 17 | 2099 | | | 143 | 8,600 | 535,691 | 1.61 |
| | | | 18 | 5230 | | | 173 | 2,600 | 164,479 | 1.58 |
| | | | 19 | 1775 | | | 185 | 9,200 | 591,713 | 1.55 |
| | | | 20 | 1533 | | | 269 | 700 | 45,804 | 1.55 |
| | | | 21 | 3728 | | | 145 | 2,200 | 142,767 | 1.54 |
| | | | 22 | 1947 | | | 109 | 5,900 | 389,560 | 1.51 |
| | | | 23 | 2985 | | | 091 | 3,100 | 205,633 | 1.51 |

WMT_MDL_000044449

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C .          REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.         145
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880282 | FENTANYL 25MCG/H 5PT | 5 | 1 | 6338 | | | 259 | 25 | 32,919 | .08 |
| | | | 2 | 4374 | | | 146 | 30 | 40,667 | .07 |
| | | | 3 | 0568 | | | 192 | 85 | 138,687 | .06 |
| | | | 4 | 5294 | | | 271 | 10 | 16,403 | .06 |
| | | | 5 | 4782 | | | 285 | 20 | 37,239 | .05 |
| | | | 6 | 3459 | | | 013 | 145 | 274,074 | .05 |
| | | | 7 | 3655 | | | 145 | 45 | 88,571 | .05 |
| | | | 8 | 8266 | | | 259 | 40 | 79,316 | .05 |
| | | | 9 | 5356 | | | 213 | 75 | 156,284 | .05 |
| | | | 10 | 1941 | | | 172 | 75 | 206,918 | .05 |
| | | | 11 | 2323 | | | 130 | 70 | 158,912 | .04 |
| | | | 12 | 3544 | | | 218 | 65 | 148,212 | .04 |
| | | | 13 | 3758 | | | 205 | 10 | 23,567 | .04 |
| | | | 14 | 5167 | | | 024 | 115 | 274,016 | .04 |
| | | | 15 | 2820 | | | 075 | 80 | 192,697 | .04 |
| | | | 16 | 2829 | | | 012 | 60 | 145,949 | .04 |
| | | | 17 | 0420 | | | 167 | 175 | 430,609 | .04 |
| | | | 18 | 6333 | | | 286 | 70 | 177,843 | .04 |
| | | | 19 | 3408 | | | 166 | 130 | 326,074 | .04 |
| | | | 20 | 3748 | | | 124 | 70 | 186,380 | .04 |
| | | | 21 | 5127 | | | 294 | 75 | 198,549 | .04 |
| | | | 22 | 5065 | | | 241 | 90 | 242,725 | .04 |
| | | | 23 | 3493 | | | 116 | 45 | 126,356 | .04 |
| 003880289 | FENTANYL 50MCG/H 5PT | 5 | 1 | 3922 | | | 999 | 20 | 24,935 | .08 |
| | | | 2 | 4990 | | | 011 | 20 | 30,334 | .07 |
| | | | 3 | 3228 | | | 213 | 80 | 131,329 | .06 |
| | | | 4 | 6338 | | | 259 | 20 | 32,919 | .06 |
| | | | 5 | 5294 | | | 271 | 10 | 16,403 | .06 |
| | | | 6 | 3587 | | | 173 | 90 | 151,744 | .06 |
| | | | 7 | 1813 | | | 087 | 130 | 222,753 | .06 |
| | | | 8 | 3268 | | | 168 | 130 | 257,411 | .05 |
| | | | 9 | 4374 | | | 146 | 20 | 40,667 | .05 |
| | | | 10 | 5066 | | | 124 | 40 | 81,423 | .05 |
| | | | 11 | 5097 | | | 062 | 90 | 188,971 | .05 |
| | | | 12 | 4958 | | | 255 | 20 | 45,410 | .04 |
| | | | 13 | 4244 | | | 205 | 35 | 79,612 | .04 |
| | | | 14 | 1860 | | | 098 | 170 | 393,523 | .04 |
| | | | 15 | 8298 | | | 051 | 10 | 22,853 | .04 |
| | | | 16 | 3758 | | | 205 | 10 | 23,567 | .04 |
| | | | 17 | 3722 | | | 130 | 60 | 145,295 | .04 |
| | | | 18 | 5422 | | | 060 | 85 | 206,869 | .04 |
| | | | 19 | 8128 | | | 274 | 40 | 99,729 | .04 |
| | | | 20 | 2333 | | | 154 | 125 | 309,165 | .04 |
| | | | 21 | 1839 | | | 124 | 75 | 189,691 | .04 |
| | | | 22 | 1624 | | | 143 | 90 | 196,619 | .04 |
| | | | 23 | 2502 | | | 213 | 105 | 278,664 | .04 |
| 003880292 | COMBUNOX | 100 | 1 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 2 | 3728 | | | 145 | 300 | 142,967 | .21 |
| | | | 3 | 8213 | | | 200 | 100 | 51,171 | .20 |
| | | | 4 | 4407 | | | 113 | 100 | 53,297 | .19 |
| | | | 5 | 6553 | | | 224 | 200 | 109,015 | .18 |
| | | | 6 | 0774 | | | 083 | 300 | 213,333 | .14 |
| | | | 7 | 2078 | | | 212 | 700 | 655,441 | .11 |
| | | | 8 | 6414 | | | 252 | 200 | 188,908 | .11 |
| | | | 9 | 2275 | | | 041 | 200 | 229,473 | .09 |
| | | | 10 | 6434 | | | 224 | 100 | 117,096 | .09 |
| | | | 11 | 6371 | | | 224 | 100 | 116,485 | .09 |
| | | | 12 | 2850 | | | 277 | 300 | 367,716 | .08 |
| | | | 13 | 1666 | | | 060 | 200 | 248,600 | .08 |
| | | | 14 | 0372 | | | 026 | 200 | 263,963 | .08 |
| | | | 15 | 5325 | | | 063 | 200 | 278,093 | .07 |
| | | | 16 | 8160 | | | 253 | 100 | 145,822 | .07 |
| | | | 17 | 1095 | | | 129 | 100 | 148,538 | .07 |
| | | | 18 | 3348 | | | 125 | 100 | 153,131 | .07 |
| | | | 19 | 5356 | | | 213 | 100 | 156,284 | .06 |
| | | | 20 | 0059 | | | 111 | 300 | 503,822 | .06 |
| | | | 21 | 1119 | | | 282 | 100 | 173,234 | .06 |
| | | | 22 | 2582 | | | 141 | 100 | 182,320 | .05 |
| | | | 23 | 2874 | | | 102 | 100 | 185,184 | .05 |

CONFIDENTIAL

WMT_MDL_000044450

```
RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.            REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.        146
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880296 | FENTANYL 75MCG/H 5PT | 5 | 1 | 4354 | | | 282 | 20 | 20,801 | .10 |
| | | | 2 | 4847 | | | 273 | 30 | 49,201 | .06 |
| | | | 3 | 3655 | | | 145 | 40 | 86,571 | .05 |
| | | | 4 | 8298 | | | 259 | 15 | 32,919 | .05 |
| | | | 5 | 3758 | | | 051 | 10 | 22,853 | .04 |
| | | | 6 | 1442 | | | 205 | 10 | 23,567 | .04 |
| | | | 7 | 6674 | | | 183 | 55 | 131,943 | .04 |
| | | | 8 | 5460 | | | 286 | 30 | 77,567 | .04 |
| | | | 9 | 3652 | | | 152 | 60 | 159,212 | .04 |
| | | | 10 | 3314 | | | 116 | 15 | 40,535 | .04 |
| | | | 11 | 5131 | | | 237 | 20 | 55,637 | .04 |
| | | | 12 | 3316 | | | 200 | 40 | 115,922 | .03 |
| | | | 13 | 5458 | | | 237 | 25 | 74,905 | .03 |
| | | | 14 | 1909 | | | 129 | 100 | 298,552 | .03 |
| | | | 15 | 5281 | | | 162 | 95 | 281,800 | .03 |
| | | | 16 | 2502 | | | 141 | 50 | 151,976 | .03 |
| | | | 17 | 5386 | | | 213 | 50 | 276,664 | .03 |
| | | | 18 | 2990 | | | 135 | 35 | 108,861 | .03 |
| | | | 19 | 8176 | | | 100 | 80 | 244,382 | .03 |
| | | | 20 | 3734 | | | 275 | 55 | 202,705 | .03 |
| | | | 21 | 0733 | | | 100 | 20 | 62,737 | .03 |
| | | | 22 | 2307 | | | 182 | 70 | 231,847 | .03 |
| | | | 23 | | | | 024 | 75 | 252,556 | .03 |
| 003880303 | FENTANYL 100MCG/H 5P | 5 | 1 | 5152 | | | 197 | 100 | 93,280 | .11 |
| | | | 2 | 5294 | | | 271 | 15 | 16,403 | .09 |
| | | | 3 | 3861 | | | 050 | 25 | 37,422 | .07 |
| | | | 4 | 3546 | | | 218 | 95 | 148,212 | .06 |
| | | | 5 | 2536 | | | 143 | 185 | 289,222 | .06 |
| | | | 6 | 1616 | | | 069 | 190 | 352,649 | .05 |
| | | | 7 | 8209 | | | 258 | 70 | 157,382 | .04 |
| | | | 8 | 3220 | | | 264 | 150 | 338,538 | .04 |
| | | | 9 | 3876 | | | 135 | 105 | 236,731 | .04 |
| | | | 10 | 3986 | | | 278 | 60 | 138,355 | .04 |
| | | | 11 | 8298 | | | 051 | 10 | 22,853 | .04 |
| | | | 12 | 2351 | | | 280 | 50 | 115,031 | .04 |
| | | | 13 | 2518 | | | 199 | 70 | 166,643 | .04 |
| | | | 14 | 6434 | | | 224 | 50 | 117,096 | .04 |
| | | | 15 | 3758 | | | 205 | 10 | 23,567 | .04 |
| | | | 16 | 1214 | | | 026 | 95 | 242,696 | .04 |
| | | | 17 | 1574 | | | 143 | 95 | 237,932 | .04 |
| | | | 18 | 2474 | | | 293 | 110 | 289,425 | .04 |
| | | | 19 | 2479 | | | 238 | 60 | 157,234 | .04 |
| | | | 20 | 4745 | | | 233 | 60 | 157,276 | .04 |
| | | | 21 | 5356 | | | 213 | 60 | 156,284 | .04 |
| | | | 22 | 0081 | | | 006 | 65 | 220,820 | .04 |
| | | | 23 | 2611 | | | 213 | 115 | 296,534 | .04 |
| 003880307 | OXYCOD/ASPIRIN 4.5MG | 100 | 1 | 5383 | | | 001 | 1,000 | 90,015 | 1.11 |
| | | | 2 | 6410 | | | 227 | 1,200 | 165,448 | .72 |
| | | | 3 | 3906 | | | 075 | 200 | 31,692 | .63 |
| | | | 4 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 5 | 1533 | | | 269 | 200 | 45,204 | .44 |
| | | | 6 | 6242 | | | 222 | 400 | 101,870 | .39 |
| | | | 7 | 5269 | | | 264 | 300 | 107,268 | .28 |
| | | | 8 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 9 | 0606 | | | 128 | 400 | 175,922 | .22 |
| | | | 10 | 5259 | | | 145 | 200 | 92,163 | .22 |
| | | | 11 | 6607 | | | 254 | 200 | 95,182 | .21 |
| | | | 12 | 8294 | | | 257 | 300 | 144,244 | .21 |
| | | | 13 | 3726 | | | 211 | 400 | 206,674 | .19 |
| | | | 14 | 8220 | | | 224 | 200 | 103,828 | .19 |
| | | | 15 | 2562 | | | 026 | 600 | 325,913 | .18 |
| | | | 16 | 1023 | | | 052 | 900 | 514,527 | .17 |
| | | | 17 | 2316 | | | 124 | 300 | 176,021 | .17 |
| | | | 18 | 1509 | | | 165 | 600 | 373,470 | .16 |
| | | | 19 | 4817 | | | 257 | 300 | 193,376 | .16 |
| | | | 20 | 4946 | | | 258 | 200 | 129,467 | .15 |
| | | | 21 | 4797 | | | 252 | 300 | 195,472 | .15 |
| | | | 22 | 4704 | | | 274 | 200 | 138,756 | .14 |
| | | | 23 | 6671 | | | 286 | 100 | 72,736 | .14 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.        147
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880315 | MORPHINE SULFATE CON | 240 | 1 | 2598 | | | 116 | 960 | 140,254 | .68 |
| | | | 2 | 0519 | | | 169 | 720 | 257,092 | .28 |
| | | | 3 | 2547 | | | 280 | 480 | 221,299 | .22 |
| | | | 4 | 1826 | | | 143 | 720 | 361,993 | .20 |
| | | | 5 | 2293 | | | 268 | 240 | 127,586 | .19 |
| | | | 6 | 8152 | | | 249 | 240 | 150,221 | .16 |
| | | | 7 | 6655 | | | 224 | 240 | 153,340 | .16 |
| | | | 8 | 6301 | | | 265 | 240 | 197,634 | .12 |
| | | | 9 | 1358 | | | 040 | 480 | 397,052 | .12 |
| | | | 10 | 5485 | | | 071 | 240 | 215,921 | .11 |
| | | | 11 | 5285 | | | 212 | 240 | 219,603 | .11 |
| | | | 12 | 1874 | | | 012 | 240 | 367,777 | .07 |
| | | | 13 | 1513 | | | 008 | 240 | 376,072 | .06 |
| | | | 14 | 0972 | | | 147 | 240 | 406,428 | .06 |
| | | | 15 | 2213 | | | 055 | 240 | 461,182 | .05 |
| | | | 16 | 0657 | | | 192 | 240 | 486,801 | .05 |
| | | | 17 | 1784 | | | 185 | 240 | 492,527 | .05 |
| | | | 18 | 0192 | | | 158 | 240 | 525,296 | .05 |
| | | | 19 | 0148 | | | 195 | 240 | 570,700 | .04 |
| | | | 20 | 0520 | | | 032 | 240 | 683,433 | .04 |
| 003880327 | MS CONTIN CR 30MG | 100 | 1 | 3867 | | | 044 | 200 | 119,523 | .17 |
| | | | 2 | 8225 | | | 220 | 200 | 190,454 | .11 |
| | | | 3 | 5044 | | | 289 | 100 | 123,857 | .08 |
| | | | 4 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 5 | 2233 | | | 277 | 200 | 275,158 | .07 |
| | | | 6 | 0402 | | | 094 | 100 | 142,025 | .07 |
| | | | 7 | 1880 | | | 117 | 300 | 609,181 | .05 |
| | | | 8 | 2985 | | | 091 | 100 | 205,633 | .05 |
| | | | 9 | 2418 | | | 173 | 100 | 217,945 | .05 |
| | | | 10 | 2551 | | | 277 | 100 | 236,167 | .04 |
| | | | 11 | 3482 | | | 025 | 100 | 238,084 | .04 |
| | | | 12 | 1700 | | | 238 | 100 | 236,128 | .04 |
| | | | 13 | 1287 | | | 092 | 100 | 482,522 | .04 |
| | | | 14 | 1338 | | | 020 | 100 | 266,410 | .04 |
| | | | 15 | 1762 | | | 107 | 100 | 279,321 | .04 |
| | | | 16 | 3241 | | | 269 | 100 | 307,196 | .03 |
| | | | 17 | 2761 | | | 052 | 100 | 328,505 | .03 |
| | | | 18 | 0591 | | | 244 | 100 | 330,846 | .03 |
| | | | 19 | 0502 | | | 179 | 100 | 348,191 | .03 |
| | | | 20 | 2450 | | | 242 | 100 | 349,411 | .03 |
| | | | 21 | 3500 | | | 048 | 100 | 398,599 | .03 |
| | | | 22 | 4784 | | | 255 | 100 | 391,829 | .03 |
| | | | 23 | 1925 | | | 185 | 100 | 425,484 | .02 |
| 003880329 | CONCERTA 27MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4936 | | | 249 | 200 | 37,520 | .53 |
| | | | 3 | 4354 | | | 282 | 100 | 20,801 | .48 |
| | | | 4 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 5 | 3922 | | | 999 | 100 | 24,795 | .40 |
| | | | 6 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 7 | 3701 | | | 072 | 400 | 128,209 | .31 |
| | | | 8 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 9 | 8257 | | | 237 | 600 | 213,546 | .28 |
| | | | 10 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 11 | 8218 | | | 252 | 200 | 87,296 | .23 |
| | | | 12 | 5632 | | | 233 | 200 | 92,866 | .22 |
| | | | 13 | 3791 | | | 241 | 200 | 99,728 | .20 |
| | | | 14 | 3400 | | | 131 | 100 | 49,885 | .20 |
| | | | 15 | 8220 | | | 224 | 200 | 103,928 | .19 |
| | | | 16 | 0673 | | | 095 | 700 | 363,747 | .19 |
| | | | 17 | 6521 | | | 259 | 100 | 61,538 | .16 |
| | | | 18 | 4940 | | | 275 | 100 | 61,515 | .16 |
| | | | 19 | 4246 | | | 205 | 100 | 61,672 | .16 |
| | | | 20 | 2604 | | | 218 | 300 | 185,902 | .16 |
| | | | 21 | 1917 | | | 238 | 300 | 190,904 | .16 |
| | | | 22 | 1298 | | | 072 | 600 | 384,079 | .16 |
| | | | 23 | 4876 | | | 274 | 100 | 66,493 | .15 |

CONFIDENTIAL

WMT_MDL_000044452

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .          REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM             PAGE-NO.        148
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880334 | MS CONTIN CR 60MG | 100 | 1 | 3337 | | | 108 | 400 | 112,280 | .36 |
| | | | 2 | 0962 | | | 207 | 400 | 169,362 | .24 |
| | | | 3 | 1398 | | | 063 | 300 | 199,905 | .15 |
| | | | 4 | 2915 | | | 208 | 200 | 183,057 | .11 |
| | | | 5 | 0185 | | | 010 | 200 | 231,618 | .09 |
| | | | 6 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 7 | 3248 | | | 239 | 100 | 130,875 | .08 |
| | | | 8 | 3313 | | | 268 | 100 | 139,092 | .07 |
| | | | 9 | 1425 | | | 180 | 200 | 383,514 | .05 |
| | | | 10 | 0115 | | | 194 | 100 | 188,741 | .05 |
| | | | 11 | 1838 | | | 145 | 100 | 189,268 | .05 |
| | | | 12 | 2752 | | | 015 | 100 | 203,280 | .05 |
| | | | 13 | 0995 | | | 206 | 200 | 436,734 | .05 |
| | | | 14 | 2547 | | | 280 | 100 | 221,299 | .05 |
| | | | 15 | 1921 | | | 199 | 200 | 461,936 | .04 |
| | | | 16 | 1230 | | | 183 | 200 | 459,020 | .04 |
| | | | 17 | 1572 | | | 024 | 100 | 267,746 | .04 |
| | | | 18 | 2876 | | | 002 | 100 | 286,567 | .03 |
| | | | 19 | 0378 | | | 164 | 100 | 300,395 | .03 |
| | | | 20 | 0108 | | | 159 | 100 | 308,089 | .03 |
| | | | 21 | 0112 | | | 194 | 100 | 397,421 | .03 |
| | | | 22 | 2030 | | | 091 | 100 | 418,261 | .02 |
| | | | 23 | 0185 | | | 229 | 100 | 435,716 | .02 |
| 003880348 | MS CONTIN CR 100MG | 100 | 1 | 4354 | | | 282 | 100 | 20,801 | .48 |
| | | | 2 | 1612 | | | 064 | 400 | 283,808 | .14 |
| | | | 3 | 1815 | | | 071 | 300 | 232,636 | .13 |
| | | | 4 | 5404 | | | 071 | 200 | 180,156 | .11 |
| | | | 5 | 3261 | | | 109 | 300 | 352,395 | .09 |
| | | | 6 | 0865 | | | 216 | 400 | 483,268 | .08 |
| | | | 7 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 8 | 2846 | | | 225 | 300 | 381,738 | .08 |
| | | | 9 | 0298 | | | 047 | 200 | 323,915 | .06 |
| | | | 10 | 0720 | | | 244 | 200 | 333,644 | .06 |
| | | | 11 | 6455 | | | 227 | 100 | 170,755 | .06 |
| | | | 12 | 2057 | | | 153 | 100 | 187,700 | .05 |
| | | | 13 | 1304 | | | 180 | 200 | 428,274 | .05 |
| | | | 14 | 1572 | | | 024 | 100 | 267,746 | .04 |
| | | | 15 | 0378 | | | 164 | 100 | 300,395 | .03 |
| | | | 16 | 6572 | | | 252 | 100 | 300,711 | .03 |
| | | | 17 | 0665 | | | 115 | 100 | 311,167 | .03 |
| | | | 18 | 0659 | | | 095 | 100 | 308,032 | .03 |
| | | | 19 | 1850 | | | 213 | 200 | 683,172 | .03 |
| | | | 20 | 0292 | | | 133 | 100 | 343,412 | .03 |
| | | | 21 | 1939 | | | 174 | 100 | 370,507 | .03 |
| | | | 22 | 5326 | | | 190 | 100 | 383,187 | .03 |
| | | | 23 | 1140 | | | 123 | 100 | 382,188 | .03 |
| 003880362 | OXYCODONE ER 10MG | 100 | 1 | 8147 | | | 233 | 800 | 139,618 | .57 |
| | | | 2 | 6383 | | | 224 | 800 | 155,182 | .52 |
| | | | 3 | 6316 | | | 285 | 600 | 170,159 | .35 |
| | | | 4 | 6631 | | | 233 | 400 | 119,728 | .33 |
| | | | 5 | 4952 | | | 273 | 200 | 61,375 | .33 |
| | | | 6 | 5432 | | | 168 | 600 | 201,276 | .30 |
| | | | 7 | 6242 | | | 282 | 300 | 101,870 | .29 |
| | | | 8 | 4926 | | | 285 | 200 | 69,853 | .29 |
| | | | 9 | 4767 | | | 227 | 300 | 105,868 | .28 |
| | | | 10 | 8266 | | | 259 | 200 | 79,316 | .25 |
| | | | 11 | 1778 | | | 165 | 1,000 | 402,055 | .25 |
| | | | 12 | 6330 | | | 253 | 400 | 168,935 | .24 |
| | | | 13 | 4787 | | | 256 | 400 | 170,370 | .23 |
| | | | 14 | 4780 | | | 220 | 400 | 190,717 | .21 |
| | | | 15 | 4909 | | | 286 | 100 | 47,955 | .21 |
| | | | 16 | 6369 | | | 000 | 200 | 97,466 | .21 |
| | | | 17 | 6540 | | | 252 | 200 | 100,664 | .20 |
| | | | 18 | 6606 | | | 254 | 100 | 55,595 | .18 |
| | | | 19 | 4777 | | | 233 | 100 | 59,128 | .17 |
| | | | 20 | 6408 | | | 233 | 300 | 183,654 | .16 |
| | | | 21 | 6347 | | | 233 | 200 | 124,156 | .16 |
| | | | 22 | 6634 | | | 233 | 200 | 127,127 | .16 |
| | | | 23 | 6501 | | | 257 | 200 | 129,621 | .15 |

CONFIDENTIAL

WMT_MDL_000044453

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07              CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.        149
                                            WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880363 | DURAGESIC 12MCG | 5 | 1 | 4962 | | | 222 | 20 | 36,005 | .06 |
| | | | 2 | 8209 | | | 258 | 45 | 157,392 | .03 |
| | | | 3 | 5199 | | | 247 | 50 | 249,449 | .02 |
| | | | 4 | 3791 | | | 241 | 15 | 99,728 | .02 |
| | | | 5 | 1821 | | | 060 | 20 | 207,798 | .01 |
| | | | 6 | 1491 | | | 134 | 40 | 271,096 | .01 |
| | | | 7 | 0352 | | | 017 | 35 | 261,970 | .01 |
| | | | 8 | 2897 | | | 271 | 15 | 122,300 | .01 |
| | | | 9 | 4012 | | | 277 | 20 | 179,308 | .01 |
| | | | 10 | 2542 | | | 236 | 20 | 188,167 | .01 |
| | | | 11 | 2259 | | | 066 | 30 | 309,053 | .01 |
| | | | 12 | 0308 | | | 158 | 10 | 373,984 | .01 |
| | | | 13 | 3395 | | | 083 | 10 | 116,360 | .01 |
| | | | 14 | 0541 | | | 056 | 30 | 395,347 | .01 |
| | | | 15 | 8114 | | | 259 | 10 | 142,416 | .01 |
| | | | 16 | 0495 | | | 174 | 30 | 464,294 | .01 |
| | | | 17 | 4722 | | | 253 | 10 | 147,239 | .01 |
| | | | 18 | 0715 | | | 113 | 20 | 319,121 | .01 |
| | | | 19 | 1154 | | | 059 | 20 | 310,730 | .01 |
| | | | 20 | 2198 | | | 279 | 10 | 153,696 | .01 |
| | | | 21 | 2365 | | | 260 | 20 | 296,477 | .01 |
| | | | 22 | 2007 | | | 109 | 25 | 382,283 | .01 |
| | | | 23 | 1341 | | | 088 | 35 | 507,374 | .01 |
| 003880364 | DILAUDID 2MG | 100 | 1 | 1760 | | | 173 | 400 | 210,370 | .19 |
| | | | 2 | 8266 | | | 259 | 100 | 79,316 | .13 |
| | | | 3 | 2040 | | | 108 | 10 | 99,948 | .10 |
| | | | 4 | 1334 | | | 050 | 200 | 205,475 | .10 |
| | | | 5 | 2441 | | | 041 | 200 | 353,701 | .06 |
| | | | 6 | 2883 | | | 229 | 100 | 188,415 | .05 |
| | | | 7 | 0489 | | | 193 | 100 | 384,556 | .05 |
| | | | 8 | 3255 | | | 196 | 100 | 204,093 | .05 |
| | | | 9 | 2030 | | | 091 | 200 | 418,261 | .05 |
| | | | 10 | 0875 | | | 016 | 100 | 241,462 | .04 |
| | | | 11 | 5220 | | | 170 | 100 | 260,106 | .04 |
| | | | 12 | 1752 | | | 062 | 100 | 275,750 | .04 |
| | | | 13 | 1703 | | | 293 | 200 | 661,586 | .03 |
| | | | 14 | 1848 | | | 174 | 200 | 688,993 | .03 |
| | | | 15 | 1423 | | | 062 | 100 | 354,727 | .03 |
| | | | 16 | 1001 | | | 207 | 100 | 353,989 | .03 |
| | | | 17 | 0330 | | | 030 | 100 | 369,677 | .03 |
| | | | 18 | 0994 | | | 028 | 100 | 398,814 | .03 |
| | | | 19 | 3206 | | | 236 | 100 | 394,537 | .03 |
| | | | 20 | 5275 | | | 089 | 100 | 385,418 | .03 |
| 003880370 | FOCALIN XR 5MG | 100 | 1 | 4580 | | | 148 | 200 | 49,458 | .40 |
| | | | 2 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 3 | 4407 | | | 113 | 200 | 53,287 | .38 |
| | | | 4 | 4335 | | | 207 | 300 | 85,206 | .35 |
| | | | 5 | 4450 | | | 160 | 100 | 47,260 | .21 |
| | | | 6 | 4504 | | | 148 | 100 | 50,389 | .20 |
| | | | 7 | 8150 | | | 232 | 100 | 50,514 | .20 |
| | | | 8 | 8213 | | | 220 | 100 | 51,171 | .20 |
| | | | 9 | 4820 | | | 220 | 200 | 104,640 | .19 |
| | | | 10 | 2140 | | | 174 | 300 | 181,611 | .17 |
| | | | 11 | 5311 | | | 195 | 300 | 182,232 | .16 |
| | | | 12 | 5441 | | | 164 | 300 | 172,655 | .14 |
| | | | 13 | 1332 | | | 018 | 400 | 276,989 | .14 |
| | | | 14 | 3722 | | | 130 | 200 | 145,295 | .14 |
| | | | 15 | 6353 | | | 252 | 200 | 157,527 | .13 |
| | | | 16 | 2916 | | | 208 | 200 | 181,792 | .12 |
| | | | 17 | 0021 | | | 029 | 300 | 253,273 | .12 |
| | | | 18 | 5122 | | | 031 | 100 | 86,448 | .12 |
| | | | 19 | 6217 | | | 232 | 100 | 93,228 | .11 |
| | | | 20 | 0498 | | | 007 | 200 | 188,382 | .11 |
| | | | 21 | 5498 | | | 280 | 100 | 94,439 | .11 |
| | | | 22 | 4846 | | | 273 | 100 | 97,632 | .10 |
| | | | 23 | 3617 | | | 034 | 100 | 98,541 | .10 |

CONFIDENTIAL

WMT_MDL_000044454

RUN ON 09/02/07 AT 03:56:25  
FOR PERIOD ENDING 08/31/07

W A L — M A R T   S T O R E S ,   I N C .  
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM  
WAREHOUSE 06045 – BENTONVILLE, AR

REPORT NO. SD405-1  
PAGE-NO.        150

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880376 | OXYCODONE ER 40MG | 100 | 1 | 8213 | | | 220 | 300 | 51,171 | .59 |
| | | | 2 | 1442 | | | 193 | 700 | 131,943 | .53 |
| | | | 3 | 8212 | | | 257 | 200 | 39,221 | .51 |
| | | | 4 | 4926 | | | 285 | 300 | 69,853 | .43 |
| | | | 5 | 6501 | | | 257 | 500 | 129,621 | .39 |
| | | | 6 | 6630 | | | 233 | 500 | 162,213 | .31 |
| | | | 7 | 4846 | | | 273 | 300 | 97,632 | .31 |
| | | | 8 | 4730 | | | 276 | 500 | 173,951 | .29 |
| | | | 9 | 8238 | | | 274 | 200 | 69,689 | .29 |
| | | | 10 | 8147 | | | 233 | 400 | 139,618 | .29 |
| | | | 11 | 6671 | | | 286 | 200 | 72,736 | .27 |
| | | | 12 | 6633 | | | 276 | 100 | 36,379 | .27 |
| | | | 13 | 8209 | | | 258 | 400 | 157,382 | .25 |
| | | | 14 | 6683 | | | 276 | 400 | 157,564 | .25 |
| | | | 15 | 6631 | | | 233 | 300 | 119,728 | .25 |
| | | | 16 | 6608 | | | 254 | 400 | 161,230 | .25 |
| | | | 17 | 6652 | | | 234 | 200 | 82,315 | .24 |
| | | | 18 | 8278 | | | 252 | 300 | 127,242 | .24 |
| | | | 19 | 8257 | | | 257 | 500 | 213,546 | .23 |
| | | | 20 | 4784 | | | 255 | 700 | 391,829 | .23 |
| | | | 21 | 8165 | | | 275 | 300 | 132,299 | .23 |
| | | | 22 | 6345 | | | 275 | 400 | 179,073 | .22 |
| | | | 23 | 6607 | | | 254 | 200 | 95,182 | .21 |
| 003880377 | FOCALIN XR 10MG | 100 | 1 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 2 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 4 | 4318 | | | 113 | 200 | 75,971 | .26 |
| | | | 5 | 1659 | | | 015 | 500 | 207,112 | .24 |
| | | | 6 | 4336 | | | 269 | 100 | 44,346 | .23 |
| | | | 7 | 4958 | | | 255 | 100 | 45,410 | .22 |
| | | | 8 | 4450 | | | 160 | 100 | 47,260 | .21 |
| | | | 9 | 2931 | | | 098 | 500 | 239,839 | .21 |
| | | | 10 | 1985 | | | 119 | 400 | 209,756 | .19 |
| | | | 11 | 2351 | | | 280 | 200 | 115,031 | .17 |
| | | | 12 | 5192 | | | 173 | 200 | 120,494 | .17 |
| | | | 13 | 6521 | | | 259 | 100 | 61,338 | .16 |
| | | | 14 | 5246 | | | 030 | 400 | 246,256 | .16 |
| | | | 15 | 2471 | | | 149 | 200 | 125,684 | .16 |
| | | | 16 | 5440 | | | 185 | 500 | 316,688 | .16 |
| | | | 17 | 3817 | | | 034 | 100 | 67,951 | .15 |
| | | | 18 | 1312 | | | 234 | 500 | 340,324 | .15 |
| | | | 19 | 5123 | | | 207 | 300 | 205,642 | .15 |
| | | | 20 | 3386 | | | 014 | 300 | 212,253 | .14 |
| | | | 21 | 4741 | | | 274 | 200 | 142,010 | .14 |
| | | | 22 | 2720 | | | 016 | 400 | 284,688 | .14 |
| | | | 23 | 5180 | | | 009 | 200 | 146,821 | .14 |
| 003880378 | ACTIQ 1200MCG LOZ | 30 | 1 | 1398 | | | 063 | 360 | 199,905 | .18 |
| | | | 2 | 2150 | | | 238 | 180 | 107,471 | .17 |
| | | | 3 | 6572 | | | 252 | 210 | 300,711 | .07 |
| | | | 4 | 2910 | | | 130 | 270 | 393,548 | .07 |
| | | | 5 | 2712 | | | 070 | 210 | 323,112 | .06 |
| | | | 6 | 5252 | | | 214 | 180 | 356,440 | .05 |
| | | | 7 | 5203 | | | 065 | 90 | 191,981 | .05 |
| | | | 8 | 0100 | | | 001 | 240 | 679,492 | .04 |
| | | | 9 | 2956 | | | 039 | 90 | 312,838 | .03 |
| | | | 10 | 0458 | | | 152 | 90 | 340,539 | .03 |
| | | | 11 | 3459 | | | 013 | 60 | 274,074 | .02 |
| | | | 12 | 0848 | | | 225 | 60 | 400,500 | .01 |
| | | | 13 | 0528 | | | 012 | 30 | 351,883 | .01 |

CONFIDENTIAL

RUN ON 09/02/07 AT 03:56:25          W A L - M A R T  S T O R E S,  I N C           REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07     CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM      PAGE-NO.     151
                                WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880384 | FOCALIN XR 20MG | 100 | 1 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 2 | 6414 | | | 252 | 600 | 188,908 | .32 |
| | | | 3 | 2643 | | | 279 | 200 | 74,543 | .27 |
| | | | 4 | 4255 | | | 124 | 300 | 113,106 | .27 |
| | | | 5 | 3471 | | | 125 | 400 | 169,513 | .24 |
| | | | 6 | 5479 | | | 022 | 200 | 105,602 | .19 |
| | | | 7 | 1625 | | | 265 | 400 | 226,338 | .18 |
| | | | 8 | 3765 | | | 236 | 400 | 237,848 | .17 |
| | | | 9 | 4420 | | | 038 | 200 | 127,085 | .16 |
| | | | 10 | 2176 | | | 125 | 300 | 190,489 | .16 |
| | | | 11 | 3390 | | | 076 | 300 | 199,136 | .15 |
| | | | 12 | 3869 | | | 187 | 200 | 133,778 | .15 |
| | | | 13 | 3276 | | | 154 | 200 | 134,644 | .15 |
| | | | 14 | 2532 | | | 189 | 300 | 206,862 | .15 |
| | | | 15 | 1076 | | | 191 | 400 | 278,489 | .14 |
| | | | 16 | 0043 | | | 164 | 500 | 352,011 | .14 |
| | | | 17 | 2889 | | | 049 | 400 | 285,841 | .14 |
| | | | 18 | 2825 | | | 199 | 300 | 219,238 | .14 |
| | | | 19 | 1526 | | | 265 | 300 | 219,367 | .14 |
| | | | 20 | 2768 | | | 050 | 300 | 149,105 | .13 |
| | | | 21 | 1766 | | | 089 | 300 | 226,656 | .13 |
| | | | 22 | 4325 | | | 050 | 200 | 151,611 | .13 |
| | | | 23 | 0246 | | | 240 | 400 | 307,045 | .13 |
| 003880392 | OXYCODONE ER 80MG | 100 | 1 | 6423 | | | 286 | 1,500 | 107,581 | 1.39 |
| | | | 2 | 4729 | | | 224 | 900 | 78,604 | 1.14 |
| | | | 3 | 5110 | | | 024 | 500 | 130,889 | .38 |
| | | | 4 | 6308 | | | 222 | 400 | 105,967 | .38 |
| | | | 5 | 4777 | | | 233 | 200 | 59,128 | .34 |
| | | | 6 | 6433 | | | 276 | 300 | 92,041 | .33 |
| | | | 7 | 6474 | | | 274 | 300 | 115,363 | .26 |
| | | | 8 | 6382 | | | 254 | 500 | 193,439 | .26 |
| | | | 9 | 6608 | | | 254 | 400 | 161,230 | .25 |
| | | | 10 | 6575 | | | 273 | 200 | 87,678 | .23 |
| | | | 11 | 8147 | | | 233 | 300 | 139,618 | .21 |
| | | | 12 | 8224 | | | 258 | 300 | 148,272 | .20 |
| | | | 13 | 6442 | | | 286 | 200 | 105,098 | .19 |
| | | | 14 | 6661 | | | 285 | 200 | 111,504 | .18 |
| | | | 15 | 6371 | | | 224 | 200 | 116,485 | .17 |
| | | | 16 | 6527 | | | 259 | 300 | 181,706 | .17 |
| | | | 17 | 6408 | | | 233 | 300 | 183,654 | .16 |
| | | | 18 | 6344 | | | 275 | 200 | 123,342 | .16 |
| | | | 19 | 8278 | | | 252 | 200 | 127,242 | .16 |
| | | | 20 | 8130 | | | 232 | 300 | 191,733 | .16 |
| | | | 21 | 4736 | | | 256 | 200 | 132,394 | .15 |
| | | | 22 | 6229 | | | 233 | 100 | 67,740 | .15 |
| | | | 23 | 6419 | | | 285 | 300 | 207,387 | .14 |
| 003880399 | MORPHINE SULF 20MG | 30 | 1 | 1638 | | | 182 | 510 | 318,153 | .16 |
| | | | 2 | 6205 | | | 254 | 150 | 98,589 | .15 |
| | | | 3 | 3987 | | | 044 | 300 | 198,580 | .15 |
| | | | 4 | 6337 | | | 286 | 240 | 161,861 | .15 |
| | | | 5 | 3434 | | | 204 | 210 | 154,364 | .14 |
| | | | 6 | 8257 | | | 255 | 300 | 252,763 | .12 |
| | | | 7 | 2331 | | | 110 | 180 | 182,538 | .10 |
| | | | 8 | 1866 | | | 174 | 360 | 411,409 | .09 |
| | | | 9 | 3840 | | | 236 | 210 | 262,902 | .08 |
| | | | 10 | 0846 | | | 133 | 210 | 262,701 | .08 |
| | | | 11 | 0350 | | | 083 | 150 | 197,478 | .08 |
| | | | 12 | 8296 | | | 258 | 180 | 251,755 | .07 |
| | | | 13 | 2935 | | | 134 | 120 | 186,760 | .07 |
| | | | 14 | 2280 | | | 270 | 60 | 87,061 | .07 |
| | | | 15 | 5273 | | | 242 | 240 | 359,623 | .07 |
| | | | 16 | 5481 | | | 060 | 270 | 411,435 | .07 |
| | | | 17 | 0123 | | | 114 | 270 | 320,250 | .07 |
| | | | 18 | 5166 | | | 291 | 270 | 427,820 | .06 |
| | | | 19 | 2088 | | | 162 | 270 | 449,401 | .06 |
| | | | 20 | 2440 | | | 122 | 210 | 350,500 | .06 |
| | | | 21 | 5136 | | | 069 | 210 | 358,420 | .06 |
| | | | 22 | 0313 | | | 086 | 210 | 359,393 | .06 |
| | | | 23 | 2049 | | | 213 | 150 | 262,542 | .06 |

CONFIDENTIAL

WMT_MDL_000044456

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM     PAGE-NO.      I52
                                     WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880401 | METADATE CD 60MG | 100 | 1 | 6361 | | | 011 | 100 | 86,170 | .12 |
| | | | 2 | 3717 | | | 095 | 200 | 176,220 | .11 |
| | | | 3 | 2803 | | | 002 | 300 | 332,279 | .09 |
| | | | 4 | 1061 | | | 128 | 200 | 233,771 | .09 |
| | | | 5 | 2090 | | | 218 | 100 | 119,358 | .08 |
| | | | 6 | 1787 | | | 265 | 100 | 137,994 | .07 |
| | | | 7 | 1628 | | | 082 | 200 | 290,352 | .07 |
| | | | 8 | 2234 | | | 280 | 200 | 301,890 | .07 |
| | | | 9 | 2662 | | | 140 | 300 | 459,854 | .07 |
| | | | 10 | 5075 | | | 079 | 100 | 156,595 | .06 |
| | | | 11 | 8117 | | | 258 | 100 | 158,867 | .06 |
| | | | 12 | 0340 | | | 114 | 200 | 340,922 | .06 |
| | | | 13 | 5141 | | | 018 | 100 | 172,614 | .06 |
| | | | 14 | 4224 | | | 178 | 100 | 186,621 | .05 |
| | | | 15 | 2941 | | | 089 | 100 | 186,546 | .05 |
| | | | 16 | 3367 | | | 040 | 100 | 206,073 | .05 |
| | | | 17 | 2924 | | | 245 | 100 | 238,600 | .04 |
| | | | 18 | 1971 | | | 075 | 100 | 240,075 | .04 |
| | | | 19 | 1684 | | | 213 | 100 | 241,141 | .04 |
| | | | 20 | 1894 | | | 130 | 100 | 252,921 | .04 |
| | | | 21 | 3535 | | | 107 | 100 | 251,882 | .04 |
| | | | 22 | 1852 | | | 163 | 100 | 281,756 | .04 |
| | | | 23 | 5057 | | | 158 | 100 | 283,421 | .04 |
| 003880404 | RITALIN 10MG | 100 | 1 | 0295 | | | 086 | 800 | 333,630 | .24 |
| | | | 2 | 3543 | | | 218 | 300 | 134,915 | .22 |
| | | | 3 | 6256 | | | 274 | 300 | 148,924 | .20 |
| | | | 4 | 6367 | | | 130 | 300 | 166,791 | .18 |
| | | | 5 | 0743 | | | 198 | 400 | 293,757 | .14 |
| | | | 6 | 2643 | | | 279 | 100 | 74,543 | .13 |
| | | | 7 | 4781 | | | 221 | 100 | 74,308 | .13 |
| | | | 8 | 6655 | | | 224 | 200 | 153,340 | .13 |
| | | | 9 | 2061 | | | 135 | 400 | 324,733 | .12 |
| | | | 10 | 1660 | | | 197 | 200 | 171,831 | .12 |
| | | | 11 | 2523 | | | 172 | 200 | 206,839 | .10 |
| | | | 12 | 3506 | | | 226 | 100 | 113,921 | .09 |
| | | | 13 | 8137 | | | 221 | 100 | 116,673 | .09 |
| | | | 14 | 2194 | | | 163 | 200 | 255,010 | .08 |
| | | | 15 | 0841 | | | 049 | 200 | 261,144 | .08 |
| | | | 16 | 3221 | | | 087 | 200 | 270,541 | .07 |
| | | | 17 | 3548 | | | 271 | 100 | 136,308 | .07 |
| | | | 18 | 8297 | | | 051 | 100 | 135,340 | .07 |
| | | | 19 | 3562 | | | 141 | 100 | 139,144 | .07 |
| | | | 20 | 2195 | | | 199 | 100 | 151,901 | .07 |
| | | | 21 | 1261 | | | 234 | 300 | 484,263 | .06 |
| | | | 22 | 3463 | | | 170 | 300 | 328,997 | .06 |
| | | | 23 | 1360 | | | 201 | 200 | 358,176 | .06 |
| 003880405 | KADIAN 60MG | 100 | 1 | 1630 | | | 067 | 900 | 365,192 | .25 |
| | | | 2 | 1922 | | | 154 | 300 | 150,476 | .20 |
| | | | 3 | 6620 | | | 276 | 100 | 56,928 | .18 |
| | | | 4 | 1697 | | | 173 | 300 | 183,014 | .16 |
| | | | 5 | 1269 | | | 160 | 200 | 142,331 | .14 |
| | | | 6 | 2172 | | | 041 | 100 | 87,714 | .11 |
| | | | 7 | 8134 | | | 258 | 100 | 93,738 | .11 |
| | | | 8 | 1799 | | | 027 | 300 | 323,769 | .09 |
| | | | 9 | 1988 | | | 173 | 200 | 219,754 | .09 |
| | | | 10 | 2896 | | | 271 | 100 | 110,216 | .09 |
| | | | 11 | 4786 | | | 276 | 100 | 112,929 | .09 |
| | | | 12 | 1977 | | | 199 | 200 | 231,235 | .09 |
| | | | 13 | 5199 | | | 247 | 200 | 249,449 | .08 |
| | | | 14 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 15 | 0040 | | | 138 | 300 | 376,160 | .08 |
| | | | 16 | 2932 | | | 073 | 200 | 253,878 | .08 |
| | | | 17 | 1199 | | | 268 | 100 | 129,204 | .08 |
| | | | 18 | 1400 | | | 248 | 300 | 386,366 | .08 |
| | | | 19 | 0369 | | | 159 | 100 | 132,741 | .08 |
| | | | 20 | 0568 | | | 192 | 100 | 138,687 | .08 |
| | | | 21 | 2833 | | | 277 | 200 | 275,158 | .07 |
| | | | 22 | 0923 | | | 053 | 300 | 412,018 | .07 |
| | | | 23 | 2497 | | | 141 | 200 | 280,632 | .07 |

CONFIDENTIAL

WMT_MDL_000044457

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.           REPORT NO. SD405-1
FOR   PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        153
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880406 | MORPHINE SUL 20MG/ML | 120 | 1 | 1596 | | | 071 | 960 | 218,042 | .44 |
| | | | 2 | 1556 | | | 071 | 960 | 290,028 | .33 |
| | | | 3 | 0466 | | | 139 | 600 | 233,133 | .26 |
| | | | 4 | 2161 | | | 270 | 360 | 145,906 | .24 |
| | | | 5 | 1755 | | | 116 | 240 | 101,821 | .24 |
| | | | 6 | 0013 | | | 111 | 720 | 311,849 | .23 |
| | | | 7 | 3408 | | | 166 | 720 | 326,074 | .22 |
| | | | 8 | 1997 | | | 102 | 360 | 170,196 | .21 |
| | | | 9 | 1900 | | | 297 | 720 | 376,707 | .19 |
| | | | 10 | 6634 | | | 233 | 240 | 127,127 | .19 |
| | | | 11 | 2562 | | | 026 | 600 | 325,913 | .18 |
| | | | 12 | 2424 | | | 102 | 360 | 198,315 | .18 |
| | | | 13 | 2048 | | | 116 | 240 | 143,378 | .17 |
| | | | 14 | 0474 | | | 030 | 600 | 427,331 | .14 |
| | | | 15 | 6433 | | | 276 | 120 | 92,041 | .13 |
| | | | 16 | 6512 | | | 274 | 120 | 93,904 | .13 |
| | | | 17 | 2272 | | | 098 | 360 | 283,458 | .13 |
| | | | 18 | 0899 | | | 020 | 720 | 607,600 | .12 |
| | | | 19 | 0136 | | | 159 | 240 | 202,960 | .12 |
| | | | 20 | 2652 | | | 245 | 360 | 318,903 | .11 |
| | | | 21 | 0786 | | | 204 | 360 | 333,032 | .11 |
| | | | 22 | 2147 | | | 066 | 360 | 367,357 | .10 |
| | | | 23 | 2506 | | | 130 | 120 | 125,102 | .10 |
| 003880411 | RITALIN-SR 20MG | 100 | 1 | 2526 | | | 197 | 400 | 110,443 | .36 |
| | | | 2 | 6241 | | | 254 | 400 | 127,564 | .31 |
| | | | 3 | 6361 | | | 011 | 100 | 86,170 | .12 |
| | | | 4 | 2599 | | | 059 | 300 | 324,517 | .09 |
| | | | 5 | 3498 | | | 146 | 100 | 119,181 | .08 |
| | | | 6 | 0773 | | | 161 | 300 | 357,414 | .08 |
| | | | 7 | 6240 | | | 227 | 100 | 126,149 | .08 |
| | | | 8 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 9 | 1857 | | | 124 | 200 | 254,369 | .08 |
| | | | 10 | 1199 | | | 268 | 100 | 129,204 | .06 |
| | | | 11 | 4709 | | | 227 | 100 | 141,018 | .07 |
| | | | 12 | 5119 | | | 095 | 100 | 150,315 | .07 |
| | | | 13 | 2300 | | | 093 | 100 | 154,799 | .06 |
| | | | 14 | 2402 | | | 209 | 200 | 313,773 | .06 |
| | | | 15 | 0321 | | | 133 | 200 | 335,588 | .06 |
| | | | 16 | 6380 | | | 222 | 100 | 186,108 | .05 |
| | | | 17 | 3868 | | | 144 | 100 | 186,166 | .05 |
| | | | 18 | 5060 | | | 204 | 100 | 201,301 | .05 |
| | | | 19 | 0325 | | | 230 | 200 | 416,137 | .05 |
| | | | 20 | 3659 | | | 066 | 200 | 452,444 | .04 |
| | | | 21 | 5233 | | | 024 | 100 | 244,168 | .04 |
| | | | 22 | 1195 | | | 023 | 200 | 505,547 | .04 |
| | | | 23 | 0847 | | | 027 | 100 | 272,709 | .04 |
| 003880412 | KADIAN 30MG | 100 | 1 | 6329 | | | 257 | 100 | 28,960 | .35 |
| | | | 2 | 8212 | | | 257 | 100 | 39,221 | .25 |
| | | | 3 | 0402 | | | 094 | 300 | 142,025 | .21 |
| | | | 4 | 4847 | | | 273 | 100 | 49,201 | .20 |
| | | | 5 | 4655 | | | 224 | 300 | 153,340 | .20 |
| | | | 6 | 5305 | | | 238 | 200 | 120,093 | .17 |
| | | | 7 | 4810 | | | 220 | 200 | 132,268 | .15 |
| | | | 8 | 5101 | | | 145 | 700 | 492,119 | .14 |
| | | | 9 | 0774 | | | 083 | 300 | 213,333 | .14 |
| | | | 10 | 3728 | | | 145 | 300 | 142,767 | .14 |
| | | | 11 | 2697 | | | 116 | 200 | 147,344 | .14 |
| | | | 12 | 6686 | | | 276 | 100 | 76,123 | .13 |
| | | | 13 | 4226 | | | 081 | 200 | 153,934 | .12 |
| | | | 14 | 2386 | | | 203 | 300 | 245,522 | .12 |
| | | | 15 | 2030 | | | 091 | 500 | 418,261 | .12 |
| | | | 16 | 3360 | | | 281 | 100 | 85,065 | .12 |
| | | | 17 | 6575 | | | 273 | 100 | 87,678 | .11 |
| | | | 18 | 4731 | | | 258 | 200 | 176,191 | .11 |
| | | | 19 | 3655 | | | 145 | 100 | 88,571 | .11 |
| | | | 20 | 2954 | | | 208 | 100 | 88,764 | .11 |
| | | | 21 | 5097 | | | 062 | 200 | 188,971 | .11 |
| | | | 22 | 2630 | | | 128 | 400 | 381,175 | .10 |
| | | | 23 | 1768 | | | 024 | 300 | 298,146 | .10 |

CONFIDENTIAL

WMT_MDL_000044458

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        154
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880413 | MEPERID/PROMETH CAPS | 100 | 1 | 5363 | | | 001 | 600 | 90,015 | .67 |
| | | | 2 | 5244 | | | 004 | 1,000 | 226,895 | .44 |
| | | | 3 | 6329 | | | 257 | 100 | 28,960 | .35 |
| | | | 4 | 0024 | | | 004 | 1,800 | 524,991 | .34 |
| | | | 5 | 1105 | | | 004 | 1,400 | 431,366 | .32 |
| | | | 6 | 0074 | | | 176 | 900 | 281,409 | .32 |
| | | | 7 | 4414 | | | 192 | 400 | 130,189 | .31 |
| | | | 8 | 0068 | | | 136 | 600 | 199,846 | .30 |
| | | | 9 | 2575 | | | 004 | 900 | 313,152 | .29 |
| | | | 10 | 0306 | | | 047 | 800 | 290,004 | .28 |
| | | | 11 | 5286 | | | 002 | 700 | 253,630 | .28 |
| | | | 12 | 4333 | | | 057 | 300 | 111,403 | .27 |
| | | | 13 | 6204 | | | 220 | 300 | 111,769 | .27 |
| | | | 14 | 4318 | | | 113 | 200 | 75,971 | .26 |
| | | | 15 | 0210 | | | 114 | 700 | 267,385 | .26 |
| | | | 16 | 3495 | | | 095 | 1,200 | 465,314 | .26 |
| | | | 17 | 0102 | | | 136 | 800 | 312,898 | .26 |
| | | | 18 | 3997 | | | 159 | 300 | 117,507 | .26 |
| | | | 19 | 8266 | | | 259 | 200 | 79,316 | .25 |
| | | | 20 | 2878 | | | 198 | 900 | 360,200 | .25 |
| | | | 21 | 0123 | | | 114 | 800 | 320,260 | .25 |
| | | | 22 | 4409 | | | 126 | 300 | 120,611 | .25 |
| | | | 23 | 6249 | | | 257 | 300 | 121,133 | .25 |
| 003880419 | KADIAN 20MG | 100 | 1 | 4840 | | | 256 | 200 | 39,312 | .51 |
| | | | 2 | 4920 | | | 275 | 300 | 75,055 | .40 |
| | | | 3 | 3356 | | | 264 | 200 | 56,092 | .36 |
| | | | 4 | 6507 | | | 257 | 200 | 66,036 | .30 |
| | | | 5 | 5585 | | | 082 | 300 | 104,757 | .29 |
| | | | 6 | 8212 | | | 257 | 100 | 39,221 | .25 |
| | | | 7 | 4374 | | | 146 | 100 | 40,667 | .25 |
| | | | 8 | 8150 | | | 232 | 100 | 50,514 | .20 |
| | | | 9 | 4876 | | | 274 | 100 | 66,483 | .15 |
| | | | 10 | 1760 | | | 173 | 300 | 210,370 | .14 |
| | | | 11 | 0156 | | | 176 | 200 | 149,119 | .13 |
| | | | 12 | 3471 | | | 126 | 200 | 169,513 | .12 |
| | | | 13 | 1936 | | | 287 | 600 | 520,052 | .12 |
| | | | 14 | 3497 | | | 076 | 200 | 181,922 | .11 |
| | | | 15 | 5167 | | | 024 | 300 | 274,016 | .11 |
| | | | 16 | 2394 | | | 198 | 500 | 461,268 | .11 |
| | | | 17 | 2077 | | | 079 | 200 | 184,889 | .11 |
| | | | 18 | 2132 | | | 193 | 200 | 184,484 | .11 |
| | | | 19 | 2317 | | | 242 | 200 | 176,819 | .10 |
| | | | 20 | 3837 | | | 204 | 100 | 101,097 | .10 |
| | | | 21 | 5258 | | | 145 | 100 | 102,567 | .10 |
| | | | 22 | 1976 | | | 185 | 300 | 312,353 | .10 |
| | | | 23 | 8178 | | | 273 | 100 | 104,341 | .10 |
| 003880426 | KADIAN 50MG | 100 | 1 | 2293 | | | 268 | 200 | 127,586 | .16 |
| | | | 2 | 8106 | | | 257 | 200 | 172,818 | .12 |
| | | | 3 | 6218 | | | 011 | 200 | 176,687 | .11 |
| | | | 4 | 5229 | | | 188 | 100 | 88,580 | .11 |
| | | | 5 | 4224 | | | 178 | 200 | 186,621 | .11 |
| | | | 6 | 8139 | | | 221 | 200 | 188,203 | .11 |
| | | | 7 | 3507 | | | 119 | 200 | 194,754 | .10 |
| | | | 8 | 1992 | | | 172 | 200 | 200,604 | .10 |
| | | | 9 | 5301 | | | 063 | 200 | 219,592 | .09 |
| | | | 10 | 0366 | | | 081 | 300 | 362,724 | .08 |
| | | | 11 | 2556 | | | 143 | 200 | 241,451 | .08 |
| | | | 12 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 13 | 2569 | | | 218 | 100 | 131,018 | .08 |
| | | | 14 | 2847 | | | 018 | 200 | 270,631 | .07 |
| | | | 15 | 1575 | | | 069 | 200 | 574,871 | .07 |
| | | | 16 | 1984 | | | 203 | 100 | 152,005 | .07 |
| | | | 17 | 8209 | | | 258 | 300 | 157,382 | .06 |
| | | | 18 | 1888 | | | 297 | 200 | 490,259 | .06 |
| | | | 19 | 2712 | | | 070 | 200 | 323,112 | .06 |
| | | | 20 | 8241 | | | 258 | 100 | 144,493 | .06 |
| | | | 21 | 0823 | | | 159 | 200 | 333,181 | .06 |
| | | | 22 | 3656 | | | 041 | 100 | 166,743 | .06 |
| | | | 23 | 2188 | | | 090 | 100 | 171,173 | .06 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,  I N C.                    REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                   PAGE-NO.       155
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880433 | KADIAN 100MG | 100 | 1 | 2288 | | | 172 | 300 | 109,588 | .27 |
| | | | 2 | 5033 | | | 044 | 400 | 150,350 | .27 |
| | | | 3 | 3291 | | | 218 | 200 | 112,023 | .18 |
| | | | 4 | 5286 | | | 002 | 300 | 253,630 | .12 |
| | | | 5 | 2311 | | | 180 | 300 | 273,043 | .11 |
| | | | 6 | 2877 | | | 002 | 300 | 289,063 | .10 |
| | | | 7 | 1943 | | | 018 | 400 | 389,310 | .10 |
| | | | 8 | 3275 | | | 002 | 200 | 206,212 | .10 |
| | | | 9 | 5258 | | | 145 | 100 | 102,567 | .10 |
| | | | 10 | 4761 | | | 258 | 100 | 102,775 | .10 |
| | | | 11 | 0564 | | | 198 | 300 | 323,027 | .09 |
| | | | 12 | 1236 | | | 234 | 400 | 487,692 | .08 |
| | | | 13 | 2897 | | | 271 | 100 | 122,300 | .08 |
| | | | 14 | 1514 | | | 055 | 400 | 489,905 | .08 |
| | | | 15 | 2787 | | | 053 | 200 | 247,374 | .08 |
| | | | 16 | 2494 | | | 079 | 100 | 123,927 | .08 |
| | | | 17 | 2553 | | | 116 | 100 | 123,753 | .08 |
| | | | 18 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 19 | 0893 | | | 132 | 100 | 269,523 | .07 |
| | | | 20 | 1612 | | | 064 | 200 | 283,808 | .07 |
| | | | 21 | 2876 | | | 002 | 200 | 286,567 | .07 |
| | | | 22 | 1311 | | | 020 | 300 | 440,570 | .07 |
| | | | 23 | 1896 | | | 015 | 200 | 290,033 | .07 |
| 003880435 | DAYTRANA 30 PATCH | 30 | 1 | 8247 | | | 257 | 180 | 92,475 | .19 |
| | | | 2 | 2900 | | | 157 | 150 | 97,110 | .15 |
| | | | 3 | 3400 | | | 131 | 60 | 49,885 | .12 |
| | | | 4 | 4772 | | | 232 | 270 | 236,171 | .11 |
| | | | 5 | 4318 | | | 113 | 60 | 75,971 | .08 |
| | | | 6 | 8218 | | | 252 | 60 | 87,296 | .07 |
| | | | 7 | 6615 | | | 227 | 60 | 89,149 | .07 |
| | | | 8 | 4259 | | | 151 | 30 | 46,486 | .06 |
| | | | 9 | 0954 | | | 056 | 150 | 253,660 | .06 |
| | | | 10 | 8168 | | | 285 | 120 | 235,165 | .05 |
| | | | 11 | 2613 | | | 236 | 90 | 175,486 | .05 |
| | | | 12 | 3322 | | | 061 | 60 | 127,443 | .05 |
| | | | 13 | 2506 | | | 130 | 60 | 125,102 | .05 |
| | | | 14 | 3659 | | | 081 | 120 | 261,958 | .04 |
| | | | 15 | 8112 | | | 252 | 60 | 138,420 | .04 |
| | | | 16 | 1861 | | | 279 | 90 | 211,390 | .04 |
| | | | 17 | 3307 | | | 035 | 90 | 218,994 | .04 |
| | | | 18 | 3546 | | | 218 | 60 | 148,212 | .04 |
| | | | 19 | 0162 | | | 132 | 90 | 221,359 | .04 |
| | | | 20 | 1257 | | | 189 | 90 | 221,133 | .04 |
| | | | 21 | 2458 | | | 270 | 60 | 152,443 | .04 |
| | | | 22 | 0096 | | | 230 | 180 | 464,487 | .04 |
| | | | 23 | 3265 | | | 080 | 150 | 393,372 | .04 |
| 003880437 | METADATE CD 50MG | 100 | 1 | 4580 | | | 148 | 200 | 49,458 | .40 |
| | | | 2 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 3 | 4936 | | | 249 | 100 | 37,520 | .27 |
| | | | 4 | 3705 | | | 150 | 100 | 73,949 | .14 |
| | | | 5 | 1337 | | | 178 | 400 | 303,922 | .13 |
| | | | 6 | 6286 | | | 222 | 100 | 87,496 | .11 |
| | | | 7 | 3409 | | | 203 | 100 | 101,111 | .10 |
| | | | 8 | 5325 | | | 063 | 200 | 278,093 | .07 |
| | | | 9 | 1212 | | | 057 | 300 | 455,764 | .07 |
| | | | 10 | 2906 | | | 208 | 100 | 166,741 | .06 |
| | | | 11 | 6260 | | | 257 | 100 | 182,306 | .05 |
| | | | 12 | 0489 | | | 193 | 200 | 384,556 | .05 |
| | | | 13 | 1248 | | | 031 | 100 | 195,478 | .05 |
| | | | 14 | 1398 | | | 063 | 100 | 199,905 | .05 |
| | | | 15 | 3987 | | | 044 | 100 | 198,580 | .05 |
| | | | 16 | 0203 | | | 138 | 200 | 418,143 | .05 |
| | | | 17 | 0254 | | | 151 | 100 | 222,255 | .04 |
| | | | 18 | 5036 | | | 170 | 100 | 222,838 | .04 |
| | | | 19 | 3247 | | | 189 | 100 | 229,093 | .04 |
| | | | 20 | 0418 | | | 083 | 100 | 231,538 | .04 |
| | | | 21 | 0976 | | | 007 | 200 | 467,819 | .04 |
| | | | 22 | 5199 | | | 247 | 100 | 249,449 | .04 |
| | | | 23 | 0271 | | | 202 | 100 | 256,006 | .04 |

CONFIDENTIAL

WMT_MDL_000044460

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.    156

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880439 | ENDOCET 10MG/650MG | 100 | 1 | 5489 | | | 234 | 8,300 | 379,199 | 2.19 |
| | | | 2 | 1268 | | | 072 | 7,000 | 496,589 | 1.41 |
| | | | 3 | 0627 | | | 070 | 2,800 | 220,832 | 1.27 |
| | | | 4 | 8140 | | | 232 | 1,600 | 131,161 | 1.22 |
| | | | 5 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 6 | 2703 | | | 070 | 4,500 | 407,995 | 1.10 |
| | | | 7 | 0173 | | | 086 | 5,500 | 508,031 | 1.08 |
| | | | 8 | 4945 | | | 252 | 200 | 18,958 | 1.05 |
| | | | 9 | 1135 | | | 070 | 4,400 | 440,652 | 1.00 |
| | | | 10 | 2484 | | | 125 | 2,600 | 277,573 | .94 |
| | | | 11 | 2962 | | | 063 | 2,800 | 305,342 | .92 |
| | | | 12 | 3348 | | | 125 | 1,400 | 153,131 | .91 |
| | | | 13 | 4009 | | | 999 | 2,900 | 317,514 | .91 |
| | | | 14 | 0095 | | | 086 | 4,200 | 480,144 | .87 |
| | | | 15 | 5172 | | | 035 | 2,500 | 309,631 | .81 |
| | | | 16 | 8204 | | | 259 | 1,300 | 162,153 | .80 |
| | | | 17 | 5259 | | | 145 | 700 | 92,163 | .76 |
| | | | 18 | 0584 | | | 244 | 4,600 | 621,899 | .74 |
| | | | 19 | 2908 | | | 184 | 2,600 | 362,817 | .72 |
| | | | 20 | 1166 | | | 072 | 1,500 | 210,079 | .71 |
| | | | 21 | 0621 | | | 070 | 2,800 | 408,068 | .69 |
| | | | 22 | 1255 | | | 234 | 4,300 | 643,663 | .67 |
| | | | 23 | 1510 | | | 244 | 3,400 | 510,116 | .67 |
| 003880440 | RITALIN 20MG | 100 | 1 | 6255 | | | 077 | 500 | 147,602 | .34 |
| | | | 2 | 3652 | | | 116 | 100 | 40,535 | .25 |
| | | | 3 | 2955 | | | 230 | 700 | 287,409 | .24 |
| | | | 4 | 6615 | | | 227 | 200 | 89,149 | .22 |
| | | | 5 | 4847 | | | 273 | 100 | 49,201 | .20 |
| | | | 6 | 1785 | | | 107 | 300 | 212,405 | .14 |
| | | | 7 | 3217 | | | 109 | 200 | 153,439 | .13 |
| | | | 8 | 6664 | | | 221 | 200 | 157,923 | .13 |
| | | | 9 | 8204 | | | 259 | 200 | 162,153 | .12 |
| | | | 10 | 6661 | | | 285 | 100 | 111,504 | .09 |
| | | | 11 | 6251 | | | 273 | 100 | 127,103 | .08 |
| | | | 12 | 1199 | | | 268 | 100 | 129,204 | .08 |
| | | | 13 | 1883 | | | 093 | 200 | 268,706 | .07 |
| | | | 14 | 1676 | | | 088 | 300 | 402,185 | .07 |
| | | | 15 | 1688 | | | 080 | 200 | 272,044 | .07 |
| | | | 16 | 4707 | | | 275 | 100 | 138,524 | .07 |
| | | | 17 | 4712 | | | 120 | 100 | 137,171 | .07 |
| | | | 18 | 8131 | | | 222 | 100 | 147,874 | .07 |
| | | | 19 | 6646 | | | 220 | 100 | 149,260 | .07 |
| | | | 20 | 2936 | | | 061 | 100 | 156,384 | .06 |
| | | | 21 | 1970 | | | 121 | 100 | 167,739 | .06 |
| | | | 22 | 6357 | | | 253 | 200 | 344,479 | .06 |
| | | | 23 | 1369 | | | 183 | 200 | 355,531 | .06 |
| 003880441 | AMPHET S/COMBO 7.5MG | 100 | 1 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 2 | 6261 | | | 259 | 200 | 110,114 | .18 |
| | | | 3 | 4735 | | | 227 | 200 | 123,571 | .16 |
| | | | 4 | 5341 | | | 044 | 100 | 63,738 | .16 |
| | | | 5 | 5232 | | | 129 | 300 | 215,154 | .14 |
| | | | 6 | 3868 | | | 144 | 200 | 186,148 | .11 |
| | | | 7 | 3617 | | | 034 | 100 | 98,541 | .10 |
| | | | 8 | 1386 | | | 013 | 200 | 205,314 | .10 |
| | | | 9 | 1738 | | | 146 | 200 | 213,161 | .09 |
| | | | 10 | 0071 | | | 176 | 300 | 363,760 | .08 |
| | | | 11 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 12 | 2043 | | | 162 | 200 | 255,480 | .08 |
| | | | 13 | 6254 | | | 256 | 100 | 128,664 | .08 |
| | | | 14 | 2830 | | | 188 | 100 | 135,767 | .07 |
| | | | 15 | 4768 | | | 276 | 100 | 138,268 | .07 |
| | | | 16 | 1327 | | | 206 | 300 | 431,781 | .07 |
| | | | 17 | 2611 | | | 213 | 200 | 296,534 | .07 |
| | | | 18 | 1671 | | | 018 | 200 | 332,543 | .06 |
| | | | 19 | 8293 | | | 275 | 100 | 171,942 | .06 |
| | | | 20 | 2708 | | | 079 | 100 | 176,699 | .06 |
| | | | 21 | 4851 | | | 249 | 100 | 181,455 | .06 |
| | | | 22 | 2132 | | | 193 | 100 | 184,484 | .05 |
| | | | 23 | 5330 | | | 237 | 100 | 185,684 | .05 |

CONFIDENTIAL

WMT_MDL_000044461

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C .         REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.       157
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880446 | RITALIN 5MG | 100 | 1 | 1894 | | | 130 | 500 | 252,921 | .20 |
| | | | 2 | 1597 | | | 006 | 500 | 337,480 | .15 |
| | | | 3 | 2323 | | | 130 | 200 | 158,912 | .13 |
| | | | 4 | 2954 | | | 208 | 100 | 88,764 | .11 |
| | | | 5 | 6364 | | | 232 | 200 | 206,730 | .10 |
| | | | 6 | 3498 | | | 146 | 100 | 119,181 | .08 |
| | | | 7 | 2890 | | | 191 | 200 | 245,552 | .08 |
| | | | 8 | 2194 | | | 163 | 200 | 255,010 | .08 |
| | | | 9 | 6252 | | | 274 | 100 | 148,924 | .07 |
| | | | 10 | 5157 | | | 013 | 100 | 153,512 | .07 |
| | | | 11 | 6444 | | | 051 | 100 | 174,548 | .06 |
| | | | 12 | 2602 | | | 153 | 100 | 205,783 | .04 |
| | | | 13 | 1976 | | | 112 | 100 | 227,289 | .04 |
| | | | 14 | 1355 | | | 072 | 200 | 458,890 | .04 |
| | | | 15 | 0818 | | | 035 | 100 | 235,237 | .04 |
| | | | 16 | 1303 | | | 040 | 100 | 296,125 | .03 |
| | | | 17 | 1775 | | | 185 | 200 | 591,713 | .03 |
| | | | 18 | 1850 | | | 213 | 200 | 683,172 | .03 |
| | | | 19 | 1622 | | | 082 | 100 | 367,413 | .03 |
| | | | 20 | 1425 | | | 180 | 100 | 383,514 | .03 |
| | | | 21 | 0661 | | | 246 | 100 | 389,240 | .03 |
| | | | 22 | 1901 | | | 066 | 100 | 388,420 | .03 |
| 003880462 | AMPHET S/COMBO 15MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 3400 | | | 131 | 300 | 49,885 | .60 |
| | | | 3 | 5235 | | | 024 | 600 | 140,247 | .43 |
| | | | 4 | 6338 | | | 259 | 100 | 32,919 | .29 |
| | | | 5 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 6 | 5162 | | | 197 | 200 | 75,967 | .26 |
| | | | 7 | 6686 | | | 276 | 200 | 76,123 | .26 |
| | | | 8 | 5478 | | | 022 | 200 | 79,148 | .25 |
| | | | 9 | 4374 | | | 146 | 100 | 40,667 | .25 |
| | | | 10 | 4909 | | | 286 | 100 | 47,955 | .21 |
| | | | 11 | 6330 | | | 253 | 300 | 168,935 | .18 |
| | | | 12 | 6474 | | | 274 | 200 | 115,363 | .17 |
| | | | 13 | 3868 | | | 144 | 300 | 186,168 | .16 |
| | | | 14 | 2082 | | | 239 | 200 | 125,306 | .16 |
| | | | 15 | 5341 | | | 044 | 100 | 63,736 | .16 |
| | | | 16 | 5127 | | | 294 | 300 | 198,549 | .15 |
| | | | 17 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 18 | 6657 | | | 221 | 100 | 69,355 | .14 |
| | | | 19 | 2218 | | | 299 | 200 | 141,751 | .14 |
| | | | 20 | 0983 | | | 075 | 300 | 216,044 | .14 |
| | | | 21 | 6219 | | | 233 | 200 | 147,299 | .14 |
| | | | 22 | 1095 | | | 127 | 200 | 148,538 | .13 |
| | | | 23 | 6646 | | | 220 | 200 | 149,260 | .13 |
| 003880467 | METADATE CD 40MG | 100 | 1 | 8222 | | | 249 | 100 | 31,466 | .32 |
| | | | 2 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 3 | 4504 | | | 148 | 100 | 50,389 | .20 |
| | | | 4 | 8162 | | | 274 | 100 | 52,070 | .19 |
| | | | 5 | 3395 | | | 083 | 200 | 116,360 | .17 |
| | | | 6 | 4409 | | | 126 | 100 | 120,611 | .17 |
| | | | 7 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 8 | 5058 | | | 095 | 300 | 235,980 | .13 |
| | | | 9 | 4927 | | | 254 | 100 | 101,087 | .10 |
| | | | 10 | 3408 | | | 166 | 300 | 326,074 | .09 |
| | | | 11 | 1599 | | | 009 | 300 | 225,306 | .09 |
| | | | 12 | 1456 | | | 165 | 200 | 227,864 | .09 |
| | | | 13 | 4379 | | | 038 | 100 | 114,451 | .08 |
| | | | 14 | 4831 | | | 249 | 100 | 118,355 | .08 |
| | | | 15 | 3701 | | | 072 | 100 | 128,209 | .08 |
| | | | 16 | 6360 | | | 233 | 100 | 134,759 | .07 |
| | | | 17 | 1641 | | | 137 | 200 | 273,654 | .07 |
| | | | 18 | 4707 | | | 275 | 100 | 138,524 | .07 |
| | | | 19 | 6673 | | | 273 | 100 | 141,274 | .07 |
| | | | 20 | 0542 | | | 179 | 300 | 446,620 | .07 |
| | | | 21 | 0050 | | | 240 | 200 | 300,425 | .07 |
| | | | 22 | 2662 | | | 140 | 300 | 459,054 | .07 |
| | | | 23 | 3348 | | | 125 | 100 | 153,131 | .07 |

CONFIDENTIAL

WMT_MDL_000044462

```
RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM       PAGE-NO.        158
                                           WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880469 | FOCALIN 2.5MG | 100 | 1 | 4926 | | | 285 | 400 | 69,853 | .57 |
| | | | 2 | 1972 | | | 270 | 500 | 125,148 | .40 |
| | | | 3 | 4318 | | | 113 | 100 | 75,971 | .13 |
| | | | 4 | 2424 | | | 102 | 200 | 198,315 | .10 |
| | | | 5 | 2766 | | | 281 | 200 | 205,151 | .10 |
| | | | 6 | 5313 | | | 055 | 200 | 221,088 | .09 |
| | | | 7 | 8111 | | | 249 | 100 | 114,571 | .09 |
| | | | 8 | 3514 | | | 078 | 100 | 241,781 | .08 |
| | | | 9 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 10 | 3508 | | | 006 | 200 | 265,572 | .08 |
| | | | 11 | 1018 | | | 191 | 200 | 276,214 | .07 |
| | | | 12 | 5108 | | | 033 | 100 | 144,456 | .07 |
| | | | 13 | 1409 | | | 226 | 100 | 161,715 | .06 |
| | | | 14 | 0332 | | | 047 | 100 | 165,642 | .06 |
| | | | 15 | 4780 | | | 220 | 100 | 190,717 | .05 |
| | | | 16 | 5203 | | | 045 | 100 | 191,981 | .05 |
| | | | 17 | 6457 | | | 249 | 100 | 199,859 | .05 |
| | | | 18 | 0506 | | | 151 | 100 | 206,196 | .05 |
| | | | 19 | 3599 | | | 031 | 100 | 214,712 | .05 |
| | | | 20 | 3462 | | | 032 | 100 | 235,964 | .04 |
| | | | 21 | 2551 | | | 277 | 100 | 236,167 | .04 |
| | | | 22 | 8168 | | | 285 | 100 | 235,165 | .04 |
| | | | 23 | 2295 | | | 187 | 100 | 249,290 | .04 |
| 003880474 | METADATE CD 30MG | 100 | 1 | 3400 | | | 131 | 200 | 49,865 | .40 |
| | | | 2 | 3806 | | | 075 | 100 | 31,678 | .32 |
| | | | 3 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 4 | 4962 | | | 222 | 100 | 36,005 | .28 |
| | | | 5 | 4014 | | | 265 | 100 | 55,270 | .18 |
| | | | 6 | 3356 | | | 264 | 100 | 56,092 | .18 |
| | | | 7 | 6312 | | | 256 | 200 | 118,420 | .17 |
| | | | 8 | 6427 | | | 256 | 100 | 66,091 | .15 |
| | | | 9 | 4704 | | | 276 | 200 | 138,956 | .14 |
| | | | 10 | 5202 | | | 208 | 100 | 77,183 | .13 |
| | | | 11 | 0194 | | | 048 | 400 | 337,008 | .12 |
| | | | 12 | 3848 | | | 144 | 200 | 186,168 | .11 |
| | | | 13 | 6217 | | | 232 | 100 | 93,228 | .11 |
| | | | 14 | 4938 | | | 233 | 100 | 94,474 | .11 |
| | | | 15 | 2669 | | | 001 | 100 | 94,608 | .11 |
| | | | 16 | 0239 | | | 194 | 200 | 193,871 | .10 |
| | | | 17 | 2203 | | | 001 | 200 | 193,224 | .10 |
| | | | 18 | 0744 | | | 076 | 300 | 306,408 | .10 |
| | | | 19 | 3287 | | | 259 | 200 | 211,577 | .09 |
| | | | 20 | 3702 | | | 045 | 200 | 218,867 | .09 |
| | | | 21 | 1904 | | | 163 | 200 | 217,558 | .09 |
| | | | 22 | 0344 | | | 030 | 300 | 339,451 | .09 |
| | | | 23 | 1312 | | | 234 | 300 | 340,324 | .09 |
| 003880476 | FOCALIN 5MG | 100 | 1 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 2 | 5373 | | | 294 | 300 | 231,560 | .13 |
| | | | 3 | 0370 | | | 159 | 100 | 83,728 | .12 |
| | | | 4 | 8133 | | | 222 | 200 | 192,042 | .10 |
| | | | 5 | 0443 | | | 059 | 200 | 199,887 | .10 |
| | | | 6 | 2833 | | | 293 | 300 | 315,056 | .10 |
| | | | 7 | 2733 | | | 191 | 200 | 235,873 | .08 |
| | | | 8 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 9 | 2086 | | | 025 | 200 | 252,322 | .08 |
| | | | 10 | 4279 | | | 290 | 100 | 127,190 | .08 |
| | | | 11 | 1199 | | | 268 | 100 | 129,204 | .08 |
| | | | 12 | 4775 | | | 259 | 100 | 134,782 | .07 |
| | | | 13 | 3886 | | | 278 | 100 | 136,355 | .07 |
| | | | 14 | 0433 | | | 047 | 200 | 279,730 | .07 |
| | | | 15 | 6303 | | | 256 | 100 | 144,938 | .07 |
| | | | 16 | 2842 | | | 172 | 100 | 148,824 | .07 |
| | | | 17 | 5119 | | | 106 | 200 | 301,609 | .07 |
| | | | 18 | 0393 | | | 139 | 200 | 321,184 | .06 |
| | | | 19 | 8208 | | | 275 | 100 | 163,889 | .06 |
| | | | 20 | 1409 | | | 226 | 100 | 161,715 | .06 |
| | | | 21 | 0386 | | | 043 | 200 | 328,855 | .06 |
| | | | 22 | 2200 | | | 110 | 100 | 167,073 | .06 |
| | | | 23 | 2809 | | | 293 | 200 | 333,401 | .06 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T  S T O R E S,  I N C.          REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07.       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM       PAGE-NO.         159
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880481 | METADATE CD 20MG | 100 | 1 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 2 | 8222 | | | 249 | 100 | 31,466 | .32 |
| | | | 3 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 4 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 5 | 2643 | | | 279 | 200 | 74,543 | .27 |
| | | | 6 | 5406 | | | 053 | 200 | 74,667 | .27 |
| | | | 7 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 8 | 2362 | | | 124 | 300 | 134,500 | .22 |
| | | | 9 | 8188 | | | 249 | 200 | 109,881 | .18 |
| | | | 10 | 2690 | | | 047 | 500 | 277,425 | .18 |
| | | | 11 | 3356 | | | 264 | 100 | 56,092 | .18 |
| | | | 12 | 4831 | | | 249 | 200 | 118,355 | .17 |
| | | | 13 | 5309 | | | 082 | 200 | 127,027 | .16 |
| | | | 14 | 0612 | | | 196 | 300 | 192,661 | .16 |
| | | | 15 | 8238 | | | 274 | 100 | 69,689 | .14 |
| | | | 16 | 3599 | | | 031 | 300 | 214,712 | .14 |
| | | | 17 | 3722 | | | 130 | 200 | 145,295 | .14 |
| | | | 18 | 6686 | | | 276 | 100 | 76,123 | .13 |
| | | | 19 | 5162 | | | 197 | 100 | 75,767 | .13 |
| | | | 20 | 6404 | | | 222 | 100 | 75,734 | .13 |
| | | | 21 | 1324 | | | 064 | 200 | 155,344 | .13 |
| | | | 22 | 6429 | | | 285 | 100 | 80,090 | .12 |
| | | | 23 | 6342 | | | 258 | 200 | 169,423 | .12 |
| 003880482 | PERCODAN | 100 | 1 | 1731 | | | 087 | 300 | 202,724 | .15 |
| | | | 2 | 5462 | | | 150 | 300 | 231,136 | .13 |
| | | | 3 | 8265 | | | 259 | 100 | 80,181 | .12 |
| | | | 4 | 4815 | | | 274 | 100 | 86,127 | .12 |
| | | | 5 | 8107 | | | 257 | 100 | 88,272 | .11 |
| | | | 6 | 3634 | | | 260 | 100 | 93,861 | .11 |
| | | | 7 | 6335 | | | 011 | 200 | 243,661 | .08 |
| | | | 8 | 6517 | | | 222 | 100 | 147,409 | .07 |
| | | | 9 | 1095 | | | 129 | 100 | 148,538 | .07 |
| | | | 10 | 1615 | | | 116 | 200 | 296,201 | .07 |
| | | | 11 | 2143 | | | 097 | 200 | 324,598 | .06 |
| | | | 12 | 2084 | | | 066 | 200 | 361,473 | .06 |
| | | | 13 | 1927 | | | 130 | 100 | 189,780 | .05 |
| | | | 14 | 1122 | | | 032 | 200 | 407,620 | .05 |
| | | | 15 | 5150 | | | 055 | 100 | 201,432 | .05 |
| | | | 16 | 0814 | | | 125 | 200 | 412,914 | .05 |
| | | | 17 | 1988 | | | 173 | 100 | 219,754 | .05 |
| | | | 18 | 4772 | | | 232 | 100 | 236,171 | .04 |
| | | | 19 | 0850 | | | 067 | 100 | 252,686 | .04 |
| | | | 20 | 2253 | | | 277 | 100 | 275,158 | .04 |
| | | | 21 | 1713 | | | 013 | 100 | 309,705 | .03 |
| | | | 22 | 0246 | | | 240 | 100 | 307,045 | .03 |
| | | | 23 | 1134 | | | 074 | 100 | 329,739 | .03 |
| 003880483 | FOCALIN 10MG | 100 | 1 | 6311 | | | 256 | 200 | 92,670 | .22 |
| | | | 2 | 0718 | | | 283 | 600 | 430,485 | .14 |
| | | | 3 | 4318 | | | 113 | 100 | 75,971 | .13 |
| | | | 4 | 8276 | | | 249 | 100 | 90,051 | .11 |
| | | | 5 | 2778 | | | 050 | 200 | 178,961 | .11 |
| | | | 6 | 8134 | | | 258 | 100 | 93,798 | .11 |
| | | | 7 | 6369 | | | 000 | 100 | 97,466 | .10 |
| | | | 8 | 0443 | | | 059 | 200 | 199,887 | .10 |
| | | | 9 | 5479 | | | 022 | 100 | 105,602 | .09 |
| | | | 10 | 5255 | | | 008 | 100 | 109,092 | .09 |
| | | | 11 | 3506 | | | 226 | 100 | 113,921 | .09 |
| | | | 12 | 5038 | | | 131 | 100 | 116,138 | .09 |
| | | | 13 | 0818 | | | 035 | 200 | 235,237 | .09 |
| | | | 14 | 1107 | | | 161 | 300 | 350,462 | .09 |
| | | | 15 | 6371 | | | 224 | 100 | 116,485 | .09 |
| | | | 16 | 0699 | | | 225 | 200 | 236,127 | .08 |
| | | | 17 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 18 | 0109 | | | 230 | 300 | 380,566 | .08 |
| | | | 19 | 4948 | | | 258 | 100 | 129,467 | .08 |
| | | | 20 | 2976 | | | 243 | 300 | 384,706 | .08 |
| | | | 21 | 0753 | | | 068 | 200 | 266,048 | .08 |
| | | | 22 | 3886 | | | 278 | 100 | 138,355 | .07 |
| | | | 23 | 1842 | | | 092 | 200 | 284,251 | .07 |

CONFIDENTIAL

WMT_MDL_000044464

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 160

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880488 | METADATE CD 10MG | 100 | 1 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 2 | 8222 | | | 249 | 100 | 31,466 | .32 |
| | | | 3 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 4 | 4407 | | | 113 | 100 | 53,287 | .19 |
| | | | 5 | 2297 | | | 197 | 200 | 113,599 | .18 |
| | | | 6 | 0712 | | | 047 | 400 | 285,353 | .14 |
| | | | 7 | 3377 | | | 064 | 300 | 219,237 | .14 |
| | | | 8 | 3778 | | | 165 | 200 | 158,742 | .13 |
| | | | 9 | 2574 | | | 142 | 300 | 266,532 | .11 |
| | | | 10 | 5191 | | | 243 | 400 | 382,552 | .10 |
| | | | 11 | 3791 | | | 241 | 100 | 99,728 | .10 |
| | | | 12 | 3630 | | | 049 | 200 | 203,822 | .10 |
| | | | 13 | 3660 | | | 081 | 200 | 206,063 | .10 |
| | | | 14 | 1904 | | | 163 | 200 | 217,558 | .09 |
| | | | 15 | 2714 | | | 265 | 200 | 236,959 | .08 |
| | | | 16 | 5305 | | | 239 | 100 | 120,083 | .08 |
| | | | 17 | 5099 | | | 129 | 200 | 241,926 | .08 |
| | | | 18 | 5142 | | | 199 | 100 | 123,236 | .08 |
| | | | 19 | 6613 | | | 227 | 100 | 124,895 | .08 |
| | | | 20 | 1611 | | | 211 | 300 | 389,341 | .08 |
| | | | 21 | 8140 | | | 232 | 100 | 131,161 | .08 |
| | | | 22 | 0316 | | | 014 | 200 | 266,437 | .08 |
| | | | 23 | 1018 | | | 191 | 200 | 276,214 | .07 |
| 003880489 | DAYTRANA 20MG | 30 | 1 | 6472 | | | 275 | 60 | 41,080 | .15 |
| | | | 2 | 3400 | | | 131 | 60 | 49,885 | .12 |
| | | | 3 | 0208 | | | 217 | 150 | 144,959 | .10 |
| | | | 4 | 3516 | | | 238 | 60 | 65,467 | .09 |
| | | | 5 | 2045 | | | 277 | 240 | 260,941 | .09 |
| | | | 6 | 3848 | | | 231 | 120 | 145,284 | .08 |
| | | | 7 | 8223 | | | 249 | 60 | 82,983 | .07 |
| | | | 8 | 3853 | | | 100 | 60 | 88,796 | .07 |
| | | | 9 | 8167 | | | 256 | 60 | 93,902 | .06 |
| | | | 10 | 4580 | | | 148 | 30 | 49,458 | .06 |
| | | | 11 | 3213 | | | 076 | 180 | 297,236 | .06 |
| | | | 12 | 1045 | | | 044 | 60 | 101,499 | .06 |
| | | | 13 | 2397 | | | 105 | 120 | 201,315 | .06 |
| | | | 14 | 4209 | | | 018 | 60 | 103,448 | .06 |
| | | | 15 | 1355 | | | 072 | 270 | 458,890 | .06 |
| | | | 16 | 8209 | | | 258 | 90 | 157,382 | .06 |
| | | | 17 | 3471 | | | 126 | 90 | 169,513 | .05 |
| | | | 18 | 3506 | | | 226 | 60 | 113,921 | .05 |
| | | | 19 | 0310 | | | 043 | 180 | 342,675 | .05 |
| | | | 20 | 0958 | | | 027 | 180 | 355,751 | .05 |
| | | | 21 | 8145 | | | 253 | 90 | 179,627 | .05 |
| | | | 22 | 2436 | | | 277 | 210 | 426,803 | .05 |
| | | | 23 | 0485 | | | 193 | 120 | 245,787 | .05 |
| 003880496 | DAYTRANA 15MG | 30 | 1 | 4941 | | | 227 | 90 | 39,284 | .23 |
| | | | 2 | 3400 | | | 131 | 60 | 49,885 | .12 |
| | | | 3 | 2669 | | | 001 | 90 | 94,608 | .10 |
| | | | 4 | 0531 | | | 043 | 270 | 362,759 | .07 |
| | | | 5 | 5327 | | | 094 | 60 | 87,603 | .07 |
| | | | 6 | 2954 | | | 208 | 60 | 88,764 | .07 |
| | | | 7 | 5423 | | | 264 | 60 | 90,706 | .07 |
| | | | 8 | 5181 | | | 105 | 150 | 226,113 | .07 |
| | | | 9 | 8276 | | | 249 | 60 | 90,051 | .07 |
| | | | 10 | 3826 | | | 246 | 180 | 276,870 | .07 |
| | | | 11 | 3300 | | | 236 | 150 | 244,465 | .06 |
| | | | 12 | 3474 | | | 012 | 120 | 197,550 | .06 |
| | | | 13 | 8128 | | | 274 | 60 | 99,729 | .06 |
| | | | 14 | 5157 | | | 013 | 90 | 153,512 | .06 |
| | | | 15 | 4816 | | | 233 | 60 | 103,661 | .06 |
| | | | 16 | 2329 | | | 203 | 90 | 159,503 | .06 |
| | | | 17 | 3771 | | | 237 | 60 | 109,157 | .05 |
| | | | 18 | 2561 | | | 177 | 90 | 175,976 | .05 |
| | | | 19 | 5376 | | | 062 | 120 | 233,244 | .05 |
| | | | 20 | 2090 | | | 218 | 60 | 119,358 | .05 |
| | | | 21 | 0581 | | | 068 | 120 | 244,271 | .05 |
| | | | 22 | 0149 | | | 144 | 90 | 195,165 | .05 |
| | | | 23 | 0239 | | | 194 | 90 | 193,871 | .05 |

CONFIDENTIAL

WMT_MDL_000044465

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07     CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        161
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|-------------|
| 003880503 | DAYTRANA 10MG | 10 | 1 | 2995 | | | 229 | 60 | 79,539 | .08 |
| | | | 2 | 2608 | | | 066 | 110 | 198,667 | .06 |
| | | | 3 | 5076 | | | 097 | 150 | 276,592 | .05 |
| | | | 4 | 3367 | | | 040 | 110 | 206,073 | .05 |
| | | | 5 | 3461 | | | 191 | 120 | 268,624 | .04 |
| | | | 6 | 2968 | | | 244 | 70 | 157,878 | .04 |
| | | | 7 | 3725 | | | 247 | 40 | 137,727 | .03 |
| | | | 8 | 6242 | | | 222 | 30 | 101,870 | .03 |
| | | | 9 | 6376 | | | 077 | 60 | 234,718 | .03 |
| | | | 10 | 3462 | | | 032 | 60 | 235,964 | .03 |
| | | | 11 | 2847 | | | 018 | 70 | 270,631 | .03 |
| | | | 12 | 1850 | | | 213 | 170 | 683,172 | .02 |
| | | | 13 | 6501 | | | 257 | 30 | 129,621 | .02 |
| | | | 14 | 5450 | | | 098 | 70 | 309,153 | .02 |
| | | | 15 | 3826 | | | 246 | 60 | 276,870 | .02 |
| | | | 16 | 3886 | | | 278 | 30 | 138,355 | .02 |
| | | | 17 | 0989 | | | 056 | 60 | 296,735 | .02 |
| | | | 18 | 1382 | | | 235 | 90 | 472,094 | .02 |
| | | | 19 | 5236 | | | 115 | 60 | 312,702 | .02 |
| | | | 20 | 0478 | | | 059 | 80 | 443,220 | .02 |
| | | | 21 | 6319 | | | 285 | 30 | 168,325 | .02 |
| | | | 22 | 1331 | | | 236 | 80 | 463,348 | .02 |
| | | | 23 | 5141 | | | 018 | 30 | 172,614 | .02 |
| 003880511 | AMPHETA /SALT 10MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 3806 | | | 075 | 300 | 31,692 | .95 |
| | | | 3 | 5380 | | | 250 | 500 | 73,571 | .68 |
| | | | 4 | 3583 | | | 102 | 800 | 132,236 | .60 |
| | | | 5 | 0632 | | | 040 | 1,600 | 300,640 | .53 |
| | | | 6 | 4831 | | | 249 | 600 | 118,355 | .51 |
| | | | 7 | 5235 | | | 024 | 700 | 140,247 | .50 |
| | | | 8 | 6558 | | | 253 | 500 | 102,735 | .49 |
| | | | 9 | 2111 | | | 148 | 1,500 | 323,723 | .46 |
| | | | 10 | 2002 | | | 270 | 500 | 110,845 | .45 |
| | | | 11 | 2867 | | | 241 | 800 | 179,556 | .45 |
| | | | 12 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 13 | 4707 | | | 275 | 600 | 138,524 | .43 |
| | | | 14 | 4950 | | | 252 | 400 | 92,251 | .43 |
| | | | 15 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 16 | 8283 | | | 252 | 300 | 73,599 | .41 |
| | | | 17 | 1688 | | | 080 | 1,100 | 272,044 | .40 |
| | | | 18 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 19 | 5110 | | | 024 | 500 | 130,889 | .38 |
| | | | 20 | 3252 | | | 098 | 600 | 159,208 | .38 |
| | | | 21 | 8202 | | | 220 | 300 | 81,797 | .37 |
| | | | 22 | 2496 | | | 178 | 1,100 | 309,143 | .36 |
| | | | 23 | 1269 | | | 160 | 500 | 142,331 | .35 |
| 003880516 | DPANA ER 10MG | 100 | 1 | 4215 | | | 195 | 500 | 262,390 | .19 |
| | | | 2 | 4915 | | | 254 | 300 | 187,144 | .16 |
| | | | 3 | 4273 | | | 072 | 300 | 203,926 | .15 |
| | | | 4 | 5076 | | | 097 | 400 | 276,592 | .14 |
| | | | 5 | 2206 | | | 239 | 300 | 211,237 | .14 |
| | | | 6 | 0042 | | | 217 | 400 | 298,446 | .13 |
| | | | 7 | 4745 | | | 233 | 200 | 157,276 | .13 |
| | | | 8 | 1845 | | | 063 | 200 | 159,748 | .13 |
| | | | 9 | 6677 | | | 273 | 100 | 80,274 | .12 |
| | | | 10 | 8119 | | | 011 | 200 | 174,050 | .11 |
| | | | 11 | 2097 | | | 280 | 200 | 177,853 | .11 |
| | | | 12 | 5423 | | | 264 | 100 | 90,706 | .11 |
| | | | 13 | 5040 | | | 093 | 200 | 182,271 | .11 |
| | | | 14 | 4950 | | | 252 | 100 | 92,251 | .11 |
| | | | 15 | 2637 | | | 218 | 100 | 98,531 | .10 |
| | | | 16 | 1137 | | | 048 | 300 | 307,899 | .10 |
| | | | 17 | 5262 | | | 148 | 200 | 204,601 | .10 |
| | | | 18 | 5072 | | | 197 | 100 | 104,753 | .10 |
| | | | 19 | 1231 | | | 015 | 300 | 321,079 | .09 |
| | | | 20 | 1596 | | | 071 | 300 | 218,642 | .09 |
| | | | 21 | 5046 | | | 105 | 200 | 346,514 | .09 |
| | | | 22 | 4772 | | | 232 | 200 | 336,171 | .08 |
| | | | 23 | 3501 | | | 200 | 200 | 235,435 | .08 |

CONFIDENTIAL

WMT_MDL_000044466

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S ,   I N C .
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.     162

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880517 | OXYCODONE ER 20MG | 100 | 1 | 3546 | | | 218 | 1,200 | 148,212 | .81 |
| | | | 2 | 5437 | | | 279 | 700 | 98,072 | .71 |
| | | | 3 | 2768 | | | 050 | 1,000 | 149,105 | .67 |
| | | | 4 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 5 | 2885 | | | 110 | 500 | 106,213 | .56 |
| | | | 6 | 2331 | | | 110 | 1,000 | 182,538 | .55 |
| | | | 7 | 3513 | | | 279 | 900 | 166,876 | .54 |
| | | | 8 | 0921 | | | 129 | 1,100 | 205,186 | .54 |
| | | | 9 | 2683 | | | 203 | 400 | 77,802 | .51 |
| | | | 10 | 2986 | | | 251 | 1,000 | 202,733 | .49 |
| | | | 11 | 8241 | | | 258 | 800 | 164,493 | .49 |
| | | | 12 | 6652 | | | 224 | 400 | 82,315 | .49 |
| | | | 13 | 4963 | | | 222 | 300 | 65,092 | .46 |
| | | | 14 | 4336 | | | 269 | 200 | 44,346 | .45 |
| | | | 15 | 2139 | | | 250 | 400 | 90,478 | .44 |
| | | | 16 | 2184 | | | 110 | 900 | 204,110 | .44 |
| | | | 17 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 18 | 3317 | | | 245 | 600 | 137,450 | .44 |
| | | | 19 | 2207 | | | 024 | 900 | 208,343 | .43 |
| | | | 20 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 21 | 2649 | | | 001 | 400 | 94,608 | .42 |
| | | | 22 | 0342 | | | 164 | 900 | 216,271 | .42 |
| | | | 23 | 3505 | | | 027 | 700 | 168,467 | .42 |
| 003880518 | OXYCOD/APAP7.5/325MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6507 | | | 257 | 800 | 66,036 | 1.21 |
| | | | 3 | 6686 | | | 276 | 800 | 76,123 | 1.05 |
| | | | 4 | 6655 | | | 224 | 1,200 | 153,340 | .78 |
| | | | 5 | 5306 | | | 145 | 800 | 104,104 | .77 |
| | | | 6 | 3443 | | | 141 | 600 | 97,983 | .61 |
| | | | 7 | 5164 | | | 172 | 600 | 100,297 | .60 |
| | | | 8 | 3867 | | | 044 | 700 | 119,523 | .59 |
| | | | 9 | 2791 | | | 098 | 1,400 | 244,128 | .57 |
| | | | 10 | 2172 | | | 041 | 500 | 87,714 | .57 |
| | | | 11 | 2554 | | | 237 | 800 | 145,709 | .55 |
| | | | 12 | 5450 | | | 098 | 1,700 | 309,153 | .55 |
| | | | 13 | 5206 | | | 231 | 1,700 | 309,768 | .55 |
| | | | 14 | 6517 | | | 222 | 800 | 147,409 | .54 |
| | | | 15 | 5120 | | | 024 | 1,200 | 224,203 | .54 |
| | | | 16 | 3861 | | | 050 | 200 | 37,422 | .53 |
| | | | 17 | 6512 | | | 274 | 500 | 93,904 | .53 |
| | | | 18 | 0824 | | | 067 | 2,000 | 390,311 | .51 |
| | | | 19 | 4777 | | | 233 | 300 | 59,128 | .51 |
| | | | 20 | 0820 | | | 138 | 1,800 | 370,058 | .49 |
| | | | 21 | 8220 | | | 224 | 500 | 103,828 | .48 |
| | | | 22 | 6682 | | | 276 | 500 | 103,983 | .48 |
| | | | 23 | 2318 | | | 213 | 2,100 | 438,695 | .48 |
| 003880524 | OXYCODONE ER 40MG | 100 | 1 | 4940 | | | 275 | 400 | 61,515 | .65 |
| | | | 2 | 8222 | | | 249 | 200 | 31,466 | .64 |
| | | | 3 | 1972 | | | 270 | 700 | 125,148 | .56 |
| | | | 4 | 3956 | | | 116 | 900 | 182,109 | .49 |
| | | | 5 | 4246 | | | 205 | 300 | 61,672 | .49 |
| | | | 6 | 6431 | | | 273 | 300 | 61,704 | .49 |
| | | | 7 | 3546 | | | 218 | 700 | 148,212 | .47 |
| | | | 8 | 2262 | | | 280 | 1,800 | 392,105 | .46 |
| | | | 9 | 8167 | | | 256 | 400 | 93,902 | .43 |
| | | | 10 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 11 | 3407 | | | 237 | 400 | 97,691 | .41 |
| | | | 12 | 3250 | | | 130 | 500 | 123,151 | .41 |
| | | | 13 | 2768 | | | 050 | 600 | 149,105 | .40 |
| | | | 14 | 3409 | | | 203 | 400 | 101,111 | .40 |
| | | | 15 | 8150 | | | 232 | 200 | 50,514 | .40 |
| | | | 16 | 5479 | | | 022 | 400 | 105,602 | .38 |
| | | | 17 | 3317 | | | 245 | 500 | 137,450 | .36 |
| | | | 18 | 5278 | | | 203 | 700 | 193,869 | .36 |
| | | | 19 | 3314 | | | 237 | 200 | 55,637 | .36 |
| | | | 20 | 4247 | | | 066 | 300 | 87,714 | .34 |
| | | | 21 | 2503 | | | 218 | 400 | 91,388 | .33 |
| | | | 22 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 23 | 6369 | | | 000 | 300 | 97,466 | .31 |

CONFIDENTIAL

```
RUN ON 07/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        163
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880525 | AMPHETA/SALT 20MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4523 | | | 160 | 200 | 16,437 | 1.22 |
| | | | 3 | 6620 | | | 276 | 600 | 56,928 | 1.05 |
| | | | 4 | 1688 | | | 080 | 2,800 | 272,044 | 1.03 |
| | | | 5 | 0632 | | | 040 | 2,300 | 300,640 | .77 |
| | | | 6 | 8248 | | | 077 | 800 | 111,292 | .72 |
| | | | 7 | 6474 | | | 274 | 800 | 115,363 | .69 |
| | | | 8 | 3803 | | | 271 | 200 | 29,046 | .69 |
| | | | 9 | 4409 | | | 125 | 800 | 120,611 | .66 |
| | | | 10 | 8247 | | | 257 | 600 | 92,475 | .65 |
| | | | 11 | 6632 | | | 233 | 600 | 92,866 | .65 |
| | | | 12 | 2293 | | | 268 | 800 | 127,586 | .63 |
| | | | 13 | 2398 | | | 107 | 800 | 127,508 | .63 |
| | | | 14 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 15 | 1095 | | | 129 | 700 | 148,538 | .61 |
| | | | 16 | 4702 | | | 120 | 1,100 | 185,968 | .59 |
| | | | 17 | 2679 | | | 181 | 2,100 | 379,644 | .55 |
| | | | 18 | 1523 | | | 187 | 1,400 | 254,394 | .55 |
| | | | 19 | 5064 | | | 241 | 1,300 | 238,536 | .54 |
| | | | 20 | 3861 | | | 050 | 200 | 37,422 | .53 |
| | | | 21 | 4936 | | | 249 | 200 | 37,520 | .53 |
| | | | 22 | 6316 | | | 285 | 900 | 170,159 | .53 |
| | | | 23 | 3565 | | | 188 | 500 | 96,060 | .52 |
| 003880527 | FENTANYL 200MCG LOZ | 30 | 1 | 8176 | | | 275 | 480 | 202,705 | .24 |
| | | | 2 | 1368 | | | 272 | 300 | 579,613 | .05 |
| | | | 3 | 5260 | | | 001 | 210 | 435,204 | .05 |
| | | | 4 | 3840 | | | 236 | 120 | 262,802 | .05 |
| | | | 5 | 1956 | | | 066 | 270 | 649,266 | .04 |
| | | | 6 | 1713 | | | 013 | 120 | 309,705 | .04 |
| | | | 7 | 3297 | | | 226 | 90 | 291,384 | .03 |
| | | | 8 | 0924 | | | 044 | 60 | 204,778 | .03 |
| | | | 9 | 2844 | | | 102 | 60 | 219,280 | .03 |
| | | | 10 | 3224 | | | 243 | 90 | 344,752 | .03 |
| | | | 11 | 2767 | | | 281 | 60 | 239,163 | .03 |
| | | | 12 | 1431 | | | 049 | 60 | 375,676 | .02 |
| | | | 13 | 2149 | | | 149 | 60 | 419,315 | .01 |
| | | | 14 | 1385 | | | 060 | 30 | 224,060 | .01 |
| | | | 15 | 5443 | | | 053 | 30 | 299,186 | .01 |
| | | | 16 | 1018 | | | 191 | 30 | 276,214 | .01 |
| | | | 17 | 1796 | | | 107 | 30 | 322,885 | .01 |
| | | | 18 | 1664 | | | 137 | 30 | 479,843 | .01 |
| | | | 19 | 1432 | | | 287 | 30 | 475,886 | .01 |
| | | | 20 | 0184 | | | 039 | 30 | 509,600 | .01 |
| 003880531 | OXYCODONE ER 10MG | 100 | 1 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 2 | 3734 | | | 100 | 300 | 62,737 | .48 |
| | | | 3 | 8298 | | | 051 | 100 | 22,953 | .44 |
| | | | 4 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 5 | 5438 | | | 061 | 400 | 142,995 | .42 |
| | | | 6 | 3407 | | | 237 | 400 | 97,691 | .41 |
| | | | 7 | 2207 | | | 024 | 800 | 208,343 | .38 |
| | | | 8 | 5232 | | | 129 | 800 | 215,154 | .37 |
| | | | 9 | 5170 | | | 165 | 400 | 115,548 | .35 |
| | | | 10 | 3215 | | | 293 | 400 | 118,129 | .34 |
| | | | 11 | 2180 | | | 250 | 400 | 119,217 | .34 |
| | | | 12 | 3497 | | | 076 | 600 | 181,922 | .33 |
| | | | 13 | 3587 | | | 173 | 600 | 151,744 | .33 |
| | | | 14 | 2874 | | | 102 | 600 | 185,184 | .32 |
| | | | 15 | 8167 | | | 256 | 300 | 93,902 | .32 |
| | | | 16 | 2669 | | | 001 | 300 | 94,608 | .32 |
| | | | 17 | 3806 | | | 075 | 100 | 31,672 | .32 |
| | | | 18 | 3525 | | | 150 | 700 | 224,988 | .31 |
| | | | 19 | 2319 | | | 242 | 700 | 235,422 | .30 |
| | | | 20 | 2986 | | | 251 | 400 | 202,723 | .30 |
| | | | 21 | 3317 | | | 245 | 400 | 137,450 | .29 |
| | | | 22 | 0892 | | | 134 | 800 | 274,539 | .29 |
| | | | 23 | 3563 | | | 260 | 400 | 139,810 | .29 |

CONFIDENTIAL

WMT_MDL_000044468

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.        REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.        1&4
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880538 | OXYCODONE ER 80MG | 100 | 1 | 3516 | | | 238 | 300 | 65,467 | .46 |
| | | | 2 | 2331 | | | 110 | 800 | 182,538 | .44 |
| | | | 3 | 1972 | | | 270 | 500 | 125,148 | .40 |
| | | | 4 | 4704 | | | 276 | 500 | 138,956 | .36 |
| | | | 5 | 3356 | | | 264 | 200 | 56,092 | .36 |
| | | | 6 | 0385 | | | 030 | 800 | 231,162 | .35 |
| | | | 7 | 6329 | | | 257 | 100 | 28,960 | .35 |
| | | | 8 | 2242 | | | 239 | 600 | 181,471 | .32 |
| | | | 9 | 8167 | | | 256 | 300 | 93,702 | .32 |
| | | | 10 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 11 | 4963 | | | 222 | 200 | 65,092 | .31 |
| | | | 12 | 6369 | | | 000 | 300 | 97,466 | .31 |
| | | | 13 | 0352 | | | 017 | 800 | 261,970 | .31 |
| | | | 14 | 2200 | | | 110 | 500 | 167,073 | .30 |
| | | | 15 | 2794 | | | 024 | 300 | 107,971 | .28 |
| | | | 16 | 4982 | | | 285 | 100 | 37,239 | .27 |
| | | | 17 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 18 | 3587 | | | 173 | 400 | 151,744 | .26 |
| | | | 19 | 1185 | | | 022 | 500 | 189,479 | .26 |
| | | | 20 | 3596 | | | 245 | 600 | 229,753 | .26 |
| | | | 21 | 2021 | | | 121 | 700 | 269,646 | .26 |
| | | | 22 | 8136 | | | 222 | 200 | 79,279 | .26 |
| | | | 23 | 3997 | | | 159 | 300 | 117,507 | .26 |
| 003880539 | AMPHETA/SALT 30MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6330 | | | 253 | 1,700 | 168,935 | 1.01 |
| | | | 3 | 9176 | | | 275 | 1,700 | 202,705 | .84 |
| | | | 4 | 6337 | | | 286 | 1,200 | 161,861 | .74 |
| | | | 5 | 3760 | | | 075 | 300 | 41,067 | .73 |
| | | | 6 | 6527 | | | 259 | 1,300 | 181,706 | .72 |
| | | | 7 | 3806 | | | 075 | 200 | 31,692 | .65 |
| | | | 8 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 9 | 6203 | | | 252 | 800 | 135,695 | .59 |
| | | | 10 | 4982 | | | 285 | 200 | 37,239 | .58 |
| | | | 11 | 4936 | | | 249 | 200 | 37,520 | .53 |
| | | | 12 | 8271 | | | 257 | 400 | 75,915 | .53 |
| | | | 13 | 6686 | | | 276 | 400 | 76,123 | .53 |
| | | | 14 | 5441 | | | 164 | 1,000 | 192,655 | .53 |
| | | | 15 | 8265 | | | 259 | 400 | 80,181 | .50 |
| | | | 16 | 9149 | | | 256 | 700 | 146,688 | .48 |
| | | | 17 | 3705 | | | 150 | 300 | 73,949 | .41 |
| | | | 18 | 1688 | | | 080 | 1,100 | 272,044 | .40 |
| | | | 19 | 1152 | | | 265 | 400 | 25,031 | .40 |
| | | | 20 | 1159 | | | 100 | 500 | 129,204 | .39 |
| | | | 21 | 8168 | | | 285 | 900 | 235,165 | .38 |
| | | | 22 | 6304 | | | 285 | 900 | 240,393 | .37 |
| | | | 23 | 4707 | | | 275 | 500 | 138,524 | .36 |
| 003880544 | OPANA ER 20MG | 100 | 1 | 5240 | | | 112 | 400 | 126,950 | .32 |
| | | | 2 | 3848 | | | 231 | 300 | 145,284 | .21 |
| | | | 3 | 5499 | | | 041 | 200 | 104,153 | .19 |
| | | | 4 | 1845 | | | 063 | 300 | 159,748 | .19 |
| | | | 5 | 2507 | | | 143 | 200 | 148,821 | .13 |
| | | | 6 | 0461 | | | 059 | 400 | 350,879 | .11 |
| | | | 7 | 6260 | | | 257 | 200 | 182,306 | .11 |
| | | | 8 | 4298 | | | 076 | 100 | 90,994 | .11 |
| | | | 9 | 5076 | | | 097 | 300 | 276,592 | .11 |
| | | | 10 | 2854 | | | 110 | 300 | 289,663 | .10 |
| | | | 11 | 8102 | | | 011 | 100 | 102,802 | .10 |
| | | | 12 | 5072 | | | 197 | 100 | 104,953 | .10 |
| | | | 13 | 1635 | | | 061 | 200 | 210,744 | .09 |
| | | | 14 | 3227 | | | 015 | 200 | 218,391 | .09 |
| | | | 15 | 0905 | | | 044 | 100 | 115,193 | .09 |
| | | | 16 | 5175 | | | 192 | 300 | 360,225 | .08 |
| | | | 17 | 0727 | | | 126 | 200 | 268,765 | .07 |
| | | | 18 | 1430 | | | 096 | 300 | 410,702 | .07 |
| | | | 19 | 3229 | | | 167 | 100 | 137,849 | .07 |
| | | | 20 | 0315 | | | 047 | 200 | 281,216 | .07 |
| | | | 21 | 2502 | | | 213 | 200 | 278,664 | .07 |
| | | | 22 | 2544 | | | 181 | 300 | 437,011 | .07 |
| | | | 23 | 2768 | | | 050 | 100 | 149,105 | .07 |

CONFIDENTIAL

WMT_MDL_000044469

RUN ON 09/02/07 AT 03:56:25　　　　　W A L - M A R T　S T O R E S ,　I N C.　　　　REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07　　　CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM　　　, PAGE-NO.　　165
　　　　　　　　　　　　　　　　　　WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880545 | FENTANYL 400MCG LOZ | 30 | 1 | 2905 | | | 218 | 210 | 103,710 | .20 |
| | | | 2 | 1835 | | | 112 | 360 | 336,248 | .11 |
| | | | 3 | 6563 | | | 221 | 120 | 140,083 | .09 |
| | | | 4 | 1225 | | | 045 | 360 | 504,330 | .07 |
| | | | 5 | 2611 | | | 213 | 210 | 296,534 | .07 |
| | | | 6 | 2502 | | | 213 | 180 | 278,664 | .06 |
| | | | 7 | 3626 | | | 184 | 180 | 281,620 | .06 |
| | | | 8 | 5123 | | | 207 | 120 | 205,642 | .06 |
| | | | 9 | 0497 | | | 244 | 180 | 333,220 | .05 |
| | | | 10 | 1826 | | | 143 | 180 | 361,993 | .05 |
| | | | 11 | 1972 | | | 270 | 60 | 125,148 | .05 |
| | | | 12 | 8210 | | | 077 | 90 | 225,751 | .04 |
| | | | 13 | 2259 | | | 066 | 120 | 309,053 | .04 |
| | | | 14 | 8241 | | | 258 | 60 | 164,493 | .04 |
| | | | 15 | 2634 | | | 174 | 120 | 332,658 | .04 |
| | | | 16 | 6410 | | | 227 | 60 | 165,448 | .04 |
| | | | 17 | 1062 | | | 048 | 90 | 246,471 | .04 |
| | | | 18 | 8218 | | | 252 | 30 | 87,296 | .03 |
| | | | 19 | 0098 | | | 003 | 120 | 343,031 | .03 |
| | | | 20 | 1752 | | | 062 | 60 | 275,750 | .03 |
| | | | 21 | 2429 | | | 065 | 90 | 284,471 | .03 |
| | | | 22 | 2099 | | | 143 | 150 | 535,691 | .03 |
| | | | 23 | 1863 | | | 124 | 90 | 354,303 | .03 |
| 003880546 | AMPHETA/SALT 5MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 8212 | | | 257 | 200 | 39,221 | .51 |
| | | | 3 | 4333 | | | 057 | 400 | 111,403 | .34 |
| | | | 4 | 4247 | | | 066 | 300 | 87,714 | .34 |
| | | | 5 | 4990 | | | 011 | 100 | 30,334 | .33 |
| | | | 6 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 7 | 5341 | | | 044 | 200 | 63,738 | .31 |
| | | | 8 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 9 | 8238 | | | 274 | 200 | 69,689 | .29 |
| | | | 10 | 5235 | | | 024 | 400 | 140,247 | .29 |
| | | | 11 | 4794 | | | 011 | 200 | 70,559 | .28 |
| | | | 12 | 2097 | | | 280 | 500 | 177,853 | .28 |
| | | | 13 | 4255 | | | 124 | 300 | 113,106 | .27 |
| | | | 14 | 2207 | | | 024 | 500 | 208,343 | .24 |
| | | | 15 | 6632 | | | 233 | 200 | 92,866 | .22 |
| | | | 16 | 0402 | | | 094 | 300 | 142,025 | .21 |
| | | | 17 | 6601 | | | 258 | 300 | 142,311 | .21 |
| | | | 18 | 3739 | | | 209 | 500 | 239,167 | .21 |
| | | | 19 | 4580 | | | 148 | 100 | 49,458 | .20 |
| | | | 20 | 3791 | | | 241 | 200 | 99,728 | .20 |
| | | | 21 | 3838 | | | 093 | 200 | 102,469 | .20 |
| | | | 22 | 8197 | | | 274 | 200 | 102,660 | .19 |
| | | | 23 | 4816 | | | 233 | 200 | 103,661 | .19 |
| 003880552 | FENTANYL 600MCG LOZ | 30 | 1 | 0846 | | | 133 | 390 | 262,701 | .15 |
| | | | 2 | 1814 | | | 204 | 420 | 287,874 | .15 |
| | | | 3 | 8125 | | | 274 | 240 | 168,541 | .14 |
| | | | 4 | 5458 | | | 129 | 390 | 298,552 | .13 |
| | | | 5 | 1440 | | | 231 | 810 | 679,952 | .12 |
| | | | 6 | 2502 | | | 213 | 330 | 278,664 | .12 |
| | | | 7 | 1045 | | | 044 | 120 | 101,499 | .12 |
| | | | 8 | 6674 | | | 286 | 90 | 77,567 | .12 |
| | | | 9 | 0765 | | | 270 | 270 | 297,005 | .09 |
| | | | 10 | 3749 | | | 041 | 90 | 103,655 | .09 |
| | | | 11 | 3305 | | | 092 | 120 | 146,147 | .08 |
| | | | 12 | 5097 | | | 062 | 150 | 188,971 | .08 |
| | | | 13 | 5118 | | | 106 | 210 | 301,609 | .07 |
| | | | 14 | 5252 | | | 214 | 240 | 356,440 | .07 |
| | | | 15 | 8135 | | | 285 | 60 | 97,197 | .06 |
| | | | 16 | 2208 | | | 208 | 180 | 316,605 | .05 |
| | | | 17 | 3626 | | | 184 | 180 | 281,620 | .05 |
| | | | 18 | 0142 | | | 195 | 120 | 244,972 | .05 |
| | | | 19 | 4963 | | | 222 | 30 | 65,092 | .05 |
| | | | 20 | 8256 | | | 252 | 90 | 201,014 | .04 |
| | | | 21 | 1792 | | | 078 | 150 | 374,916 | .04 |
| | | | 22 | 2740 | | | 170 | 90 | 234,809 | .04 |
| | | | 23 | 4000 | | | 017 | 90 | 261,618 | .03 |

CONFIDENTIAL

WMT_MDL_000044470

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM               PAGE-NO.      166
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880553 | DEXTROAMPHET 10 TAB | 100 | 1 | 8175 | | | 253 | 700 | 111,287 | .63 |
| | | | 2 | 8178 | | | 273 | 500 | 104,341 | .48 |
| | | | 3 | 6603 | | | 258 | 1,000 | 223,222 | .45 |
| | | | 4 | 2272 | | | 098 | 1,200 | 283,458 | .42 |
| | | | 5 | 8256 | | | 252 | 700 | 201,014 | .35 |
| | | | 6 | 2280 | | | 270 | 300 | 87,061 | .34 |
| | | | 7 | 4247 | | | 066 | 300 | 87,714 | .34 |
| | | | 8 | 5110 | | | 024 | 400 | 130,889 | .31 |
| | | | 9 | 8176 | | | 275 | 600 | 202,705 | .30 |
| | | | 10 | 0962 | | | 207 | 500 | 169,362 | .30 |
| | | | 11 | 2714 | | | 265 | 700 | 236,959 | .30 |
| | | | 12 | 5345 | | | 119 | 200 | 68,692 | .29 |
| | | | 13 | 6605 | | | 254 | 400 | 138,637 | .29 |
| | | | 14 | 6257 | | | 254 | 300 | 110,720 | .27 |
| | | | 15 | 5458 | | | 129 | 800 | 298,552 | .27 |
| | | | 16 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 17 | 4795 | | | 077 | 400 | 156,910 | .25 |
| | | | 18 | 8184 | | | 051 | 300 | 117,883 | .25 |
| | | | 19 | 2207 | | | 024 | 500 | 208,343 | .24 |
| | | | 20 | 2273 | | | 246 | 300 | 127,586 | .24 |
| | | | 21 | 8257 | | | 257 | 500 | 213,846 | .23 |
| | | | 22 | 4335 | | | 207 | 200 | 85,206 | .23 |
| | | | 23 | 0824 | | | 067 | 900 | 390,511 | .23 |
| 003880559 | FENTANYL 800MCG LOZ | 30 | 1 | 8195 | | | 286 | 480 | 123,223 | .39 |
| | | | 2 | 6259 | | | 255 | 360 | 184,568 | .20 |
| | | | 3 | 8176 | | | 275 | 300 | 202,705 | .15 |
| | | | 4 | 5097 | | | 062 | 240 | 188,971 | .13 |
| | | | 5 | 3391 | | | 216 | 330 | 318,240 | .10 |
| | | | 6 | 8252 | | | 252 | 150 | 152,482 | .10 |
| | | | 7 | 1780 | | | 084 | 360 | 423,125 | .09 |
| | | | 8 | 2494 | | | 079 | 90 | 123,927 | .07 |
| | | | 9 | 0242 | | | 217 | 240 | 330,137 | .07 |
| | | | 10 | 2611 | | | 213 | 210 | 296,534 | .07 |
| | | | 11 | 1019 | | | 129 | 300 | 466,651 | .06 |
| | | | 12 | 5206 | | | 231 | 180 | 309,768 | .06 |
| | | | 13 | 5054 | | | 045 | 120 | 230,949 | .05 |
| | | | 14 | 3439 | | | 074 | 90 | 175,819 | .05 |
| | | | 15 | 3510 | | | 048 | 120 | 235,455 | .05 |
| | | | 16 | 0987 | | | 282 | 120 | 251,825 | .05 |
| | | | 17 | 1839 | | | 124 | 90 | 169,691 | .05 |
| | | | 18 | 5144 | | | 216 | 120 | 282,034 | .04 |
| | | | 19 | 8209 | | | 258 | 60 | 157,362 | .04 |
| | | | 20 | 4804 | | | 220 | 60 | 166,610 | .04 |
| | | | 21 | 1452 | | | 060 | 120 | 326,650 | .04 |
| | | | 22 | 0528 | | | 012 | 210 | 351,883 | .03 |
| | | | 23 | 1703 | | | 293 | 210 | 661,586 | .03 |
| 003880560 | DEXTROAMPHET 5MG TAB | 100 | 1 | 3758 | | | 205 | 200 | 23,567 | .85 |
| | | | 2 | 2038 | | | 163 | 1,300 | 188,619 | .69 |
| | | | 3 | 4336 | | | 269 | 300 | 44,346 | .68 |
| | | | 4 | 4335 | | | 207 | 500 | 85,206 | .59 |
| | | | 5 | 1421 | | | 013 | 1,000 | 227,826 | .44 |
| | | | 6 | 2177 | | | 238 | 600 | 142,626 | .42 |
| | | | 7 | 2906 | | | 208 | 700 | 166,741 | .42 |
| | | | 8 | 2493 | | | 135 | 700 | 190,352 | .37 |
| | | | 9 | 2526 | | | 197 | 400 | 110,443 | .36 |
| | | | 10 | 0984 | | | 268 | 500 | 142,856 | .35 |
| | | | 11 | 3523 | | | 197 | 300 | 91,212 | .33 |
| | | | 12 | 2607 | | | 066 | 400 | 124,408 | .32 |
| | | | 13 | 6630 | | | 233 | 500 | 162,213 | .31 |
| | | | 14 | 6242 | | | 222 | 300 | 101,870 | .29 |
| | | | 15 | 5300 | | | 170 | 700 | 238,540 | .29 |
| | | | 16 | 3886 | | | 278 | 400 | 138,355 | .29 |
| | | | 17 | 6570 | | | 249 | 400 | 139,938 | .29 |
| | | | 18 | 1672 | | | 168 | 900 | 319,549 | .28 |
| | | | 19 | 1067 | | | 030 | 600 | 214,788 | .28 |
| | | | 20 | 5195 | | | 242 | 600 | 217,254 | .29 |
| | | | 21 | 6671 | | | 286 | 200 | 72,736 | .27 |
| | | | 22 | 5180 | | | 009 | 400 | 146,821 | .27 |
| | | | 23 | 6517 | | | 222 | 400 | 147,409 | .27 |

CONFIDENTIAL

WMT_MDL_000044471

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.         REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.         167
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|---------------------|--------------|
| 003880566 | FENTANYL 1200MCG LOZ | 30 | 1 | 8195 | | | 286 | 240 | 123,223 | .19 |
| | | | 2 | 2053 | | | 069 | 390 | 212,880 | .18 |
| | | | 3 | 1149 | | | 064 | 360 | 334,472 | .11 |
| | | | 4 | 5458 | | | 129 | 270 | 298,552 | .09 |
| | | | 5 | 2210 | | | 162 | 150 | 208,992 | .07 |
| | | | 6 | 1117 | | | 025 | 270 | 407,779 | .07 |
| | | | 7 | 6544 | | | 222 | 120 | 193,183 | .06 |
| | | | 8 | 0886 | | | 068 | 180 | 304,417 | .06 |
| | | | 9 | 3274 | | | 202 | 150 | 275,079 | .05 |
| | | | 10 | 3482 | | | 025 | 120 | 238,084 | .05 |
| | | | 11 | 0230 | | | 054 | 90 | 198,375 | .05 |
| | | | 12 | 1122 | | | 032 | 150 | 407,620 | .04 |
| | | | 13 | 0001 | | | 001 | 120 | 459,894 | .03 |
| | | | 14 | 1369 | | | 183 | 90 | 355,531 | .03 |
| | | | 15 | 0090 | | | 240 | 120 | 531,895 | .02 |
| | | | 16 | 1060 | | | 122 | 120 | 544,447 | .02 |
| | | | 17 | 3848 | | | 231 | 30 | 145,284 | .02 |
| | | | 18 | 8177 | | | 254 | 30 | 206,742 | .01 |
| | | | 19 | 2538 | | | 117 | 30 | 291,373 | .01 |
| | | | 20 | 5252 | | | 214 | 30 | 354,440 | .01 |
| | | | 21 | 1439 | | | 264 | 30 | 384,967 | .01 |
| | | | 22 | 2910 | | | 130 | 30 | 393,548 | .01 |
| | | | 23 | 1341 | | | 088 | 30 | 507,374 | .01 |
| 003880567 | DEXTROAMPHET SR 10MG | 100 | 1 | 6678 | | | 273 | 400 | 86,951 | .46 |
| | | | 2 | 1533 | | | 269 | 200 | 45,204 | .44 |
| | | | 3 | 6674 | | | 286 | 300 | 77,567 | .39 |
| | | | 4 | 5235 | | | 024 | 500 | 140,247 | .36 |
| | | | 5 | 4787 | | | 256 | 600 | 170,370 | .35 |
| | | | 6 | 2954 | | | 208 | 300 | 88,764 | .34 |
| | | | 7 | 8167 | | | 256 | 300 | 93,902 | .32 |
| | | | 8 | 4420 | | | 038 | 400 | 127,085 | .31 |
| | | | 9 | 3385 | | | 067 | 400 | 139,492 | .29 |
| | | | 10 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 11 | 8194 | | | 051 | 300 | 117,883 | .25 |
| | | | 12 | 4831 | | | 249 | 300 | 118,355 | .25 |
| | | | 13 | 4799 | | | 276 | 200 | 87,139 | .23 |
| | | | 14 | 6615 | | | 227 | 200 | 89,149 | .22 |
| | | | 15 | 6605 | | | 254 | 300 | 138,637 | .22 |
| | | | 16 | 0984 | | | 268 | 500 | 239,656 | .21 |
| | | | 17 | 5346 | | | 092 | 600 | 293,437 | .20 |
| | | | 18 | 2290 | | | 277 | 400 | 195,709 | .20 |
| | | | 19 | 4816 | | | 233 | 200 | 103,661 | .19 |
| | | | 20 | 8162 | | | 274 | 100 | 52,070 | .19 |
| | | | 21 | 8204 | | | 259 | 300 | 162,153 | .19 |
| | | | 22 | 6688 | | | 276 | 400 | 218,647 | .18 |
| | | | 23 | 0985 | | | 134 | 400 | 221,717 | .18 |
| 003880573 | FENTANYL 1600MCG LOZ | 30 | 1 | 1595 | | | 149 | 840 | 409,572 | .21 |
| | | | 2 | 6619 | | | 227 | 150 | 103,516 | .14 |
| | | | 3 | 5123 | | | 207 | 270 | 205,642 | .13 |
| | | | 4 | 6544 | | | 222 | 180 | 193,183 | .09 |
| | | | 5 | 0923 | | | 053 | 210 | 412,018 | .05 |
| | | | 6 | 0996 | | | 247 | 90 | 187,975 | .05 |
| | | | 7 | 1752 | | | 062 | 120 | 275,750 | .04 |
| | | | 8 | 2551 | | | 277 | 90 | 236,167 | .04 |
| | | | 9 | 1268 | | | 072 | 180 | 496,589 | .04 |
| | | | 10 | 1327 | | | 206 | 150 | 431,781 | .03 |
| | | | 11 | 2837 | | | 264 | 60 | 183,760 | .03 |
| | | | 12 | 0630 | | | 070 | 90 | 372,289 | .02 |
| | | | 13 | 2494 | | | 079 | 30 | 123,927 | .02 |
| | | | 14 | 1836 | | | 103 | 120 | 514,158 | .02 |
| | | | 15 | 2099 | | | 143 | 120 | 535,691 | .02 |
| | | | 16 | 0181 | | | 195 | 60 | 375,059 | .02 |

CONFIDENTIAL

WMT_MDL_000044472

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07               CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.       168
                                               WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880574 | DEXTROAMPHET SR 15MG | 100 | 1 | 3523 | | | 197 | 400 | 91,212 | .44 |
| | | | 2 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3867 | | | 044 | 400 | 119,523 | .33 |
| | | | 4 | 6347 | | | 233 | 400 | 124,156 | .32 |
| | | | 5 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 6 | 6427 | | | 256 | 200 | 66,091 | .30 |
| | | | 7 | 0648 | | | 055 | 1,300 | 443,663 | .29 |
| | | | 8 | 8198 | | | 051 | 500 | 171,301 | .27 |
| | | | 9 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 10 | 4729 | | | 224 | 200 | 78,604 | .25 |
| | | | 11 | 4244 | | | 205 | 200 | 79,612 | .25 |
| | | | 12 | 3886 | | | 278 | 300 | 138,355 | .22 |
| | | | 13 | 3313 | | | 268 | 300 | 139,092 | .22 |
| | | | 14 | 4450 | | | 160 | 100 | 47,260 | .21 |
| | | | 15 | 6682 | | | 276 | 200 | 103,983 | .19 |
| | | | 16 | 4820 | | | 220 | 200 | 104,640 | .19 |
| | | | 17 | 6683 | | | 276 | 300 | 157,564 | .19 |
| | | | 18 | 5385 | | | 082 | 200 | 104,757 | .19 |
| | | | 19 | 4014 | | | 265 | 100 | 55,270 | .18 |
| | | | 20 | 6455 | | | 227 | 300 | 170,755 | .18 |
| | | | 21 | 4777 | | | 233 | 100 | 59,128 | .17 |
| | | | 22 | 2893 | | | 217 | 600 | 388,391 | .15 |
| | | | 23 | 1329 | | | 288 | 500 | 326,322 | .15 |
| 003880580 | ADDERALL 30MG | 100 | 1 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 2 | 2293 | | | 268 | 200 | 127,586 | .16 |
| | | | 3 | 6447 | | | 257 | 100 | 89,255 | .11 |
| | | | 4 | 0341 | | | 154 | 100 | 208,571 | .10 |
| | | | 5 | 3599 | | | 031 | 200 | 214,712 | .09 |
| | | | 6 | 6255 | | | 077 | 100 | 147,602 | .07 |
| | | | 7 | 1404 | | | 247 | 100 | 151,477 | .07 |
| | | | 8 | 2894 | | | 277 | 200 | 348,137 | .06 |
| | | | 9 | 3502 | | | 041 | 200 | 347,264 | .06 |
| | | | 10 | 2224 | | | 153 | 100 | 181,534 | .06 |
| | | | 11 | 6527 | | | 259 | 100 | 181,706 | .06 |
| | | | 12 | 0634 | | | 230 | 200 | 365,302 | .05 |
| | | | 13 | 1807 | | | 108 | 100 | 210,873 | .05 |
| | | | 14 | 0264 | | | 158 | 200 | 427,940 | .05 |
| | | | 15 | 0995 | | | 134 | 100 | 221,717 | .05 |
| | | | 16 | 2872 | | | 103 | 100 | 226,081 | .04 |
| | | | 17 | 8262 | | | 255 | 100 | 240,065 | .04 |
| | | | 18 | 0608 | | | 019 | 200 | 540,894 | .04 |
| | | | 19 | 2545 | | | 251 | 100 | 284,960 | .04 |
| | | | 20 | 3231 | | | 289 | 100 | 292,018 | .03 |
| | | | 21 | 1647 | | | 180 | 100 | 286,406 | .03 |
| | | | 22 | 1138 | | | 189 | 100 | 293,981 | .03 |
| | | | 23 | 1468 | | | 016 | 100 | 314,868 | .03 |
| 003880581 | DEXTROAMPHET SR 5MG | 100 | 1 | 6261 | | | 254 | 400 | 163,501 | .24 |
| | | | 2 | 2493 | | | 135 | 400 | 190,352 | .21 |
| | | | 3 | 2225 | | | 121 | 300 | 164,348 | .18 |
| | | | 4 | 3493 | | | 116 | 200 | 126,356 | .16 |
| | | | 5 | 1328 | | | 183 | 200 | 138,070 | .14 |
| | | | 6 | 1825 | | | 163 | 300 | 266,532 | .11 |
| | | | 7 | 5348 | | | 113 | 200 | 206,994 | .10 |
| | | | 8 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 9 | 0368 | | | 217 | 200 | 276,054 | .07 |
| | | | 10 | 5180 | | | 009 | 100 | 146,821 | .07 |
| | | | 11 | 4823 | | | 073 | 100 | 150,088 | .07 |
| | | | 12 | 0323 | | | 161 | 100 | 151,162 | .07 |
| | | | 13 | 8252 | | | 252 | 100 | 152,482 | .07 |
| | | | 14 | 6672 | | | 233 | 100 | 158,399 | .06 |
| | | | 15 | 5470 | | | 213 | 100 | 159,398 | .06 |
| | | | 16 | 2836 | | | 106 | 200 | 333,149 | .06 |
| | | | 17 | 0720 | | | 244 | 200 | 333,644 | .06 |
| | | | 18 | 6527 | | | 259 | 100 | 181,706 | .06 |
| | | | 19 | 5106 | | | 034 | 100 | 179,924 | .06 |
| | | | 20 | 3956 | | | 116 | 100 | 182,109 | .05 |
| | | | 21 | 1917 | | | 238 | 100 | 190,904 | .05 |
| | | | 22 | 6381 | | | 077 | 100 | 202,550 | .05 |
| | | | 23 | 2594 | | | 242 | 100 | 203,996 | .05 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25                    W A L - M A R T   S T O R E S,   I N C.                      REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                          PAGE-NO.      169
                                          WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880587 | ADDERALL 20MG | 100 | 1 | 2952 | | | 079 | 600 | 187,328 | .32 |
| | | | 2 | 2600 | | | 055 | 500 | 172,474 | .29 |
| | | | 3 | 8238 | | | 274 | 200 | 69,689 | .29 |
| | | | 4 | 3861 | | | 050 | 100 | 37,432 | .27 |
| | | | 5 | 2683 | | | 203 | 200 | 77,802 | .26 |
| | | | 6 | 5066 | | | 124 | 200 | 81,423 | .25 |
| | | | 7 | 3443 | | | 141 | 200 | 97,983 | .20 |
| | | | 8 | 8266 | | | 259 | 100 | 79,316 | .13 |
| | | | 9 | 6316 | | | 285 | 200 | 170,159 | .12 |
| | | | 10 | 8129 | | | 252 | 200 | 184,206 | .11 |
| | | | 11 | 5069 | | | 141 | 100 | 92,849 | .11 |
| | | | 12 | 5145 | | | 216 | 300 | 278,122 | .11 |
| | | | 13 | 2691 | | | 160 | 300 | 308,456 | .10 |
| | | | 14 | 5306 | | | 145 | 100 | 104,104 | .10 |
| | | | 15 | 1237 | | | 234 | 400 | 429,986 | .09 |
| | | | 16 | 8261 | | | 259 | 100 | 110,114 | .09 |
| | | | 17 | 5120 | | | 024 | 200 | 224,203 | .09 |
| | | | 18 | 1971 | | | 075 | 200 | 240,075 | .08 |
| | | | 19 | 8205 | | | 274 | 100 | 124,595 | .08 |
| | | | 20 | 2795 | | | 187 | 200 | 261,092 | .08 |
| | | | 21 | 2603 | | | 093 | 100 | 155,444 | .06 |
| | | | 22 | 2300 | | | 093 | 100 | 154,799 | .06 |
| | | | 23 | 6363 | | | 011 | 100 | 164,767 | .06 |
| 003880594 | ADDERALL 10MG | 100 | 1 | 5380 | | | 250 | 200 | 73,571 | .27 |
| | | | 2 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 3 | 8247 | | | 257 | 200 | 92,475 | .22 |
| | | | 4 | 8168 | | | 285 | 400 | 235,165 | .17 |
| | | | 5 | 6219 | | | 233 | 200 | 147,299 | .14 |
| | | | 6 | 2290 | | | 277 | 200 | 195,709 | .10 |
| | | | 7 | 6239 | | | 253 | 200 | 205,152 | .10 |
| | | | 8 | 6619 | | | 227 | 100 | 103,516 | .10 |
| | | | 9 | 5043 | | | 031 | 100 | 116,901 | .09 |
| | | | 10 | 2973 | | | 025 | 200 | 252,468 | .08 |
| | | | 11 | 4948 | | | 258 | 100 | 129,467 | .08 |
| | | | 12 | 5495 | | | 188 | 100 | 144,197 | .07 |
| | | | 13 | 1665 | | | 288 | 200 | 345,937 | .06 |
| | | | 14 | 1808 | | | 129 | 100 | 178,849 | .05 |
| | | | 15 | 0046 | | | 111 | 200 | 390,043 | .05 |
| | | | 16 | 2203 | | | 001 | 100 | 193,224 | .05 |
| | | | 17 | 0320 | | | 186 | 100 | 194,450 | .05 |
| | | | 18 | 3726 | | | 211 | 100 | 206,874 | .04 |
| | | | 19 | 3597 | | | 204 | 100 | 242,838 | .04 |
| | | | 20 | 2659 | | | 174 | 100 | 238,309 | .04 |
| | | | 21 | 0990 | | | 074 | 200 | 495,943 | .04 |
| | | | 22 | 6387 | | | 232 | 200 | 495,329 | .04 |
| | | | 23 | 1894 | | | 130 | 100 | 252,921 | .04 |
| 003880595 | METADATE ER 20MG | 100 | 1 | 5162 | | | 197 | 300 | 75,767 | .39 |
| | | | 2 | 4824 | | | 227 | 200 | 53,620 | .31 |
| | | | 3 | 3739 | | | 209 | 500 | 239,167 | .13 |
| | | | 4 | 2958 | | | 251 | 400 | 390,416 | .10 |
| | | | 5 | 2827 | | | 049 | 300 | 336,953 | .09 |
| | | | 6 | 1361 | | | 245 | 200 | 234,028 | .09 |
| | | | 7 | 1407 | | | 041 | 300 | 359,898 | .08 |
| | | | 8 | 1244 | | | 046 | 300 | 358,426 | .08 |
| | | | 9 | 2890 | | | 191 | 200 | 245,552 | .08 |
| | | | 10 | 0379 | | | 005 | 200 | 369,059 | .08 |
| | | | 11 | 6251 | | | 273 | 100 | 127,103 | .08 |
| | | | 12 | 2555 | | | 098 | 200 | 259,069 | .08 |
| | | | 13 | 1127 | | | 235 | 200 | 276,678 | .07 |
| | | | 14 | 1138 | | | 189 | 200 | 293,981 | .07 |
| | | | 15 | 0593 | | | 020 | 200 | 306,750 | .07 |
| | | | 16 | 1693 | | | 154 | 100 | 160,809 | .06 |
| | | | 17 | 0900 | | | 167 | 100 | 160,718 | .06 |
| | | | 18 | 3394 | | | 265 | 100 | 161,425 | .06 |
| | | | 19 | 2190 | | | 116 | 100 | 165,744 | .06 |
| | | | 20 | 1249 | | | 019 | 300 | 498,194 | .06 |
| | | | 21 | 1931 | | | 168 | 200 | 360,804 | .06 |
| | | | 22 | 2929 | | | 234 | 200 | 544,477 | .06 |
| | | | 23 | 1622 | | | 082 | 200 | 367,413 | .05 |

CONFIDENTIAL

WMT_MDL_000044474

```
RUN ON 09/02/07 AT 03:56:25                W A L - M A R T   S T O R E S,   I N C.          REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07           CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.         170
                                           WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880601 | ADDERALL 5MG | 100 | 1 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 2 | 2150 | | | 238 | 300 | 107,471 | .28 |
| | | | 3 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 4 | 5145 | | | 216 | 300 | 278,122 | .11 |
| | | | 5 | 1971 | | | 075 | 200 | 240,075 | .08 |
| | | | 6 | 0646 | | | 049 | 200 | 288,306 | .07 |
| | | | 7 | 1835 | | | 112 | 200 | 336,248 | .06 |
| | | | 8 | 2188 | | | 090 | 100 | 171,173 | .06 |
| | | | 9 | 2149 | | | 149 | 200 | 419,315 | .05 |
| | | | 10 | 0729 | | | 115 | 200 | 507,619 | .04 |
| | | | 11 | 2574 | | | 142 | 100 | 266,532 | .04 |
| | | | 12 | 1464 | | | 060 | 100 | 298,474 | .03 |
| | | | 13 | 1959 | | | 218 | 100 | 381,393 | .03 |
| | | | 14 | 1570 | | | 180 | 100 | 530,241 | .02 |
| 003880616 | MORPHINE   ER 100MG | 100 | 1 | 4354 | | | 282 | 200 | 20,801 | .96 |
| | | | 2 | 3760 | | | 075 | 300 | 41,067 | .73 |
| | | | 3 | 6455 | | | 227 | 1,100 | 170,755 | .64 |
| | | | 4 | 6410 | | | 227 | 1,000 | 165,448 | .60 |
| | | | 5 | 5101 | | | 145 | 1,800 | 492,119 | .37 |
| | | | 6 | 2554 | | | 237 | 500 | 145,709 | .34 |
| | | | 7 | 4015 | | | 269 | 300 | 94,726 | .32 |
| | | | 8 | 2900 | | | 157 | 300 | 97,110 | .31 |
| | | | 9 | 6207 | | | 024 | 600 | 208,343 | .29 |
| | | | 10 | 2502 | | | 213 | 800 | 278,664 | .29 |
| | | | 11 | 2778 | | | 050 | 500 | 178,961 | .28 |
| | | | 12 | 0672 | | | 073 | 1,000 | 364,659 | .27 |
| | | | 13 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 14 | 1959 | | | 218 | 1,000 | 381,393 | .26 |
| | | | 15 | 1218 | | | 050 | 900 | 344,500 | .26 |
| | | | 16 | 3568 | | | 231 | 1,100 | 444,902 | .25 |
| | | | 17 | 3493 | | | 116 | 300 | 126,356 | .24 |
| | | | 18 | 1989 | | | 143 | 600 | 255,958 | .23 |
| | | | 19 | 1979 | | | 069 | 700 | 299,867 | .23 |
| | | | 20 | 0039 | | | 217 | 700 | 299,208 | .23 |
| | | | 21 | 6501 | | | 287 | 300 | 129,621 | .23 |
| | | | 22 | 1596 | | | 071 | 500 | 218,042 | .23 |
| | | | 23 | 2321 | | | 101 | 700 | 309,355 | .23 |
| 003880623 | MORPHINE   ER 15MG | 100 | 1 | 4990 | | | 011 | 200 | 30,334 | .66 |
| | | | 2 | 3407 | | | 237 | 600 | 97,691 | .61 |
| | | | 3 | 8150 | | | 232 | 300 | 50,514 | .59 |
| | | | 4 | 6620 | | | 276 | 300 | 56,928 | .53 |
| | | | 5 | 1012 | | | 076 | 900 | 198,005 | .45 |
| | | | 6 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 7 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 8 | 2147 | | | 056 | 1,500 | 367,357 | .41 |
| | | | 9 | 2924 | | | 245 | 900 | 238,600 | .38 |
| | | | 10 | 2329 | | | 203 | 600 | 159,503 | .38 |
| | | | 11 | 2301 | | | 117 | 1,100 | 300,586 | .37 |
| | | | 12 | 5073 | | | 150 | 900 | 253,847 | .35 |
| | | | 13 | 5124 | | | 269 | 800 | 236,985 | .34 |
| | | | 14 | 1719 | | | 135 | 1,300 | 389,749 | .33 |
| | | | 15 | 2897 | | | 271 | 400 | 122,300 | .33 |
| | | | 16 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 17 | 4961 | | | 255 | 100 | 31,829 | .31 |
| | | | 18 | 2596 | | | 242 | 1,200 | 383,238 | .31 |
| | | | 19 | 2112 | | | 281 | 600 | 194,187 | .31 |
| | | | 20 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 21 | 6507 | | | 257 | 200 | 66,036 | .30 |
| | | | 22 | 5127 | | | 294 | 600 | 198,549 | .30 |
| | | | 23 | 1776 | | | 096 | 700 | 233,660 | .30 |

CONFIDENTIAL

WMT_MDL_000044475

RUN ON 09/02/07 AT 03:56:25
FOR PERIOD ENDING 08/31/07

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.       171

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880628 | OXYCOD/APAP10/325MG | 100 | 1 | 3788 | | | 145 | 2,300 | 79,223 | 2.90 |
| | | | 2 | 2839 | | | 012 | 3,200 | 145,949 | 2.19 |
| | | | 3 | 3655 | | | 145 | 1,800 | 88,571 | 2.03 |
| | | | 4 | 6382 | | | 254 | 3,900 | 193,439 | 2.08 |
| | | | 5 | 5101 | | | 145 | 8,700 | 492,119 | 1.77 |
| | | | 6 | 5306 | | | 145 | 1,800 | 104,104 | 1.73 |
| | | | 7 | 3291 | | | 218 | 1,900 | 112,023 | 1.70 |
| | | | 8 | 3846 | | | 281 | 300 | 19,380 | 1.55 |
| | | | 9 | 8133 | | | 222 | 2,900 | 192,042 | 1.51 |
| | | | 10 | 6257 | | | 254 | 1,600 | 110,720 | 1.45 |
| | | | 11 | 1442 | | | 183 | 1,900 | 131,943 | 1.44 |
| | | | 12 | 2837 | | | 264 | 2,600 | 183,760 | 1.41 |
| | | | 13 | 2945 | | | 157 | 1,500 | 112,584 | 1.33 |
| | | | 14 | 3728 | | | 145 | 1,900 | 142,967 | 1.33 |
| | | | 15 | 1921 | | | 199 | 6,100 | 461,936 | 1.32 |
| | | | 16 | 2547 | | | 280 | 2,900 | 221,299 | 1.31 |
| | | | 17 | 6261 | | | 254 | 2,100 | 163,501 | 1.28 |
| | | | 18 | 1573 | | | 024 | 4,800 | 376,493 | 1.27 |
| | | | 19 | 1838 | | | 145 | 2,400 | 189,268 | 1.27 |
| | | | 20 | 5206 | | | 231 | 3,900 | 309,768 | 1.24 |
| | | | 21 | 1105 | | | 004 | 5,300 | 431,366 | 1.23 |
| | | | 22 | 4523 | | | 160 | 200 | 16,437 | 1.22 |
| | | | 23 | 5259 | | | 145 | 1,100 | 92,163 | 1.19 |
| 003880629 | OXYCODONE 30MG | 100 | 1 | 8150 | | | 232 | 1,700 | 50,514 | 3.37 |
| | | | 2 | 4847 | | | 273 | 1,300 | 49,201 | 2.64 |
| | | | 3 | 8140 | | | 232 | 3,200 | 131,161 | 2.44 |
| | | | 4 | 2287 | | | 177 | 7,700 | 323,003 | 2.38 |
| | | | 5 | 3357 | | | 064 | 3,300 | 167,448 | 1.97 |
| | | | 6 | 6234 | | | 227 | 1,200 | 84,834 | 1.41 |
| | | | 7 | 8177 | | | 254 | 2,700 | 206,742 | 1.31 |
| | | | 8 | 4729 | | | 224 | 1,000 | 78,604 | 1.27 |
| | | | 9 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 10 | 2502 | | | 213 | 3,300 | 278,664 | 1.18 |
| | | | 11 | 3348 | | | 125 | 1,800 | 153,131 | 1.18 |
| | | | 12 | 5356 | | | 213 | 1,800 | 156,684 | 1.15 |
| | | | 13 | 4772 | | | 232 | 2,500 | 236,171 | 1.06 |
| | | | 14 | 6261 | | | 254 | 1,700 | 163,501 | 1.04 |
| | | | 15 | 3803 | | | 271 | 300 | 29,046 | 1.03 |
| | | | 16 | 6575 | | | 273 | 900 | 87,678 | 1.03 |
| | | | 17 | 2744 | | | 054 | 2,800 | 284,741 | .98 |
| | | | 18 | 1921 | | | 199 | 4,500 | 461,936 | .97 |
| | | | 19 | 5142 | | | 199 | 1,200 | 123,236 | .97 |
| | | | 20 | 2570 | | | 271 | 1,300 | 138,832 | .94 |
| | | | 21 | 5325 | | | 063 | 2,600 | 278,093 | .93 |
| | | | 22 | 2174 | | | 203 | 2,100 | 231,881 | .91 |
| | | | 23 | 6257 | | | 254 | 1,000 | 110,720 | .90 |
| 003880630 | MORPHINE   ER 200MG | 100 | 1 | 2651 | | | 141 | 200 | 135,888 | .15 |
| | | | 2 | 2877 | | | 091 | 400 | 286,916 | .14 |
| | | | 3 | 2768 | | | 050 | 200 | 149,105 | .13 |
| | | | 4 | 5304 | | | 050 | 100 | 83,020 | .12 |
| | | | 5 | 6621 | | | 276 | 100 | 84,825 | .12 |
| | | | 6 | 3355 | | | 264 | 100 | 93,109 | .11 |
| | | | 7 | 3482 | | | 025 | 200 | 238,084 | .08 |
| | | | 8 | 4425 | | | 034 | 100 | 125,502 | .08 |
| | | | 9 | 1331 | | | 236 | 300 | 463,348 | .06 |
| | | | 10 | 3503 | | | 184 | 300 | 488,373 | .06 |
| | | | 11 | 5455 | | | 125 | 200 | 332,058 | .06 |
| | | | 12 | 1835 | | | 112 | 200 | 336,248 | .06 |
| | | | 13 | 2513 | | | 089 | 300 | 504,409 | .05 |
| | | | 14 | 0960 | | | 028 | 300 | 559,632 | .05 |
| | | | 15 | 1009 | | | 005 | 200 | 405,966 | .05 |
| | | | 16 | 2238 | | | 135 | 200 | 427,498 | .05 |
| | | | 17 | 0561 | | | 167 | 100 | 224,075 | .04 |
| | | | 18 | 1253 | | | 022 | 100 | 232,914 | .04 |
| | | | 19 | 0442 | | | 152 | 100 | 246,527 | .04 |
| | | | 20 | 1167 | | | 217 | 100 | 256,409 | .04 |
| | | | 21 | 2334 | | | 142 | 100 | 252,458 | .04 |
| | | | 22 | 8242 | | | 077 | 100 | 266,061 | .04 |
| | | | 23 | 5085 | | | 060 | 100 | 271,634 | .04 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
 FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.          172
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880635 | OXYCODONE 15MG | 100 | 1 | 2965 | | | 157 | 2,400 | 112,584 | 2.13 |
| | | | 2 | 2419 | | | 098 | 4,600 | 316,934 | 1.45 |
| | | | 3 | 4729 | | | 224 | 1,100 | 78,604 | 1.40 |
| | | | 4 | 4247 | | | 066 | 1,100 | 87,714 | 1.25 |
| | | | 5 | 2502 | | | 213 | 3,400 | 278,664 | 1.22 |
| | | | 6 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 7 | 6686 | | | 276 | 900 | 76,123 | 1.18 |
| | | | 8 | 2070 | | | 090 | 7,100 | 600,471 | 1.18 |
| | | | 9 | 2611 | | | 213 | 3,400 | 296,534 | 1.15 |
| | | | 10 | 6442 | | | 286 | 1,200 | 105,098 | 1.14 |
| | | | 11 | 3788 | | | 145 | 800 | 79,223 | 1.01 |
| | | | 12 | 2791 | | | 098 | 2,300 | 244,128 | .94 |
| | | | 13 | 0528 | | | 012 | 3,000 | 351,883 | .85 |
| | | | 14 | 6234 | | | 227 | 700 | 84,834 | .83 |
| | | | 15 | 8140 | | | 232 | 1,000 | 131,161 | .76 |
| | | | 16 | 5259 | | | 145 | 700 | 92,163 | .76 |
| | | | 17 | 1749 | | | 107 | 2,400 | 337,088 | .71 |
| | | | 18 | 2420 | | | 093 | 2,200 | 311,232 | .71 |
| | | | 19 | 4745 | | | 233 | 1,100 | 157,276 | .70 |
| | | | 20 | 5450 | | | 098 | 2,100 | 309,153 | .68 |
| | | | 21 | 6682 | | | 276 | 700 | 103,983 | .67 |
| | | | 22 | 5101 | | | 145 | 3,300 | 492,119 | .67 |
| | | | 23 | 6655 | | | 224 | 1,000 | 153,340 | .65 |
| 003880636 | MEPERITAB 100MG | 100 | 1 | 3788 | | | 145 | 300 | 79,223 | .38 |
| | | | 2 | 4732 | | | 254 | 300 | 135,953 | .22 |
| | | | 3 | 6512 | | | 274 | 200 | 93,704 | .21 |
| | | | 4 | 4820 | | | 220 | 200 | 104,640 | .19 |
| | | | 5 | 1437 | | | 159 | 300 | 159,572 | .19 |
| | | | 6 | 5410 | | | 212 | 400 | 218,593 | .18 |
| | | | 7 | 1038 | | | 075 | 300 | 191,161 | .16 |
| | | | 8 | 0923 | | | 053 | 500 | 412,018 | .12 |
| | | | 9 | 1170 | | | 160 | 300 | 366,301 | .08 |
| | | | 10 | 6368 | | | 000 | 200 | 248,887 | .08 |
| | | | 11 | 8264 | | | 255 | 200 | 251,683 | .08 |
| | | | 12 | 0374 | | | 006 | 200 | 262,041 | .08 |
| | | | 13 | 0196 | | | 017 | 200 | 271,847 | .07 |
| | | | 14 | 2445 | | | 200 | 100 | 155,951 | .06 |
| | | | 15 | 3589 | | | 231 | 200 | 315,280 | .06 |
| | | | 16 | 5482 | | | 248 | 100 | 174,784 | .06 |
| | | | 17 | 1308 | | | 268 | 100 | 184,738 | .05 |
| | | | 18 | 2585 | | | 271 | 100 | 185,044 | .05 |
| | | | 19 | 6414 | | | 252 | 100 | 188,908 | .05 |
| | | | 20 | 2309 | | | 041 | 100 | 190,043 | .05 |
| | | | 21 | 6301 | | | 285 | 100 | 197,634 | .05 |
| | | | 22 | 1411 | | | 064 | 200 | 413,885 | .05 |
| | | | 23 | 2213 | | | 055 | 200 | 461,182 | .04 |
| 003880643 | MEPERITAB 50MG | 100 | 1 | 3427 | | | 291 | 500 | 195,095 | .26 |
| | | | 2 | 5383 | | | 001 | 200 | 90,015 | .22 |
| | | | 3 | 5040 | | | 093 | 400 | 182,271 | .22 |
| | | | 4 | 6261 | | | 254 | 300 | 163,501 | .18 |
| | | | 5 | 5189 | | | 237 | 400 | 220,336 | .18 |
| | | | 6 | 3505 | | | 027 | 300 | 168,467 | .18 |
| | | | 7 | 3841 | | | 160 | 100 | 62,632 | .16 |
| | | | 8 | 5419 | | | 225 | 400 | 270,263 | .15 |
| | | | 9 | 3351 | | | 145 | 200 | 136,902 | .15 |
| | | | 10 | 3428 | | | 245 | 300 | 209,117 | .14 |
| | | | 11 | 3295 | | | 006 | 400 | 296,879 | .13 |
| | | | 12 | 1441 | | | 041 | 300 | 223,196 | .13 |
| | | | 13 | 2733 | | | 191 | 300 | 235,873 | .13 |
| | | | 14 | 2985 | | | 150 | 300 | 247,316 | .12 |
| | | | 15 | 6354 | | | 224 | 200 | 167,633 | .12 |
| | | | 16 | 5073 | | | 150 | 300 | 253,847 | .12 |
| | | | 17 | 1006 | | | 191 | 500 | 420,286 | .12 |
| | | | 18 | 2043 | | | 162 | 500 | 255,480 | .12 |
| | | | 19 | 0026 | | | 164 | 500 | 427,417 | .12 |
| | | | 20 | 6575 | | | 273 | 100 | 87,678 | .11 |
| | | | 21 | 2702 | | | 005 | 400 | 362,990 | .11 |
| | | | 22 | 5365 | | | 125 | 200 | 184,360 | .11 |
| | | | 23 | 8134 | | | 258 | 100 | 93,738 | .11 |

CONFIDENTIAL

WMT_MDL_000044477

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.      173
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880644 | MORPHINE   ER 30MG | 100 | 1 | 3357 | | | 064 | 1,200 | 167,448 | .72 |
| | | | 2 | 1533 | | | 269 | 300 | 45,204 | .66 |
| | | | 3 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 4 | 8150 | | | 232 | 300 | 50,514 | .59 |
| | | | 5 | 3314 | | | 232 | 300 | 55,637 | .54 |
| | | | 6 | 2618 | | | 103 | 900 | 167,353 | .54 |
| | | | 7 | 4945 | | | 252 | 100 | 18,958 | .53 |
| | | | 8 | 3493 | | | 116 | 600 | 126,356 | .47 |
| | | | 9 | 2301 | | | 117 | 1,400 | 300,586 | .47 |
| | | | 10 | 1442 | | | 183 | 600 | 131,943 | .45 |
| | | | 11 | 6507 | | | 257 | 300 | 66,036 | .45 |
| | | | 12 | 1480 | | | 288 | 1,300 | 266,653 | .45 |
| | | | 13 | 4335 | | | 269 | 600 | 44,346 | .45 |
| | | | 14 | 3852 | | | 263 | 600 | 134,242 | .45 |
| | | | 15 | 4958 | | | 255 | 200 | 45,410 | .44 |
| | | | 16 | 8298 | | | 051 | 400 | 22,853 | .44 |
| | | | 17 | 1328 | | | 183 | 600 | 138,070 | .43 |
| | | | 18 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 19 | 2900 | | | 157 | 400 | 97,110 | .41 |
| | | | 20 | 3407 | | | 237 | 400 | 97,691 | .41 |
| | | | 21 | 5258 | | | 145 | 400 | 102,567 | .39 |
| | | | 22 | 5306 | | | 145 | 400 | 104,104 | .38 |
| | | | 23 | 6630 | | | 233 | 600 | 162,213 | .37 |
| 003880646 | MORPH SULF 20MG/ML | 15ML | 1 | 2280 | | | 270 | 60 | 87,061 | .07 |
| | | | 2 | 1275 | | | 053 | 45 | 311,037 | .01 |
| | | | 3 | 1253 | | | 022 | 30 | 232,914 | .01 |
| | | | 4 | 1591 | | | 142 | 30 | 299,317 | .01 |
| | | | 5 | 5136 | | | 069 | 15 | 358,420 | .00 |
| | | | 6 | 1201 | | | 148 | 15 | 423,770 | .00 |
| 003880650 | ROXICODONE 30MG | 100 | 1 | 3354 | | | 264 | 300 | 102,653 | .29 |
| | | | 2 | 2099 | | | 143 | 1,100 | 535,691 | .21 |
| | | | 3 | 2437 | | | 163 | 500 | 258,862 | .19 |
| | | | 4 | 4001 | | | 223 | 400 | 220,857 | .18 |
| | | | 5 | 1921 | | | 199 | 800 | 461,936 | .17 |
| | | | 6 | 6371 | | | 224 | 200 | 116,485 | .17 |
| | | | 7 | 0684 | | | 158 | 400 | 268,315 | .15 |
| | | | 8 | 3509 | | | 175 | 200 | 155,018 | .13 |
| | | | 9 | 1626 | | | 088 | 600 | 470,959 | .13 |
| | | | 10 | 2787 | | | 053 | 300 | 247,374 | .12 |
| | | | 11 | 1967 | | | 203 | 300 | 277,094 | .11 |
| | | | 12 | 4817 | | | 257 | 200 | 193,376 | .10 |
| | | | 13 | 6428 | | | 286 | 200 | 203,666 | .10 |
| | | | 14 | 0243 | | | 055 | 300 | 306,403 | .10 |
| | | | 15 | 4772 | | | 232 | 200 | 236,171 | .08 |
| | | | 16 | 2398 | | | 107 | 100 | 127,508 | .08 |
| | | | 17 | 1510 | | | 244 | 400 | 510,116 | .08 |
| | | | 18 | 0895 | | | 029 | 200 | 291,539 | .07 |
| | | | 19 | 0636 | | | 289 | 200 | 340,514 | .06 |
| | | | 20 | 0528 | | | 012 | 200 | 351,883 | .06 |
| | | | 21 | 0409 | | | 223 | 100 | 197,465 | .05 |
| | | | 22 | 0814 | | | 125 | 200 | 412,914 | .05 |
| | | | 23 | 1225 | | | 045 | 200 | 504,330 | .04 |
| 003880651 | MORPHINE   ER 60MG | 100 | 1 | 6205 | | | 254 | 1,000 | 98,589 | 1.01 |
| | | | 2 | 1533 | | | 269 | 400 | 45,204 | .88 |
| | | | 3 | 3357 | | | 064 | 1,300 | 167,448 | .78 |
| | | | 4 | 4259 | | | 151 | 300 | 46,486 | .65 |
| | | | 5 | 4768 | | | 276 | 700 | 138,268 | .51 |
| | | | 6 | 3728 | | | 145 | 700 | 142,767 | .49 |
| | | | 7 | 2949 | | | 239 | 600 | 128,224 | .47 |
| | | | 8 | 3516 | | | 238 | 300 | 65,467 | .46 |
| | | | 9 | 1416 | | | 082 | 1,000 | 220,927 | .45 |
| | | | 10 | 3758 | | | 205 | 100 | 23,567 | .45 |
| | | | 11 | 3377 | | | 064 | 900 | 219,237 | .41 |
| | | | 12 | 2768 | | | 050 | 600 | 149,105 | .40 |
| | | | 13 | 1325 | | | 064 | 600 | 151,847 | .40 |
| | | | 14 | 8147 | | | 233 | 500 | 139,618 | .36 |
| | | | 15 | 2965 | | | 157 | 400 | 112,584 | .36 |
| | | | 16 | 0208 | | | 217 | 500 | 144,959 | .34 |
| | | | 17 | 2561 | | | 177 | 600 | 175,976 | .33 |
| | | | 18 | 4409 | | | 126 | 400 | 120,611 | .33 |
| | | | 19 | 5423 | | | 264 | 300 | 90,706 | .33 |
| | | | 20 | 8270 | | | 258 | 500 | 151,140 | .33 |

CONFIDENTIAL

WMT_MDL_000044478

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.       174
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880657 | ROXICODONE 15MG | 100 | 1 | 2915 | | | 208 | 500 | 183,057 | .27 |
| | | | 2 | 8278 | | | 252 | 200 | 127,242 | .16 |
| | | | 3 | 1337 | | | 178 | 400 | 303,922 | .13 |
| | | | 4 | 4216 | | | 206 | 200 | 171,734 | .12 |
| | | | 5 | 0528 | | | 012 | 400 | 351,883 | .11 |
| | | | 6 | 6259 | | | 255 | 200 | 184,568 | .11 |
| | | | 7 | 3786 | | | 032 | 200 | 198,671 | .10 |
| | | | 8 | 8261 | | | 259 | 100 | 110,114 | .09 |
| | | | 9 | 1376 | | | 192 | 300 | 347,823 | .09 |
| | | | 10 | 2551 | | | 277 | 200 | 236,167 | .08 |
| | | | 11 | 1160 | | | 244 | 400 | 498,278 | .08 |
| | | | 12 | 3493 | | | 116 | 100 | 126,356 | .08 |
| | | | 13 | 1631 | | | 080 | 400 | 510,081 | .08 |
| | | | 14 | 5047 | | | 108 | 200 | 262,910 | .08 |
| | | | 15 | 0620 | | | 263 | 300 | 399,517 | .09 |
| | | | 16 | 0814 | | | 125 | 300 | 412,914 | .07 |
| | | | 17 | 5206 | | | 231 | 200 | 309,768 | .06 |
| | | | 18 | 1518 | | | 053 | 200 | 312,439 | .06 |
| | | | 19 | 6353 | | | 252 | 100 | 157,527 | .06 |
| | | | 20 | 2518 | | | 199 | 100 | 166,643 | .06 |
| | | | 21 | 2200 | | | 110 | 100 | 167,073 | .06 |
| | | | 22 | 0730 | | | 182 | 200 | 349,267 | .06 |
| | | | 23 | 8225 | | | 220 | 100 | 190,454 | .05 |
| 003880686 | PERCOCET 10/325MG | 100 | 1 | 5294 | | | 271 | 300 | 16,403 | 1.83 |
| | | | 2 | 4523 | | | 160 | 200 | 16,437 | 1.22 |
| | | | 3 | 3546 | | | 218 | 700 | 148,212 | .47 |
| | | | 4 | 2585 | | | 271 | 800 | 185,044 | .43 |
| | | | 5 | 8195 | | | 286 | 400 | 123,223 | .32 |
| | | | 6 | 6686 | | | 276 | 200 | 76,123 | .26 |
| | | | 7 | 2603 | | | 093 | 400 | 155,444 | .26 |
| | | | 8 | 0024 | | | 004 | 1,300 | 524,991 | .25 |
| | | | 9 | 6428 | | | 286 | 500 | 203,666 | .25 |
| | | | 10 | 1701 | | | 248 | 600 | 270,439 | .22 |
| | | | 11 | 6632 | | | 233 | 200 | 92,866 | .22 |
| | | | 12 | 2604 | | | 218 | 400 | 185,902 | .22 |
| | | | 13 | 6217 | | | 232 | 200 | 93,228 | .21 |
| | | | 14 | 4846 | | | 273 | 200 | 97,632 | .20 |
| | | | 15 | 4847 | | | 273 | 100 | 49,201 | .20 |
| | | | 16 | 8150 | | | 232 | 100 | 50,514 | .20 |
| | | | 17 | 4767 | | | 227 | 200 | 105,888 | .19 |
| | | | 18 | 1815 | | | 091 | 400 | 232,636 | .17 |
| | | | 19 | 2899 | | | 157 | 300 | 176,568 | .17 |
| | | | 20 | 6527 | | | 259 | 300 | 181,706 | .17 |
| | | | 21 | 2915 | | | 208 | 300 | 183,057 | .16 |
| | | | 22 | 1169 | | | 144 | 300 | 188,197 | .16 |
| | | | 23 | 1838 | | | 145 | 300 | 189,268 | .16 |
| 003880700 | PERCOCET 10/650MG | 100 | 1 | 3328 | | | 135 | 400 | 274,191 | .15 |
| | | | 2 | 2064 | | | 260 | 500 | 363,121 | .14 |
| | | | 3 | 6351 | | | 224 | 200 | 161,338 | .12 |
| | | | 4 | 4780 | | | 220 | 200 | 190,717 | .10 |
| | | | 5 | 1048 | | | 167 | 300 | 286,738 | .10 |
| | | | 6 | 1239 | | | 236 | 400 | 412,619 | .10 |
| | | | 7 | 0799 | | | 026 | 300 | 311,761 | .10 |
| | | | 8 | 1179 | | | 122 | 300 | 325,267 | .09 |
| | | | 9 | 1646 | | | 281 | 200 | 218,038 | .09 |
| | | | 10 | 2634 | | | 174 | 300 | 332,658 | .09 |
| | | | 11 | 0944 | | | 074 | 300 | 334,695 | .09 |
| | | | 12 | 1588 | | | 154 | 300 | 352,146 | .09 |
| | | | 13 | 2767 | | | 281 | 200 | 239,163 | .08 |
| | | | 14 | 1788 | | | 174 | 300 | 373,443 | .08 |
| | | | 15 | 8151 | | | 011 | 100 | 126,564 | .08 |
| | | | 16 | 3659 | | | 081 | 200 | 261,958 | .08 |
| | | | 17 | 3347 | | | 283 | 200 | 274,808 | .07 |
| | | | 18 | 1743 | | | 123 | 300 | 433,223 | .07 |
| | | | 19 | 1741 | | | 098 | 300 | 445,696 | .07 |
| | | | 20 | 2662 | | | 140 | 300 | 459,854 | .07 |
| | | | 21 | 1380 | | | 067 | 200 | 316,843 | .06 |
| | | | 22 | 8204 | | | 259 | 100 | 162,153 | .06 |
| | | | 23 | 8287 | | | 220 | 100 | 171,431 | .06 |

CONFIDENTIAL

WMT_MDL_000044479

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.      175
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880707 | PERCOCET 2.5/325MG | 100 | 1 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 2 | 2662 | | | 140 | 700 | 459,854 | .15 |
| | | | 3 | 2000 | | | 137 | 300 | 253,403 | .12 |
| | | | 4 | 5329 | | | 269 | 200 | 171,234 | .12 |
| | | | 5 | 6314 | | | 222 | 100 | 99,423 | .10 |
| | | | 6 | 1766 | | | 089 | 200 | 226,656 | .09 |
| | | | 7 | 2819 | | | 180 | 200 | 282,086 | .07 |
| | | | 8 | 2160 | | | 187 | 200 | 283,204 | .07 |
| | | | 9 | 0962 | | | 207 | 100 | 169,362 | .06 |
| | | | 10 | 2509 | | | 096 | 200 | 345,816 | .06 |
| | | | 11 | 0068 | | | 136 | 100 | 199,846 | .05 |
| | | | 12 | 1980 | | | 121 | 200 | 406,274 | .05 |
| | | | 13 | 1717 | | | 119 | 100 | 201,525 | .05 |
| | | | 14 | 2481 | | | 078 | 200 | 409,275 | .05 |
| | | | 15 | 0821 | | | 291 | 200 | 422,953 | .05 |
| | | | 16 | 2080 | | | 241 | 200 | 427,713 | .05 |
| | | | 17 | 1904 | | | 163 | 100 | 217,558 | .05 |
| | | | 18 | 2337 | | | 140 | 200 | 435,428 | .05 |
| | | | 19 | 0483 | | | 113 | 100 | 249,026 | .04 |
| | | | 20 | 2845 | | | 184 | 100 | 264,596 | .04 |
| | | | 21 | 2723 | | | 148 | 100 | 274,943 | .04 |
| | | | 22 | 2947 | | | 018 | 100 | 270,631 | .04 |
| | | | 23 | 2497 | | | 141 | 100 | 280,632 | .04 |
| 003880714 | PERCOCET 5/325MG | 100 | 1 | 1533 | | | 269 | 400 | 45,204 | .88 |
| | | | 2 | 5055 | | | 282 | 800 | 105,096 | .76 |
| | | | 3 | 3337 | | | 108 | 600 | 112,280 | .53 |
| | | | 4 | 3788 | | | 145 | 300 | 79,223 | .38 |
| | | | 5 | 3291 | | | 218 | 400 | 112,023 | .36 |
| | | | 6 | 6431 | | | 273 | 200 | 61,704 | .32 |
| | | | 7 | 5439 | | | 271 | 300 | 93,678 | .32 |
| | | | 8 | 2585 | | | 271 | 500 | 185,044 | .27 |
| | | | 9 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 10 | 1549 | | | 237 | 400 | 159,576 | .25 |
| | | | 11 | 2200 | | | 110 | 400 | 167,073 | .24 |
| | | | 12 | 2172 | | | 041 | 200 | 87,714 | .23 |
| | | | 13 | 2684 | | | 099 | 700 | 344,892 | .20 |
| | | | 14 | 5088 | | | 099 | 300 | 151,076 | .20 |
| | | | 15 | 2511 | | | 024 | 600 | 343,592 | .17 |
| | | | 16 | 3493 | | | 116 | 200 | 126,356 | .16 |
| | | | 17 | 5077 | | | 141 | 200 | 136,297 | .15 |
| | | | 18 | 3317 | | | 245 | 200 | 137,450 | .15 |
| | | | 19 | 1842 | | | 092 | 400 | 284,251 | .14 |
| | | | 20 | 2161 | | | 270 | 200 | 145,906 | .14 |
| | | | 21 | 2088 | | | 162 | 600 | 449,401 | .13 |
| | | | 22 | 1767 | | | 072 | 600 | 449,980 | .13 |
| | | | 23 | 2705 | | | 080 | 600 | 456,276 | .13 |
| 003880721 | PERCOCET 7.5/325MG | 100 | 1 | 6507 | | | 257 | 400 | 66,036 | .61 |
| | | | 2 | 2570 | | | 291 | 500 | 138,832 | .36 |
| | | | 3 | 3523 | | | 197 | 300 | 91,212 | .33 |
| | | | 4 | 3356 | | | 264 | 100 | 56,092 | .18 |
| | | | 5 | 6527 | | | 259 | 300 | 181,706 | .17 |
| | | | 6 | 3200 | | | 250 | 200 | 126,669 | .16 |
| | | | 7 | 3543 | | | 218 | 200 | 134,915 | .15 |
| | | | 8 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 9 | 6655 | | | 224 | 200 | 153,340 | .13 |
| | | | 10 | 2936 | | | 061 | 200 | 156,384 | .13 |
| | | | 11 | 6652 | | | 224 | 100 | 82,315 | .12 |
| | | | 12 | 8119 | | | 011 | 200 | 174,050 | .11 |
| | | | 13 | 2581 | | | 112 | 200 | 220,666 | .09 |
| | | | 14 | 6517 | | | 222 | 100 | 147,409 | .07 |
| | | | 15 | 6337 | | | 286 | 100 | 161,861 | .06 |
| | | | 16 | 5126 | | | 014 | 100 | 161,756 | .06 |
| | | | 17 | 3277 | | | 166 | 200 | 331,180 | .06 |
| | | | 18 | 0321 | | | 133 | 200 | 335,588 | .06 |
| | | | 19 | 6330 | | | 253 | 100 | 168,935 | .06 |
| | | | 20 | 6343 | | | 224 | 100 | 171,923 | .06 |
| | | | 21 | 1163 | | | 179 | 200 | 340,344 | .06 |
| | | | 22 | 1810 | | | 218 | 200 | 368,474 | .05 |
| | | | 23 | 2593 | | | 264 | 200 | 368,190 | .05 |

CONFIDENTIAL

WMT_MDL_000044480

```
RUN ON 09/02/07 AT 03:56:25            W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.        176
                                 WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880735 | PERCOCET 7.5/500MG | 100 | 1 | 6371 | | | 224 | 200 | 116,485 | .17 |
| | | | 2 | 1692 | | | 154 | 400 | 235,487 | .17 |
| | | | 3 | 3351 | | | 145 | 200 | 136,902 | .15 |
| | | | 4 | 2915 | | | 208 | 200 | 183,057 | .11 |
| | | | 5 | 4820 | | | 220 | 200 | 104,640 | .10 |
| | | | 6 | 5070 | | | 145 | 100 | 232,512 | .09 |
| | | | 7 | 1783 | | | 088 | 300 | 369,215 | .08 |
| | | | 8 | 2030 | | | 091 | 300 | 418,261 | .07 |
| | | | 9 | 2083 | | | 293 | 200 | 321,207 | .06 |
| | | | 10 | 1306 | | | 291 | 300 | 477,827 | .06 |
| | | | 11 | 2128 | | | 121 | 100 | 165,181 | .06 |
| | | | 12 | 2656 | | | 067 | 200 | 361,477 | .06 |
| | | | 13 | 0541 | | | 056 | 200 | 395,347 | .05 |
| | | | 14 | 3599 | | | 031 | 100 | 214,712 | .05 |
| | | | 15 | 5342 | | | 050 | 100 | 220,184 | .05 |
| | | | 16 | 1230 | | | 183 | 200 | 459,020 | .04 |
| | | | 17 | 2253 | | | 238 | 100 | 231,404 | .04 |
| | | | 18 | 0729 | | | 115 | 200 | 507,619 | .04 |
| | | | 19 | 1362 | | | 074 | 100 | 286,626 | .04 |
| | | | 20 | 2672 | | | 207 | 100 | 277,554 | .04 |
| | | | 21 | 2109 | | | 108 | 100 | 282,706 | .04 |
| | | | 22 | 0764 | | | 148 | 100 | 301,811 | .03 |
| | | | 23 | 2962 | | | 063 | 100 | 305,342 | .03 |
| 003880749 | CONCERTA ER 18MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 1152 | | | 265 | 200 | 25,031 | .80 |
| | | | 3 | 4354 | | | 282 | 100 | 20,801 | .48 |
| | | | 4 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 5 | 4990 | | | 011 | 100 | 30,334 | .33 |
| | | | 6 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 7 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 8 | 1806 | | | 280 | 1,000 | 357,502 | .28 |
| | | | 9 | 8861 | | | 050 | 100 | 37,422 | .27 |
| | | | 10 | 4409 | | | 126 | 300 | 120,611 | .25 |
| | | | 11 | 4247 | | | 066 | 200 | 87,714 | .23 |
| | | | 12 | 3655 | | | 145 | 200 | 88,571 | .23 |
| | | | 13 | 5373 | | | 294 | 500 | 231,560 | .22 |
| | | | 14 | 6217 | | | 232 | 200 | 93,228 | .21 |
| | | | 15 | 3400 | | | 131 | 100 | 49,885 | .20 |
| | | | 16 | 3791 | | | 241 | 200 | 99,728 | .20 |
| | | | 17 | 6610 | | | 227 | 200 | 108,688 | .18 |
| | | | 18 | 1907 | | | 153 | 400 | 226,578 | .18 |
| | | | 19 | 5038 | | | 131 | 200 | 116,138 | .17 |
| | | | 20 | 1808 | | | 129 | 300 | 178,849 | .17 |
| | | | 21 | 0632 | | | 040 | 500 | 300,640 | .17 |
| | | | 22 | 8192 | | | 011 | 100 | 63,568 | .16 |
| | | | 23 | 3516 | | | 238 | 100 | 65,467 | .15 |
| 003880756 | CONCERTA ER 36MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 4945 | | | 252 | 100 | 18,958 | .53 |
| | | | 3 | 4374 | | | 146 | 200 | 40,667 | .49 |
| | | | 4 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 5 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 6 | 5380 | | | 250 | 300 | 73,571 | .41 |
| | | | 7 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 8 | 5499 | | | 041 | 400 | 104,153 | .38 |
| | | | 9 | 2745 | | | 001 | 1,300 | 340,130 | .38 |
| | | | 10 | 3541 | | | 098 | 400 | 115,685 | .35 |
| | | | 11 | 2561 | | | 177 | 400 | 175,975 | .34 |
| | | | 12 | 4940 | | | 275 | 200 | 61,515 | .33 |
| | | | 13 | 4246 | | | 205 | 200 | 61,672 | .32 |
| | | | 14 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 15 | 3842 | | | 087 | 300 | 96,376 | .31 |
| | | | 16 | 1907 | | | 153 | 700 | 226,578 | .31 |
| | | | 17 | 4322 | | | 083 | 100 | 32,522 | .31 |
| | | | 18 | 5110 | | | 024 | 400 | 130,889 | .31 |
| | | | 19 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 20 | 3791 | | | 241 | 300 | 99,728 | .30 |
| | | | 21 | 0867 | | | 165 | 1,200 | 414,719 | .29 |
| | | | 22 | 3503 | | | 184 | 1,400 | 488,373 | .29 |
| | | | 23 | 2990 | | | 100 | 700 | 244,382 | .29 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T  S T O R E S,  I N C.                    REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                    PAGE-NO.        177
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880763 | CONCERTA ER 54MG | 100 | 1 | 5594 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 3 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 4 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 5 | 8213 | | | 230 | 200 | 51,171 | .39 |
| | | | 6 | 8218 | | | 252 | 300 | 87,296 | .34 |
| | | | 7 | 3806 | | | 075 | 100 | 31,672 | .32 |
| | | | 8 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 9 | 5386 | | | 135 | 300 | 108,861 | .28 |
| | | | 10 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 11 | 4936 | | | 249 | 100 | 37,520 | .27 |
| | | | 12 | 2142 | | | 107 | 600 | 234,836 | .25 |
| | | | 13 | 4941 | | | 227 | 100 | 39,284 | .25 |
| | | | 14 | 6472 | | | 275 | 100 | 41,080 | .24 |
| | | | 15 | 5391 | | | 282 | 300 | 123,883 | .24 |
| | | | 16 | 3377 | | | 064 | 500 | 217,237 | .23 |
| | | | 17 | 1907 | | | 153 | 500 | 226,578 | .22 |
| | | | 18 | 3523 | | | 197 | 200 | 91,212 | .22 |
| | | | 19 | 5239 | | | 200 | 300 | 137,800 | .21 |
| | | | 20 | 3547 | | | 208 | 200 | 93,561 | .21 |
| | | | 21 | 4909 | | | 286 | 100 | 47,955 | .21 |
| | | | 22 | 3253 | | | 177 | 400 | 193,008 | .21 |
| | | | 23 | 5441 | | | 164 | 400 | 192,655 | .21 |
| 003880770 | DURAGESIC 100MCG/HR | 5 | 1 | 4817 | | | 257 | 120 | 193,376 | .06 |
| | | | 2 | 6408 | | | 233 | 80 | 183,654 | .04 |
| | | | 3 | 8202 | | | 220 | 35 | 81,797 | .04 |
| | | | 4 | 6205 | | | 254 | 35 | 98,589 | .04 |
| | | | 5 | 2331 | | | 110 | 55 | 182,538 | .03 |
| | | | 6 | 2956 | | | 131 | 65 | 211,181 | .03 |
| | | | 7 | 5258 | | | 145 | 30 | 102,567 | .03 |
| | | | 8 | 5072 | | | 197 | 30 | 104,753 | .03 |
| | | | 9 | 0385 | | | 030 | 55 | 231,162 | .02 |
| | | | 10 | 1555 | | | 236 | 30 | 134,308 | .02 |
| | | | 11 | 6378 | | | 227 | 20 | 94,721 | .02 |
| | | | 12 | 3561 | | | 121 | 45 | 204,653 | .02 |
| | | | 13 | 6455 | | | 227 | 35 | 170,755 | .02 |
| | | | 14 | 3269 | | | 174 | 45 | 225,197 | .02 |
| | | | 15 | 2795 | | | 173 | 25 | 125,981 | .02 |
| | | | 16 | 3386 | | | 014 | 40 | 212,253 | .02 |
| | | | 17 | 2894 | | | 277 | 60 | 348,137 | .02 |
| | | | 18 | 4819 | | | 227 | 20 | 114,225 | .02 |
| | | | 19 | 6316 | | | 285 | 30 | 170,159 | .02 |
| | | | 20 | 2607 | | | 066 | 20 | 124,408 | .02 |
| | | | 21 | 3621 | | | 089 | 25 | 152,284 | .02 |
| | | | 22 | 1205 | | | 190 | 65 | 369,142 | .02 |
| | | | 23 | 8225 | | | 220 | 30 | 190,454 | .02 |
| 003880777 | DURAGESIC 25MCG/HR | 5 | 1 | 6428 | | | 286 | 55 | 203,666 | .03 |
| | | | 2 | 4335 | | | 207 | 20 | 85,206 | .02 |
| | | | 3 | 2418 | | | 173 | 50 | 217,945 | .02 |
| | | | 4 | 8297 | | | 051 | 30 | 135,340 | .02 |
| | | | 5 | 0775 | | | 013 | 55 | 241,891 | .02 |
| | | | 6 | 8160 | | | 253 | 30 | 145,822 | .02 |
| | | | 7 | 2170 | | | 110 | 45 | 235,750 | .02 |
| | | | 8 | 2006 | | | 209 | 55 | 324,364 | .02 |
| | | | 9 | 3546 | | | 218 | 25 | 149,212 | .02 |
| | | | 10 | 4761 | | | 258 | 15 | 102,775 | .01 |
| | | | 11 | 3956 | | | 116 | 25 | 182,109 | .01 |
| | | | 12 | 3861 | | | 050 | 5 | 37,422 | .01 |
| | | | 13 | 3236 | | | 199 | 15 | 107,484 | .01 |
| | | | 14 | 5332 | | | 281 | 15 | 107,414 | .01 |
| | | | 15 | 3739 | | | 209 | 30 | 239,167 | .01 |
| | | | 16 | 8202 | | | 220 | 10 | 81,797 | .01 |
| | | | 17 | 2732 | | | 058 | 50 | 413,210 | .01 |
| | | | 18 | 2852 | | | 099 | 25 | 203,863 | .01 |
| | | | 19 | 3593 | | | 225 | 25 | 221,877 | .01 |
| | | | 20 | 2098 | | | 162 | 50 | 449,401 | .01 |
| | | | 21 | 2362 | | | 124 | 15 | 134,500 | .01 |
| | | | 22 | 1840 | | | 091 | 30 | 287,713 | .01 |
| | | | 23 | 3523 | | | 197 | 10 | 91,212 | .01 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07     CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        178
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880784 | DURAGESIC 50MCG/HR | 5 | 1 | 5294 | | | 271 | 20 | 16,403 | .12 |
| | | | 2 | 4945 | | | 252 | 18 | 18,958 | .11 |
| | | | 3 | 2224 | | | 153 | 60 | 181,534 | .03 |
| | | | 4 | 5083 | | | 124 | 25 | 85,851 | .03 |
| | | | 5 | 8219 | | | 252 | 45 | 89,208 | .03 |
| | | | 6 | 2585 | | | 271 | 45 | 165,044 | .02 |
| | | | 7 | 6624 | | | 227 | 30 | 144,706 | .02 |
| | | | 8 | 2621 | | | 197 | 25 | 127,294 | .02 |
| | | | 9 | 6655 | | | 224 | 25 | 153,340 | .02 |
| | | | 10 | 3354 | | | 264 | 20 | 102,653 | .02 |
| | | | 11 | 3261 | | | 109 | 70 | 352,395 | .02 |
| | | | 12 | 2829 | | | 012 | 25 | 145,949 | .02 |
| | | | 13 | 5423 | | | 264 | 15 | 90,706 | .02 |
| | | | 14 | 6408 | | | 233 | 30 | 183,654 | .02 |
| | | | 15 | 0926 | | | 152 | 30 | 194,729 | .02 |
| | | | 16 | 8204 | | | 259 | 25 | 162,153 | .02 |
| | | | 17 | 1972 | | | 270 | 20 | 125,148 | .02 |
| | | | 18 | 5306 | | | 145 | 15 | 104,104 | .01 |
| | | | 19 | 2594 | | | 242 | 30 | 203,996 | .01 |
| | | | 20 | 3886 | | | 278 | 20 | 138,355 | .01 |
| | | | 21 | 0402 | | | 094 | 20 | 142,025 | .01 |
| | | | 22 | 3861 | | | 050 | 5 | 37,422 | .01 |
| | | | 23 | 1728 | | | 053 | 60 | 445,489 | .01 |
| 003880791 | DURAGESIC 75MCG/HR | 5 | 1 | 8202 | | | 220 | 30 | 81,797 | .04 |
| | | | 2 | 2551 | | | 277 | 65 | 236,167 | .03 |
| | | | 3 | 4950 | | | 252 | 20 | 92,251 | .02 |
| | | | 4 | 0178 | | | 159 | 35 | 176,895 | .02 |
| | | | 5 | 0323 | | | 161 | 30 | 151,162 | .02 |
| | | | 6 | 1166 | | | 072 | 40 | 210,079 | .02 |
| | | | 7 | 2810 | | | 099 | 65 | 330,592 | .02 |
| | | | 8 | 5365 | | | 125 | 35 | 184,360 | .02 |
| | | | 9 | 4802 | | | 220 | 30 | 166,263 | .02 |
| | | | 10 | 5392 | | | 128 | 20 | 117,551 | .02 |
| | | | 11 | 2815 | | | 247 | 30 | 173,499 | .02 |
| | | | 12 | 0962 | | | 207 | 30 | 169,362 | .02 |
| | | | 13 | 6260 | | | 257 | 30 | 182,306 | .02 |
| | | | 14 | 4744 | | | 286 | 10 | 63,384 | .02 |
| | | | 15 | 3342 | | | 041 | 35 | 230,743 | .02 |
| | | | 16 | 1422 | | | 062 | 60 | 396,582 | .02 |
| | | | 17 | 8250 | | | 255 | 10 | 70,615 | .01 |
| | | | 18 | 5457 | | | 270 | 10 | 68,817 | .01 |
| | | | 19 | 0315 | | | 047 | 40 | 281,216 | .01 |
| | | | 20 | 6317 | | | 273 | 20 | 145,230 | .01 |
| | | | 21 | 6651 | | | 253 | 20 | 143,960 | .01 |
| | | | 22 | 3861 | | | 050 | 5 | 37,422 | .01 |
| | | | 23 | 3587 | | | 173 | 20 | 151,744 | .01 |
| 003880798 | TYLOX 5/500MG | 100 | 1 | 3571 | | | 041 | 400 | 245,127 | .16 |
| | | | 2 | 8253 | | | 011 | 400 | 291,884 | .14 |
| | | | 3 | 8152 | | | 249 | 200 | 150,221 | .13 |
| | | | 4 | 2739 | | | 057 | 400 | 307,075 | .13 |
| | | | 5 | 1512 | | | 281 | 200 | 165,529 | .12 |
| | | | 6 | 6220 | | | 259 | 200 | 173,305 | .11 |
| | | | 7 | 0904 | | | 057 | 300 | 262,441 | .11 |
| | | | 8 | 2441 | | | 041 | 300 | 353,701 | .08 |
| | | | 9 | 8112 | | | 252 | 100 | 138,420 | .07 |
| | | | 10 | 0743 | | | 198 | 200 | 293,757 | .07 |
| | | | 11 | 6672 | | | 233 | 100 | 158,399 | .06 |
| | | | 12 | 1549 | | | 237 | 100 | 159,596 | .06 |
| | | | 13 | 5175 | | | 172 | 200 | 360,225 | .06 |
| | | | 14 | 5037 | | | 045 | 200 | 363,301 | .06 |
| | | | 15 | 4710 | | | 224 | 100 | 184,936 | .05 |
| | | | 16 | 2704 | | | 184 | 200 | 373,967 | .05 |
| | | | 17 | 5274 | | | 101 | 100 | 195,197 | .05 |
| | | | 18 | 5342 | | | 050 | 100 | 220,184 | .05 |
| | | | 19 | 0586 | | | 070 | 200 | 456,067 | .04 |
| | | | 20 | 0657 | | | 192 | 200 | 486,801 | .04 |
| | | | 21 | 2314 | | | 101 | 100 | 274,003 | .04 |
| | | | 22 | 6572 | | | 252 | 100 | 300,711 | .03 |
| | | | 23 | 5236 | | | 115 | 100 | 312,702 | .03 |

CONFIDENTIAL

WMT_MDL_000044483

```
RUN ON 09/02/07 AT 03:56:25           W A L - M A R T   S T O R E S,   I N C.        REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.         179
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880805 | HYDROMORPHONE 2MG | 100 | 1 | 4760 | | | 276 | 400 | 21,085 | 1.90 |
| | | | 2 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 3 | 8178 | | | 273 | 600 | 104,341 | .58 |
| | | | 4 | 1972 | | | 270 | 700 | 125,148 | .55 |
| | | | 5 | 0966 | | | 129 | 1,400 | 271,146 | .48 |
| | | | 6 | 2329 | | | 203 | 700 | 159,503 | .44 |
| | | | 7 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 8 | 3867 | | | 044 | 500 | 119,523 | .42 |
| | | | 9 | 3400 | | | 131 | 500 | 49,885 | .40 |
| | | | 10 | 2735 | | | 173 | 500 | 125,981 | .40 |
| | | | 11 | 2262 | | | 280 | 1,400 | 392,105 | .36 |
| | | | 12 | 3541 | | | 098 | 400 | 115,685 | .35 |
| | | | 13 | 8218 | | | 252 | 300 | 87,296 | .34 |
| | | | 14 | 0354 | | | 029 | 600 | 180,260 | .33 |
| | | | 15 | 6655 | | | 224 | 500 | 153,340 | .33 |
| | | | 16 | 4246 | | | 205 | 200 | 61,672 | .32 |
| | | | 17 | 0860 | | | 219 | 1,100 | 347,985 | .32 |
| | | | 18 | 4824 | | | 227 | 200 | 63,620 | .31 |
| | | | 19 | 2726 | | | 149 | 200 | 193,448 | .31 |
| | | | 20 | 1475 | | | 049 | 600 | 195,101 | .31 |
| | | | 21 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 22 | 8165 | | | 275 | 400 | 132,299 | .30 |
| | | | 23 | 3496 | | | 061 | 500 | 168,940 | .30 |
| 003880833 | METHADOSE40MG DISP | 100 | 1 | 4729 | | | 224 | 700 | 78,604 | .89 |
| | | | 2 | 6321 | | | 256 | 900 | 112,014 | .80 |
| | | | 3 | 2140 | | | 174 | 1,300 | 181,611 | .72 |
| | | | 4 | 3846 | | | 281 | 100 | 19,380 | .52 |
| | | | 5 | 4772 | | | 232 | 1,200 | 236,171 | .51 |
| | | | 6 | 2549 | | | 109 | 1,900 | 376,924 | .50 |
| | | | 7 | 2639 | | | 153 | 1,300 | 260,660 | .50 |
| | | | 8 | 6351 | | | 224 | 800 | 161,338 | .50 |
| | | | 9 | 2829 | | | 012 | 700 | 145,949 | .49 |
| | | | 10 | 1635 | | | 061 | 1,000 | 210,744 | .47 |
| | | | 11 | 3546 | | | 218 | 700 | 148,212 | .47 |
| | | | 12 | 1442 | | | 183 | 600 | 131,943 | .45 |
| | | | 13 | 3794 | | | 242 | 800 | 191,386 | .42 |
| | | | 14 | 2330 | | | 107 | 1,200 | 288,973 | .42 |
| | | | 15 | 8136 | | | 222 | 500 | 78,279 | .38 |
| | | | 16 | 0369 | | | 159 | 500 | 132,741 | .38 |
| | | | 17 | 5386 | | | 135 | 400 | 108,861 | .37 |
| | | | 18 | 2369 | | | 153 | 1,000 | 272,994 | .37 |
| | | | 19 | 1551 | | | 061 | 800 | 218,698 | .37 |
| | | | 20 | 2859 | | | 066 | 1,100 | 309,053 | .36 |
| | | | 21 | 2153 | | | 174 | 1,300 | 383,820 | .34 |
| | | | 22 | 2865 | | | 109 | 1,400 | 414,599 | .34 |
| | | | 23 | 1521 | | | 041 | 900 | 288,017 | .31 |
| 003880847 | METHYLIN 10MG | 100 | 1 | 5498 | | | 280 | 900 | 94,439 | .95 |
| | | | 2 | 8179 | | | 273 | 600 | 70,369 | .85 |
| | | | 3 | 8215 | | | 274 | 900 | 136,383 | .66 |
| | | | 4 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 5 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 6 | 6338 | | | 259 | 100 | 32,919 | .61 |
| | | | 7 | 2618 | | | 103 | 1,000 | 167,353 | .60 |
| | | | 8 | 8120 | | | 011 | 500 | 103,069 | .58 |
| | | | 9 | 6361 | | | 011 | 500 | 86,170 | .58 |
| | | | 10 | 4815 | | | 274 | 500 | 86,127 | .58 |
| | | | 11 | 2280 | | | 270 | 500 | 87,061 | .57 |
| | | | 12 | 2885 | | | 110 | 600 | 106,213 | .56 |
| | | | 13 | 5207 | | | 009 | 500 | 145,655 | .55 |
| | | | 14 | 2989 | | | 270 | 300 | 55,772 | .54 |
| | | | 15 | 2531 | | | 218 | 700 | 131,053 | .53 |
| | | | 16 | 4947 | | | 222 | 200 | 38,505 | .52 |
| | | | 17 | 4777 | | | 233 | 300 | 59,128 | .51 |
| | | | 18 | 5235 | | | 024 | 700 | 140,247 | .50 |
| | | | 19 | 2660 | | | 250 | 500 | 100,281 | .50 |
| | | | 20 | 4940 | | | 275 | 300 | 61,515 | .49 |
| | | | 21 | 6431 | | | 273 | 300 | 61,704 | .49 |
| | | | 22 | 6472 | | | 275 | 400 | 41,080 | .49 |
| | | | 23 | 1523 | | | 187 | 1,200 | 254,394 | .47 |

CONFIDENTIAL

WMT_MDL_000044484

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S ,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.        180
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880854 | METHYLIN 20MG | 100 | 1 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 2 | 6361 | | | 011 | 700 | 86,170 | .81 |
| | | | 3 | 4781 | | | 221 | 500 | 76,308 | .66 |
| | | | 4 | 4763 | | | 120 | 1,300 | 199,572 | .65 |
| | | | 5 | 6661 | | | 285 | 700 | 111,504 | .63 |
| | | | 6 | 2956 | | | 131 | 700 | 211,181 | .57 |
| | | | 7 | 6352 | | | 286 | 1,200 | 110,521 | .54 |
| | | | 8 | 2502 | | | 213 | 600 | 278,664 | .54 |
| | | | 9 | 2683 | | | 203 | 1,500 | 77,802 | .51 |
| | | | 10 | 6660 | | | 221 | 400 | 265,616 | .45 |
| | | | 11 | 8298 | | | 051 | 1,200 | 22,853 | .44 |
| | | | 12 | 3524 | | | 238 | 100 | 115,029 | .43 |
| | | | 13 | 4950 | | | 252 | 500 | 92,251 | .43 |
| | | | 14 | 3406 | | | 025 | 400 | 209,507 | .43 |
| | | | 15 | 2225 | | | 121 | 900 | 164,348 | .43 |
| | | | 16 | 3758 | | | 205 | 700 | 23,567 | .43 |
| | | | 17 | 2167 | | | 200 | 100 | 141,766 | .42 |
| | | | 18 | 2966 | | | 130 | 600 | 170,482 | .41 |
| | | | 19 | 5380 | | | 250 | 700 | 73,571 | .41 |
| | | | 20 | 6205 | | | 254 | 300 | 98,589 | .41 |
| | | | 21 | 4580 | | | 148 | 400 | 49,458 | .40 |
| | | | 22 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 23 | 2471 | | | 149 | 200 | 125,684 | .40 |
| | | | | | | | | 500 | | .40 |
| 003880868 | METHYLIN 5MG | 100 | 1 | 6535 | | | 256 | 400 | 30,855 | 1.30 |
| | | | 2 | 3762 | | | 134 | 800 | 122,869 | .65 |
| | | | 3 | 3524 | | | 238 | 600 | 115,029 | .52 |
| | | | 4 | 4216 | | | 206 | 800 | 171,734 | .47 |
| | | | 5 | 1365 | | | 294 | 800 | 186,708 | .43 |
| | | | 6 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 7 | 5498 | | | 280 | 400 | 94,439 | .42 |
| | | | 8 | 1526 | | | 265 | 900 | 219,367 | .41 |
| | | | 9 | 4580 | | | 148 | 200 | 49,458 | .40 |
| | | | 10 | 3922 | | | 999 | 100 | 24,935 | .40 |
| | | | 11 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 12 | 1770 | | | 093 | 1,100 | 278,061 | .40 |
| | | | 13 | 1727 | | | 251 | 1,200 | 322,739 | .37 |
| | | | 14 | 5386 | | | 135 | 400 | 108,861 | .37 |
| | | | 15 | 2906 | | | 208 | 600 | 166,741 | .36 |
| | | | 16 | 2989 | | | 270 | 200 | 55,772 | .36 |
| | | | 17 | 4738 | | | 256 | 500 | 145,593 | .34 |
| | | | 18 | 5119 | | | 095 | 500 | 150,315 | .33 |
| | | | 19 | 4246 | | | 205 | 500 | 61,672 | .32 |
| | | | 20 | 3806 | | | 075 | 100 | 51,672 | .32 |
| | | | 21 | 8192 | | | 011 | 200 | 63,568 | .31 |
| | | | 22 | 3842 | | | 087 | 300 | 96,396 | .31 |
| | | | 23 | 6338 | | | 259 | 100 | 32,919 | .30 |
| 003880875 | METHYLIN 5MG | 1000 | 1 | 2812 | | | 075 | 1,000 | 234,731 | .43 |
| | | | 2 | 2335 | | | 189 | 1,000 | 262,854 | .38 |
| | | | 3 | 2277 | | | 091 | 1,000 | 286,916 | .35 |
| | | | 4 | 2004 | | | 068 | 1,000 | 358,513 | .28 |
| | | | 5 | 0805 | | | 086 | 1,000 | 361,761 | .28 |
| | | | 6 | 1207 | | | 035 | 1,000 | 409,125 | .24 |
| | | | 7 | 2079 | | | 287 | 1,000 | 413,207 | .24 |
| | | | 8 | 1477 | | | 201 | 1,000 | 458,310 | .22 |
| | | | 9 | 0990 | | | 074 | 1,000 | 495,943 | .20 |
| | | | 10 | 1254 | | | 290 | 1,000 | 556,363 | .18 |

CONFIDENTIAL

WMT_MDL_000044485

```
RUN ON 09/02/07 AT 03:56:25                  W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR   PERIOD ENDING 08/31/07            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.        181
                                           WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880882 | OXYCODONE 5MG CAPS | 100 | 1 | 5458 | | | 129 | 4,400 | 298,552 | 1.47 |
| | | | 2 | 2084 | | | 066 | 5,200 | 361,473 | 1.44 |
| | | | 3 | 8165 | | | 275 | 1,500 | 132,299 | 1.13 |
| | | | 4 | 5383 | | | 001 | 1,000 | 70,015 | 1.11 |
| | | | 5 | 3846 | | | 281 | 200 | 19,360 | 1.03 |
| | | | 6 | 6431 | | | 273 | 600 | 61,704 | .97 |
| | | | 7 | 6528 | | | 222 | 1,800 | 242,835 | .74 |
| | | | 8 | 0577 | | | 009 | 2,600 | 362,577 | .72 |
| | | | 9 | 2259 | | | 066 | 3,200 | 509,053 | .71 |
| | | | 10 | 1901 | | | 066 | 2,700 | 398,420 | .70 |
| | | | 11 | 1412 | | | 165 | 2,000 | 300,175 | .67 |
| | | | 12 | 1529 | | | 142 | 4,200 | 646,383 | .65 |
| | | | 13 | 3429 | | | 177 | 700 | 108,638 | .64 |
| | | | 14 | 5240 | | | 112 | 800 | 126,950 | .63 |
| | | | 15 | 0834 | | | 230 | 2,300 | 365,302 | .63 |
| | | | 16 | 5294 | | | 271 | 100 | 16,403 | .61 |
| | | | 17 | 6301 | | | 285 | 1,200 | 197,634 | .61 |
| | | | 18 | 3546 | | | 218 | 900 | 148,212 | .61 |
| | | | 19 | 2849 | | | 099 | 1,800 | 298,564 | .60 |
| | | | 20 | 6330 | | | 253 | 1,000 | 168,935 | .59 |
| | | | 21 | 0766 | | | 129 | 1,700 | 291,146 | .58 |
| | | | 22 | 6414 | | | 252 | 1,100 | 198,908 | .58 |
| | | | 23 | 2515 | | | 281 | 1,300 | 231,315 | .56 |
| 003880889 | HYDROMORPHONE 4MG | 100 | 1 | 4760 | | | 276 | 400 | 21,085 | 1.90 |
| | | | 2 | 5294 | | | 271 | 200 | 16,403 | 1.22 |
| | | | 3 | 3344 | | | 084 | 4,200 | 387,633 | 1.08 |
| | | | 4 | 2437 | | | 163 | 2,700 | 258,862 | 1.04 |
| | | | 5 | 0630 | | | 263 | 3,500 | 399,517 | .88 |
| | | | 6 | 3967 | | | 044 | 1,000 | 119,523 | .84 |
| | | | 7 | 3524 | | | 239 | 800 | 115,029 | .70 |
| | | | 8 | 4767 | | | 227 | 700 | 105,868 | .66 |
| | | | 9 | 6630 | | | 233 | 1,000 | 162,213 | .62 |
| | | | 10 | 6338 | | | 257 | 200 | 32,719 | .61 |
| | | | 11 | 6652 | | | 224 | 500 | 82,315 | .61 |
| | | | 12 | 3807 | | | 064 | 900 | 154,950 | .58 |
| | | | 13 | 0560 | | | 039 | 2,600 | 463,301 | .56 |
| | | | 14 | 2161 | | | 270 | 800 | 145,906 | .55 |
| | | | 15 | 2994 | | | 039 | 2,400 | 450,419 | .53 |
| | | | 16 | 0842 | | | 207 | 1,500 | 282,344 | .53 |
| | | | 17 | 6549 | | | 233 | 800 | 153,352 | .52 |
| | | | 18 | 3313 | | | 248 | 700 | 139,092 | .50 |
| | | | 19 | 8265 | | | 259 | 400 | 80,181 | .50 |
| | | | 20 | 2556 | | | 143 | 1,200 | 241,451 | .50 |
| | | | 21 | 5230 | | | 173 | 800 | 164,479 | .49 |
| | | | 22 | 0820 | | | 138 | 1,800 | 370,058 | .49 |
| | | | 23 | 2696 | | | 293 | 1,200 | 253,736 | .47 |
| 003880896 | OXYCODONE5MG/5ML SLN | 500 | 1 | 6228 | | | 051 | 7,000 | 133,424 | 5.25 |
| | | | 2 | 3758 | | | 295 | 500 | 23,567 | 2.12 |
| | | | 3 | 4323 | | | 093 | 500 | 32,522 | 1.54 |
| | | | 4 | 2550 | | | 150 | 4,500 | 431,794 | 1.04 |
| | | | 5 | 2359 | | | 124 | 3,000 | 310,176 | .97 |
| | | | 6 | 1843 | | | 185 | 3,000 | 355,266 | .84 |
| | | | 7 | 5411 | | | 135 | 1,500 | 188,727 | .79 |
| | | | 8 | 3701 | | | 072 | 1,000 | 128,209 | .78 |
| | | | 9 | 2588 | | | 093 | 1,500 | 195,134 | .77 |
| | | | 10 | 1908 | | | 251 | 3,000 | 425,686 | .70 |
| | | | 11 | 1526 | | | 255 | 1,500 | 219,367 | .68 |
| | | | 12 | 2590 | | | 072 | 1,500 | 233,112 | .64 |
| | | | 13 | 1352 | | | 072 | 1,500 | 234,699 | .64 |
| | | | 14 | 5066 | | | 124 | 500 | 81,423 | .61 |
| | | | 15 | 1120 | | | 039 | 2,500 | 420,675 | .59 |
| | | | 16 | 2947 | | | 150 | 2,500 | 458,794 | .54 |
| | | | 17 | 0852 | | | 289 | 1,500 | 284,970 | .53 |
| | | | 18 | 1913 | | | 082 | 2,000 | 397,769 | .50 |
| | | | 19 | 1813 | | | 087 | 1,000 | 222,753 | .45 |
| | | | 20 | 4835 | | | 276 | 1,000 | 224,925 | .44 |
| | | | 21 | 3524 | | | 238 | 500 | 115,029 | .43 |
| | | | 22 | 0730 | | | 182 | 1,500 | 349,267 | .43 |
| | | | 23 | 1261 | | | 234 | 2,000 | 484,263 | .41 |

CONFIDENTIAL

WMT_MDL_000044486

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM             PAGE-NO.        182
                                 WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880903 | OXYCODONE  CONC 20MG | 30 | 1 | 6326 | | | 222 | 360 | 87,496 | .41 |
| | | | 2 | 8140 | | | 232 | 540 | 131,161 | .41 |
| | | | 3 | 1417 | | | 183 | 900 | 259,269 | .35 |
| | | | 4 | 4945 | | | 252 | 60 | 18,958 | .32 |
| | | | 5 | 3573 | | | 163 | 540 | 215,012 | .25 |
| | | | 6 | 1788 | | | 174 | 930 | 373,443 | .25 |
| | | | 7 | 1544 | | | 293 | 1,200 | 653,447 | .18 |
| | | | 8 | 6604 | | | 254 | 240 | 140,694 | .17 |
| | | | 9 | 3482 | | | 025 | 390 | 238,084 | .16 |
| | | | 10 | 2147 | | | 066 | 570 | 367,357 | .16 |
| | | | 11 | 6343 | | | 224 | 240 | 171,823 | .14 |
| | | | 12 | 0888 | | | 230 | 360 | 261,030 | .14 |
| | | | 13 | 5130 | | | 188 | 210 | 153,985 | .14 |
| | | | 14 | 2237 | | | 282 | 540 | 415,982 | .13 |
| | | | 15 | 1217 | | | 122 | 630 | 488,777 | .13 |
| | | | 16 | 0047 | | | 114 | 540 | 357,008 | .13 |
| | | | 17 | 1630 | | | 069 | 350 | 365,172 | .10 |
| | | | 18 | 8242 | | | 077 | 240 | 266,061 | .09 |
| | | | 19 | 5419 | | | 225 | 240 | 270,263 | .09 |
| | | | 20 | 4768 | | | 276 | 120 | 138,268 | .09 |
| | | | 21 | 2902 | | | 250 | 90 | 105,511 | .07 |
| | | | 22 | 3587 | | | 173 | 120 | 151,744 | .08 |
| | | | 23 | 2275 | | | 041 | 180 | 229,473 | .08 |
| 003880910 | OXYCO/APAP 5/325MG | 100 | 1 | 5294 | | | 271 | 800 | 16,403 | 4.89 |
| | | | 2 | 3357 | | | 064 | 6,800 | 167,448 | 4.06 |
| | | | 3 | 2073 | | | 124 | 6,800 | 179,013 | 3.80 |
| | | | 4 | 5177 | | | 200 | 6,600 | 184,112 | 3.58 |
| | | | 5 | 4777 | | | 233 | 2,100 | 59,128 | 3.55 |
| | | | 6 | 0820 | | | 138 | 13,100 | 370,058 | 3.54 |
| | | | 7 | 1614 | | | 092 | 15,000 | 432,176 | 3.47 |
| | | | 8 | 1045 | | | 044 | 3,500 | 101,499 | 3.45 |
| | | | 9 | 2362 | | | 124 | 4,600 | 134,500 | 3.42 |
| | | | 10 | 5028 | | | 082 | 9,600 | 293,367 | 3.27 |
| | | | 11 | 1716 | | | 119 | 10,400 | 340,548 | 3.05 |
| | | | 12 | 3316 | | | 237 | 2,200 | 74,705 | 2.94 |
| | | | 13 | 3595 | | | 234 | 10,700 | 367,752 | 2.91 |
| | | | 14 | 1166 | | | 072 | 6,100 | 210,079 | 2.90 |
| | | | 15 | 0986 | | | 248 | 4,100 | 142,856 | 2.87 |
| | | | 16 | 1953 | | | 106 | 9,300 | 331,162 | 2.81 |
| | | | 17 | 3507 | | | 119 | 5,400 | 194,754 | 2.77 |
| | | | 18 | 2570 | | | 271 | 3,800 | 138,832 | 2.74 |
| | | | 19 | 2562 | | | 026 | 8,700 | 325,913 | 2.67 |
| | | | 20 | 1533 | | | 269 | 1,200 | 45,204 | 2.65 |
| | | | 21 | 2852 | | | 099 | 5,400 | 203,863 | 2.65 |
| | | | 22 | 2929 | | | 234 | 14,300 | 544,477 | 2.63 |
| | | | 23 | 2447 | | | 041 | 6,600 | 251,482 | 2.62 |
| 003880917 | OXYCO/APAP 5/325MG | 500 | 1 | 3326 | | | 124 | 8,000 | 71,525 | 11.18 |
| | | | 2 | 3861 | | | 050 | 1,500 | 37,422 | 4.01 |
| | | | 3 | 3252 | | | 098 | 5,500 | 159,208 | 3.45 |
| | | | 4 | 2830 | | | 188 | 4,500 | 135,767 | 3.31 |
| | | | 5 | 3989 | | | 106 | 13,000 | 415,545 | 3.13 |
| | | | 6 | 2098 | | | 149 | 9,500 | 344,066 | 2.76 |
| | | | 7 | 5495 | | | 188 | 3,500 | 144,197 | 2.43 |
| | | | 8 | 2096 | | | 200 | 4,500 | 205,349 | 2.19 |
| | | | 9 | 1519 | | | 272 | 12,500 | 572,128 | 2.18 |
| | | | 10 | 2437 | | | 163 | 5,500 | 258,862 | 2.12 |
| | | | 11 | 1512 | | | 281 | 3,000 | 165,529 | 2.11 |
| | | | 12 | 6607 | | | 254 | 2,000 | 95,182 | 2.10 |
| | | | 13 | 0101 | | | 029 | 15,000 | 719,243 | 2.09 |
| | | | 14 | 4010 | | | 281 | 3,000 | 145,694 | 2.06 |
| | | | 15 | 2506 | | | 130 | 2,500 | 125,102 | 2.00 |
| | | | 16 | 1537 | | | 142 | 7,000 | 351,408 | 1.99 |
| | | | 17 | 2853 | | | 119 | 4,500 | 229,719 | 1.96 |
| | | | 18 | 5368 | | | 185 | 6,000 | 311,252 | 1.93 |
| | | | 19 | 2936 | | | 061 | 3,000 | 156,384 | 1.92 |
| | | | 20 | 6609 | | | 227 | 1,000 | 55,809 | 1.79 |
| | | | 21 | 1775 | | | 185 | 10,500 | 591,713 | 1.77 |
| | | | 22 | 3282 | | | 272 | 7,500 | 423,629 | 1.77 |
| | | | 23 | 5150 | | | 055 | 3,500 | 201,432 | 1.74 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.      183
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880924 | OXYCO/APAP 5/500MG | 100 | 1 | 2530 | | | 153 | 4,000 | 151,317 | 2.64 |
| | | | 2 | 3304 | | | 092 | 3,600 | 283,532 | 1.27 |
| | | | 3 | 2170 | | | 110 | 2,200 | 235,750 | .93 |
| | | | 4 | 0643 | | | 070 | 1,200 | 169,964 | .71 |
| | | | 5 | 3806 | | | 075 | 200 | 31,692 | .63 |
| | | | 6 | 4322 | | | 083 | 200 | 32,522 | .61 |
| | | | 7 | 2931 | | | 098 | 1,400 | 239,839 | .58 |
| | | | 8 | 2608 | | | 066 | 1,100 | 198,667 | .55 |
| | | | 9 | 2854 | | | 110 | 1,600 | 289,663 | .55 |
| | | | 10 | 0641 | | | 046 | 2,000 | 364,583 | .55 |
| | | | 11 | 6393 | | | 224 | 800 | 155,122 | .52 |
| | | | 12 | 0360 | | | 006 | 1,600 | 313,400 | .51 |
| | | | 13 | 4420 | | | 038 | 600 | 127,085 | .47 |
| | | | 14 | 3309 | | | 045 | 700 | 151,428 | .46 |
| | | | 15 | 3626 | | | 184 | 1,300 | 281,620 | .46 |
| | | | 16 | 2739 | | | 057 | 1,400 | 307,075 | .46 |
| | | | 17 | 1508 | | | 165 | 1,700 | 373,470 | .46 |
| | | | 18 | 4333 | | | 057 | 500 | 111,403 | .45 |
| | | | 19 | 2514 | | | 098 | 1,500 | 335,560 | .45 |
| | | | 20 | 4379 | | | 038 | 500 | 114,451 | .44 |
| | | | 21 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 22 | 4015 | | | 269 | 400 | 94,726 | .42 |
| | | | 23 | 5329 | | | 269 | 700 | 171,234 | .41 |
| 003880931 | OXYCO/APAP 5/500MG | 500 | 1 | 3233 | | | 205 | 2,000 | 319,710 | .63 |
| | | | 2 | 2306 | | | 113 | 1,000 | 225,276 | .44 |
| | | | 3 | 0282 | | | 021 | 500 | 268,959 | .19 |
| | | | 4 | 2560 | | | 098 | 500 | 271,569 | .18 |
| | | | 5 | 2301 | | | 117 | 500 | 300,586 | .17 |
| | | | 6 | 1167 | | | 061 | 500 | 324,316 | .15 |
| | | | 7 | 2907 | | | 140 | 500 | 371,535 | .13 |
| | | | 8 | 2703 | | | 070 | 500 | 407,995 | .12 |
| | | | 9 | 1367 | | | 191 | 500 | 414,763 | .12 |
| | | | 10 | 2035 | | | 065 | 500 | 451,720 | .11 |
| | | | 11 | 0532 | | | 193 | 500 | 594,456 | .08 |
| 003880938 | METHYLIN 10MG | 1000 | 1 | 2079 | | | 287 | 4,000 | 413,207 | .97 |
| | | | 2 | 3273 | | | 009 | 1,000 | 199,041 | .50 |
| | | | 3 | 1309 | | | 140 | 2,000 | 446,936 | .45 |
| | | | 4 | 2812 | | | 075 | 1,000 | 234,731 | .43 |
| | | | 5 | 6359 | | | 285 | 1,000 | 239,733 | .42 |
| | | | 6 | 6660 | | | 221 | 1,000 | 265,616 | .38 |
| | | | 7 | 0069 | | | 036 | 1,000 | 276,521 | .36 |
| | | | 8 | 2315 | | | 185 | 1,000 | 300,132 | .33 |
| | | | 9 | 2510 | | | 168 | 1,000 | 299,903 | .33 |
| | | | 10 | 1764 | | | 134 | 1,000 | 323,089 | .31 |
| | | | 11 | 0965 | | | 294 | 1,000 | 347,338 | .29 |
| | | | 12 | 1943 | | | 018 | 1,000 | 389,310 | .26 |
| | | | 13 | 2221 | | | 005 | 1,000 | 393,815 | .25 |
| | | | 14 | 1550 | | | 096 | 1,000 | 399,026 | .25 |
| | | | 15 | 1754 | | | 103 | 1,000 | 422,838 | .24 |
| | | | 16 | 0008 | | | 004 | 1,000 | 444,409 | .23 |
| | | | 17 | 1791 | | | 135 | 1,000 | 447,177 | .22 |
| | | | 18 | 0412 | | | 290 | 1,000 | 448,316 | .22 |
| | | | 19 | 2027 | | | 277 | 1,000 | 478,039 | .21 |
| | | | 20 | 0003 | | | 032 | 1,000 | 478,560 | .21 |
| | | | 21 | 0601 | | | 019 | 1,000 | 516,869 | .19 |
| | | | 22 | 2023 | | | 142 | 1,000 | 554,921 | .18 |
| | | | 23 | 2522 | | | 287 | 1,000 | 555,886 | .18 |

CONFIDENTIAL

WMT_MDL_000044488

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.         REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE-NO.         164
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880945 | METHYLIN ER 10MG | 100 | 1 | 4906 | | | 077 | 600 | 124,277 | .48 |
| | | | 2 | 4336 | | | 269 | 200 | 44,346 | .45 |
| | | | 3 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 4 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 5 | 3812 | | | 149 | 300 | 97,480 | .31 |
| | | | 6 | 8238 | | | 274 | 200 | 69,689 | .29 |
| | | | 7 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 8 | 6676 | | | 253 | 200 | 98,012 | .20 |
| | | | 9 | 3314 | | | 237 | 100 | 55,637 | .18 |
| | | | 10 | 4743 | | | 077 | 400 | 235,162 | .17 |
| | | | 11 | 2552 | | | 185 | 500 | 303,370 | .16 |
| | | | 12 | 5405 | | | 053 | 100 | 74,379 | .13 |
| | | | 13 | 6337 | | | 286 | 200 | 161,861 | .12 |
| | | | 14 | 1619 | | | 087 | 400 | 365,331 | .11 |
| | | | 15 | 8167 | | | 256 | 100 | 93,902 | .11 |
| | | | 16 | 3407 | | | 237 | 100 | 97,691 | .10 |
| | | | 17 | 2492 | | | 185 | 200 | 202,439 | .10 |
| | | | 18 | 3377 | | | 064 | 200 | 219,237 | .09 |
| | | | 19 | 2031 | | | 270 | 200 | 217,691 | .09 |
| | | | 20 | 1267 | | | 189 | 200 | 221,133 | .09 |
| | | | 21 | 2351 | | | 280 | 100 | 115,031 | .09 |
| | | | 22 | 3207 | | | 219 | 200 | 235,182 | .09 |
| | | | 23 | 3997 | | | 159 | 100 | 117,507 | .09 |
| 003880952 | METHYLIN ER 20MG | 100 | 1 | 4354 | | | 282 | 200 | 20,801 | .96 |
| | | | 2 | 3846 | | | 281 | 100 | 19,380 | .52 |
| | | | 3 | 4831 | | | 249 | 500 | 118,355 | .42 |
| | | | 4 | 3848 | | | 231 | 600 | 145,284 | .41 |
| | | | 5 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 6 | 4729 | | | 224 | 300 | 78,604 | .38 |
| | | | 7 | 6685 | | | 276 | 500 | 131,313 | .38 |
| | | | 8 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 9 | 5341 | | | 044 | 200 | 63,738 | .31 |
| | | | 10 | 8176 | | | 275 | 600 | 202,705 | .30 |
| | | | 11 | 8178 | | | 273 | 300 | 104,341 | .29 |
| | | | 12 | 4820 | | | 220 | 300 | 104,640 | .29 |
| | | | 13 | 6308 | | | 222 | 300 | 105,967 | .28 |
| | | | 14 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 15 | 4936 | | | 249 | 100 | 37,520 | .27 |
| | | | 16 | 3247 | | | 189 | 600 | 229,093 | .26 |
| | | | 17 | 3624 | | | 146 | 500 | 193,822 | .26 |
| | | | 18 | 4941 | | | 227 | 100 | 39,284 | .25 |
| | | | 19 | 4840 | | | 256 | 100 | 39,312 | .25 |
| | | | 20 | 3630 | | | 049 | 500 | 203,822 | .25 |
| | | | 21 | 6402 | | | 249 | 400 | 163,902 | .24 |
| | | | 22 | 4755 | | | 227 | 300 | 124,989 | .24 |
| | | | 23 | 3513 | | | 279 | 400 | 166,876 | .24 |
| 003880959 | OXYCODONE 5MG TABLET | 100 | 1 | 2403 | | | 150 | 12,900 | 379,340 | 3.40 |
| | | | 2 | 5073 | | | 150 | 8,200 | 253,847 | 3.23 |
| | | | 3 | 2947 | | | 150 | 13,200 | 458,794 | 2.88 |
| | | | 4 | 2196 | | | 242 | 9,300 | 381,344 | 2.44 |
| | | | 5 | 5368 | | | 185 | 7,300 | 311,252 | 2.35 |
| | | | 6 | 6431 | | | 273 | 1,200 | 61,704 | 1.94 |
| | | | 7 | 1889 | | | 185 | 7,900 | 407,470 | 1.94 |
| | | | 8 | 5294 | | | 271 | 300 | 16,403 | 1.83 |
| | | | 9 | 1799 | | | 027 | 5,900 | 323,769 | 1.82 |
| | | | 10 | 3200 | | | 250 | 2,300 | 126,669 | 1.82 |
| | | | 11 | 2594 | | | 242 | 3,600 | 203,996 | 1.76 |
| | | | 12 | 5273 | | | 242 | 6,300 | 359,623 | 1.75 |
| | | | 13 | 1775 | | | 185 | 10,300 | 591,713 | 1.74 |
| | | | 14 | 3357 | | | 064 | 2,900 | 167,448 | 1.73 |
| | | | 15 | 2301 | | | 117 | 5,200 | 300,586 | 1.73 |
| | | | 16 | 6687 | | | 276 | 3,500 | 214,379 | 1.63 |
| | | | 17 | 2016 | | | 109 | 4,800 | 296,043 | 1.62 |
| | | | 18 | 2046 | | | 174 | 7,200 | 449,371 | 1.60 |
| | | | 19 | 2317 | | | 242 | 3,100 | 196,819 | 1.58 |
| | | | 20 | 1974 | | | 097 | 6,000 | 383,398 | 1.56 |
| | | | 21 | 1334 | | | 050 | 3,200 | 205,475 | 1.56 |
| | | | 22 | 3505 | | | 027 | 2,600 | 168,467 | 1.54 |
| | | | 23 | 1876 | | | 185 | 4,800 | 312,353 | 1.54 |

CONFIDENTIAL

WMT_MDL_000044489

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,  I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.        185
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880973 | DEXEDRINE 10MG SPAN | 100 | 1 | 5110 | | | 024 | 500 | 130,889 | .38 |
| | | | 2 | 2087 | | | 279 | 600 | 194,912 | .31 |
| | | | 3 | 8175 | | | 253 | 200 | 111,287 | .18 |
| | | | 4 | 5177 | | | 200 | 300 | 184,112 | .16 |
| | | | 5 | 6501 | | | 257 | 200 | 129,621 | .15 |
| | | | 6 | 6455 | | | 227 | 200 | 170,755 | .12 |
| | | | 7 | 3868 | | | 144 | 200 | 186,168 | .11 |
| | | | 8 | 1611 | | | 211 | 400 | 389,341 | .10 |
| | | | 9 | 3436 | | | 181 | 200 | 200,146 | .10 |
| | | | 10 | 0796 | | | 289 | 200 | 223,292 | .09 |
| | | | 11 | 2050 | | | 264 | 200 | 232,802 | .09 |
| | | | 12 | 2386 | | | 203 | 200 | 246,522 | .08 |
| | | | 13 | 2932 | | | 073 | 200 | 253,878 | .08 |
| | | | 14 | 0196 | | | 017 | 200 | 271,847 | .07 |
| | | | 15 | 3313 | | | 268 | 100 | 139,092 | .07 |
| | | | 16 | 3792 | | | 067 | 200 | 280,664 | .07 |
| | | | 17 | 0571 | | | 244 | 300 | 433,634 | .07 |
| | | | 18 | 2898 | | | 110 | 100 | 169,995 | .06 |
| | | | 19 | 3569 | | | 022 | 100 | 192,860 | .05 |
| | | | 20 | 3275 | | | 002 | 100 | 200,212 | .05 |
| | | | 21 | 0573 | | | 039 | 200 | 430,783 | .05 |
| | | | 22 | 1720 | | | 032 | 100 | 234,873 | .04 |
| | | | 23 | 2052 | | | 069 | 100 | 240,553 | .04 |
| 003880980 | DEXEDRINE 15MG SPAN | 100 | 1 | 1972 | | | 270 | 300 | 125,148 | .24 |
| | | | 2 | 4730 | | | 276 | 300 | 173,951 | .17 |
| | | | 3 | 6427 | | | 256 | 100 | 66,091 | .13 |
| | | | 4 | 1129 | | | 022 | 300 | 222,511 | .13 |
| | | | 5 | 3868 | | | 144 | 200 | 186,168 | .11 |
| | | | 6 | 4915 | | | 254 | 200 | 187,144 | .10 |
| | | | 7 | 1012 | | | 096 | 200 | 198,005 | .10 |
| | | | 8 | 0921 | | | 129 | 200 | 205,186 | .10 |
| | | | 9 | 0020 | | | 029 | 200 | 231,617 | .09 |
| | | | 10 | 1932 | | | 097 | 300 | 366,279 | .08 |
| | | | 11 | 0987 | | | 282 | 200 | 251,825 | .08 |
| | | | 12 | 6685 | | | 276 | 100 | 131,313 | .08 |
| | | | 13 | 0795 | | | 038 | 200 | 279,724 | .07 |
| | | | 14 | 0402 | | | 094 | 100 | 142,025 | .07 |
| | | | 15 | 8270 | | | 258 | 100 | 151,140 | .07 |
| | | | 16 | 2074 | | | 090 | 300 | 468,425 | .06 |
| | | | 17 | 0865 | | | 216 | 300 | 483,268 | .06 |
| | | | 18 | 6444 | | | 051 | 100 | 174,548 | .06 |
| | | | 19 | 2600 | | | 055 | 100 | 172,474 | .06 |
| | | | 20 | 0831 | | | 067 | 200 | 356,398 | .06 |
| | | | 21 | 1573 | | | 024 | 200 | 376,493 | .05 |
| | | | 22 | 2716 | | | 049 | 200 | 383,355 | .05 |
| | | | 23 | 1411 | | | 064 | 200 | 413,885 | .05 |
| 003881099 | OXYCONTIN C/R 10MG | 100 | 1 | 4958 | | | 255 | 400 | 45,410 | .88 |
| | | | 2 | 4264 | | | 064 | 400 | 94,691 | .42 |
| | | | 3 | 5341 | | | 044 | 200 | 63,738 | .31 |
| | | | 4 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 5 | 4318 | | | 113 | 200 | 75,971 | .24 |
| | | | 6 | 5272 | | | 242 | 600 | 245,482 | .24 |
| | | | 7 | 2553 | | | 116 | 300 | 123,753 | .24 |
| | | | 8 | 1550 | | | 129 | 300 | 141,891 | .21 |
| | | | 9 | 2200 | | | 110 | 300 | 167,073 | .18 |
| | | | 10 | 2906 | | | 208 | 300 | 166,741 | .18 |
| | | | 11 | 3357 | | | 064 | 300 | 167,448 | .18 |
| | | | 12 | 4332 | | | 034 | 100 | 59,432 | .17 |
| | | | 13 | 6235 | | | 227 | 200 | 127,610 | .16 |
| | | | 14 | 2112 | | | 281 | 300 | 194,187 | .15 |
| | | | 15 | 2317 | | | 242 | 300 | 196,819 | .15 |
| | | | 16 | 6457 | | | 249 | 300 | 199,859 | .15 |
| | | | 17 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 18 | 4771 | | | 253 | 100 | 69,775 | .14 |
| | | | 19 | 2177 | | | 238 | 200 | 142,626 | .14 |
| | | | 20 | 1988 | | | 173 | 300 | 219,754 | .14 |
| | | | 21 | 2130 | | | 107 | 300 | 220,070 | .14 |
| | | | 22 | 2683 | | | 203 | 100 | 77,802 | .13 |
| | | | 23 | 5075 | | | 079 | 200 | 156,595 | .13 |

CONFIDENTIAL

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,  I N C.              REPORT NO.  SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        186
                                         WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881106 | OXYCONTIN C/R 20MG | 100 | 1 | 3846 | | | 281 | 200 | 19,380 | 1.03 |
| | | | 2 | 4729 | | | 224 | 400 | 79,604 | .51 |
| | | | 3 | 4786 | | | 276 | 500 | 112,929 | .44 |
| | | | 4 | 1533 | | | 269 | 200 | 45,204 | .44 |
| | | | 5 | 1691 | | | 009 | 1,000 | 272,842 | .37 |
| | | | 6 | 4247 | | | 066 | 300 | 87,714 | .34 |
| | | | 7 | 2331 | | | 110 | 600 | 182,538 | .33 |
| | | | 8 | 4963 | | | 222 | 200 | 65,092 | .31 |
| | | | 9 | 6413 | | | 275 | 300 | 98,454 | .31 |
| | | | 10 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 11 | 6671 | | | 286 | 200 | 72,736 | .27 |
| | | | 12 | 4318 | | | 113 | 200 | 75,971 | .26 |
| | | | 13 | 6655 | | | 224 | 400 | 153,340 | .26 |
| | | | 14 | 1870 | | | 209 | 600 | 239,067 | .25 |
| | | | 15 | 6337 | | | 286 | 400 | 161,861 | .25 |
| | | | 16 | 6652 | | | 224 | 300 | 82,315 | .24 |
| | | | 17 | 6613 | | | 227 | 300 | 124,895 | .24 |
| | | | 18 | 3357 | | | 064 | 400 | 167,449 | .24 |
| | | | 19 | 3496 | | | 061 | 400 | 168,940 | .24 |
| | | | 20 | 5251 | | | 081 | 600 | 254,535 | .23 |
| | | | 21 | 2172 | | | 041 | 200 | 87,714 | .23 |
| | | | 22 | 1930 | | | 107 | 500 | 221,138 | .23 |
| | | | 23 | 2311 | | | 180 | 600 | 273,043 | .22 |
| 003881113 | OXYCONTIN C/R 40MG | 100 | 1 | 8167 | | | 256 | 600 | 93,902 | .64 |
| | | | 2 | 3200 | | | 250 | 800 | 126,667 | .63 |
| | | | 3 | 6652 | | | 224 | 500 | 82,315 | .61 |
| | | | 4 | 6314 | | | 222 | 600 | 99,423 | .60 |
| | | | 5 | 2070 | | | 090 | 3,500 | 600,471 | .55 |
| | | | 6 | 2570 | | | 271 | 700 | 138,832 | .50 |
| | | | 7 | 6528 | | | 222 | 1,200 | 242,835 | .49 |
| | | | 8 | 6324 | | | 256 | 1,000 | 203,777 | .49 |
| | | | 9 | 3571 | | | 041 | 1,000 | 245,127 | .41 |
| | | | 10 | 8150 | | | 232 | 200 | 50,514 | .40 |
| | | | 11 | 1760 | | | 173 | 800 | 210,370 | .38 |
| | | | 12 | 2452 | | | 061 | 500 | 133,932 | .37 |
| | | | 13 | 6318 | | | 256 | 400 | 109,786 | .36 |
| | | | 14 | 6352 | | | 286 | 400 | 110,521 | .36 |
| | | | 15 | 3357 | | | 064 | 600 | 167,449 | .36 |
| | | | 16 | 4797 | | | 252 | 700 | 195,472 | .36 |
| | | | 17 | 2142 | | | 107 | 800 | 234,836 | .34 |
| | | | 18 | 4226 | | | 081 | 500 | 153,934 | .32 |
| | | | 19 | 6688 | | | 276 | 700 | 218,647 | .32 |
| | | | 20 | 3454 | | | 297 | 900 | 285,638 | .32 |
| | | | 21 | 2275 | | | 041 | 700 | 229,473 | .31 |
| | | | 22 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 23 | 2660 | | | 250 | 1,000 | 100,281 | .30 |
| 003881120 | OXYCONTIN C/R 80MG | 100 | 1 | 2960 | | | 197 | 2,900 | 164,416 | 1.76 |
| | | | 2 | 2949 | | | 239 | 1,100 | 128,224 | .86 |
| | | | 3 | 1760 | | | 173 | 1,800 | 210,370 | .86 |
| | | | 4 | 3357 | | | 064 | 900 | 167,448 | .54 |
| | | | 5 | 8167 | | | 256 | 500 | 93,902 | .53 |
| | | | 6 | 3507 | | | 119 | 900 | 194,754 | .46 |
| | | | 7 | 6575 | | | 273 | 400 | 87,678 | .46 |
| | | | 8 | 6428 | | | 286 | 900 | 203,666 | .44 |
| | | | 9 | 2275 | | | 041 | 1,000 | 229,473 | .44 |
| | | | 10 | 2570 | | | 271 | 600 | 138,832 | .43 |
| | | | 11 | 5374 | | | 065 | 900 | 214,947 | .42 |
| | | | 12 | 3502 | | | 041 | 1,400 | 347,264 | .40 |
| | | | 13 | 2778 | | | 050 | 700 | 178,961 | .39 |
| | | | 14 | 4729 | | | 224 | 300 | 78,604 | .38 |
| | | | 15 | 4810 | | | 220 | 500 | 132,268 | .38 |
| | | | 16 | 1825 | | | 163 | 1,000 | 266,532 | .38 |
| | | | 17 | 3496 | | | 061 | 600 | 168,940 | .36 |
| | | | 18 | 2768 | | | 050 | 500 | 149,105 | .34 |
| | | | 19 | 2070 | | | 090 | 2,000 | 600,471 | .33 |
| | | | 20 | 6528 | | | 222 | 800 | 242,835 | .33 |
| | | | 21 | 2502 | | | 213 | 900 | 278,664 | .32 |
| | | | 22 | 3565 | | | 188 | 300 | 96,060 | .31 |
| | | | 23 | 2287 | | | 177 | 1,000 | 323,003 | .31 |

CONFIDENTIAL

WMT_MDL_000044491

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.           REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07        CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        187
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881127 | CODEINE SULF 15MG | 100 | 1  | 6261 | | | 254 | 200 | 163,501 | .12 |
|           |                   |     | 2  | 5230 | | | 173 | 200 | 164,479 | .12 |
|           |                   |     | 3  | 2874 | | | 102 | 200 | 185,184 | .11 |
|           |                   |     | 4  | 2902 | | | 250 | 100 | 105,511 | .09 |
|           |                   |     | 5  | 1385 | | | 060 | 200 | 224,060 | .09 |
|           |                   |     | 6  | 4425 | | | 034 | 100 | 125,502 | .08 |
|           |                   |     | 7  | 1793 | | | 185 | 300 | 419,953 | .07 |
|           |                   |     | 8  | 4709 | | | 227 | 100 | 141,018 | .07 |
|           |                   |     | 9  | 2109 | | | 108 | 200 | 282,706 | .07 |
|           |                   |     | 10 | 1946 | | | 102 | 100 | 150,251 | .07 |
|           |                   |     | 11 | 1838 | | | 145 | 100 | 189,268 | .05 |
|           |                   |     | 12 | 2309 | | | 041 | 100 | 190,043 | .05 |
|           |                   |     | 13 | 4783 | | | 077 | 100 | 211,068 | .05 |
|           |                   |     | 14 | 1971 | | | 075 | 100 | 240,075 | .04 |
|           |                   |     | 15 | 1872 | | | 066 | 200 | 539,302 | .04 |
|           |                   |     | 16 | 2472 | | | 184 | 100 | 290,158 | .03 |
|           |                   |     | 17 | 1014 | | | 039 | 100 | 330,139 | .03 |
|           |                   |     | 18 | 5273 | | | 242 | 100 | 359,623 | .03 |
|           |                   |     | 19 | 0835 | | | 067 | 100 | 386,935 | .03 |
|           |                   |     | 20 | 6387 | | | 232 | 100 | 495,329 | .02 |
|           |                   |     | 21 | 0547 | | | 008 | 100 | 490,380 | .02 |
| 003881134 | CODEINE SULF 30MG | 100 | 1  | 4840 | | | 256 | 200 | 39,312 | .51 |
|           |                   |     | 2  | 3429 | | | 177 | 500 | 108,638 | .46 |
|           |                   |     | 3  | 6242 | | | 222 | 300 | 101,870 | .29 |
|           |                   |     | 4  | 6040 | | | 093 | 500 | 182,271 | .27 |
|           |                   |     | 5  | 6312 | | | 256 | 300 | 118,420 | .25 |
|           |                   |     | 6  | 2476 | | | 109 | 900 | 355,115 | .25 |
|           |                   |     | 7  | 3762 | | | 134 | 300 | 122,869 | .24 |
|           |                   |     | 8  | 3869 | | | 187 | 300 | 133,978 | .22 |
|           |                   |     | 9  | 3317 | | | 245 | 300 | 137,450 | .22 |
|           |                   |     | 10 | 1483 | | | 100 | 500 | 259,516 | .19 |
|           |                   |     | 11 | 6549 | | | 233 | 200 | 153,352 | .13 |
|           |                   |     | 12 | 0166 | | | 003 | 400 | 305,680 | .13 |
|           |                   |     | 13 | 6664 | | | 221 | 200 | 157,923 | .13 |
|           |                   |     | 14 | 3750 | | | 191 | 200 | 159,749 | .13 |
|           |                   |     | 15 | 2815 | | | 247 | 200 | 173,499 | .12 |
|           |                   |     | 16 | 2222 | | | 250 | 200 | 177,957 | .11 |
|           |                   |     | 17 | 2073 | | | 124 | 200 | 179,013 | .11 |
|           |                   |     | 18 | 0126 | | | 064 | 400 | 380,591 | .11 |
|           |                   |     | 19 | 3569 | | | 022 | 200 | 192,860 | .10 |
|           |                   |     | 20 | 2959 | | | 211 | 200 | 201,677 | .10 |
|           |                   |     | 21 | 3266 | | | 199 | 100 | 106,702 | .09 |
|           |                   |     | 22 | 0851 | | | 291 | 300 | 329,406 | .09 |
|           |                   |     | 23 | 1646 | | | 281 | 200 | 218,038 | .09 |
| 003881141 | CODEINE SULF 60MG | 100 | 1  | 2503 | | | 218 | 300 | 91,388 | .33 |
|           |                   |     | 2  | 4732 | | | 254 | 400 | 135,953 | .29 |
|           |                   |     | 3  | 2711 | | | 090 | 300 | 127,734 | .23 |
|           |                   |     | 4  | 1316 | | | 094 | 1,000 | 431,517 | .23 |
|           |                   |     | 5  | 4727 | | | 254 | 200 | 101,087 | .20 |
|           |                   |     | 6  | 2553 | | | 116 | 200 | 123,753 | .16 |
|           |                   |     | 7  | 1947 | | | 109 | 400 | 389,560 | .15 |
|           |                   |     | 8  | 2782 | | | 209 | 400 | 263,464 | .15 |
|           |                   |     | 9  | 2606 | | | 235 | 300 | 211,258 | .14 |
|           |                   |     | 10 | 3582 | | | 207 | 400 | 312,497 | .13 |
|           |                   |     | 11 | 1430 | | | 076 | 500 | 410,702 | .12 |
|           |                   |     | 12 | 2371 | | | 157 | 500 | 258,367 | .12 |
|           |                   |     | 13 | 2422 | | | 185 | 200 | 179,011 | .11 |
|           |                   |     | 14 | 1622 | | | 082 | 400 | 367,413 | .11 |
|           |                   |     | 15 | 5184 | | | 272 | 300 | 281,772 | .11 |
|           |                   |     | 16 | 2065 | | | 073 | 300 | 301,673 | .10 |
|           |                   |     | 17 | 2764 | | | 134 | 300 | 317,751 | .09 |
|           |                   |     | 18 | 1291 | | | 064 | 300 | 325,994 | .09 |
|           |                   |     | 19 | 1994 | | | 102 | 400 | 459,102 | .09 |
|           |                   |     | 20 | 1960 | | | 170 | 200 | 248,149 | .08 |
|           |                   |     | 21 | 2269 | | | 109 | 300 | 374,672 | .08 |
|           |                   |     | 22 | 4425 | | | 034 | 100 | 125,502 | .08 |
|           |                   |     | 23 | 2855 | | | 009 | 200 | 258,882 | .08 |

CONFIDENTIAL

WMT_MDL_000044492

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.         168
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881148 | HYDROMORPHONE 8MG | 100 | 1 | 6321 | | | 256 | 1,000 | 112,014 | .89 |
| | | | 2 | 3516 | | | 238 | 500 | 65,467 | .76 |
| | | | 3 | 2556 | | | 143 | 1,300 | 241,451 | .54 |
| | | | 4 | 4947 | | | 222 | 200 | 38,505 | .52 |
| | | | 5 | 2094 | | | 079 | 700 | 135,651 | .52 |
| | | | 6 | 8212 | | | 257 | 200 | 39,221 | .51 |
| | | | 7 | 2277 | | | 091 | 1,200 | 286,916 | .42 |
| | | | 8 | 0842 | | | 207 | 1,100 | 282,344 | .39 |
| | | | 9 | 5193 | | | 154 | 300 | 79,272 | .38 |
| | | | 10 | 2293 | | | 268 | 400 | 127,586 | .31 |
| | | | 11 | 2651 | | | 141 | 400 | 135,888 | .29 |
| | | | 12 | 3354 | | | 264 | 300 | 102,653 | .27 |
| | | | 13 | 8269 | | | 077 | 400 | 149,287 | .27 |
| | | | 14 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 15 | 1325 | | | 064 | 400 | 151,847 | .26 |
| | | | 16 | 2916 | | | 208 | 400 | 161,982 | .25 |
| | | | 17 | 1357 | | | 291 | 1,500 | 616,458 | .24 |
| | | | 18 | 6367 | | | 120 | 400 | 166,791 | .24 |
| | | | 19 | 0962 | | | 207 | 400 | 169,362 | .24 |
| | | | 20 | 4782 | | | 011 | 200 | 86,651 | .24 |
| | | | 21 | 2015 | | | 163 | 600 | 267,183 | .22 |
| | | | 22 | 2119 | | | 270 | 200 | 88,930 | .22 |
| | | | 23 | 2915 | | | 208 | 400 | 183,057 | .22 |
| 003881155 | MEPERIDINE 50MG/5ML | 500 | 1 | 1031 | | | 031 | 1,000 | 118,377 | .84 |
| | | | 2 | 6686 | | | 276 | 500 | 76,123 | .66 |
| | | | 3 | 6512 | | | 274 | 500 | 93,704 | .53 |
| | | | 4 | 0386 | | | 043 | 1,000 | 328,855 | .30 |
| | | | 5 | 0674 | | | 192 | 1,000 | 333,630 | .30 |
| | | | 6 | 0047 | | | 114 | 1,000 | 357,008 | .28 |
| | | | 7 | 0531 | | | 043 | 1,000 | 362,759 | .28 |
| | | | 8 | 0048 | | | 136 | 500 | 199,846 | .25 |
| | | | 9 | 0341 | | | 164 | 500 | 208,571 | .24 |
| | | | 10 | 1801 | | | 105 | 500 | 215,420 | .23 |
| | | | 11 | 3829 | | | 263 | 500 | 219,112 | .23 |
| | | | 12 | 3835 | | | 081 | 500 | 223,124 | .22 |
| | | | 13 | 0466 | | | 139 | 500 | 233,133 | .21 |
| | | | 14 | 0806 | | | 291 | 1,000 | 487,069 | .21 |
| | | | 15 | 0169 | | | 004 | 500 | 250,282 | .20 |
| | | | 16 | 0761 | | | 179 | 500 | 274,670 | .18 |
| | | | 17 | 1109 | | | 007 | 500 | 276,003 | .18 |
| | | | 18 | 0532 | | | 193 | 1,000 | 594,456 | .17 |
| | | | 19 | 3479 | | | 001 | 500 | 310,616 | .16 |
| | | | 20 | 1469 | | | 081 | 500 | 315,760 | .16 |
| | | | 21 | 1796 | | | 107 | 500 | 322,885 | .15 |
| | | | 22 | 0502 | | | 179 | 500 | 348,171 | .14 |
| | | | 23 | 1080 | | | 263 | 500 | 354,249 | .14 |
| 003881162 | RITALIN LA 30MG | 100 | 1 | 3316 | | | 237 | 300 | 74,905 | .40 |
| | | | 2 | 4958 | | | 255 | 100 | 45,410 | .22 |
| | | | 3 | 4580 | | | 148 | 100 | 49,458 | .20 |
| | | | 4 | 0238 | | | 158 | 500 | 283,649 | .18 |
| | | | 5 | 3701 | | | 072 | 200 | 128,209 | .15 |
| | | | 6 | 4963 | | | 222 | 100 | 65,092 | .15 |
| | | | 7 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 8 | 6671 | | | 286 | 100 | 72,736 | .14 |
| | | | 9 | 5200 | | | 142 | 100 | 153,614 | .13 |
| | | | 10 | 3371 | | | 060 | 200 | 162,095 | .12 |
| | | | 11 | 4335 | | | 207 | 100 | 85,206 | .12 |
| | | | 12 | 6678 | | | 273 | 100 | 86,951 | .12 |
| | | | 13 | 0375 | | | 047 | 100 | 177,504 | .11 |
| | | | 14 | 3347 | | | 283 | 300 | 274,888 | .11 |
| | | | 15 | 6260 | | | 257 | 200 | 182,306 | .11 |
| | | | 16 | 1474 | | | 050 | 200 | 184,822 | .11 |
| | | | 17 | 3868 | | | 144 | 200 | 186,168 | .11 |
| | | | 18 | 6512 | | | 274 | 100 | 93,704 | .11 |
| | | | 19 | 8134 | | | 258 | 100 | 93,738 | .11 |
| | | | 20 | 5498 | | | 280 | 100 | 94,439 | .11 |
| | | | 21 | 1472 | | | 279 | 300 | 283,359 | .11 |
| | | | 22 | 3443 | | | 141 | 100 | 97,983 | .10 |
| | | | 23 | 3273 | | | 009 | 200 | 199,041 | .10 |

CONFIDENTIAL

WMT_MDL_000044493

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07    CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.       189
                                 WAREHOUSE O6045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881169 | METHADONE 10MG/5ML | 500 | 1 | 2542 | | | 236 | 8,500 | 188,167 | 4.52 |
| | | | 2 | 2331 | | | 110 | 2,500 | 182,538 | 1.37 |
| | | | 3 | 3455 | | | 116 | 500 | 41,596 | 1.20 |
| | | | 4 | 1310 | | | 267 | 1,000 | 382,017 | .26 |
| | | | 5 | 0233 | | | 017 | 1,000 | 427,726 | .23 |
| | | | 6 | 2580 | | | 072 | 500 | 233,112 | .21 |
| | | | 7 | 0824 | | | 067 | 500 | 390,311 | .13 |
| | | | 8 | 1191 | | | 092 | 500 | 452,570 | .11 |
| | | | 9 | 0017 | | | 111 | 500 | 532,761 | .09 |
| 003881176 | METHADONE 5MG/5ML | 500 | 1 | 3455 | | | 116 | 500 | 41,596 | 1.20 |
| | | | 2 | 1990 | | | 149 | 1,000 | 235,998 | .42 |
| | | | 3 | 0159 | | | 138 | 1,500 | 380,191 | .39 |
| | | | 4 | 1934 | | | 084 | 500 | 436,362 | .11 |
| | | | 5 | 3262 | | | 212 | 500 | 440,400 | .11 |
| | | | 6 | 1357 | | | 291 | 500 | 616,458 | .08 |
| 003881183 | MORPHINE IR 15MG | 100 | 1 | 2172 | | | 041 | 800 | 87,714 | .91 |
| | | | 2 | 1393 | | | 134 | 2,100 | 271,391 | .77 |
| | | | 3 | 4969 | | | 258 | 500 | 73,853 | .68 |
| | | | 4 | 3728 | | | 145 | 700 | 142,967 | .49 |
| | | | 5 | 1918 | | | 121 | 900 | 205,917 | .44 |
| | | | 6 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 7 | 2351 | | | 280 | 500 | 115,031 | .43 |
| | | | 8 | 0438 | | | 167 | 900 | 207,738 | .43 |
| | | | 9 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 10 | 2417 | | | 287 | 1,200 | 288,534 | .42 |
| | | | 11 | 2188 | | | 090 | 700 | 171,173 | .41 |
| | | | 12 | 2492 | | | 185 | 800 | 202,439 | .40 |
| | | | 13 | 8150 | | | 232 | 200 | 50,514 | .40 |
| | | | 14 | 0055 | | | 054 | 90 | 231,201 | .39 |
| | | | 15 | 1396 | | | 027 | 1,000 | 259,701 | .39 |
| | | | 16 | 1418 | | | 017 | 1,400 | 372,008 | .38 |
| | | | 17 | 5410 | | | 212 | 800 | 218,593 | .37 |
| | | | 18 | 8280 | | | 255 | 700 | 191,959 | .36 |
| | | | 19 | 1787 | | | 265 | 500 | 137,994 | .36 |
| | | | 20 | 1328 | | | 183 | 500 | 138,070 | .36 |
| | | | 21 | 6257 | | | 254 | 400 | 110,720 | .36 |
| | | | 22 | 0890 | | | 034 | 1,300 | 362,098 | .36 |
| | | | 23 | 3557 | | | 064 | 600 | 167,448 | .36 |
| 003881190 | MORPHINE IR 30MG | 100 | 1 | 4354 | | | 282 | 400 | 20,801 | 1.92 |
| | | | 2 | 4950 | | | 252 | 1,300 | 92,251 | 1.41 |
| | | | 3 | 8130 | | | 238 | 1,400 | 191,733 | .73 |
| | | | 4 | 5307 | | | 217 | 1,100 | 167,173 | .66 |
| | | | 5 | 5152 | | | 197 | 600 | 93,280 | .64 |
| | | | 6 | 4729 | | | 224 | 500 | 78,604 | .64 |
| | | | 7 | 0292 | | | 133 | 2,000 | 343,412 | .58 |
| | | | 8 | 6410 | | | 227 | 900 | 165,448 | .54 |
| | | | 9 | 6452 | | | 252 | 1,500 | 303,806 | .49 |
| | | | 10 | 1969 | | | 143 | 1,200 | 255,758 | .47 |
| | | | 11 | 1442 | | | 183 | 600 | 131,943 | .45 |
| | | | 12 | 2417 | | | 287 | 1,300 | 288,534 | .44 |
| | | | 13 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 14 | 2537 | | | 069 | 1,200 | 279,152 | .43 |
| | | | 15 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 16 | 1612 | | | 064 | 1,200 | 283,808 | .42 |
| | | | 17 | 2259 | | | 066 | 1,300 | 309,053 | .42 |
| | | | 18 | 8125 | | | 274 | 700 | 168,541 | .42 |
| | | | 19 | 3842 | | | 087 | 400 | 96,396 | .41 |
| | | | 20 | 3546 | | | 218 | 600 | 148,212 | .40 |
| | | | 21 | 6686 | | | 276 | 300 | 76,123 | .39 |
| | | | 22 | 8136 | | | 222 | 300 | 78,279 | .38 |
| | | | 23 | 6608 | | | 254 | 600 | 161,230 | .37 |

CONFIDENTIAL

WMT_MDL_000044494

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE-NO.       190
                                       WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881197 | MORPHINE SU 10MG/5ML | 500 | 1 | 2518 | | | 199 | 1,000 | 166,643 | .60 |
| | | | 2 | 2013 | | | 097 | 2,500 | 422,164 | .59 |
| | | | 3 | 3811 | | | 201 | 1,000 | 171,572 | .58 |
| | | | 4 | 5144 | | | 216 | 1,500 | 282,034 | .53 |
| | | | 5 | 2047 | | | 097 | 2,000 | 388,034 | .52 |
| | | | 6 | 1608 | | | 069 | 2,000 | 405,714 | .49 |
| | | | 7 | 1879 | | | 154 | 1,500 | 314,815 | .48 |
| | | | 8 | 3377 | | | 064 | 1,000 | 219,237 | .46 |
| | | | 9 | 3701 | | | 072 | 500 | 128,209 | .39 |
| | | | 10 | 1417 | | | 183 | 1,000 | 259,269 | .39 |
| | | | 11 | 4249 | | | 109 | 500 | 133,106 | .38 |
| | | | 12 | 2094 | | | 079 | 500 | 135,651 | .37 |
| | | | 13 | 2901 | | | 203 | 500 | 144,379 | .35 |
| | | | 14 | 5028 | | | 082 | 1,000 | 293,367 | .34 |
| | | | 15 | 4009 | | | 999 | 1,000 | 317,514 | .31 |
| | | | 16 | 2367 | | | 146 | 1,000 | 342,832 | .29 |
| | | | 17 | 2807 | | | 140 | 1,000 | 371,535 | .27 |
| | | | 18 | 1912 | | | 172 | 500 | 197,996 | .25 |
| | | | 19 | 1921 | | | 199 | 1,000 | 461,936 | .22 |
| | | | 20 | 5206 | | | 231 | 500 | 309,768 | .16 |
| | | | 21 | 2957 | | | 205 | 500 | 330,348 | .15 |
| | | | 22 | 1919 | | | 097 | 500 | 337,153 | .15 |
| | | | 23 | 1499 | | | 201 | 500 | 344,161 | .15 |
| 003881204 | MORPHINE SU 20MG/5ML | 500 | 1 | 3758 | | | 205 | 500 | 23,567 | 2.12 |
| | | | 2 | 2317 | | | 242 | 2,000 | 196,819 | 1.02 |
| | | | 3 | 1846 | | | 064 | 2,000 | 231,021 | .87 |
| | | | 4 | 0303 | | | 225 | 1,000 | 251,217 | .40 |
| | | | 5 | 3701 | | | 072 | 500 | 128,209 | .39 |
| | | | 6 | 3807 | | | 064 | 500 | 154,950 | .32 |
| | | | 7 | 3624 | | | 146 | 500 | 193,822 | .26 |
| | | | 8 | 6457 | | | 249 | 500 | 199,859 | .25 |
| | | | 9 | 1112 | | | 191 | 1,000 | 402,630 | .25 |
| | | | 10 | 2080 | | | 241 | 1,000 | 427,713 | .23 |
| | | | 11 | 2761 | | | 052 | 500 | 328,505 | .15 |
| | | | 12 | 0520 | | | 032 | 1,000 | 683,433 | .15 |
| | | | 13 | 2046 | | | 174 | 500 | 449,371 | .11 |
| | | | 14 | 1935 | | | 213 | 500 | 475,816 | .11 |
| | | | 15 | 1245 | | | 283 | 500 | 504,888 | .10 |
| 003881211 | ROXICET SOLN 5/325M | 500 | 1 | 3758 | | | 205 | 500 | 23,567 | 2.12 |
| | | | 2 | 4322 | | | 083 | 500 | 32,522 | 1.54 |
| | | | 3 | 0580 | | | 008 | 6,000 | 456,214 | 1.32 |
| | | | 4 | 1935 | | | 213 | 5,000 | 475,816 | 1.05 |
| | | | 5 | 2904 | | | 250 | 1,000 | 103,015 | .97 |
| | | | 6 | 2341 | | | 250 | 1,000 | 116,165 | .86 |
| | | | 7 | 4952 | | | 273 | 500 | 61,375 | .81 |
| | | | 8 | 2198 | | | 279 | 1,000 | 153,696 | .65 |
| | | | 9 | 2603 | | | 093 | 1,000 | 155,444 | .64 |
| | | | 10 | 2019 | | | 093 | 2,500 | 391,439 | .64 |
| | | | 11 | 6337 | | | 286 | 1,000 | 161,861 | .62 |
| | | | 12 | 2118 | | | 203 | 1,500 | 247,257 | .61 |
| | | | 13 | 0982 | | | 075 | 1,500 | 249,655 | .60 |
| | | | 14 | 4804 | | | 220 | 1,000 | 166,610 | .60 |
| | | | 15 | 1579 | | | 106 | 2,500 | 421,463 | .59 |
| | | | 16 | 2754 | | | 248 | 1,500 | 256,105 | .59 |
| | | | 17 | 6678 | | | 273 | 500 | 86,951 | .58 |
| | | | 18 | 2189 | | | 166 | 2,000 | 358,871 | .56 |
| | | | 19 | 5039 | | | 098 | 1,500 | 281,711 | .53 |
| | | | 20 | 1927 | | | 130 | 1,000 | 187,780 | .53 |
| | | | 21 | 5275 | | | 089 | 2,000 | 385,418 | .52 |
| | | | 22 | 3488 | | | 189 | 1,000 | 196,582 | .51 |
| | | | 23 | 3206 | | | 236 | 2,000 | 394,537 | .51 |

CONFIDENTIAL

WMT_MDL_000044495

```
RUN ON 09/02/07 AT 03:56:25              W A L - M A R T   S T O R E S,   I N C.              REPORT NO. SD405-1
FOR   PERIOD ENDING 08/31/07          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.       191
                                        WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881232 | ADDERALL XR 10MG | 100 | 1 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 2 | 4945 | | | 252 | 100 | 18,958 | .53 |
| | | | 3 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 4 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 5 | 3922 | | | 999 | 100 | 24,735 | .40 |
| | | | 6 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 7 | 4409 | | | 126 | 400 | 120,611 | .33 |
| | | | 8 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 9 | 4253 | | | 205 | 200 | 67,653 | .30 |
| | | | 10 | 3817 | | | 034 | 200 | 67,951 | .29 |
| | | | 11 | 5235 | | | 024 | 400 | 140,247 | .29 |
| | | | 12 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 13 | 3652 | | | 116 | 100 | 40,535 | .25 |
| | | | 14 | 2937 | | | 205 | 900 | 388,690 | .23 |
| | | | 15 | 4407 | | | 113 | 100 | 53,287 | .19 |
| | | | 16 | 1409 | | | 226 | 300 | 161,715 | .19 |
| | | | 17 | 5386 | | | 135 | 200 | 108,861 | .18 |
| | | | 18 | 4014 | | | 265 | 100 | 55,270 | .18 |
| | | | 19 | 0274 | | | 225 | 300 | 171,714 | .17 |
| | | | 20 | 2725 | | | 149 | 300 | 175,379 | .17 |
| | | | 21 | 5392 | | | 128 | 200 | 117,551 | .17 |
| | | | 22 | 0424 | | | 182 | 500 | 296,628 | .17 |
| | | | 23 | 2070 | | | 090 | 1,000 | 600,471 | .17 |
| 003881239 | ADDERALL XR 20MG | 100 | 1 | 2040 | | | 108 | 800 | 99,948 | .80 |
| | | | 2 | 4523 | | | 160 | 100 | 16,437 | .61 |
| | | | 3 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 4 | 3734 | | | 100 | 300 | 62,737 | .48 |
| | | | 5 | 3590 | | | 265 | 1,100 | 243,305 | .45 |
| | | | 6 | 4253 | | | 205 | 300 | 67,653 | .44 |
| | | | 7 | 8298 | | | 051 | 100 | 22,853 | .44 |
| | | | 8 | 4259 | | | 151 | 200 | 46,486 | .43 |
| | | | 9 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 10 | 2937 | | | 205 | 1,600 | 388,690 | .41 |
| | | | 11 | 3400 | | | 131 | 200 | 77,183 | .40 |
| | | | 12 | 5202 | | | 208 | 300 | 77,183 | .39 |
| | | | 13 | 4407 | | | 113 | 200 | 53,287 | .38 |
| | | | 14 | 0356 | | | 182 | 600 | 161,131 | .37 |
| | | | 15 | 2496 | | | 178 | 1,100 | 309,143 | .36 |
| | | | 16 | 0559 | | | 049 | 700 | 198,442 | .35 |
| | | | 17 | 5090 | | | 251 | 800 | 234,781 | .34 |
| | | | 18 | 4330 | | | 148 | 300 | 88,473 | .34 |
| | | | 19 | 6521 | | | 259 | 200 | 61,338 | .33 |
| | | | 20 | 6535 | | | 256 | 100 | 30,855 | .32 |
| | | | 21 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 22 | 1453 | | | 251 | 1,300 | 426,787 | .30 |
| | | | 23 | 2015 | | | 163 | 800 | 257,183 | .30 |
| 003881246 | ADDERALL XR 30MG | 100 | 1 | 4990 | | | 011 | 200 | 30,334 | .66 |
| | | | 2 | 6338 | | | 259 | 200 | 32,919 | .61 |
| | | | 3 | 3760 | | | 075 | 200 | 41,067 | .49 |
| | | | 4 | 6330 | | | 253 | 700 | 168,935 | .41 |
| | | | 5 | 5297 | | | 160 | 400 | 124,766 | .32 |
| | | | 6 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 7 | 2937 | | | 205 | 1,200 | 388,690 | .31 |
| | | | 8 | 6657 | | | 221 | 200 | 69,355 | .29 |
| | | | 9 | 3589 | | | 231 | 900 | 315,280 | .29 |
| | | | 10 | 8114 | | | 259 | 400 | 142,416 | .28 |
| | | | 11 | 2643 | | | 279 | 200 | 74,543 | .27 |
| | | | 12 | 1768 | | | 024 | 800 | 298,146 | .27 |
| | | | 13 | 5090 | | | 251 | 800 | 234,781 | .27 |
| | | | 14 | 4941 | | | 227 | 100 | 99,284 | .25 |
| | | | 15 | 8212 | | | 257 | 100 | 99,221 | .25 |
| | | | 16 | 1428 | | | 062 | 900 | 353,170 | .25 |
| | | | 17 | 3590 | | | 265 | 600 | 243,305 | .24 |
| | | | 18 | 5328 | | | 193 | 600 | 209,018 | .24 |
| | | | 19 | 8299 | | | 077 | 600 | 256,498 | .23 |
| | | | 20 | 1199 | | | 268 | 300 | 129,204 | .23 |
| | | | 21 | 5083 | | | 124 | 200 | 85,851 | .23 |
| | | | 22 | 6678 | | | 273 | 200 | 86,951 | .23 |
| | | | 23 | 6685 | | | 276 | 300 | 131,313 | .23 |

CONFIDENTIAL

WMT_MDL_000044496

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T  S T O R E S,  I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07   CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.      192
                                WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REQ. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|-----------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881253 | MORPHINE SOLUTB 10MG | 100 | 1 | 2764 | | | 134 | 700 | 317,751 | .22 |
| | | | 2 | 1621 | | | 134 | 400 | 207,321 | .19 |
| | | | 3 | 2307 | | | 024 | 400 | 252,556 | .16 |
| | | | 4 | 1267 | | | 189 | 300 | 221,133 | .14 |
| | | | 5 | 3705 | | | 150 | 100 | 73,949 | .14 |
| | | | 6 | 1678 | | | 061 | 300 | 233,851 | .13 |
| | | | 7 | 1609 | | | 205 | 500 | 431,510 | .12 |
| | | | 8 | 8286 | | | 255 | 100 | 93,783 | .11 |
| | | | 9 | 6413 | | | 275 | 100 | 98,454 | .10 |
| | | | 10 | 6633 | | | 233 | 100 | 99,891 | .10 |
| | | | 11 | 0976 | | | 007 | 400 | 467,819 | .09 |
| | | | 12 | 1685 | | | 300 | 300 | 363,141 | .08 |
| | | | 13 | 3250 | | | 130 | 100 | 123,151 | .08 |
| | | | 14 | 5044 | | | 289 | 100 | 123,857 | .08 |
| | | | 15 | 1211 | | | 204 | 200 | 266,583 | .09 |
| | | | 16 | 1757 | | | 168 | 300 | 401,037 | .07 |
| | | | 17 | 1787 | | | 265 | 100 | 137,794 | .07 |
| | | | 18 | 1473 | | | 075 | 200 | 299,088 | .07 |
| | | | 19 | 3589 | | | 231 | 200 | 315,280 | .06 |
| | | | 20 | 1672 | | | 168 | 200 | 319,549 | .06 |
| | | | 21 | 1799 | | | 027 | 200 | 323,769 | .06 |
| | | | 22 | 0751 | | | 134 | 100 | 162,957 | .06 |
| | | | 23 | 5492 | | | 245 | 100 | 177,415 | .06 |
| 003881260 | ADDERALL XR 5MG | 100 | 1 | 3861 | | | 050 | 200 | 37,422 | .53 |
| | | | 2 | 3806 | | | 205 | 100 | 23,567 | .42 |
| | | | 3 | 6338 | | | 075 | 100 | 31,692 | .32 |
| | | | 4 | 8247 | | | 259 | 100 | 32,919 | .30 |
| | | | 5 | 5073 | | | 257 | 200 | 92,475 | .22 |
| | | | 6 | 6426 | | | 150 | 400 | 253,847 | .16 |
| | | | 7 | 1549 | | | 275 | 200 | 151,900 | .13 |
| | | | 8 | 3471 | | | 237 | 200 | 159,596 | .13 |
| | | | 9 | 5025 | | | 126 | 200 | 169,513 | .12 |
| | | | 10 | 2867 | | | 180 | 400 | 346,905 | .12 |
| | | | 11 | 5423 | | | 241 | 200 | 179,555 | .11 |
| | | | 12 | 1859 | | | 264 | 100 | 90,706 | .11 |
| | | | 13 | 8153 | | | 238 | 200 | 182,323 | .11 |
| | | | 14 | 3668 | | | 255 | 200 | 183,887 | .11 |
| | | | 15 | 6512 | | | 144 | 200 | 186,168 | .11 |
| | | | 16 | 0917 | | | 274 | 100 | 93,904 | .11 |
| | | | 17 | 3842 | | | 019 | 200 | 191,111 | .10 |
| | | | 18 | 3427 | | | 087 | 100 | 96,396 | .10 |
| | | | 19 | 3507 | | | 291 | 200 | 195,095 | .10 |
| | | | 20 | 3791 | | | 119 | 200 | 194,754 | .10 |
| | | | 21 | 1785 | | | 241 | 100 | 99,729 | .10 |
| | | | 22 | 5390 | | | 107 | 200 | 212,405 | .09 |
| | | | 23 | | | | 126 | 200 | 212,676 | .09 |
| 003881267 | ADDERALL XR 15MG | 100 | 1 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 2 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 3 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 4 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 5 | 5428 | | | 050 | 300 | 113,256 | .25 |
| | | | 6 | 3798 | | | 145 | 200 | 79,323 | .25 |
| | | | 7 | 4374 | | | 146 | 100 | 40,647 | .25 |
| | | | 8 | 4846 | | | 273 | 200 | 97,632 | .20 |
| | | | 9 | 3400 | | | 131 | 100 | 49,885 | .20 |
| | | | 10 | 6609 | | | 227 | 100 | 55,809 | .18 |
| | | | 11 | 3768 | | | 084 | 200 | 124,726 | .16 |
| | | | 12 | 2506 | | | 130 | 200 | 125,102 | .16 |
| | | | 13 | 8192 | | | 011 | 100 | 63,568 | .16 |
| | | | 14 | 2711 | | | 090 | 200 | 127,734 | .16 |
| | | | 15 | 3351 | | | 145 | 200 | 136,902 | .15 |
| | | | 16 | 0315 | | | 047 | 400 | 281,216 | .14 |
| | | | 17 | 4413 | | | 169 | 100 | 74,521 | .14 |
| | | | 18 | 3487 | | | 211 | 300 | 226,780 | .13 |
| | | | 19 | 2275 | | | 041 | 300 | 229,473 | .13 |
| | | | 20 | 5478 | | | 022 | 100 | 79,148 | .13 |
| | | | 21 | 5193 | | | 154 | 100 | 79,272 | .13 |
| | | | 22 | 2995 | | | 229 | 100 | 79,539 | .13 |
| | | | 23 | 8202 | | | 220 | 100 | 81,797 | .12 |

CONFIDENTIAL

WMT_MDL_000044497

```
RUN ON 09/02/07 AT 03:56:25          W A L - M A R T   S T O R E S ,   I N C .          REPORT NO. SD405-1
FOR  PERIOD ENDING 08/31/07       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.      193
                                    WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003881274 | ADDERALL XR 25MG | 100 | 1 | 4760 | | | 276 | 100 | 21,065 | .47 |
| | | | 2 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 3 | 4247 | | | 066 | 300 | 87,714 | .34 |
| | | | 4 | 4990 | | | 011 | 100 | 30,334 | .33 |
| | | | 5 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 6 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 7 | 6619 | | | 227 | 300 | 103,516 | .29 |
| | | | 8 | 3290 | | | 101 | 500 | 180,911 | .28 |
| | | | 9 | 5386 | | | 135 | 500 | 108,861 | .28 |
| | | | 10 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 11 | 6615 | | | 227 | 200 | 89,149 | .22 |
| | | | 12 | 2714 | | | 265 | 500 | 236,959 | .21 |
| | | | 13 | 3400 | | | 131 | 100 | 49,885 | .20 |
| | | | 14 | 2660 | | | 250 | 200 | 100,281 | .20 |
| | | | 15 | 2937 | | | 205 | 200 | 388,690 | .18 |
| | | | 16 | 4333 | | | 057 | 200 | 111,403 | .18 |
| | | | 17 | 1899 | | | 154 | 200 | 117,210 | .17 |
| | | | 18 | 2735 | | | 173 | 200 | 125,981 | .16 |
| | | | 19 | 0802 | | | 027 | 600 | 380,206 | .16 |
| | | | 20 | 6427 | | | 256 | 100 | 66,091 | .15 |
| | | | 21 | 6229 | | | 253 | 100 | 67,740 | .15 |
| | | | 22 | 3367 | | | 040 | 300 | 206,073 | .15 |
| | | | 23 | 6657 | | | 221 | 100 | 69,355 | .14 |
| 003881281 | RITALIN LA 40MG | 100 | 1 | 4777 | | | 233 | 500 | 59,128 | .85 |
| | | | 2 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 3 | 3400 | | | 131 | 200 | 49,885 | .40 |
| | | | 4 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 5 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 6 | 4264 | | | 064 | 200 | 94,691 | .21 |
| | | | 7 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 8 | 3705 | | | 150 | 100 | 73,949 | .14 |
| | | | 9 | 5478 | | | 022 | 100 | 79,148 | .13 |
| | | | 10 | 5066 | | | 124 | 100 | 81,423 | .12 |
| | | | 11 | 6615 | | | 227 | 100 | 89,149 | .11 |
| | | | 12 | 3290 | | | 101 | 200 | 180,911 | .11 |
| | | | 13 | 1838 | | | 145 | 200 | 189,268 | .11 |
| | | | 14 | 3842 | | | 087 | 100 | 96,396 | .10 |
| | | | 15 | 6382 | | | 254 | 100 | 193,439 | .10 |
| | | | 16 | 3791 | | | 241 | 100 | 99,728 | .10 |
| | | | 17 | 8128 | | | 274 | 100 | 99,729 | .10 |
| | | | 18 | 9256 | | | 252 | 200 | 201,014 | .10 |
| | | | 19 | 1941 | | | 172 | 200 | 206,918 | .10 |
| | | | 20 | 3406 | | | 025 | 200 | 209,507 | .10 |
| | | | 21 | 4379 | | | 038 | 100 | 114,451 | .09 |
| | | | 22 | 3531 | | | 150 | 200 | 234,488 | .09 |
| | | | 23 | 4425 | | | 034 | 100 | 125,502 | .08 |
| 003881288 | RITALIN LA 20MG | 100 | 1 | 3758 | | | 205 | 100 | 23,567 | .42 |
| | | | 2 | 3316 | | | 237 | 300 | 74,905 | .40 |
| | | | 3 | 4014 | | | 265 | 200 | 55,270 | .36 |
| | | | 4 | 3806 | | | 075 | 100 | 31,692 | .32 |
| | | | 5 | 6338 | | | 259 | 100 | 32,919 | .30 |
| | | | 6 | 4318 | | | 113 | 200 | 75,971 | .26 |
| | | | 7 | 5299 | | | 283 | 400 | 156,200 | .26 |
| | | | 8 | 3760 | | | 075 | 100 | 41,067 | .24 |
| | | | 9 | 2427 | | | 025 | 400 | 238,543 | .17 |
| | | | 10 | 3867 | | | 044 | 200 | 119,523 | .17 |
| | | | 11 | 5345 | | | 119 | 100 | 68,692 | .15 |
| | | | 12 | 6604 | | | 254 | 200 | 140,694 | .14 |
| | | | 13 | 6686 | | | 276 | 100 | 76,123 | .13 |
| | | | 14 | 1716 | | | 119 | 400 | 340,548 | .12 |
| | | | 15 | 2915 | | | 208 | 200 | 183,057 | .11 |
| | | | 16 | 5069 | | | 141 | 200 | 92,849 | .11 |
| | | | 17 | 3868 | | | 144 | 200 | 186,168 | .11 |
| | | | 18 | 4224 | | | 179 | 200 | 186,621 | .11 |
| | | | 19 | 3617 | | | 034 | 100 | 98,541 | .10 |
| | | | 20 | 3791 | | | 241 | 100 | 99,728 | .10 |
| | | | 21 | 3837 | | | 204 | 100 | 101,097 | .10 |
| | | | 22 | 5317 | | | 022 | 200 | 206,069 | .10 |
| | | | 23 | 8120 | | | 011 | 100 | 103,069 | .10 |

CONFIDENTIAL

WMT_MDL_000044498

RUN ON 09/02/07 AT 03:56:25                 W A L - M A R T   S T O R E S ,   I N C              REPORT NO.  SD405-1
    FOR  PERIOD ENDING 08/31/07         CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM              PAGE-NO.         194
                                              WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881302 | DILAUDID 4MG | 100 | 1 | 2960 | | | 197 | 1,200 | 164,416 | .73 |
| | | | 2 | 5196 | | | 031 | 500 | 165,511 | .30 |
| | | | 3 | 3861 | | | 050 | 100 | 37,422 | .27 |
| | | | 4 | 1129 | | | 022 | 400 | 222,511 | .18 |
| | | | 5 | 1671 | | | 018 | 500 | 332,543 | .15 |
| | | | 6 | 2724 | | | 048 | 300 | 222,250 | .13 |
| | | | 7 | 6401 | | | 232 | 200 | 170,326 | .12 |
| | | | 8 | 2097 | | | 280 | 200 | 177,853 | .11 |
| | | | 9 | 2196 | | | 242 | 400 | 381,344 | .10 |
| | | | 10 | 0799 | | | 026 | 300 | 311,961 | .10 |
| | | | 11 | 1853 | | | 079 | 300 | 319,956 | .09 |
| | | | 12 | 5232 | | | 129 | 200 | 215,154 | .09 |
| | | | 13 | 0277 | | | 198 | 400 | 458,278 | .09 |
| | | | 14 | 0043 | | | 164 | 300 | 352,011 | .09 |
| | | | 15 | 6434 | | | 224 | 100 | 117,096 | .09 |
| | | | 16 | 3221 | | | 087 | 200 | 270,541 | .07 |
| | | | 17 | 1004 | | | 012 | 300 | 406,670 | .07 |
| | | | 18 | 0811 | | | 012 | 200 | 295,900 | .07 |
| | | | 19 | 0604 | | | 104 | 200 | 315,138 | .06 |
| | | | 20 | 3615 | | | 002 | 100 | 160,322 | .06 |
| | | | 21 | 0528 | | | 012 | 200 | 351,883 | .06 |
| | | | 22 | 0831 | | | 067 | 200 | 356,398 | .06 |
| | | | 23 | 2127 | | | 251 | 300 | 547,767 | .05 |

- - - - -E N D   O F   W A R E H O U S E- - - - -

CONFIDENTIAL

WMT_MDL_000044499