# EXHIBIT 113

# REDACTED

Wal-Mart Pharmacy DC 6045

1201 Moberly Lane

Bentonville, AR 72716

Please deliver the following pages to:

Name: DEA Agent George Gadd

Phone # (501) 217-6500 Fax # (501) 217-6596

From: Jimmie D. Sherl Operations Manager DC 6045

Total number of pages: 2
(Including the title page)

Date: August 04, 2010

If you do not receive all pages, please call:

Phone # (479) 273-7588 or (479) 273-7590

Fax # (479) 273-2809

Comments: August review of the July, 2010
ordering practices of Wal-Mart Pharmacies.

(Wal-Mart Confidential)



EXHIBIT
3
Walmart
chapman

CONFIDENTIAL

WMT_MDL_000046008



**WAL- MART STORES, INC.**

**Mike Mullin**
GENERAL MANAGER DC 6045
1201 SOUTH MOBERLY LANE
BENTONVILLE, AR 72716
(479) 273-7588

To:      **United States Department of Justice**
         **Drug Enforcement Administration**
         **George Gadd**
         **Drug Diversion Unit**
         **Little Rock District Office**

From:    **Mike Mullin**

Subject: **Drug Diversion Review**

Date:    **08/04/10**

> A review of the ordering practice of Wal-Mart Pharmacies for controlled substances
> was reviewed for the past month and there was no indication of any excessive orders
> or practices that would indicate diversion:

Pharmacies with monthly orders that are high when compared to the other Wal-Mart Pharmacies
for the same product:

Store #     8115     Address ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮
Item Dextroamphet SR10MG     NDC#     00555095502     # Ord 4 bottles of 100
Comments  These 4 bottles accounted for 2.41% of total RX for the Months of July
          compared to the next highest store which was 2 bottles accounting for .41% total RX

Store # _____  Address _____   City _____  State ____
Item _____     NDC# _____      # Ord _____
Comments _____

Store # _____  Address _____   City _____  State ____
Item _____     NDC# _____      # Ord _____
Comments _____

Additional Information:     Even though it was only 4 bottles of product the Sam's is a small
pharmacy. On review this order does not appear to be excessive beyound the % to order #.

**"Confidential Business Record"**

CONFIDENTIAL

**Jimmie Sherl**

| | |
|---|---|
| **From:** | wmfax |
| **Sent:** | Wednesday, August 04, 2010 10:45 AM |
| **To:** | Jimmie Sherl |
| **Subject:** | Your Fax, "Sent from ScanSend", has been Successfully sent to 15012176596 at 08/04/2010 10:41:27 |

Your fax which was sent to
at 15012176596 with "Sent from ScanSend" was successfully transmitted at
08/04/2010 10:41:27.

Your fax contained a total of 4 page(s) including the coverpage, if
applicable.

Your entry number in the faxing system was: d266a33752bb4ee98cc54a1eb1696215

1

CONFIDENTIAL

```
RUN ON 08/01/19 AT 13:32:41          W A L - M A R T   S T O R E S,   I N C.          REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/19    CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE NO.        136
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880009 | FENTANYL 12MCG/HR | 5 | 1 | 5785 | | | 818 | 40 | 107,351 | .04 |
| | | | 2 | 6406 | | | 729 | 20 | 53,152 | .04 |
| | | | 3 | 8155 | | | 717 | 30 | 84,153 | .04 |
| | | | 4 | 8147 | | | 719 | 30 | 91,846 | .03 |
| | | | 5 | 8161 | | | 728 | 30 | 121,963 | .02 |
| | | | 6 | 8106 | | | 729 | 30 | 113,923 | .02 |
| | | | 7 | 2507 | | | 725 | 20 | 108,738 | .02 |
| | | | 8 | 5489 | | | 869 | 30 | 146,117 | .02 |
| | | | 9 | 6246 | | | 724 | 20 | 99,583 | .02 |
| | | | 10 | 0865 | | | 721 | 30 | 238,784 | .02 |
| | | | 11 | 8168 | | | 505 | 20 | 90,841 | .02 |
| | | | 12 | 9214 | | | 494 | 15 | 48,691 | .02 |
| | | | 13 | 1517 | | | 494 | 40 | 283,998 | .02 |
| | | | 14 | 5269 | | | 331 | 20 | 133,494 | .01 |
| | | | 15 | 9490 | | | 717 | 15 | 145,494 | .01 |
| | | | 16 | 0971 | | | 712 | 35 | 211,918 | .01 |
| | | | 17 | 5293 | | | 568 | 55 | 214,674 | .01 |
| | | | 18 | 5858 | | | 178 | 25 | 144,489 | .01 |
| | | | 19 | 3857 | | | 148 | 20 | 188,725 | .01 |
| | | | 20 | 3914 | | | 729 | 15 | 99,545 | .01 |
| | | | 21 | 8063 | | | 526 | 40 | 319,329 | .01 |
| | | | 22 | 3613 | | | 321 | 20 | 335,863 | .01 |
| 003880024 | AVINZA CAP 120MG | 100 | 1 | 4704 | | | 729 | 300 | 125,457 | .24 |
| | | | 2 | 4791 | | | 717 | 200 | 188,192 | .14 |
| | | | 3 | 4974 | | | 729 | 100 | 55,207 | .18 |
| | | | 4 | 1912 | | | 730 | 100 | 59,318 | .18 |
| | | | 5 | 1948 | | | 654 | 300 | 288,465 | .10 |
| | | | 6 | 4778 | | | 712 | 100 | 175,855 | .08 |
| | | | 7 | 4798 | | | 729 | 100 | 176,053 | .07 |
| | | | 8 | 5599 | | | 290 | 100 | 165,960 | .06 |
| | | | 9 | 6649 | | | 716 | 100 | 255,929 | .05 |
| | | | 10 | 6605 | | | 716 | 100 | 171,655 | .05 |
| | | | 11 | 2293 | | | 505 | 100 | 141,182 | .05 |
| | | | 12 | 6628 | | | 515 | 200 | 190,980 | .05 |
| | | | 13 | 2519 | | | 543 | 200 | 321,942 | .04 |
| | | | 14 | 2226 | | | 543 | 100 | 224,991 | .04 |
| | | | 15 | 4792 | | | 252 | 100 | 257,143 | .04 |
| | | | 16 | 5325 | | | 252 | 100 | 262,768 | .04 |
| | | | 17 | 0749 | | | 542 | 100 | 296,812 | .03 |
| | | | 18 | 1840 | | | 528 | 100 | 353,252 | .03 |
| | | | 19 | 1815 | | | 252 | 100 | 309,815 | .03 |
| | | | 20 | 1306 | | | 264 | 100 | 300,847 | .03 |
| | | | 21 | 1089 | | | 252 | 100 | 360,776 | .03 |
| | | | 22 | 2638 | | | 156 | 100 | 361,867 | .03 |
| | | | 23 | 9424 | | | 528 | 100 | 391,847 | .03 |
| 003880030 | DURAGESIC 100MCG/HR | 5 | 1 | 8179 | | | 718 | 30 | 57,579 | .05 |
| | | | 2 | 4314 | | | 724 | 60 | 142,185 | .04 |
| | | | 3 | 4791 | | | 717 | 10 | 26,118 | .04 |
| | | | 4 | 8259 | | | 707 | 20 | 267,066 | .03 |
| | | | 5 | 4817 | | | 728 | 20 | 98,888 | .03 |
| | | | 6 | 2551 | | | 729 | 30 | 231,588 | .03 |
| | | | 7 | 4050 | | | 702 | 10 | 138,809 | .02 |
| | | | 8 | 8091 | | | 702 | 20 | 159,094 | .02 |
| | | | 9 | 8311 | | | 746 | 15 | 154,426 | .02 |
| | | | 10 | 2505 | | | 146 | 15 | 126,228 | .02 |
| | | | 11 | 5788 | | | 729 | 25 | 174,791 | .01 |
| | | | 12 | 6671 | | | 718 | 15 | 111,818 | .01 |
| | | | 13 | 6408 | | | 712 | 15 | 125,886 | .01 |
| | | | 14 | 2833 | | | 561 | 10 | 134,896 | .01 |
| | | | 15 | 5890 | | | 150 | 40 | 513,776 | .01 |
| | | | 16 | 2575 | | | 382 | 25 | 316,419 | .01 |
| | | | 17 | 1919 | | | 392 | 15 | 313,515 | .01 |
| | | | 18 | 5513 | | | 150 | 15 | 497,792 | .01 |
| | | | 19 | 8538 | | | 731 | 15 | 361,066 | .01 |
| | | | 20 | 5822 | | | 415 | 10 | 107,341 | .01 |

CONFIDENTIAL

WMT_MDL_000046011

RUN ON 08/01/18 AT 13:52:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.            157



| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880056 | AVINZA CAP 90MG | 100 | | | | | | | | |
| 003880043 | AVINZA CAP 60MG | 100 | | | | | | | | |
| 003880058 | AVINZA CAP 30MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046012

RUN ON 08/01/18 AT 15:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        158

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880075 | VYVANSE 30MG | 100 | | | | | | | | |
| 003880084 | RITALIN LA 10MG | 100 | | | | | | | | |
| 003880089 | DEXMETHYLPHEN 10MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046013



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 139

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880135 | DEXMETHYLPHEN 5MG | 100 | 1 | 4812 | [redacted] | | 703 | 300 | 148,695 | .20 |
| | | | 2 | 6346 | [redacted] | | 714 | 200 | 102,393 | .20 |
| | | | 3 | 0257 | [redacted] | | 341 | 400 | 223,952 | .18 |
| | | | 4 | 2784 | [redacted] | | 158 | 500 | 344,792 | .15 |
| | | | 5 | 4876 | [redacted] | | 707 | 100 | 74,413 | .13 |
| | | | 6 | 1259 | [redacted] | | 454 | 300 | 260,643 | .12 |
| | | | 7 | 3295 | [redacted] | | 249 | 300 | 279,809 | .11 |
| | | | 8 | 3825 | [redacted] | | 151 | 200 | 188,900 | .11 |
| | | | 9 | 4770 | [redacted] | | 716 | 100 | 94,544 | .11 |
| | | | 10 | 4713 | [redacted] | | 714 | 200 | 221,116 | .09 |
| | | | 11 | 2086 | [redacted] | | 106 | 300 | 331,134 | .09 |
| | | | 12 | 0350 | [redacted] | | 411 | 200 | 222,810 | .09 |
| | | | 13 | 6528 | [redacted] | | 704 | 200 | 228,726 | .09 |
| | | | 14 | 4920 | [redacted] | | 723 | 100 | 120,700 | .08 |
| | | | 15 | 5470 | [redacted] | | 203 | 200 | 246,788 | .08 |
| | | | 16 | 8247 | [redacted] | | 720 | 100 | 123,537 | .08 |
| | | | 17 | 2395 | [redacted] | | 249 | 200 | 246,944 | .08 |
| | | | 18 | 8197 | [redacted] | | 723 | 100 | 126,632 | .08 |
| | | | 19 | 5069 | [redacted] | | 340 | 100 | 128,536 | .08 |
| | | | 20 | 8190 | [redacted] | | 714 | 200 | 264,924 | .08 |
| | | | 21 | 1751 | [redacted] | | 146 | 200 | 264,705 | .08 |
| | | | 22 | 2606 | [redacted] | | 123 | 200 | 269,011 | .07 |
| | | | 23 | 4616 | [redacted] | | 467 | 200 | 270,760 | .07 |
| | | | 24 | 0442 | [redacted] | | 267 | 200 | 271,040 | .07 |
| 003880168 | OXY/APAP 7.5/500MG | 100 | 1 | 6556 | [redacted] | | 710 | 300 | 43,751 | .69 |
| | | | 2 | 6518 | [redacted] | | 707 | 500 | 80,595 | .62 |
| | | | 3 | 4678 | [redacted] | | 166 | 800 | 199,047 | .40 |
| | | | 4 | 6648 | [redacted] | | 712 | 100 | 30,326 | .33 |
| | | | 5 | 8218 | [redacted] | | 708 | 400 | 124,247 | .32 |
| | | | 6 | 6322 | [redacted] | | 710 | 300 | 104,465 | .29 |
| | | | 7 | 0950 | [redacted] | | 298 | 700 | 246,346 | .28 |
| | | | 8 | 6316 | [redacted] | | 711 | 400 | 142,185 | .28 |
| | | | 9 | 4264 | [redacted] | | 141 | 500 | 182,314 | .27 |
| | | | 10 | 4218 | [redacted] | | 302 | 400 | 150,872 | .27 |
| | | | 11 | 2293 | [redacted] | | 305 | 500 | 191,182 | .26 |
| | | | 12 | 0906 | [redacted] | | 084 | 1,000 | 387,917 | .26 |
| | | | 13 | 1568 | [redacted] | | 339 | 1,000 | 398,995 | .25 |
| | | | 14 | 4450 | [redacted] | | 044 | 300 | 122,183 | .25 |
| | | | 15 | 1438 | [redacted] | | 166 | 1,100 | 510,011 | .22 |
| | | | 16 | 0667 | [redacted] | | 040 | 700 | 326,503 | .21 |
| | | | 17 | 8257 | [redacted] | | 720 | 300 | 146,953 | .20 |
| | | | 18 | 1334 | [redacted] | | 073 | 500 | 247,404 | .20 |
| | | | 19 | 6414 | [redacted] | | 708 | 300 | 155,284 | .19 |
| | | | 20 | 0584 | [redacted] | | 075 | 1,000 | 523,221 | .19 |
| | | | 21 | 6344 | [redacted] | | 724 | 200 | 104,814 | .19 |
| | | | 22 | 6239 | [redacted] | | 709 | 300 | 158,702 | .19 |
| | | | 23 | 8289 | [redacted] | | 721 | 200 | 106,036 | .19 |
| | | | 24 | 3269 | [redacted] | | 204 | 500 | 267,056 | .19 |
| 003880182 | DEMEROL 50MG | 100 | 1 | 3750 | [redacted] | | 515 | 300 | 221,160 | .14 |
| | | | 2 | 0921 | [redacted] | | 488 | 300 | 250,574 | .12 |
| | | | 3 | 2122 | [redacted] | | 049 | 200 | 256,187 | .08 |
| | | | 4 | 0009 | [redacted] | | 350 | 200 | 442,147 | .05 |
| | | | 5 | 0436 | [redacted] | | 024 | 100 | 266,901 | .04 |
| | | | 6 | 8264 | [redacted] | | 718 | 100 | 289,524 | .03 |
| | | | 7 | 3260 | [redacted] | | 334 | 100 | 310,464 | .03 |
| | | | 8 | 2994 | [redacted] | | 007 | 100 | 668,655 | .01 |

| | | | | W A L - M A R T   S T O R E S,   I N C | | | | REPORT NO. SD405-1 | |
| RUN ON 08/01/10 AT 13:32:41 | | | CONTROL | DRUG STOCK EXCEPTION REPORT BY ITEM | | | | PAGE NO. 148 | |
| FOR PERIOD ENDING 07/31/10 | | | | WAREHOUSE 0604S - BENTONVILLE, AR | | | | | |

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880183 | FENTANYL PATCH 25MCG | 5 | | | | | | | | |
| 003880186 | FENTANYL PATCH 50MCG | 5 | | | | | | | | |
| 003880197 | FENTANYL 100MCG | 5 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046015

RUN ON 08/01/19 AT 13:32:41
FOR  PERIOD ENDING 07/31/19

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        141

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880204 | FENTANYL PATCH 75MCG | 5 | 1 | 6791 | | | 726 | 90 | | .08 |
| | | | 2 | 6857 | | | 414 | 88 | | .08 |
| | | | 3 | 4829 | | | 702 | 69 | | .05 |
| | | | 4 | 6318 | | | 719 | 60 | | .05 |
| | | | 5 | 6377 | | | 427 | 45 | | .03 |
| | | | 6 | 6668 | | | 422 | 19 | | .03 |
| | | | 7 | 0638 | | | 083 | 78 | | .03 |
| | | | 8 | 6641 | | | 842 | 105 | | .03 |
| | | | 9 | 6400 | | | 798 | 40 | | .03 |
| | | | 10 | 1274 | | | 510 | 35 | | .02 |
| | | | 11 | 1374 | | | 702 | 52 | | .02 |
| | | | 12 | 8272 | | | 702 | 28 | | .02 |
| | | | 13 | 8179 | | | 722 | 28 | | .02 |
| | | | 14 | 4758 | | | 705 | 25 | | .02 |
| | | | 15 | 4758 | | | 783 | 40 | | .02 |
| | | | 16 | 4428 | | | 775 | 80 | | .02 |
| | | | 17 | 2810 | | | 465 | 59 | | .02 |
| | | | 18 | 6255 | | | 782 | 59 | | .02 |
| | | | 19 | 6208 | | | 705 | 50 | | .02 |
| | | | 20 | 6665 | | | 783 | 50 | | .02 |
| | | | 21 | 0639 | | | 097 | 49 | | .02 |
| | | | 22 | 0841 | | | 842 | 40 | | .02 |
| | | | 23 | 1743 | | | 519 | 28 | | .02 |
| | | | 24 | 5083 | | | 198 | 28 | | .02 |
| 003880208 | ACTIQ 1200MCG LOZ | 30 | 1 | 5468 | | | 127 | 330 | | .08 |
| | | | 2 | 2857 | | | 857 | 50 | | .01 |
| 003880212 | ACTIQ 600MCG LOZ | 30 | 1 | 0680 | | | 097 | 90 | | .02 |
| | | | 2 | 6350 | | | 715 | 40 | | .01 |
| | | | 3 | 1287 | | | 843 | 120 | | .02 |
| | | | 4 | 1491 | | | 197 | 50 | | .01 |
| 003880215 | ACTIQ 800MCG LOZ | 30 | 1 | 4990 | | | 722 | 90 | | .10 |
| | | | 2 | 6626 | | | 714 | 120 | | .08 |
| | | | 3 | 6526 | | | 794 | 160 | | .08 |
| | | | 4 | 6578 | | | 724 | 240 | | .05 |
| | | | 5 | 1801 | | | 156 | 70 | | .03 |
| | | | 6 | 1955 | | | 263 | 120 | | .02 |
| 003880219 | ACTIQ 1600MCG | 30 | 1 | 2437 | | | 156 | 480 | | .13 |
| | | | 2 | 5574 | | | 245 | 330 | | .06 |
| | | | 3 | 2899 | | | 648 | 210 | | .05 |
| 003880220 | METHADONE HCL 5MG | 100 | 1 | 0673 | | | 710 | 400 | | .76 |
| | | | 2 | 6672 | | | 500 | 500 | | .35 |
| | | | 3 | 6526 | | | 719 | 100 | | .35 |
| | | | 4 | 6527 | | | 717 | 100 | | .34 |
| | | | 5 | 3318 | | | 811 | 1,500 | | .33 |
| | | | 6 | 5066 | | | 185 | 400 | | .30 |
| | | | 7 | 6566 | | | 716 | 400 | | .30 |
| | | | 8 | 6609 | | | 716 | 500 | | .28 |
| | | | 9 | 0038 | | | 620 | 500 | | .28 |
| | | | 10 | 2232 | | | 058 | 300 | | .28 |
| | | | 11 | 2253 | | | 174 | 500 | | .26 |
| | | | 12 | 4601 | | | 719 | 500 | | .26 |
| | | | 13 | 6604 | | | 620 | 1,000 | | .26 |
| | | | 14 | 6510 | | | 787 | 200 | | .26 |
| | | | 15 | 6513 | | | 724 | 200 | | .25 |
| | | | 16 | 1374 | | | 331 | 700 | | .24 |
| | | | 17 | 1646 | | | 831 | 800 | | .24 |
| | | | 18 | 2810 | | | 465 | 1,100 | | .23 |
| | | | 19 | 1896 | | | 161 | 400 | | .23 |
| | | | 20 | 1569 | | | 242 | 600 | | .22 |
| | | | 21 | 1274 | | | 783 | 600 | | .22 |
| | | | 22 | 1493 | | | 591 | 400 | | .22 |
| | | | 23 | 1894 | | | 269 | 800 | | .22 |

CONFIDENTIAL

WMT_MDL_000046016

RUN ON 08/01/18 AT 13:35:51                    W A L - M A R T   S T O R E S ,   I N C .                    REPORT NO. SD405-1
FOR PERIOD ENDING 07/31/18          CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.      142
                                        WAREHOUSE 06045 - BENTONVILLE, AR

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880229 | METHADONE HCL 10MG | 100 | | | | | | | | |
| 003880266 | OXYCOD/APAP7.5/325MG | 100 | | | | | | | | |
| 003880275 | MORPHINE IR 15MG | 100 | | | | | | | | |

III

CONFIDENTIAL

WMT_MDL_000046017



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 143

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880288 | MORPHINE IR 30MG | 100 | 1 | 4974 | [redacted] | | 717 | 1,300 | 55,091 | 2.36 |
| | | | 2 | 4770 | [redacted] | | 716 | 900 | 94,544 | .95 |
| | | | 3 | 6205 | [redacted] | | 717 | 500 | 72,955 | .69 |
| | | | 4 | 5766 | [redacted] | | 077 | 300 | 58,571 | .51 |
| | | | 5 | 8166 | [redacted] | | 702 | 600 | 119,918 | .50 |
| | | | 6 | 4829 | [redacted] | | 717 | 300 | 60,158 | .50 |
| | | | 7 | 4999 | [redacted] | | 723 | 300 | 62,697 | .48 |
| | | | 8 | 6219 | [redacted] | | 716 | 600 | 131,287 | .46 |
| | | | 9 | 4990 | [redacted] | | 722 | 400 | 88,774 | .45 |
| | | | 10 | 6658 | [redacted] | | 703 | 700 | 166,665 | .42 |
| | | | 11 | 5240 | [redacted] | | 263 | 700 | 178,597 | .39 |
| | | | 12 | 5332 | [redacted] | | 302 | 300 | 83,935 | .36 |
| | | | 13 | 0378 | [redacted] | | 489 | 1,000 | 329,563 | .30 |
| | | | 14 | 4637 | [redacted] | | 249 | 600 | 199,081 | .30 |
| | | | 15 | 6603 | [redacted] | | 719 | 500 | 167,302 | .30 |
| | | | 16 | 1612 | [redacted] | | 141 | 1,300 | 441,316 | .29 |
| | | | 17 | 1328 | [redacted] | | 494 | 600 | 209,949 | .29 |
| | | | 18 | 8134 | [redacted] | | 721 | 300 | 105,495 | .28 |
| | | | 19 | 3479 | [redacted] | | 415 | 1,000 | 363,471 | .28 |
| | | | 20 | 4264 | [redacted] | | 141 | 500 | 182,314 | .27 |
| | | | 21 | 1746 | [redacted] | | 325 | 800 | 291,610 | .27 |
| | | | 22 | 2098 | [redacted] | | 360 | 1,000 | 370,580 | .27 |
| | | | 23 | 6692 | [redacted] | | 717 | 400 | 150,725 | .27 |
| | | | 24 | 1019 | [redacted] | | 488 | 1,300 | 489,240 | .27 |
| 003880292 | COMBUNOX | 100 | 1 | 6331 | [redacted] | | 719 | 100 | 27,599 | .36 |
| | | | 2 | 8204 | [redacted] | | 722 | 100 | 127,842 | .08 |
| | | | 3 | 1994 | [redacted] | | 002 | 200 | 491,347 | .04 |
| | | | 4 | 5329 | [redacted] | | 099 | 100 | 259,136 | .04 |
| | | | 5 | 5105 | [redacted] | | 336 | 100 | 318,536 | .03 |
| | | | 6 | 3732 | [redacted] | | 297 | 100 | 346,290 | .03 |
| | | | 7 | 0128 | [redacted] | | 509 | 100 | 487,712 | .02 |
| | | | 8 | 1368 | [redacted] | | 076 | 100 | 495,658 | .02 |
| | | | 9 | 0459 | [redacted] | | 231 | 100 | 586,002 | .02 |
| 003880302 | MORPHINE SU 10MG/5ML | 500 | 1 | 1830 | [redacted] | | 051 | 1,500 | 321,608 | .47 |
| | | | 2 | 1608 | [redacted] | | 062 | 2,000 | 448,488 | .45 |
| | | | 3 | 5387 | [redacted] | | 139 | 1,000 | 286,974 | .35 |
| | | | 4 | 1065 | [redacted] | | 457 | 1,500 | 477,613 | .31 |
| | | | 5 | 5471 | [redacted] | | 035 | 1,000 | 420,555 | .24 |
| | | | 6 | 2958 | [redacted] | | 191 | 1,500 | 634,023 | .24 |
| | | | 7 | 2901 | [redacted] | | 023 | 500 | 280,157 | .18 |
| | | | 8 | 2274 | [redacted] | | 138 | 1,000 | 589,681 | .17 |
| | | | 9 | 0971 | [redacted] | | 359 | 500 | 314,092 | .16 |
| | | | 10 | 2060 | [redacted] | | 063 | 500 | 330,853 | .15 |
| | | | 11 | 2518 | [redacted] | | 508 | 500 | 341,970 | .15 |
| | | | 12 | 0683 | [redacted] | | 473 | 500 | 411,791 | .12 |
| | | | 13 | 5173 | [redacted] | | 449 | 500 | 459,265 | .11 |
| | | | 14 | 2185 | [redacted] | | 460 | 500 | 513,410 | .10 |
| | | | 15 | 5029 | [redacted] | | 172 | 500 | 538,348 | .09 |
| | | | 16 | 2005 | [redacted] | | 470 | 500 | 568,071 | .09 |
| 003880307 | OXYCOD/ASPIRIN 4.5MG | 100 | 1 | 3513 | [redacted] | | 181 | 1,200 | 303,843 | .39 |
| | | | 2 | 8271 | [redacted] | | 722 | 200 | 68,175 | .29 |
| | | | 3 | 6344 | [redacted] | | 724 | 300 | 104,814 | .29 |
| | | | 4 | 4876 | [redacted] | | 707 | 200 | 74,413 | .27 |
| | | | 5 | 0145 | [redacted] | | 004 | 600 | 269,642 | .22 |
| | | | 6 | 6575 | [redacted] | | 710 | 200 | 92,833 | .22 |
| | | | 7 | 6604 | [redacted] | | 717 | 200 | 105,209 | .19 |
| | | | 8 | 3734 | [redacted] | | 170 | 200 | 105,027 | .19 |
| | | | 9 | 5822 | [redacted] | | 415 | 200 | 107,561 | .19 |
| | | | 10 | 2562 | [redacted] | | 148 | 700 | 385,099 | .18 |
| | | | 11 | 4817 | [redacted] | | 720 | 400 | 231,388 | .17 |
| | | | 12 | 8133 | [redacted] | | 704 | 200 | 145,396 | .14 |
| | | | 13 | 6242 | [redacted] | | 704 | 100 | 74,911 | .13 |
| | | | 14 | 2331 | [redacted] | | 346 | 300 | 233,507 | .13 |
| | | | 15 | 1397 | [redacted] | | 297 | 400 | 313,814 | .13 |
| | | | 16 | 1380 | [redacted] | | 297 | 400 | 317,486 | .13 |
| | | | 17 | 6308 | [redacted] | | 704 | 100 | 84,837 | .12 |
| | | | 18 | 4824 | [redacted] | | 715 | 100 | 84,906 | .12 |
| | | | 19 | 1457 | [redacted] | | 322 | 400 | 341,035 | .12 |
| | | | 20 | 2885 | [redacted] | | 211 | 200 | 185,516 | .11 |
| | | | 21 | 5466 | [redacted] | | 360 | 200 | 211,120 | .09 |
| | | | 22 | 0731 | [redacted] | | 308 | 200 | 211,630 | .09 |
| | | | 23 | 6327 | [redacted] | | 710 | 200 | 212,451 | .09 |
| | | | 24 | 2782 | [redacted] | | 291 | 300 | 320,933 | .09 |

RUN ON 08/01/18 AT 13:52:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S ,   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06945 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE NO.        144

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880317 | FENTANYL 50MCG PTCH | 5 | | | | | | | | |
| 003880327 | MS CONTIN CR 30MG | 100 | | | | | | | | |
| 003880334 | MS CONTIN CR 60MG | 100 | | | | | | | | |
| 003880348 | MS CONTIN CR 100MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046019

```
RUN ON 08/03/18 AT 13:52:41          W A L - M A R T   S T O R E S ,   I N C.          REPORT NO. SD405-1
FOR   PERIOD ENDING 07/31/18      CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM           PAGE-NO.         148
                                  WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880370 | FOCALIN XR 5MG | 100 | | | | | | | | |

RUN ON 08/01/10 AT 13:52:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 146

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880401 | METADATE CD 60MG | 100 | | | | | | | | |
| 003880435 | DAYTRANA 30 PATCH | 30 | | | | | | | | |
| 003880437 | METADATE CD 50MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046021

RUN ON 08/01/10 AT 13:32:41    W A L - M A R T  S T O R E S ,  I N C.    REPORT NO. SD485-1
FOR  PERIOD ENDING 07/31/10    CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM    PAGE NO.  147
        WAREHOUSE 06045 - BENTONVILLE, AR



| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880439 | ENDOCET 10MG/650MG | 100 | | | | | | | | |
| 003880440 | RITALIN 20MG | 100 | | | | | | | | |
| 003880441 | AMPHET SALT TB 7.5MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046022

RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S   N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD40S-1
PAGE-NO. 148

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880462 | AMPHET SALT TB 15MG | 100 | | | | | | | | |
| 003880467 | METADATE CD 40MG | 100 | | | | | | | | |
| 003880470 | CONCERTA 27MG | 100 | | | | | | | | |

WMT_MDL_000046023

RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 149

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|-------------|
| 003880474 | METADATE CD 30MG | 100 | | | | | | | | |
| 003880476 | FOCALIN 5MG | 100 | | | | | | | | |
| 003880481 | METADATE CD 20MG | 100 | | | | | | | | |



CONFIDENTIAL

WMT_MDL_000046024

RUN ON 08/01/10 AT 15:32:41  
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S   I N C.  
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM  
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1  
PAGE-NO.          150

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880482 | PERCODAN | 100 | 1 | 6629 | | | 725 | 300 | 80,265 | .36 |
| | | | 2 | 3495 | | | 482 | 300 | 104,234 | .10 |
| | | | 3 | 5459 | | | 984 | 500 | 391,252 | .10 |
| | | | 4 | 2872 | | | 177 | 300 | 347,915 | .08 |
| | | | 5 | 2647 | | | 704 | 100 | 154,082 | .07 |
| | | | 6 | 3092 | | | 795 | 300 | 428,893 | .07 |
| | | | 7 | 2571 | | | 143 | 100 | 427,533 | .07 |
| | | | 8 | 1143 | | | 469 | 100 | 337,549 | .02 |
| 003880483 | FOCALIN 10MG | 100 | 1 | 6457 | | | 787 | 500 | 179,403 | .27 |
| | | | 2 | 0274 | | | 707 | 100 | 58,428 | .17 |
| | | | 3 | 1504 | | | 248 | 300 | 347,295 | .15 |
| | | | 4 | 0228 | | | 721 | 100 | 115,397 | .09 |
| | | | 5 | 6456 | | | 217 | 100 | 312,878 | .09 |
| | | | 6 | 0027 | | | 209 | 300 | 360,919 | .08 |
| | | | 7 | 0855 | | | 198 | 300 | 365,052 | .08 |
| | | | 8 | 0655 | | | 272 | 200 | 389,595 | .08 |
| | | | 9 | 0052 | | | 246 | 500 | 344,654 | .08 |
| | | | 10 | 4528 | | | 472 | 200 | 307,050 | .07 |
| | | | 11 | 6357 | | | 752 | 100 | 146,134 | .07 |
| | | | 12 | 0713 | | | 714 | 100 | 146,435 | .07 |
| | | | 13 | 0411 | | | 344 | 500 | 459,948 | .07 |
| | | | 14 | 2044 | | | 294 | 500 | 458,237 | .07 |
| | | | 15 | 3276 | | | 415 | 100 | 342,421 | .05 |
| | | | 16 | 1595 | | | 519 | 200 | 365,461 | .05 |
| | | | 17 | 0414 | | | 716 | 100 | 346,855 | .05 |
| | | | 18 | 2524 | | | 282 | 500 | 365,635 | .05 |
| | | | 19 | 0618 | | | 435 | 500 | 411,135 | .05 |
| | | | 20 | 6852 | | | 495 | 200 | 428,629 | .05 |
| | | | 21 | 1085 | | | 171 | 200 | 464,688 | .05 |
| | | | 22 | 1702 | | | 118 | 500 | 456,561 | .05 |
| | | | 23 | 0559 | | | 567 | 200 | 458,689 | .04 |
| | | | 24 | 6450 | | | 267 | 100 | 264,700 | .04 |
| 003880488 | METADATE CD 10MG | 100 | 1 | 6180 | | | 723 | 500 | 35,832 | .39 |
| | | | 2 | 0614 | | | 123 | 100 | 416,817 | .12 |
| | | | 3 | 2049 | | | 165 | 100 | 88,778 | .11 |
| | | | 4 | 2017 | | | 554 | 100 | 197,698 | .09 |
| | | | 5 | 8234 | | | 708 | 200 | 173,841 | .09 |
| | | | 6 | 0234 | | | 916 | 300 | 358,419 | .08 |
| | | | 7 | 0355 | | | 508 | 100 | 382,452 | .07 |
| | | | 8 | 1636 | | | 314 | 500 | 487,489 | .07 |
| | | | 9 | 2033 | | | 205 | 500 | 445,663 | .07 |
| | | | 10 | 2587 | | | 513 | 500 | 386,976 | .07 |
| | | | 11 | 0047 | | | 156 | 100 | 331,916 | .07 |
| | | | 12 | 0984 | | | 157 | 500 | 162,369 | .07 |
| | | | 13 | 4524 | | | 528 | 100 | 477,348 | .06 |
| | | | 14 | 0347 | | | 879 | 100 | 451,348 | .06 |
| | | | 15 | 3286 | | | 288 | 200 | 378,527 | .04 |
| | | | 16 | 1601 | | | 293 | 200 | 330,227 | .04 |
| | | | 17 | 0536 | | | 184 | 100 | 351,855 | .04 |
| | | | 18 | 1447 | | | 289 | 200 | 372,825 | .04 |
| | | | 19 | 3693 | | | 185 | 100 | 391,529 | .05 |
| | | | 20 | 6630 | | | 155 | 200 | 391,519 | .05 |
| | | | 21 | 8928 | | | 328 | 200 | 391,947 | .05 |
| | | | 22 | 4348 | | | 285 | 100 | 203,598 | .05 |

CONFIDENTIAL

WMT_MDL_000046025

RUN ON 08/01/18 AT 13:30:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        151

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880489 | DAYTRANA 20MG | 30 | | | | | | | | |
| 003880491 | CONCERTA ER 36MG | 100 | | | | | | | | |
| 003880496 | DAYTRANA 15MG | 30 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046026

RUN ON 08/01/10 AT 13:52:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T  S T O R E S  I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.         152

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880498 | CONCERTA ER 54MG | 100 | | | | | | | | |
| 003880511 | AMPHET SALT TB 10MG | 100 | | | | | | | | |
| 003880512 | CONCERTA ER 18MG | 100 | | | | | | | | |

WMT_MDL_000046027



CONFIDENTIAL

WMT_MDL_000046028

RUN ON 08/01/16 AT 13:32:41
FOR PERIOD ENDING 07/31/16

W A L - M A R T   S T O R E S   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06945 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.        154

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880544 | OPANA ER 20MG | 100 | | | | | | | | |
| 003880546 | AMPHETAM SALT TB 5MG | 100 | | | | | | | | |
| 003880553 | DEXTROAMPHET 10 TAB | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046029



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 155

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880560 | DEXTROAMPHET 5MG TAB | 100 | 1 | 6652 | [redacted] | | 705 | 500 | 87,633 | .57 |
| | | | 2 | 8178 | [redacted] | | 710 | 400 | 98,587 | .41 |
| | | | 3 | 5766 | [redacted] | | 077 | 200 | 58,571 | .34 |
| | | | 4 | 2952 | [redacted] | | 355 | 800 | 260,853 | .31 |
| | | | 5 | 3543 | [redacted] | | 318 | 1,000 | 330,076 | .30 |
| | | | 6 | 6205 | [redacted] | | 717 | 200 | 72,955 | .27 |
| | | | 7 | 6601 | [redacted] | | 719 | 300 | 113,969 | .26 |
| | | | 8 | 6410 | [redacted] | | 715 | 400 | 153,854 | .26 |
| | | | 9 | 4815 | [redacted] | | 723 | 200 | 79,782 | .25 |
| | | | 10 | 6603 | [redacted] | | 719 | 400 | 167,302 | .24 |
| | | | 11 | 6308 | [redacted] | | 704 | 200 | 84,837 | .24 |
| | | | 12 | 2156 | [redacted] | | 071 | 900 | 404,097 | .22 |
| | | | 13 | 8133 | [redacted] | | 704 | 300 | 145,396 | .21 |
| | | | 14 | 6692 | [redacted] | | 717 | 300 | 150,725 | .20 |
| | | | 15 | 4776 | [redacted] | | 720 | 200 | 100,080 | .20 |
| | | | 16 | 6653 | [redacted] | | 705 | 200 | 101,212 | .20 |
| | | | 17 | 0620 | [redacted] | | 097 | 900 | 460,920 | .20 |
| | | | 18 | 1229 | [redacted] | | 240 | 600 | 309,502 | .19 |
| | | | 19 | 8106 | [redacted] | | 720 | 300 | 160,912 | .19 |
| | | | 20 | 4805 | [redacted] | | 724 | 100 | 53,747 | .19 |
| | | | 21 | 2402 | [redacted] | | 193 | 600 | 322,002 | .19 |
| | | | 22 | 0905 | [redacted] | | 315 | 200 | 108,128 | .18 |
| | | | 23 | 3245 | [redacted] | | 027 | 600 | 332,730 | .18 |
| | | | 24 | 4745 | [redacted] | | 716 | 300 | 174,362 | .17 |
| 003880567 | DEXTROAMPHET SR 10MG | 100 | 1 | 8115 | [redacted] | | 702 | 400 | 16,578 | 2.41 |
| [redacted] | | | 2 | 4777 | [redacted] | | 716 | 200 | 49,230 | .41 |
| | | | 3 | 5840 | [redacted] | | 405 | 400 | 103,530 | .39 |
| | | | 4 | 8186 | [redacted] | | 712 | 200 | 56,915 | .35 |
| | | | 5 | 1523 | [redacted] | | 459 | 1,100 | 333,126 | .33 |
| | | | 6 | 8131 | [redacted] | | 704 | 300 | 99,984 | .30 |
| | | | 7 | 8180 | [redacted] | | 723 | 100 | 33,832 | .30 |
| | | | 8 | 6416 | [redacted] | | 718 | 500 | 186,638 | .27 |
| | | | 9 | 5446 | [redacted] | | 243 | 200 | 75,539 | .26 |
| | | | 10 | 2424 | [redacted] | | 002 | 500 | 203,166 | .25 |
| | | | 11 | 4712 | [redacted] | | 714 | 300 | 131,529 | .23 |
| | | | 12 | 6678 | [redacted] | | 710 | 300 | 131,864 | .23 |
| | | | 13 | 4989 | [redacted] | | 720 | 100 | 44,324 | .23 |
| | | | 14 | 8184 | [redacted] | | 701 | 200 | 90,033 | .22 |
| | | | 15 | 3583 | [redacted] | | 009 | 500 | 235,713 | .21 |
| | | | 16 | 6257 | [redacted] | | 717 | 300 | 142,999 | .21 |
| | | | 17 | 5199 | [redacted] | | 160 | 800 | 387,571 | .21 |
| | | | 18 | 8133 | [redacted] | | 704 | 300 | 145,396 | .21 |
| | | | 19 | 5478 | [redacted] | | 402 | 300 | 146,146 | .21 |
| | | | 20 | 5110 | [redacted] | | 281 | 300 | 156,734 | .19 |
| | | | 21 | 3356 | [redacted] | | 331 | 200 | 107,375 | .19 |
| | | | 22 | 6228 | [redacted] | | 701 | 200 | 112,393 | .18 |
| | | | 23 | 1365 | [redacted] | | 027 | 400 | 226,585 | .18 |
| | | | 24 | 6605 | [redacted] | | 717 | 200 | 115,878 | .17 |
| 003880574 | DEXTROAMPHET SR 15MG | 100 | 1 | 4973 | [redacted] | | 724 | 200 | 30,223 | .66 |
| | | | 2 | 5259 | [redacted] | | 331 | 600 | 133,494 | .45 |
| | | | 3 | 6653 | [redacted] | | 705 | 400 | 101,212 | .40 |
| | | | 4 | 6544 | [redacted] | | 704 | 600 | 154,524 | .39 |
| | | | 5 | 6338 | [redacted] | | 722 | 300 | 83,807 | .36 |
| | | | 6 | 6305 | [redacted] | | 704 | 400 | 121,632 | .33 |
| | | | 7 | 6379 | [redacted] | | 724 | 400 | 133,445 | .30 |
| | | | 8 | 8162 | [redacted] | | 724 | 200 | 69,464 | .29 |
| | | | 9 | 8238 | [redacted] | | 724 | 200 | 79,205 | .25 |
| | | | 10 | 6687 | [redacted] | | 725 | 500 | 201,052 | .25 |
| | | | 11 | 4780 | [redacted] | | 702 | 400 | 160,665 | .25 |
| | | | 12 | 4659 | [redacted] | | 056 | 300 | 121,567 | .25 |
| | | | 13 | 5270 | [redacted] | | 166 | 800 | 338,704 | .24 |
| | | | 14 | 8149 | [redacted] | | 719 | 400 | 171,504 | .23 |
| | | | 15 | 6652 | [redacted] | | 705 | 200 | 87,633 | .23 |
| | | | 16 | 1972 | [redacted] | | 077 | 400 | 185,892 | .22 |
| | | | 17 | 4253 | [redacted] | | 221 | 300 | 140,749 | .21 |
| | | | 18 | 6535 | [redacted] | | 719 | 200 | 96,493 | .21 |
| | | | 19 | 8299 | [redacted] | | 713 | 500 | 243,580 | .21 |
| | | | 20 | 6415 | [redacted] | | 723 | 300 | 147,230 | .20 |
| | | | 21 | 4777 | [redacted] | | 716 | 100 | 49,230 | .20 |
| | | | 22 | 3364 | [redacted] | | 181 | 400 | 196,774 | .20 |
| | | | 23 | 3845 | [redacted] | | 302 | 200 | 98,434 | .20 |
| | | | 24 | 0368 | [redacted] | | 213 | 800 | 394,995 | .20 |



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 156

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880581 | DEXTROAMPHET SR 5MG | 100 | 1 | 6667 | [redacted] | | 703 | 200 | 126,050 | .16 |
| | | | 2 | 2320 | | | 168 | 500 | 387,467 | .13 |
| | | | 3 | 1799 | | | 359 | 500 | 398,330 | .13 |
| | | | 4 | 4244 | | | 185 | 200 | 173,831 | .12 |
| | | | 5 | 6643 | | | 702 | 200 | 173,989 | .11 |
| | | | 6 | 3588 | | | 156 | 300 | 270,126 | .11 |
| | | | 7 | 3889 | | | 146 | 100 | 99,011 | .10 |
| | | | 8 | 2493 | | | 194 | 300 | 353,957 | .08 |
| | | | 9 | 3250 | | | 139 | 100 | 120,752 | .08 |
| | | | 10 | 8147 | | | 716 | 100 | 127,965 | .08 |
| | | | 11 | 1751 | | | 146 | 200 | 264,705 | .08 |
| | | | 12 | 3362 | | | 341 | 100 | 146,589 | .07 |
| | | | 13 | 1046 | | | 038 | 200 | 292,974 | .07 |
| | | | 14 | 3490 | | | 132 | 100 | 161,259 | .06 |
| | | | 15 | 6310 | | | 719 | 100 | 172,166 | .06 |
| | | | 16 | 3573 | | | 156 | 200 | 350,999 | .06 |
| | | | 17 | 4264 | | | 141 | 100 | 182,314 | .05 |
| | | | 18 | 0356 | | | 074 | 100 | 199,660 | .05 |
| | | | 19 | 0632 | | | 337 | 200 | 406,453 | .05 |
| | | | 20 | 8161 | | | 709 | 100 | 201,553 | .05 |
| | | | 21 | 0226 | | | 255 | 200 | 413,131 | .05 |
| | | | 22 | 2262 | | | 433 | 200 | 419,736 | .05 |
| | | | 23 | 2957 | | | 185 | 200 | 474,409 | .04 |
| | | | 24 | 3530 | | | 041 | 100 | 252,874 | .04 |
| 003880616 | MORPHINE ER 100MG | 100 | 1 | 4829 | | | 717 | 300 | 60,158 | .50 |
| | | | 2 | 1334 | | | 073 | 1,100 | 247,404 | .44 |
| | | | 3 | 4824 | | | 715 | 300 | 84,906 | .35 |
| | | | 4 | 6410 | | | 715 | 500 | 153,854 | .32 |
| | | | 5 | 6606 | | | 717 | 200 | 63,673 | .31 |
| | | | 6 | 5304 | | | 302 | 300 | 99,359 | .30 |
| | | | 7 | 8202 | | | 702 | 400 | 139,590 | .29 |
| | | | 8 | 2480 | | | 326 | 1,000 | 368,314 | .27 |
| | | | 9 | 4731 | | | 721 | 400 | 162,233 | .25 |
| | | | 10 | 8213 | | | 702 | 200 | 84,817 | .24 |
| | | | 11 | 6308 | | | 704 | 200 | 84,837 | .24 |
| | | | 12 | 8147 | | | 716 | 300 | 127,965 | .23 |
| | | | 13 | 6455 | | | 715 | 300 | 128,671 | .23 |
| | | | 14 | 1078 | | | 451 | 700 | 306,072 | .23 |
| | | | 15 | 8256 | | | 708 | 400 | 176,231 | .23 |
| | | | 16 | 4990 | | | 722 | 200 | 88,774 | .23 |
| | | | 17 | 4247 | | | 069 | 400 | 181,835 | .22 |
| | | | 18 | 5101 | | | 068 | 1,000 | 467,628 | .21 |
| | | | 19 | 6359 | | | 711 | 600 | 286,277 | .21 |
| | | | 20 | 4637 | | | 249 | 400 | 199,081 | .20 |
| | | | 21 | 3805 | | | 452 | 400 | 199,314 | .20 |
| | | | 22 | 1573 | | | 166 | 800 | 403,742 | .20 |
| | | | 23 | 4233 | | | 302 | 200 | 101,492 | .20 |
| | | | 24 | 8102 | | | 722 | 200 | 104,060 | .19 |
| 003880623 | MORPHINE ER 15MG | 100 | 1 | 8273 | | | 722 | 800 | 140,493 | .57 |
| | | | 2 | 3317 | | | 084 | 1,100 | 212,718 | .52 |
| | | | 3 | 8178 | | | 710 | 500 | 98,587 | .51 |
| | | | 4 | 4678 | | | 166 | 900 | 199,047 | .45 |
| | | | 5 | 0567 | | | 238 | 700 | 168,263 | .42 |
| | | | 6 | 6205 | | | 717 | 300 | 72,955 | .41 |
| | | | 7 | 5822 | | | 415 | 400 | 107,561 | .37 |
| | | | 8 | 4435 | | | 011 | 400 | 109,989 | .36 |
| | | | 9 | 6331 | | | 719 | 100 | 27,599 | .36 |
| | | | 10 | 4824 | | | 715 | 300 | 84,906 | .35 |
| | | | 11 | 4599 | | | 315 | 600 | 172,129 | .35 |
| | | | 12 | 3857 | | | 359 | 600 | 174,150 | .34 |
| | | | 13 | 4264 | | | 141 | 600 | 182,314 | .33 |
| | | | 14 | 6648 | | | 712 | 100 | 30,326 | .33 |
| | | | 15 | 4770 | | | 716 | 300 | 94,544 | .32 |
| | | | 16 | 4473 | | | 141 | 500 | 157,597 | .32 |
| | | | 17 | 1214 | | | 148 | 800 | 255,481 | .31 |
| | | | 18 | 5423 | | | 331 | 500 | 165,884 | .30 |
| | | | 19 | 6673 | | | 710 | 400 | 137,050 | .29 |
| | | | 20 | 6344 | | | 724 | 300 | 104,814 | .29 |
| | | | 21 | 6608 | | | 717 | 400 | 142,454 | .28 |
| | | | 22 | 3314 | | | 302 | 300 | 107,761 | .28 |
| | | | 23 | 6408 | | | 716 | 500 | 183,753 | .27 |
| | | | 24 | 4729 | | | 705 | 200 | 74,010 | .27 |

RUN ON 08/01/18 AT 13:57:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 0604S - BENTONVILLE, AR

REPORT NO. SD408-1
PAGE NO.          187



| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880428 | OXYCOD/APAP10/325MG | 100 | | | | | | | | |
| 003880630 | MORPHINE   ER 200MG | 100 | | | | | | | | |
| 003880636 | MEPERITAB 100MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046032

RUN ON 08/01/10 AT 15:32:01
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.          158

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880643 | MEPERITAB 50MG | 100 | | | | | | | | |
| 003880644 | MORPHINE ER 30MG | 100 | | | | | | | | |
| 003880645 | OXYCODONE 5MG TAB | 100 | | | | | | | | |

```
RUN ON 08/01/10 AT 13:32:41              W A L - M A R T   S T O R E S,  I N C.              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10       CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM          PAGE-NO.      159
                                      WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880650 | ROXICODONE 30MG | 100 | | | | | | | | |
| 003880651 | MORPHINE  ER 60MG | 100 | | | | | | | | |
| 003880656 | AMPHETA/SALT XR 5MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046034

RUN ON 06/01/10 AT 13:38:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.         160

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880657 | ROXICODONE 15MG | 100 | | | | | | | | |
| 003880663 | AMPHETA/SALT XR 25MG | 100 | | | | | | | | |
| 003880670 | AMPHETA/SALT XR 15MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046035



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 161

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880671 | DURAGESIC 50MCG/HR | 5 | 1 | 4791 | [redacted] | | 724 | 10 | 24,121 | .04 |
| | | | 2 | 4219 | [redacted] | | 402 | 45 | 285,890 | .02 |
| | | | 3 | 6406 | [redacted] | | 710 | 15 | 123,886 | .01 |
| | | | 4 | 6455 | [redacted] | | 715 | 15 | 128,671 | .01 |
| | | | 5 | 6367 | [redacted] | | 714 | 15 | 146,438 | .01 |
| | | | 6 | 6414 | [redacted] | | 708 | 15 | 155,284 | .01 |
| | | | 7 | 0336 | [redacted] | | 324 | 25 | 257,247 | .01 |
| | | | 8 | 3809 | [redacted] | | 035 | 15 | 155,778 | .01 |
| | | | 9 | 4430 | [redacted] | | 325 | 10 | 123,996 | .01 |
| | | | 10 | 1778 | [redacted] | | 322 | 30 | 360,230 | .01 |
| | | | 11 | 2819 | [redacted] | | 183 | 40 | 466,131 | .01 |
| | | | 12 | 2621 | [redacted] | | 216 | 15 | 208,628 | .01 |
| | | | 13 | 4948 | [redacted] | | 721 | 15 | 212,053 | .01 |
| | | | 14 | 2648 | [redacted] | | 077 | 10 | 141,553 | .01 |
| | | | 15 | 3739 | [redacted] | | 131 | 35 | 467,791 | .01 |
| | | | 16 | 0167 | [redacted] | | 457 | 25 | 316,972 | .01 |
| | | | 17 | 0239 | [redacted] | | 016 | 15 | 238,419 | .01 |
| | | | 18 | 0616 | [redacted] | | 123 | 25 | 416,017 | .01 |
| | | | 19 | 0232 | [redacted] | | 276 | 15 | 242,865 | .01 |
| | | | 20 | 4817 | [redacted] | | 720 | 15 | 231,388 | .01 |
| | | | 21 | 1829 | [redacted] | | 125 | 35 | 531,400 | .01 |
| | | | 22 | 1573 | [redacted] | | 166 | 25 | 403,742 | .01 |
| | | | 23 | 1592 | [redacted] | | 005 | 40 | 590,796 | .01 |
| | | | 24 | 1080 | [redacted] | | 097 | 25 | 377,518 | .01 |
| 003880677 | AMPHETA/SALT XR 10MG | 100 | 1 | 2711 | [redacted] | | 295 | 300 | 130,059 | .23 |
| | | | 2 | 4816 | [redacted] | | 716 | 200 | 94,873 | .21 |
| | | | 3 | 5837 | [redacted] | | 415 | 200 | 95,189 | .21 |
| | | | 4 | 4777 | [redacted] | | 716 | 100 | 49,230 | .20 |
| | | | 5 | 6609 | [redacted] | | 715 | 200 | 100,100 | .20 |
| | | | 6 | 4450 | [redacted] | | 044 | 200 | 122,183 | .16 |
| | | | 7 | 3825 | [redacted] | | 151 | 300 | 188,900 | .16 |
| | | | 8 | 8266 | [redacted] | | 721 | 100 | 65,483 | .15 |
| | | | 9 | 4992 | [redacted] | | 707 | 100 | 68,011 | .15 |
| | | | 10 | 4946 | [redacted] | | 705 | 200 | 140,868 | .14 |
| | | | 11 | 6418 | [redacted] | | 724 | 100 | 72,804 | .14 |
| | | | 12 | 3643 | [redacted] | | 343 | 200 | 150,477 | .13 |
| | | | 13 | 5491 | [redacted] | | 297 | 300 | 228,208 | .13 |
| | | | 14 | 3886 | [redacted] | | 409 | 300 | 228,908 | .13 |
| | | | 15 | 8107 | [redacted] | | 720 | 100 | 79,094 | .13 |
| | | | 16 | 0344 | [redacted] | | 039 | 300 | 237,398 | .13 |
| | | | 17 | 6307 | [redacted] | | 704 | 100 | 80,706 | .12 |
| | | | 18 | 4256 | [redacted] | | 066 | 200 | 163,768 | .12 |
| | | | 19 | 6338 | [redacted] | | 722 | 100 | 83,807 | .12 |
| | | | 20 | 4689 | [redacted] | | 166 | 200 | 170,214 | .12 |
| | | | 21 | 4958 | [redacted] | | 718 | 100 | 87,620 | .11 |
| | | | 22 | 5341 | [redacted] | | 305 | 100 | 87,179 | .11 |
| | | | 23 | 1165 | [redacted] | | 497 | 400 | 350,842 | .11 |
| | | | 24 | 3604 | [redacted] | | 302 | 100 | 90,436 | .11 |
| 003880684 | AMPHETA/SALT XR 30MG | 100 | 1 | 8176 | [redacted] | | 724 | 700 | 208,697 | .34 |
| | | | 2 | 4973 | [redacted] | | 724 | 100 | 30,223 | .33 |
| | | | 3 | 4750 | [redacted] | | 704 | 200 | 63,813 | .31 |
| | | | 4 | 5069 | [redacted] | | 340 | 400 | 128,536 | .31 |
| | | | 5 | 6329 | [redacted] | | 720 | 100 | 36,990 | .27 |
| | | | 6 | 2827 | [redacted] | | 212 | 900 | 362,849 | .25 |
| | | | 7 | 4438 | [redacted] | | 281 | 400 | 162,661 | .25 |
| | | | 8 | 6524 | [redacted] | | 705 | 100 | 40,759 | .25 |
| | | | 9 | 6636 | [redacted] | | 712 | 100 | 41,097 | .24 |
| | | | 10 | 6453 | [redacted] | | 718 | 300 | 131,813 | .23 |
| | | | 11 | 0266 | [redacted] | | 064 | 400 | 185,099 | .22 |
| | | | 12 | 4790 | [redacted] | | 722 | 100 | 46,678 | .21 |
| | | | 13 | 5137 | [redacted] | | 092 | 400 | 187,918 | .21 |
| | | | 14 | 1808 | [redacted] | | 127 | 400 | 193,038 | .21 |
| | | | 15 | 0309 | [redacted] | | 310 | 700 | 338,373 | .21 |
| | | | 16 | 6249 | [redacted] | | 720 | 200 | 102,476 | .20 |
| | | | 17 | 6337 | [redacted] | | 712 | 300 | 154,132 | .19 |
| | | | 18 | 3760 | [redacted] | | 104 | 200 | 104,051 | .19 |
| | | | 19 | 4288 | [redacted] | | 305 | 100 | 53,058 | .19 |
| | | | 20 | 4805 | [redacted] | | 724 | 100 | 53,747 | .19 |
| | | | 21 | 4689 | [redacted] | | 166 | 300 | 170,214 | .18 |
| | | | 22 | 1599 | [redacted] | | 309 | 500 | 284,106 | .18 |
| | | | 23 | 5328 | [redacted] | | 056 | 400 | 231,687 | .17 |
| | | | 24 | 8265 | [redacted] | | 722 | 200 | 120,364 | .17 |

RUN ON 08/01/10 AT 13:52:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 8604S - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 162

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880685 | DURAGESIC 75MCG/HR | 5 | | | | | | | | |
| 003880686 | PERCOCET 10/325MG | 100 | | | | | | | | |
| 003880691 | AMPHETA/SALT XR 20MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046037

```
RUN ON 08/01/19 AT 13:32:41                    W A L - M A R T   S T O R E S,   I N C.                    REPORT NO. SD406-1
FOR  PERIOD ENDING 07/31/19            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                        PAGE NO.        165
                                              WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880700 | PERCOCET 10/650MG | 100 | | | | | | | | |
| 003880702 | NUCYNTA 50MG | 100 | | | | | | | | |
| 003880706 | MORPHINE O/S 20MG/ML | 30 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046038

```
RUN ON 08/01/19 AT 13:32:01                     W A L - M A R T   S T O R E S ,   I N C .              REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/19                  CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM                PAGE NO.        164
                                                 WAREHOUSE 06045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880707 | PERCOCET 2.5/325MG | 100 | 1 | 6375 | | | 711 | 100 | 14,879 | .07 |
| | | | 2 | | | | 712 | 100 | 64,569 | .15 |
| | | | 3 | | | | 625 | 200 | 309,517 | .06 |
| | | | 4 | | | | 140 | 100 | 641,593 | .01 |
| | | | 5 | | | | 040 | 100 | 592,803 | .02 |
| | | | 6 | | | | 057 | 100 | 475,158 | .02 |
| | | | 7 | | | | 513 | 100 | 467,545 | .02 |
| | | | 8 | | | | 597 | 100 | 599,238 | .02 |
| 003880714 | PERCOCET 5/325MG | 100 | 1 | 6575 | | | 620 | 900 | 408,652 | .22 |
| | | | 2 | | | | 559 | 100 | 166,252 | .16 |
| | | | 3 | | | | 664 | 500 | 304,424 | .16 |
| | | | 4 | | | | 796 | 500 | 309,527 | .16 |
| | | | 5 | | | | 785 | 500 | 327,584 | .15 |
| | | | 6 | | | | 440 | 400 | 604,568 | .13 |
| | | | 7 | | | | 546 | 200 | 220,247 | .13 |
| | | | 8 | | | | 101 | 200 | 184,915 | .09 |
| | | | 9 | | | | 217 | 300 | 331,017 | .09 |
| | | | 10 | | | | 794 | 400 | 422,004 | .09 |
| | | | 11 | | | | 540 | 300 | 375,554 | .08 |
| | | | 12 | | | | 551 | 300 | 404,556 | .08 |
| | | | 13 | | | | 340 | 500 | 608,866 | .08 |
| | | | 14 | | | | 205 | 500 | 613,484 | .08 |
| | | | 15 | | | | 678 | 500 | 672,366 | .07 |
| | | | 16 | | | | 248 | 300 | 401,692 | .06 |
| | | | 17 | | | | 674 | 200 | 295,183 | .06 |
| | | | 18 | | | | 513 | 100 | 180,193 | .06 |
| | | | 19 | | | | 289 | 200 | 401,083 | .06 |
| | | | 20 | | | | 247 | 100 | 176,584 | .05 |
| | | | 21 | | | | 618 | 200 | 367,780 | .05 |
| | | | 22 | | | | 527 | 100 | 204,739 | .05 |
| | | | 23 | | | | 156 | 200 | 481,742 | .05 |
| 003880719 | HYDROMORPHONE 8MG | 100 | 1 | 6321 | | | 719 | 1,100 | 125,591 | .88 |
| | | | 2 | | | | 671 | 300 | 51,679 | .59 |
| | | | 3 | | | | 143 | 500 | 132,849 | .37 |
| | | | 4 | | | | 601 | 500 | 80,869 | .37 |
| | | | 5 | | | | 711 | 500 | 158,187 | .31 |
| | | | 6 | | | | 522 | 500 | 151,435 | .31 |
| | | | 7 | | | | 707 | 700 | 296,425 | .24 |
| | | | 8 | | | | 466 | 200 | 79,918 | .25 |
| | | | 9 | | | | 725 | 200 | 76,010 | .27 |
| | | | 10 | | | | 066 | 600 | 225,060 | .27 |
| | | | 11 | | | | 567 | 300 | 131,528 | .23 |
| | | | 12 | | | | 717 | 200 | 91,089 | .22 |
| | | | 13 | | | | 124 | 300 | 140,440 | .21 |
| | | | 14 | | | | 626 | 800 | 409,488 | .20 |
| | | | 15 | | | | 516 | 200 | 100,893 | .20 |
| | | | 16 | | | | 700 | 700 | 385,751 | .18 |
| | | | 17 | | | | 248 | 600 | 337,528 | .18 |
| | | | 18 | | | | 744 | 600 | 367,746 | .16 |
| | | | 19 | | | | 494 | 300 | 183,224 | .16 |
| | | | 20 | | | | 807 | 200 | 122,944 | .16 |
| | | | 21 | | | | 618 | 400 | 263,448 | .15 |
| | | | 22 | | | | 717 | 300 | 197,287 | .15 |
| | | | 23 | | | | 717 | 500 | 201,564 | .15 |
```

CONFIDENTIAL

WMT_MDL_000046039



RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 165

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880721 | PERCOCET 7.5/325MG | 100 | 1 | 5203 | [redacted] | | 360 | 300 | 214,474 | .14 |
| | | | 2 | 6655 | | | 705 | 100 | 132,381 | .08 |
| | | | 3 | 1229 | | | 240 | 200 | 309,502 | .06 |
| | | | 4 | 1299 | | | 494 | 300 | 485,548 | .06 |
| | | | 5 | 2090 | | | 340 | 100 | 212,557 | .05 |
| | | | 6 | 0406 | | | 040 | 200 | 430,793 | .05 |
| | | | 7 | 5079 | | | 423 | 100 | 221,299 | .05 |
| | | | 8 | 2317 | | | 196 | 100 | 241,192 | .04 |
| | | | 9 | 0612 | | | 455 | 100 | 271,326 | .04 |
| | | | 10 | 1435 | | | 519 | 100 | 277,994 | .04 |
| | | | 11 | 0459 | | | 231 | 200 | 586,002 | .03 |
| | | | 12 | 1468 | | | 016 | 100 | 313,904 | .03 |
| | | | 13 | 2652 | | | 084 | 100 | 335,689 | .03 |
| | | | 14 | 3277 | | | 193 | 100 | 403,648 | .02 |
| | | | 15 | 1495 | | | 244 | 100 | 420,663 | .02 |
| | | | 16 | 1687 | | | 199 | 100 | 525,658 | .02 |
| | | | 17 | 2947 | | | 059 | 100 | 572,753 | .02 |
| | | | 18 | 1242 | | | 115 | 200 | 1,154,184 | .02 |
| 003880722 | FENTANYL 100MCG PTCH | 5 | 1 | 6406 | | | 710 | 85 | 123,886 | .07 |
| | | | 2 | 8241 | | | 721 | 100 | 163,842 | .06 |
| | | | 3 | 6431 | | | 710 | 65 | 110,167 | .06 |
| | | | 4 | 4482 | | | 040 | 50 | 94,300 | .05 |
| | | | 5 | 8165 | | | 724 | 60 | 119,644 | .05 |
| | | | 6 | 6644 | | | 702 | 30 | 63,090 | .05 |
| | | | 7 | 8162 | | | 724 | 30 | 69,464 | .04 |
| | | | 8 | 4963 | | | 704 | 40 | 97,127 | .04 |
| | | | 9 | 4926 | | | 711 | 30 | 84,495 | .04 |
| | | | 10 | 8202 | | | 702 | 50 | 139,590 | .04 |
| | | | 11 | 6655 | | | 705 | 45 | 132,381 | .03 |
| | | | 12 | 8145 | | | 709 | 50 | 164,545 | .03 |
| | | | 13 | 6620 | | | 725 | 25 | 84,265 | .03 |
| | | | 14 | 6460 | | | 710 | 30 | 105,793 | .03 |
| | | | 15 | 4955 | | | 717 | 40 | 153,476 | .03 |
| | | | 16 | 6502 | | | 718 | 30 | 121,708 | .02 |
| | | | 17 | 6603 | | | 719 | 40 | 167,302 | .02 |
| | | | 18 | 6371 | | | 705 | 30 | 127,649 | .02 |
| | | | 19 | 6556 | | | 710 | 10 | 43,751 | .02 |
| | | | 20 | 6383 | | | 709 | 30 | 132,386 | .02 |
| | | | 21 | 6673 | | | 710 | 30 | 137,050 | .02 |
| | | | 22 | 1242 | | | 115 | 245 | 1,154,184 | .02 |
| | | | 23 | 6608 | | | 717 | 30 | 142,454 | .02 |
| | | | 24 | 8178 | | | 710 | 20 | 98,587 | .02 |
| 003880726 | OXYCODONE 30MG | 100 | 1 | 4729 | | | 705 | 2,300 | 74,010 | 3.11 |
| | | | 2 | 6303 | | | 719 | 5,500 | 219,050 | 2.51 |
| | | | 3 | 5487 | | | 485 | 11,800 | 475,510 | 2.48 |
| | | | 4 | 8203 | | | 702 | 4,400 | 180,471 | 2.44 |
| | | | 5 | 6353 | | | 708 | 3,800 | 174,979 | 2.17 |
| | | | 6 | 6549 | | | 716 | 2,900 | 151,369 | 1.92 |
| | | | 7 | 4983 | | | 717 | 2,200 | 116,589 | 1.89 |
| | | | 8 | 8167 | | | 719 | 2,000 | 113,624 | 1.76 |
| | | | 9 | 6644 | | | 702 | 1,100 | 63,090 | 1.74 |
| | | | 10 | 6501 | | | 720 | 3,200 | 187,239 | 1.71 |
| | | | 11 | 4745 | | | 716 | 2,800 | 174,362 | 1.61 |
| | | | 12 | 8256 | | | 708 | 2,800 | 176,231 | 1.59 |
| | | | 13 | 6572 | | | 708 | 3,900 | 257,504 | 1.51 |
| | | | 14 | 4664 | | | 125 | 4,000 | 281,767 | 1.42 |
| | | | 15 | 3290 | | | 296 | 3,900 | 275,760 | 1.41 |
| | | | 16 | 8186 | | | 712 | 800 | 56,915 | 1.41 |
| | | | 17 | 0586 | | | 125 | 9,300 | 673,172 | 1.38 |
| | | | 18 | 6261 | | | 717 | 2,900 | 214,293 | 1.35 |
| | | | 19 | 1573 | | | 166 | 5,200 | 403,742 | 1.29 |
| | | | 20 | 2924 | | | 084 | 4,700 | 369,618 | 1.27 |
| | | | 21 | 6330 | | | 709 | 1,600 | 127,438 | 1.26 |
| | | | 22 | 6371 | | | 705 | 1,600 | 127,649 | 1.25 |
| | | | 23 | 2502 | | | 243 | 5,200 | 423,358 | 1.23 |
| | | | 24 | 6308 | | | 704 | 1,000 | 84,837 | 1.18 |

RUN ON 08/01/10 AT 15:32:41  
FOR  PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S ,   I N C.  
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM  
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1  
PAGE-NO.      166

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880730 | FENTANYL 75MCG PTCH | 5 | | | | | | | | |
| 003880733 | OXYCODONE 15MG | 100 | | | | | | | | |
| 003880735 | PERCOCET 7.5/500MG | 100 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046041

RUN ON 08/01/18 AT 13:32:41
FOR PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE,

REPORT NO. SD405-1
PAGE NO.       16

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|---------------------|--------------|
| 003880757 | FENTANYL 25MCG PTCH | 5 | | | | | | | | |
| 003880750 | OXYCODONE 20MG/ML | 30 | | | | | | | | |
| 003880792 | OXYCODONE CR 80MG | 100 | | | | | | | | |

WMT_MDL_000046042

```
RUN ON 08/01/10 AT 15:30:41              W A L - M A R T   S T O R E S ,  I N C .              REPORT NO. SD405-1
FOR PERIOD ENDING 07/31/10              CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM        PAGE NO.       168
                                              WAREHOUSE 0604S - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003680797 | FENTANYL 800MCG LOZ | 30 | 1 | ████ | | ████████████████████ | 710 | 120 | 123,686 | .13 |
| | | | 2 | | | | | | | |
| | | | 3 | | | | | | | |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 10 | | | | | | | |
| | | | 11 | | | | | | | |
| | | | 12 | | | | | | | |
| | | | 13 | | | | | | | |
| | | | 14 | | | | | | | |
| | | | 15 | | | | | | | |
| | | | 16 | | | | | | | |
| | | | 17 | | | | | | | |
| | | | 18 | | | | | | | |
| | | | 19 | | | | | | | |
| | | | 20 | | | | | | | |
| 003680804 | FENTANYL 400MCG LOZ | 30 | 1 | 6655 | | ████████████████████ | 710 | 60 | 45,161 | .13 |
| | | | 2 | | | | | | | |
| | | | 3 | | | | | | | |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 10 | | | | | | | |
| | | | 11 | | | | | | | |
| 003680805 | HYDROMORPHONE 2MG | 100 | 1 | 4791 | | ████████████████████ | 724 | 200 | 24,121 | .83 |
| | | | 2 | | | | | | | |
| | | | 3 | | | | | | | |
| | | | 4 | | | | | | | |
| | | | 5 | | | | | | | |
| | | | 6 | | | | | | | |
| | | | 7 | | | | | | | |
| | | | 8 | | | | | | | |
| | | | 9 | | | | | | | |
| | | | 10 | | | | | | | |
| | | | 11 | | | | | | | |
| | | | 12 | | | | | | | |
| | | | 13 | | | | | | | |
| | | | 14 | | | | | | | |
| | | | 15 | | | | | | | |
| | | | 16 | | | | | | | |
| | | | 17 | | | | | | | |
| | | | 18 | | | | | | | |
| | | | 19 | | | | | | | |
| | | | 20 | | | | | | | |
| | | | 21 | | | | | | | |
| | | | 22 | | | | | | | |
| | | | 23 | | | | | | | |
| | | | 24 | 4816 | | | 710 | 200 | 94,873 | .21 |

CONFIDENTIAL

WMT_MDL_000046043

RUN ON 08/01/19 AT 13:52:41
FOR PERIOD ENDING 07/31/19

W A L - M A R T   S T O R E S ,   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD445-1
PAGE NO. 169

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003880807 | OXYCODONE CR 40MG | 100 | | | | | | | | |
| 003880808 | MORPHINE O/S 20MG/ML | 30 | | | | | | | | |
| 003880847 | METHYLIN 10MG | 100 | | | | | | | | |

CONFIDENTIAL

RUN ON 88/01/18 AT 13:32:41
PERIOD ENDING 07/31/18

W A L - M A R T   S T O R E S ,   I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 86945 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO.      178

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|---------------------|--------------|
| 003880854 | METHYLIN 20MG | 100 | | | | | | | | |
| 003880868 | METHYLIN 5MG TABS | 100 | | | | | | | | |
| 003880882 | OXYCODONE 5MG CAPS | 100 | | | | | | | | |

WMT_MDL_000046045

```
RUN ON 08/01/10 AT 13:32:31                    W A L - M A R T   S T O R E S ,   I N C.        REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10              CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM         PAGE-NO.      171
                                             WAREHOUSE 86045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880889 | HYDROMORPHONE 4MG | 100 | | | | | | | | |
| 003880910 | OXYCO/APAP 5/325MG | 100 | | | | | | | | |
| 003880917 | OXYCO/APAP 5/325MG | 500 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046046

```
RUN ON 08/01/10 AT 13:52:41                    W A L - M A R T   S T O R E S ,   I N C           REPORT NO. SD405-1
FOR  PERIOD ENDING 07/31/10            CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM            PAGE-NO.        172
                                              WAREHOUSE 86045 - BENTONVILLE, AR
```

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT. OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880924 | OXYCO/APAP 5/500MG | 100 | 1 | ███ | | | 795 | 1,600 | 157,156 | 1.02 |
| | | | 2 | ███ | | | 764 | 1,500 | 315,580 | .48 |
| | | | 3 | ███ | | | 170 | 1,800 | 405,158 | .44 |
| | | | 4 | ███ | | | 344 | 700 | 175,172 | .40 |
| | | | 5 | ███ | | | 405 | 400 | 113,530 | .35 |
| | | | 6 | ███ | | | 193 | 1,400 | 389,009 | .36 |
| | | | 7 | ███ | | | 715 | 200 | 56,885 | .35 |
| | | | 8 | ███ | | | 705 | 500 | 152,610 | .33 |
| | | | 9 | ███ | | | 914 | 1,100 | 414,151 | .27 |
| | | | 10 | ███ | | | 762 | 500 | 189,585 | .26 |
| | | | 11 | ███ | | | 667 | 400 | 147,665 | .27 |
| | | | 12 | ███ | | | 493 | 200 | 68,175 | .29 |
| | | | 13 | ███ | | | 821 | 600 | 206,728 | .29 |
| | | | 14 | ███ | | | 702 | 200 | 69,418 | .29 |
| | | | 15 | ███ | | | 786 | 400 | 144,305 | .28 |
| | | | 16 | ███ | | | 718 | 600 | 218,514 | .27 |
| | | | 17 | ███ | | | 508 | 600 | 226,614 | .26 |
| | | | 18 | ███ | | | 860 | 400 | 152,608 | .26 |
| | | | 19 | ███ | | | 124 | 400 | 147,432 | .27 |
| | | | 20 | ███ | | | 154 | 500 | 196,000 | .25 |
| | | | 21 | ███ | | | 523 | 200 | 79,094 | .25 |
| | | | 22 | ███ | | | 049 | 800 | 326,680 | .25 |
| | | | 23 | ███ | | | 044 | 500 | 208,529 | .25 |
| | | | 24 | ███ | | | 514 | 1,100 | 452,032 | .24 |
| | | | | ███ | | | 508 | 700 | 285,799 | .24 |
| 003880931 | OXYCO/APAP 5/500MG | 500 | 1 | ███ | | | 515 | 1,000 | 394,172 | .25 |
| | | | 2 | ███ | | | 554 | 1,000 | 560,276 | .17 |
| | | | 3 | ███ | | | 664 | 500 | 345,414 | .14 |
| | | | 4 | ███ | | | 228 | 500 | 306,683 | .16 |
| | | | 5 | ███ | | | 244 | 500 | 394,061 | .12 |
| | | | 6 | ███ | | | 228 | 500 | 547,452 | .09 |
| | | | 7 | ███ | | | 132 | 500 | 543,729 | .09 |
| 003880945 | METHYLIN ER 10MG | 100 | 1 | ███ | | | 724 | 100 | 24,151 | .41 |
| | | | 2 | ███ | | | 759 | 300 | 183,571 | .24 |
| | | | 3 | ███ | | | 719 | 300 | 163,709 | .18 |
| | | | 4 | ███ | | | 522 | 400 | 217,480 | .18 |
| | | | 5 | ███ | | | 185 | 100 | 56,918 | .17 |
| | | | 6 | ███ | | | 708 | 200 | 115,948 | .17 |
| | | | 7 | ███ | | | 148 | 200 | 127,667 | .15 |
| | | | 8 | ███ | | | 537 | 200 | 142,642 | .14 |
| | | | 9 | ███ | | | 704 | 100 | 72,914 | .13 |
| | | | 10 | ███ | | | 804 | 300 | 235,150 | .12 |
| | | | 11 | ███ | | | 721 | 100 | 82,417 | .12 |
| | | | 12 | ███ | | | 776 | 200 | 161,407 | .12 |
| | | | 13 | ███ | | | 170 | 500 | 413,945 | .12 |
| | | | 14 | ███ | | | 288 | 200 | 173,568 | .11 |
| | | | 15 | ███ | | | 657 | 100 | 87,450 | .11 |
| | | | 16 | ███ | | | 019 | 300 | 276,181 | .11 |
| | | | 17 | ███ | | | 305 | 300 | 282,831 | .11 |
| | | | 18 | ███ | | | 564 | 300 | 283,631 | .10 |
| | | | 19 | ███ | | | 734 | 100 | 97,650 | .10 |
| | | | 20 | ███ | | | 158 | 300 | 296,653 | .10 |
| | | | 21 | ███ | | | 305 | 100 | 101,461 | .10 |
| | | | 22 | ███ | | | 712 | 100 | 101,657 | .10 |
| | | | 23 | ███ | | | 282 | 500 | 521,713 | .09 |
```

CONFIDENTIAL

WMT_MDL_000046047

RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE-NO. 173

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| 003880952 | METHYLIN ER TB 20MG | 100 | 1 | 4973 | [redacted] | | 724 | 200 | 30,223 | .66 |
| | | | 2 | 6685 | | | 725 | 900 | 138,565 | .65 |
| | | | 3 | 4820 | | | 702 | 800 | 129,531 | .62 |
| | | | 4 | 6329 | | | 720 | 200 | 36,990 | .54 |
| | | | 5 | 4829 | | | 717 | 300 | 60,158 | .50 |
| | | | 6 | 6636 | | | 712 | 200 | 41,097 | .49 |
| | | | 7 | 6418 | | | 724 | 300 | 72,804 | .41 |
| | | | 8 | 8178 | | | 710 | 400 | 98,587 | .41 |
| | | | 9 | 4288 | | | 305 | 200 | 53,058 | .38 |
| | | | 10 | 8255 | | | 719 | 100 | 30,656 | .33 |
| | | | 11 | 8198 | | | 701 | 500 | 156,437 | .32 |
| | | | 12 | 8132 | | | 704 | 300 | 97,925 | .31 |
| | | | 13 | 6453 | | | 718 | 400 | 131,813 | .30 |
| | | | 14 | 4742 | | | 713 | 800 | 270,046 | .30 |
| | | | 15 | 5466 | | | 360 | 600 | 211,120 | .28 |
| | | | 16 | 8272 | | | 716 | 400 | 156,873 | .25 |
| | | | 17 | 4787 | | | 719 | 400 | 157,709 | .25 |
| | | | 18 | 4780 | | | 702 | 400 | 160,665 | .25 |
| | | | 19 | 2147 | | | 069 | 1,000 | 405,815 | .25 |
| | | | 20 | 6265 | | | 713 | 200 | 82,526 | .24 |
| | | | 21 | 6227 | | | 701 | 300 | 124,230 | .24 |
| | | | 22 | 1051 | | | 404 | 600 | 256,894 | .23 |
| | | | 23 | 1637 | | | 158 | 800 | 372,761 | .21 |
| | | | 24 | 2362 | | | 198 | 500 | 233,620 | .21 |
| 003881099 | OXYCONTIN C/R 10MG | 100 | 1 | 8180 | | | 723 | 200 | 33,832 | .59 |
| | | | 2 | 2569 | | | 340 | 700 | 182,465 | .38 |
| | | | 3 | 8209 | | | 721 | 600 | 171,172 | .35 |
| | | | 4 | 1672 | | | 343 | 900 | 339,708 | .26 |
| | | | 5 | 4831 | | | 707 | 300 | 116,736 | .26 |
| | | | 6 | 4950 | | | 708 | 400 | 162,452 | .25 |
| | | | 7 | 1599 | | | 309 | 700 | 284,106 | .25 |
| | | | 8 | 1417 | | | 494 | 700 | 283,998 | .25 |
| | | | 9 | 6358 | | | 701 | 300 | 127,072 | .24 |
| | | | 10 | 6203 | | | 708 | 300 | 128,938 | .23 |
| | | | 11 | 6655 | | | 705 | 300 | 132,381 | .23 |
| | | | 12 | 2294 | | | 340 | 200 | 90,454 | .22 |
| | | | 13 | 2335 | | | 359 | 600 | 283,531 | .21 |
| | | | 14 | 5837 | | | 415 | 200 | 95,189 | .21 |
| | | | 15 | 1808 | | | 127 | 400 | 193,038 | .21 |
| | | | 16 | 1474 | | | 073 | 500 | 240,773 | .21 |
| | | | 17 | 4969 | | | 721 | 300 | 145,629 | .21 |
| | | | 18 | 2198 | | | 181 | 500 | 244,743 | .20 |
| | | | 19 | 1538 | | | 170 | 900 | 452,071 | .20 |
| | | | 20 | 1864 | | | 138 | 500 | 250,834 | .20 |
| | | | 21 | 4603 | | | 141 | 400 | 201,864 | .20 |
| | | | 22 | 3377 | | | 141 | 600 | 302,530 | .20 |
| | | | 23 | 6688 | | | 725 | 400 | 206,761 | .19 |
| | | | 24 | 1328 | | | 494 | 400 | 209,949 | .19 |
| 003881106 | OXYCONTIN C/R 20MG | 100 | 1 | 8271 | | | 722 | 400 | 68,175 | .59 |
| | | | 2 | 2286 | | | 071 | 2,300 | 406,857 | .57 |
| | | | 3 | 2219 | | | 512 | 100 | 18,849 | .53 |
| | | | 4 | 6635 | | | 716 | 200 | 45,161 | .44 |
| | | | 5 | 3382 | | | 488 | 1,500 | 360,018 | .42 |
| | | | 6 | 4805 | | | 724 | 200 | 53,747 | .37 |
| | | | 7 | 4771 | | | 709 | 200 | 64,971 | .31 |
| | | | 8 | 6360 | | | 716 | 400 | 140,067 | .29 |
| | | | 9 | 4639 | | | 092 | 300 | 111,566 | .27 |
| | | | 10 | 0847 | | | 150 | 800 | 301,916 | .26 |
| | | | 11 | 1252 | | | 305 | 700 | 272,009 | .26 |
| | | | 12 | 3506 | | | 001 | 300 | 125,537 | .24 |
| | | | 13 | 6371 | | | 705 | 300 | 127,649 | .24 |
| | | | 14 | 6308 | | | 704 | 200 | 84,837 | .24 |
| | | | 15 | 6556 | | | 710 | 100 | 43,751 | .23 |
| | | | 16 | 6655 | | | 705 | 300 | 132,381 | .23 |
| | | | 17 | 2751 | | | 305 | 600 | 266,487 | .23 |
| | | | 18 | 1187 | | | 213 | 700 | 312,461 | .22 |
| | | | 19 | 1952 | | | 138 | 500 | 230,042 | .22 |
| | | | 20 | 4412 | | | 069 | 600 | 277,661 | .22 |
| | | | 21 | 4253 | | | 221 | 300 | 140,749 | .21 |
| | | | 22 | 2937 | | | 185 | 900 | 421,526 | .21 |
| | | | 23 | 0979 | | | 027 | 700 | 332,333 | .21 |
| | | | 24 | 5837 | | | 415 | 200 | 95,189 | .21 |

RUN ON 08/21/10 AT 13:32:01
FOR PERIOD ENDING 07/31/10

W A L - M A R T S T O R E S, I N C.
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD405-1
PAGE NO. 174

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881113 | OXYCONTIN C/R 40MG | 100 | | | | | | | | |
| 003881120 | OXYCONTIN C/R 80MG | 100 | | | | | | | | |
| 003881155 | MEPERIDINE 50MG/5ML | 500 | | | | | | | | |

CONFIDENTIAL

WMT_MDL_000046049

RUN ON 08/01/10 AT 13:32:41
FOR PERIOD ENDING 07/31/10

W A L - M A R T   S T O R E S,   I N C
CONTROL DRUG STOCK EXCEPTION REPORT BY ITEM
WAREHOUSE 06045 - BENTONVILLE, AR

REPORT NO. SD406-1
PAGE-NO. 175

| ITEM NO. | ITEM DESCRIPTION | SIZE | RANK | STORE | DEA REG. | LOCATION | DISTRICT | QUANTITY PICKED | STORE TOTAL PICKED | PCT OF TOTAL |
|----------|------------------|------|------|-------|----------|----------|----------|-----------------|--------------------|--------------|
| 003881162 | RITALIN LA 30MG | 100 | | | | | | | | |
| 003881176 | METHADONE 5MG/5ML | 500 | | | | | | | | |
| 003881211 | ROXICET SOLN 5/325M | 500 | | | | | | | | |

CONFIDENTIAL



003881211 ROXICET SOLN 5/325M 500

CONFIDENTIAL

WMT_MDL_000046051