**PSJ14 Janssen Opp Exh 39 – JAN00119068**

**2012 Brand 2012 Brand Investment Summary**

| Strategic imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ICRM (S460k P.O.) | WX | Lisa Biancani | 993109885 | 458,615 | | | 458,615 | 460,873 | (2,258) | |
| | | | | 993015300 | 0 | | | | | | 458,615 |
| | Spotfire upgrade for BIOM project | JJT | Lisa Biancani | 993093328 | 5,000 | | (4,563) | 437 | 437 | | 5,000 |
| | ICRM | JJT | Lisa Biancani | iCRM | | 95,000 | | 95,000 | 96,725 | (1,725) | |
| **Grow brand awareness thru print/online media/digital** | | | | | | | | | | | |
| | Compas Credits | | Kanitha Burns | Compas | (40,257) | | | (40,257) | | (40,257) | |
| | Specialty Print Media (Jan-Jun only) 1.1MM | | Kanitha Burns | Print Media | 453,000 | (118,565) | | 334,435 | 331,230 | 3,204 | |
| | MediScript Rx Pad Ads 400K | Medi Scripts | Kanitha Burns | | | | | | | | |
| | 6-Month Pad Program (Mar-Aug) | Medi Scripts | Kanitha Burns | Medi-Scripts | 295,468 | - | | 295,468 | 295,468 | | |
| | 4-Month Pad Program (Sep-Dec) DPN | | Kanitha Burns | Pad Program | 198,000 | 2,437 | | 200,437 | 200,437 | | |
| | Power Program (Folder) | Medi Scripts | Kanitha Burns | Mediscripts | 192,999 | - | | 192,999 | 192,999 | | |
| | **Digital Media (Online Banners) 1.4MM** | | Kanitha Burns | | | | | | | | |
| | Jan-Jun Online Advertising | | Kanitha Burns | Online | 300,016 | 69,109 | 37,203 | 406,328 | 329,275 | 77,053 | |
| | Jul-Dec Online Advertising | | Kanitha Burns | | - | - | | - | - | | |
| | 3 DocAlerts (w/custom target list) 0K | ePocrates | Lisa Biancani | | - | - | | - | - | | |
| | DocAlerts (balance from 2011 contract) 140K | ePocrates | Lisa Biancani | DocAlerts | 141,750 | - | | 141,750 | 141,750 | | |
| | Epocrates SmartSite 0K | ePocrates | Lisa Biancani | | - | - | | - | - | | |
| | **NUCYNTA.COM & Paid Search 400k** | Razorfish | Kanitha Burns | | - | | | - | - | | |
| | Paid Search | Razorfish | Kanitha Burns | Razorfish | 356,160 | (140,290) | 27,530 | 243,400 | 245,607 | (2,207) | |
| | Digital NUC / NUC ER Messaging | homas Direct Sales I | Dominic Lazzaro | 992933858 | 94,320 | | 63,415 | 157,735 | 157,735 | | 147,811 |
| | **WebMD (Infosite, Mobile Alerts & eBlasts) 700k** | | Dominic Lazzaro | | | | | | | | |
| | MedScape Infosite | | Dominic Lazzaro | Medscape | 670,218 | - | | 670,218 | 670,218 | | |
| | Email blast to pharmacies on education o | | Dominic Lazzaro | 993054412 | 1,500 | - | | 1,500 | 1,500 | - | 1,500 |
| | TBD | | Dominic Lazzaro | | - | - | | - | - | | |
| | **CRM Program 200K** | TBD | Lisa Biancani | | - | - | | - | - | | |
| | **Promotional Direct Mail 0k** | DMAMKTG INC | Lisa Biancani | 992898512 | 29,767 | - | (8,507) | 21,260 | 21,260 | 0 | -22,744 |
| | "DOWN PAYMENT" ADVANCE POSTAGE - NUCYNT | DMAMKTG INC | Lisa Biancani | 992900564 | 8,826 | - | (2,140) | 6,686 | 6,686 | 0 | 6,686 |
| | **Recruiting and Email Campaigns (targeting non-users)** | DG Connect | Lisa Biancani | 992980804 | 85,000 | - | | 85,000 | 85,000 | | 85,000 |
| | DPN HCP mailer and #1 #2 email blasts | PDQ | Paul Lowman | 993055009 | 83,500 | (25,942) | | 57,558 | 57,558 | | 57,558 |
| | DPN pain pharmacy eblast | | Paul Lowman | 993055769 | 16,500 | - | | 16,500 | 16,500 | | 16,500 |
| | eDetail reformat to HTML 5 | Viscira | Dominic Lazzaro | 992862198 | 26,500 | - | | 26,500 | 26,500 | | 26,500 |
| **Leverage significant SOV to accelerate penetration/productivity** | | | Dominic Lazzaro | | - | - | | - | - | | |
| | **Conventions & Exhibits 800k** | | Dominic Lazzaro | | - | - | | - | - | | |
| | Annual Conventions | Coastal | Dominic Lazzaro | 992896464 | 70,300 | - | (28,833) | 41,467 | 41,467 | | 41,467 |
| | Annual Conventions | Derse | Dominic Lazzaro | 992897060 | 256,815 | - | (23,980) | 232,835 | 232,835 | | 232,835 |
| | Annual Conventions | Derse | Dominic Lazzaro | 992953622 | 30,000 | - | | 30,000 | 30,000 | | 30,000 |
| | Annual Conventions | Event Technologies | Dominic Lazzaro | 992926282 | 9,809 | - | (5,639) | 4,170 | 4,170 | | 3,515 |
| | Annual Conventions | Event Technologies | Dominic Lazzaro | 993108299 | | - | 1,012 | 1,012 | 1,012 | (1,012) | |
| | Annual Conventions | Impact Unlimited In | Dominic Lazzaro | 992934334 | 10,485 | - | | 10,485 | 10,485 | | 10,485 |
| | March Activity Report for convention | Impact Unlimited In | Dominic Lazzaro | 993000948 | 4,551 | - | | 4,551 | 4,551 | | 4,551 |
| | 2012 May Activity Report for convention | Impact Unlimited In | Dominic Lazzaro | 993013276 | 5,232 | 1 | | 5,232 | 5,232 | 1 | 5,231 |
| | June Convention Activity for Nucynta (AA | | Dominic Lazzaro | 993054127 | 1,883 | - | | 1,883 | 1,883 | | 1,883 |
| | **DOWN PAYMENT FOR POSTAGE** - Nucynta - | 993054128 | Dominic Lazzaro | 993054128 | 287 | - | | 287 | 287 | | 287 |
| | GPO Show | EES | Dominic Lazzaro | 4600176612 | | - | | 37,063 | 37,063 | | 37,063 |
| | Exhibits | various | Dominic Lazzaro | Exhibits | 154,177 | - | (44,907) | 109,270 | 109,270 | | |
| | Quarterly Data Extract | Event Technologies | Dominic Lazzaro | 999988886 | 6,420 | - | (1,605) | 4,815 | 4,815 | | 4,815 |
| | Nucynta/Nucynta ER 2012 eRAMP Administra | ARMACEUTICAL SER | Dominic Lazzaro | 993021684 | 34,000 | - | | 34,000 | 34,000 | | 34,000 |
| **NP & PA Specific Programs** | | | | | - | - | | - | - | | |
| | **NP/PA Programs 400K** | | | | - | - | | - | - | | |
| | Regional speaker programs | Promologics | L. Biancani/D. Lazz | 992878632 | 231,900 | - | (68,740) | 163,160 | 163,160 | | 163,160 |
| | Development of speaker program evolution | Decile 10 | L. Biancani/D. Lazzaro | | - | - | | - | - | | |
| | Millennium Book Program | Millennium | L. Biancani/D. Lazzaro | | - | - | | - | - | | |
| | Clinical Advisor (Journal supplement-product profile) | MPR | L. Biancani/D. Lazzaro | 992948190 | 60,000 | - | (2,379) | 57,621 | 57,621 | | 57,586 |
| | Nucynta-Clinical Advisor BRC FULFILLMENT | Nucynta-Clinical Adv | L. Biancani/D. Lazz | 993054123 | 2,301 | - | (2,301) | - | - | | 2,301 |
| | Clinical Medicine-NEJM | England Journal of Me | L. Biancani/D. Lazzaro | | 19,990 | - | (19,990) | - | - | | |
| | Nucynta-Clinical Advisor Newsletter and | | L. Biancani/D. Lazz | 993055771 | 11,123 | | | 11,123 | 11,123 | | 11,123 |
| | 2012: NEJM's "Updates in Clinical Medici | | L. Biancani/D. Lazz | 993056781 | 10,010 | | | 10,010 | 10,010 | | 10,010 |
| | Tactic associated w/ a P.O. | TBD | L. Biancani/D. Lazzaro | | - | - | | - | - | | |
| **Evaluate Patient Strategy** | | | | | - | - | | - | - | | |
| | **Evaluate Patient Strategy 0k** | | Kanitha Burns | | - | - | | - | - | | |
| | Tactic associated w/ a P.O. | | Kanitha Burns | | - | - | | - | - | | |
| | Catalina adherence/persistency program | | Kanitha Burns | | - | - | | - | - | | |


EXHIBIT

PENGAD 800-631-6989

Janssen-Lin-9

12/20/18

Input     Input    Drop down    Input

**2012 Brand 2012 Brand Investment Summary**

| Strategic Imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Health Media Program 155K | | Kanitha Burns | | - | - | | - | | - | - |
| | Tactic associated w/ a P.O. | | | | | - | | | | | |
| Drive broad and competitive access and availability | **Provide patients savings programs** | | | | - | - | | - | | - | |
| | PNMT $25 & 10 Free Pills Programs (Admin expenses) 2MM | | Dominic Lazzaro | | 94,227 | - | | 94,227 | 94,227 | | |
| | 2012 Split PNMT $25 Savings Card - Admin Fee | | Dominic Lazzaro | 992752392 | 112,828 | - | | 112,828 | 110,861 | 1,967 | 112,828 |
| | 2012 PNMT $25 Savings Card - Admin Fee Old | | Dominic Lazzaro | 992963000 | 112,828 | - | | 112,828 | | | |
| | 2012 PNMT $25 Savings Card - Admin Fee New | | Dominic Lazzaro | 993002852 | 3,123,350 | (600,000) | (40,000) | 483,350 | 543,255 | (59,905) | |
| | 2012 Split TRIALSCRIPT "10 Free Pills" | | Dominic Lazzaro | 992747920 | 54,820 | - | | 54,820 | 54,820 | | |
| | 2012 TRIALSCRIPT "10 Free Pills" Old | | Dominic Lazzaro | 992962998 | 18,406 | - | | 18,406 | 16,799 | 1,608 | 16,002 |
| | 2012 TRIALSCRIPT "10 Free Pills" New | | Dominic Lazzaro | 992963992 | 210,888 | - | (143,000) | 69,888 | 67,196 | 2,692 | |
| | 2011 LOYALTY SCRIPT | | Dominic Lazzaro | 992747870 | 1,540 | - | | 1,540 | | | |
| | NUCYNTA-SAVING CARD BROCHURE | | Dominic Lazzaro | 993103160 | 96,931 | - | | 96,931 | 96,931 | | 96,931 |
| | Print savings cards, vouchers and office materials 1.3MM | | Dominic Lazzaro | | | - | | | | | |
| | Earth Color January Print | | Dominic Lazzaro | 992869094 | 276,860 | (13,975) | | 262,885 | 262,885 | | |
| | Earth Color LETTER and Fulfillment | | Dominic Lazzaro | 992835550 | 3,186 | (3,186) | | - | | | |
| | Earth Color March Print of Savings Cards and Vouchers | | Dominic Lazzaro | 992922770 | 593,247 | 30,874 | | 624,121 | 624,121 | 0 | |
| | NUCYNTA – Drop Shipment to Survey Winner | | Dominic Lazzaro | 992929962 | 1,348 | - | | 1,348 | 1,348 | | 1,348 |
| | PNMT $25 2012 Production. Nucynta/ER | | Dominic Lazzaro | 993106787 | 52,091 | - | | 52,091 | 52,091 | | 52,091 |
| | NUCYNTA-Savings Card Holders, Cards, and | | Dominic Lazzaro | 993104105 | 41,813 | - | | 41,813 | 41,813 | | 41,813 |
| | NUCYNTA-SAVINGS CARD LETTERHEAD & ENVEL | | Dominic Lazzaro | 993105118 | 3,083 | - | | 3,083 | 3,083 | | 3,083 |
| | **Secure T2 formulary access in targeted accounts** | | | | - | - | | - | | | |
| | 6 Formulary Flashes 225K | | | | - | - | | - | | | |
| | ePocrates Formulary Flashes | | | Flashes | 225,000 | - | | 225,000 | 225,000 | | |
| | Decile 10 unaccrued 2011 expense for Part D | | | 992698916 | (3,767) | - | | (3,767) | (3,767) | | |
| | **Payer Advisory Board Meeting** | Decile 10 | | | - | - | | - | | | |
| | ESTIMATE ONLY:  End of Year AB Board | | | | - | - | | - | | | |
| | **Update Managed Care Value Prop Slide Deck 50K** | Decile 10 | | | - | - | | - | | | |
| | ESTIMATE ONLY: March Update with Business Update & iPad | | | | 50,000 | (6,000) | (44,000) | - | | | |
| | **DPN Advisory Board Meeting 150K** | Decile 10 | | | - | - | | - | | | |
| | Decile 10 1:1 Payer Calls | Decile 10 | Frank Demiro | 992886336 | 41,975 | (18,702) | | 23,273 | 23,273 | (0) | |
| | ESTIMATE ONLY:  DPN Virtual Ad Board | Decile 10 | Frank Demiro | 993037422 | 25,000 | - | (2,963) | 22,037 | 22,037 | | 22,037 |
| | Cross Brand Ad Board | Decile 10 | Frank Demiro | Cross Brand | 50,000 | - | | 50,000 | 50,000 | | |
| | Internal SCG Advisory Board Meeting 15K | Decile 10 | | | - | - | | - | | | |
| | **Develop and create SCG customer materials including payers, LTC, advocacy, policy, etc 300K** | | | | - | - | | - | | | |
| | ESTIMATE ONLY: PBM Account Leader Product Profile | Decile 10 | Frank Demiro | 992935660 | 81,515 | - | (7,480) | 74,035 | 74,035 | | 74,035 |
| | ESTIMATE ONLY:  Elderly questionnaire response | | Frank Demiro | | - | - | | - | | | |
| | ESTIMATE ONLY:  SCG Materials (Update value deck w/ DPN) | | Frank Demiro | | 26,025 | - | (26,025) | - | | | |
| | SCG Value Payer Message Updates for DPN Part 1 | | Frank Demiro | 993021466 | 23,975 | - | (50) | 23,925 | 23,925 | | 23,925 |
| | ESTIMATE ONLY:  Materials for DPN Indication (DPN HECOR non-branded reprint licensing) | | Frank Demiro | | 25,000 | - | (25,000) | - | | | |
| | ESTIMATE ONLY:  Materials for DPN Indication (DPN HECOR non-branded reprint licensing) | | | | - | - | | - | | | |
| | ESTIMATE ONLY:  Payer e-Blasts | | | | - | - | | - | | | |
| | **Accelerate regional pull through of national formularies** | | | | - | - | | - | | | |
| | Profero Group/Alert Mktg (iDesign, formulary flashcards, etc...) 850K | | | | - | - | | - | | | |
| | Profero Agency fee | | Dominic Lazzaro | 992864526 | 180,000 | 35,000 | | 215,000 | 213,461 | 1,539 | 215,000 |
| | 2011 Profero Agency Fees--Portion not accrued | | Lisa Ferguson | 992647568 | 15,500 | (15,500) | | - | | | |
| | **Printing Costs** | | | | - | - | | - | | | |
| | Contemporary Graphics Printing Custom NER flashcards | | Dominic Lazzaro | 992857998 | 3,000 | 28,150 | 43,850 | 75,000 | 83,687 | (8,687) | 75,000 |
| | Unimac Printing iDesign NER flashcards | | Lisa Ferguson | 992857966 | 38,000 | 8,557 | | 46,557 | 46,557 | 0 | |
| | Bindrite-National NER flashcards printing & shipping | | | 992857970 | 36,851 | - | | 36,851 | 36,851 | | 55,871 |
| | Contemporary Graphics Printing Custom NUC flashcards | | | 992858012 | 5,000 | 177 | 21,402 | 26,579 | 26,579 | | 25,000 |
| | Unimac Printing iDesign NUC flashcards | | | 992857994 | 35,000 | 594 | | 35,594 | 35,594 | 0 | |
| | ESTIMATE ONLY FOR REMAINING COSTS: Alert Marketing e-Pharm and e-MD | | | | - | - | | - | | | |
| | Alert Marketing Actual | | Dominic Lazzaro | 992883464 | 8,000 | - | (8,000) | - | | | |
| | Alert Marketing Actual | | Lisa Ferguson | 992883884 | 25,150 | - | | 25,150 | 25,150 | | 25,150 |
| | Alert Marketing Actual | | Lisa Ferguson | 992893892 | 16,500 | - | | 16,500 | 16,500 | | 16,500 |
| | ESTIMATE ONLY FOR REMAINING COSTS: Additional printing costs for cycle grids | | | | - | - | | - | | | |
| | Actual Cycle 1 Grid Costs | | Lisa Ferguson | 992893100 | 102,836 | - | | 102,836 | 102,836 | | 102,836 |
| | Actual Cycle 2 Grid Costs | | Lisa Ferguson | 993021722 | 59,404 | - | | 59,404 | 59,404 | | 59,404 |
| | Nucynta Managed Care Flashcards | | Dominic Lazzaro | 992835556 | | - | - | | | | |
| | ESTIMATE ONLY FOR REMAINING COSTS: Additional printing costs for custom cards | | | | - | - | | - | | | |
| | Actual printing costs for custom national card | | Lisa Ferguson | 992893890 | 2,120 | - | | 2,120 | 2,120 | | 2,120 |

| | Input | | Input | Drop down | Input | | | | | | | |

**2012 Brand 2012 Brand Investment Summary**

| Strategic Imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 MU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nucynta printed materials for Aetn | | Lisa Ferguson | 992939836 | 19,209 | - | | 19,209 | 19,209 | - | 19,209 |
| | ESTIMATE ONLY REMAINING COSTS:  Additional printing costs for iDesign cards | | | | - | - | | - | | | - |
| | Actual Printing iDesign | | Lisa Ferguson | 992893578 | 9,609 | - | | 9,609 | 9,609 | - | 9,609 |
| | Actual 4 pager print | | Lisa Ferguson | 992890666 | 8,489 | - | | 8,489 | 8,489 | - | 8,489 |
| | Profero SCG Support Fees (back office costs) | | Dominic Lazzaro | 992890668 | 49,500 | - | 8,250 | 57,750 | 53,625 | 4,125 | 49,500 |
| | Benefit verification to support Medicare Part D exceptions and appeals 800K | | | | - | - | | - | | | - |
| | Benefit verification (Triplefin) set up in 2012 | | | Triplefin | - | 368,000 | (248,000) | 120,000 | 115,765 | 4,235 | - |
| | Nucynta ER Med Guides-02TLE120084mg. Qty: | | Paul Lowman | 993056211 | 6,805 | - | | 6,805 | 6,805 | - | 6,805 |
| | ESTIMATE ONLY:  Cover My Meds Processing Fees | | | | - | - | | - | | | - |
| | XCENDA Part D | | Lisa Ferguson | 992962804 | 8,212 | - | 24,637 | 32,849 | 32,849 | - | 32,849 |
| | XCENDA LTC Pull Through Training | | Lisa Ferguson | 992963044 | 1,208 | 3,622 | | 4,830 | 4,830 | (0) | 4,830 |
| | Kid Source:  NUCYNTA/NUCYNTA ER; JANSSEN Access One 125K | KidSource Online | Dominic Lazzaro | 992864528 | 120,000 | - | | 120,000 | 120,000 | - | 120,000 |
| | American Journal of Managed Care Publication 150K | | Ron Kuntz | 992769302 | 113,200 | 28,300 | (88,800) | 52,700 | 52,700 | - | 52,700 |
| | New Product Bulletin Publication 140K | | Ron Kuntz | | - | - | | - | | | - |
| | **Obtain hospital stocking & formulary access** | | | | - | - | | - | | | - |
| | Joint Commission Book Program 200K | | Tricia Yap | | - | - | | - | | | - |
| | Printing Costs | | Tricia Yap | | - | - | | - | | | - |
| | Institutional Formulary Flash Cards 50K | | Tricia Yap | | - | - | | - | | | - |
| | NUCYNTA - Campaining for Relief Portfoli | | Tricia Yap | 992963910 | 215648.87 | - | | 215,649 | 215,649 | - | 215,649 |
| | NUCYNTA - Campaining for Relief 4 Module | | Tricia Yap | 992963942 | 44,616 | - | | 44,616 | 44,616 | - | 44,616 |
| | NUCYNTA - Campaining for Relief How To G | | Tricia Yap | 992970772 | 2,307 | - | | 2,307 | 2,307 | - | 2,156 |
| | Nucynta-Campaining for Relief Letter w/s | | Tricia Yap | 993019546 | 5,016 | - | | 5,016 | 5,016 | - | 5,016 |
| | Joint Commission - Pain Management: Systems Approach to Improving Quality & Safety 100K | Decile 10 | Tricia Yap | | 12,550 | (12,550) | | - | | | - |
| | Nucynta Institutional Quality Campaign | Decile 11 | Tricia Yap | 992890760 | 87,450 | (15,590) | | 71,860 | 71,860 | - | 71,860 |
| | **Ensure widespread pharmacy stocking across all strengths** | | | | - | - | | - | | | - |
| | Printing and Postage Costs | | Paul Lowman | | - | - | | - | | | - |
| | Retail Pharmacy Flashcards (360dev) 25K | | Paul Lowman | | - | - | | - | | | - |
| | Medication Guides (Postage/Printing) - 62,000 pieces 135K | | Ron Kuntz | | - | - | | - | | | - |
| | *DOWN PAYMENT*  ADVANCED POSTAGE - HCP M | DAMKTG INC | Ron Kuntz | 992879932 | 12,194 | - | (2,209) | 9,985 | 9,985 | - | 12,194 |
| | NUCYNTA - HCP Mailing - 02TLE120084 & 02T | DAMKTG INC | Ron Kuntz | 992883660 | 9,412 | - | (323) | 9,089 | 9,089 | - | 9,412 |
| | NUCYNTA - IR & ER REMS Mailing - Feb. 20 | DAMKTG INC | Ron Kuntz | 992885266 | 50,118 | - | | 50,118 | 50,118 | - | 50,118 |
| | *DOWN PAYMENT* ADVANCE POSTAGE - IR & ER | DAMKTG INC | Ron Kuntz | 992885392 | 56,301 | - | (10,189) | 46,111 | 46,111 | - | 56,301 |
| | NUCYNTA - REMS Folder Shrinkwrap for ove | DAMKTG INC | Ron Kuntz | 992893762 | 295 | - | | 295 | 295 | - | 295 |
| | NUCYNTA - Med Guide Pads - NUCYNTA and N | PICTORIAL OFFSET | Ron Kuntz | 992883462 | 46,946 | - | | 46,946 | 46,946 | - | 46,946 |
| | Medication Guides 2H2012 Requirement | | Ron Kuntz | | 185,000 | (185,000) | | - | | | - |
| | POR | | Ron Kuntz | POR | 264,134 | - | - | 264,134 | 264,134 | 0 | - |
| | IntegriChain Pharmacy Database Purchase 0K | | Paul Lowman | | - | - | | - | | | - |
| Demonstrate industry leadership in advocacy for HCP & patient access | **Advocate for responsible prescribing thru non-branded tools** | | | | - | - | | - | | | - |
| | Prescribe Responsibly App 60K | Decile 10 | | | - | - | | - | | | - |
| | Phase II: Started in 2011 Binder and QS 360 materials | Decile 10 | Ron Kuntz | 992855768 | 9,515 | - | | 9,515 | 9,515 | - | 9,515 |
| | Phase II: Started in 2011 Binder and QS 360 materials | | | | - | - | | - | | | - |
| | Decile 10:  Create prescribe responsibly HCP brochure | Decile 10 | Ron Kuntz | 992963002 | 15,905 | 1,417 | (675) | 16,647 | 16,647 | - | 16,647 |
| | ESTIMATE ONLY:  App or update QS 360 materials | | | | - | - | | - | | | - |
| | Nucynta PRESCRIBE RESPONSIBLY BROCHURE-0 | | Ron Kuntz | 993027114 | 9,193 | - | | 9,193 | 9,193 | - | 9,193 |
| | Prescribe Responsibly Phase III 50K | Decile 10 | | | - | - | | - | | | - |
| | ESTIMATE ONLY: | | | | - | - | | - | | | - |
| | **Develop national pain policy platform to align HPAD's & SGA** | | | | - | - | | - | | | - |
| | e-scam new item | | Frank Demiro | | - | - | | - | | | - |
| | National Advocacy 1.2MM | | Frank Demiro | | - | - | | - | | | - |
| | ESTIMATE ONLY:  Association Fees (National) | | | | 60,667 | - | (60,667) | - | | | - |
| | ESTIMATE ONLY:  Association Fees (National) | | | | - | - | | - | | | - |
| | ESTIMATE ONLY:  Develop national policy platform and comm plan | | | | - | - | | - | | | - |
| | ESTIMATE ONLY:  Combined PR/Advocacy efforts (Weber) | | | | - | - | | - | | | - |
| | ESTIMATE ONLY:  Remaining Nicole Barsamian Agency fee (smart Advocacy Channel) | | | | - | - | | - | | | - |
| | Barsamian Web Survey for SMSC | | Ron Kuntz | 992963006 | 14,000 | 8,000 | | 22,000 | 22,000 | - | 22,000 |
| | Barsamian Development of brochure for SMSC | | Frank Demiro | 992963010 | 21,000 | - | (1,000) | 20,000 | 20,000 | - | 20,000 |
| | Barsamian Management fee SMSC | | Ron Kuntz | 992963130 | 49,000 | - | | 49,000 | 49,000 | - | 49,000 |
| | ESTIMATE ONLY:  Advocacy Project TBD | | | | - | - | | - | | | - |
| | Local Advocacy 500K | | | | - | - | | - | | | - |
| | Decile 10:  FL, OH, TX Pain Policy programs | | Frank Demiro | 992907582 | 80,900 | - | (1,521) | 79,379 | 79,379 | - | 79,379 |
| | NexGen RxMarketing Meeting Direct Platform FL & OH | | Ron Kuntz | | 85,000 | (85,000) | | - | | | - |
| | NexGen Rx Meeting Direct Platform 6 additional states | | Ron Kuntz | 992884214 | 82,722 | - | (21,125) | 61,597 | 61,597 | - | 61,597 |
| | NexGen Rx Meeting Direct Platform 5 additional states video | | Ron Kuntz | 992883658 | 58,000 | - | (29,000) | 29,000 | 29,000 | - | 29,000 |
| | Decile 10: Develop 4 state programs | | Ron Kuntz | 992953628 | 153,500 | - | (99,794) | 53,706 | 53,706 | - | 53,706 |
| | ESTIMATE ONLY:  Association Fees (Regional) | | Assn Fees | | 29,994 | - | (1,000) | 28,994 | 28,994 | - | 28,994 |
| | ESTIMATE ONLY:  Printing fees for all programs | | | | - | - | | - | | | - |
| | HCP invites OH & FL | | Lisa Ferguson | 992990954 | 2,686 | 17 | | 2,703 | 2,703 | 0 | 2,686 |

Input | Input | Drop down | Input

## 2012 Brand 2012 Brand Investment Summary

| Strategic Imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | BOOK REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Smart Moves Smart Choices Brochure Printing | | Lisa Ferguson | 992997142 | 3,190 | | | 3,190 | 3,190 | | |
| | Bavm Printing OH Policy Invites | | Lisa Ferguson | 992858018 | 1,659 | (156) | | 1,503 | 1,503 | (0) | |
| | **Advance awareness of under treatment of pain** | | | | | | | | | | |
| | **Public Relations Programs (SMSC, LTP, PR) 1MM** | | | | | | | | | | |
| | Ketchum Inc - 2011 PR | | Lisa Ferguson | 992649825 | 35,877 | | | 35,877 | 35,877 | | |
| | NUCYNTA Smart Moves Smart Choices Tool Kit | Moore | Lisa Ferguson | 992864532 | 66,130 | | | 66,130 | 66,130 | | |
| | Smart Moves Smart Choices DVD | SYNERGEM INC | Lisa Ferguson | 992864524 | 6,320 | | | 6,320 | 6,320 | | |
| | Smart Moves Smart Choices postage | DAMKEG INC | Lisa Ferguson | 992885570 | 38,625 | | | 38,625 | 38,625 | | |
| | Nucynta Smart Moves Smart Choices fulfillment | DAMKEG INC | Frank Demiro | 992884850 | 5,511 | | 642 | 6,153 | 6,153 | | |
| | National Association - Smart Moves Smart Choices | | Frank Demiro | 992992232 | 8,000 | | (8,000) | | | | |
| | Weber Shandwick Agency fee | | | | | | | | | | |
| | PO | | | | | | | | | | |
| | Weber Shandwick PO ($172,295 initial P.O) | Weber Shandwick | Frank Demiro | 992925256 | 681,000 | | | 681,000 | 681,000 | | 681,000 |
| | Pain Week Curtain raiser | Compas Inc | | | 40,000 | | 40,000 | 40,000 | | | |
| Miscellaneous Costs | **Misc Total** | | | | | | | | | | |
| | **Printing (PI and Other) 2MM** | | | | | | | | | | |
| | Free Goods - Samples | | | Free Goods | 128,797 | 9,941 | 217,483 | 356,221 | 356,221 | | |
| | Benfield Group (Employer Kits) | Benfield Group | Frank Demiro | 992859540 | 37,500 | (31,550) | | 5,950 | 5,950 | | |
| | DOWNPAYMENT: STAGE 2: Tapentadol ER | Benfield Group | Frank Demiro | 992787624 | (48,475) | | | (48,475) | (48,475) | | |
| | **Misc. Costs** | | | | | | | | | | |
| | Package Insert Formatting (NUC ER) | BNO7 | Frank Demiro | 992857956 | 5,000 | | (576) | 4,425 | 4,425 | | |
| | Simple Design / Repurposing (NUC ER) | Group360 | Frank Demiro | 992858026 | 75,143 | | 35,000 | 110,143 | 108,430 | 1,713 | 110,000 |
| | Product Theaters (NUC ER) | Reigel | Frank Demiro | 992858020 | 45,000 | | (45,000) | | | | |
| | Package Insert Formating (NUIC) | BNO7 | Frank Demiro | 992857958 | 5,350 | | (4,638) | 712 | 712 | | |
| | Simple Design / Repurposing (NUIC) | Group360 | Frank Demiro | 992858030 | 90,000 | | | 90,000 | 87,321 | 2,679 | 90,000 |
| | Versatile Printing Application | | Lisa Biancani | 992720370 | 803 | | (803) | | | | |
| | Spanish PI translations | KJI | Lisa Biancani | 993060981 | 8,424 | | (8,424) | | | | |
| | Translation, DTP layout and translator/Q | KJI | Lisa Biancani | 992935662 | 8,489 | | | 8,489 | 8,489 | | 8,489 |
| | PI Repack for Bunionectomy | Contemp. Graphics | Lisa Biancani | 992937852 | 1,849 | | | 1,849 | 1,849 | 0 | 1,849 |
| | Nucynta PI (Version 10169805) | Contemp. Graphics | Lisa Biancani | 992935658 | 131,582 | | | 131,582 | 131,582 | | 131,582 |
| | 2012 April Activity Report/JPI. SHM, PMW | | Lisa Biancani | 993024298 | 495 | | | 495 | 495 | | 495 |
| | **Printing Costs** | | | | | | | | | | |
| | | Contemp. Graphics | Lisa Biancani | 992879734 | 15,409 | | | 15,409 | 15,409 | | 15,409 |
| | | Contemp. Graphics | Lisa Biancani | 992878636 | 3,765 | | | 3,765 | 3,765 | | 3,765 |
| | | Contemp. Graphics | Lisa Biancani | 992898540 | 29,822 | | | 29,822 | 29,822 | | 29,822 |
| | Moore- Nucynta Meeting Direct Invite #3 | | Lisa Biancani | 992873070 | 12,361 | | | 12,361 | 12,361 | | 12,270 |
| | | Moore | Lisa Biancani | 992898550 | 29,342 | | (258) | 29,084 | 29,084 | 0 | |
| | NUCYNTA - Dimensional Leave Behind - 02T | Moore | Lisa Biancani | 992914147 | 13,790 | | (191) | 13,599 | 13,599 | (0) | |
| | NUCYNTA - Slim Jim - 02T,L1,089 - (1TY,'7) | Moore | Lisa Biancani | 992917496 | 34,470 | | | 34,470 | 34,470 | | 34,148 |
| | Nucynta- Slim Jim PI Swap - 02T1,11112 - Q | NCD ASSEMBLIES IN | Paul Lowman | 993042890 | 5,651 | | | 5,651 | 5,650 | 1 | 5,651 |
| | NUCYNTA - Savings Card Flashcard - 02TL2 | Moore | Lisa Biancani | 992917596 | 17,372 | | (2,944) | 14,428 | 14,428 | 0 | |
| | NUCYNTA - Discussion Guide Reorder - 02T | Moore | Tricia Yap | 992919598 | 6,035 | | | 6,035 | 6,035 | | 5,986 |
| | NUCYNTA - Flashcard leave-behind to pull | Moore | Paul Lowman | 992963938 | 3,055 | | | 3,055 | 3,055 | | 3,055 |
| | NUCYNTA - Pharmacy Stocking Kit (Reorder) | UAL OFFSET CORPOR | Paul Lowman | 992900786 | 24,685 | | | 24,685 | 24,685 | | 24,685 |
| | HCP Mailers & Envelope Printing (NUC) | ARTH THEBAULT IN | Paul Lowman | 992891162 | 15,520 | | | 15,520 | 15,520 | | 15,520 |
| | Journal Ad - February Publication | ARTH THEBAULT IN | Kanitha Burns | 992870736 | 13,198 | | | 13,198 | 13,198 | | 13,198 |
| | Journal Ad - March-June Publication | ARTH THEBAULT IN | Kanitha Burns | 992879502 | 26,379 | | | 26,379 | 26,379 | | 26,379 |
| | JR & ER REMS Mailing- Feb. | ARTH THEBAULT IN | Kanitha Burns | 992887102 | 13,338 | | | 13,338 | 13,338 | | 13,150 |
| | NUCYNTA - Hartrick (LSJO) Reprint Carrie | Contemp. Graphics | Lisa Biancani | 992907550 | 8,876 | | | 8,876 | 8,876 | | 8,876 |
| | NUCYNTA - Bunionectomy I and II Reprint | Contemp. Graphics | Lisa Biancani | 992910316 | 25,179 | | | 25,179 | 25,179 | | 25,179 |
| | NUCYNTA - Pain Diary - 02TL12003 - (1TY- | Contemp. Graphics | Lisa Biancani | 992910470 | 38,441 | | | 38,441 | 38,441 | | 38,441 |
| | NUCYNTA - PATIENT BROCHURE - 02TL12005 - | Contemp. Graphics | Lisa Biancani | 992910592 | 34,668 | | | 34,668 | 34,668 | | 34,668 |
| | NUCYNTA - BUYNAK (LBP) REPRINT CARRIER - | Contemp. Graphics | Lisa Biancani | 992910872 | 16,787 | | | 16,787 | 16,787 | | 16,787 |
| | NUCYNTA - Patient Instructions Tearpad D | Contemp. Graphics | Lisa Biancani | 992917306 | 63,558 | | | 63,558 | 63,558 | | 63,558 |
| | NUCYNTA - Titration & Dosing Guides - QT | Contemp. Graphics | Lisa Biancani | 992920838 | 47,093 | | | 47,093 | 47,093 | | 47,093 |
| | NUCYNTA - HALE REPRINT/PI RE-PACK - 02T | Contemp. Graphics | Lisa Biancani | 992970910 | 250 | | (15) | 235 | 235 | | 250 |
| | NUCYNTA - JR/ER Dosing Reminder Guide- | Contemp. Graphics | Paul Lowman | 992963134 | 35,054 | | | 35,054 | 35,054 | (0) | 35,058 |
| | NUCYNTA - Direct Mailer - 02T,M11090 - QL | ARTH THEBAULT IN | Lisa Biancani | 992286610 | 1,041 | | (1,041) | | | | 1,041 |
| | NUCYNTA - McKESSON ENVELOPE - 02TLE11082 | ARTH THEBAULT IN | Lisa Biancani | 992925004 | 1,343 | | | 1,343 | 1,343 | | 1,343 |
| | NUCYNTA - Direct Mailing of multiple mat | ARTH THEBAULT IN | Lisa Biancani | 992929826 | 696 | | | 696 | 696 | 1 | 696 |
| | NUCYNTA - HARTRICK (LSJO) REPRINT REORDE | Compas Inc | Lisa Biancani | 992901322 | 65,778 | | | 65,778 | 65,778 | | 65,778 |
| | NUCYNTA - BUYNAK (LBP) REPRINT REORDER - | Compas Inc | Lisa Biancani | 992901492 | 71,513 | | | 71,513 | 71,513 | | 71,513 |
| | NUCYNTA - 90 DAY SAFETY STUDY REPRINT RE | Compas Inc | Lisa Biancani | 992901594 | 34,267 | | | 34,267 | 34,267 | | 34,267 |
| | NUCYNTA - BUNIONECTOMY II REPRINT REORDE | Compas Inc | Lisa Biancani | 992901636 | 36,300 | | | 36,300 | 36,300 | | 36,300 |
| | Tap IR Digital & Relationship Mktg Bench | TGAS Advisors | Lisa Biancani | 992953626 | 14,219 | | | 14,219 | 14,219 | | 14,219 |
| | NUCYNTA - BUNIONECTOMY I REPRINT REORDER | Compas Inc | Lisa Biancani | 992901670 | 62,750 | | | 62,750 | 62,750 | | 62,750 |
| | NUCYNTA - Dosing Wall Poster - 02TLE1100 | Unimac. Graphics | Lisa Biancani | 992923946 | 29,118 | | | 29,118 | 29,118 | | 29,118 |
| | NUCYNTA ER PI - 02T,LE11080 - Q1Y-1,200 | Unimac. Graphics | Lisa Biancani | 992925036 | 126,248 | | | 126,248 | 126,248 | | 126,248 |
| | Tissue PI Reprint for Savings Carde | Unimac Graphics | Lisa Ferguson | 992990080 | 46,409 | | | 46,409 | 46,409 | (0) | 46,409 |
| | Nucynta Tissue PI-02TL11122, Qty_500,00 | Contemp. Graphics | Paul Lowman | 993039874 | 37,999 | | | 37,999 | 37,999 | | 37,999 |
| | Nucynta ER Tissue PI Reprint for Savings | Contemp. Graphics | Lisa Ferguson | 993046210 | 10,115 | | | 10,115 | 10,115 | | 10,115 |
| | NUCYNTA ER Mediscripts program cover letter | Contemp. Graphics | Kanitha Burns | 992962801 | 2,289 | | | 2,289 | 2,289 | | 2,289 |
| | NUCYNTA IR/ER Savings Card Program Flash (MediScript) | MOORE | Kanitha Burns | 992993632 | 3,765 | | 71 | 3,836 | 3,836 | (0) | 3,765 |
| | Avestine Training | Decile 10 | Frank Demiro | 993105111 | 187,600 | | | 187,600 | 187,600 | | 187,600 |
| | PNMT Stickers Printing | EMPORARY GRAPHI | Dominic Lazzaro | 993103284 | 29,774 | | | 29,774 | 29,774 | | 29,774 |
| | NUCYNTA-GA Pain Management Bifold, Item# | EMPORARY GRAPHI | Ron Kuntz | 993094328 | 7,004 | | | 7,004 | 7,004 | | 7,004 |
| | Steve Stanos-honorarium for Nucynta ER 2 | Decile 10 | Frank Demiro | 993094221 | 2,750 | | | 2,750 | 2,750 | | 2,750 |
| | DPN Schwartz Reprint Carrier | | Kanitha Burns | 993058199 | 42,579 | | | 42,579 | 42,579 | | 42,579 |

Input     Input     Drop down     Input

**2012 Brand 2012 Brand Investment Summary**

| Strategic Imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Nucynta ER DPN Pain Announcement Card HC | | Paul Lowman | 993057787 | 67,913 | - | | 67,913 | 67,913 | - | 67,913 |
| | DPN HCP Mailer- Postage | | Paul Lowman | 993054820 | 28,097 | - | | 28,097 | 28,097 | - | 28,097 |
| | DPN HCP Mailer- Mailing | | Paul Lowman | 993054856 | 39,361 | - | | 39,361 | 39,361 | (0) | 39,361 |
| | Nucynta ER DPN MAILING CARD FOR HCP MA | | Paul Lowman | 993056866 | 2,613 | | | 2,613 | 2,613 | - | 2,613 |
| | Nucynta ER DPN CELLO ENVELOPE FOR HCP M | | Paul Lowman | 993056943 | 3,887 | | | 3,887 | 3,887 | - | 3,887 |
| | Internal Communications (Group 360) | | Lisa Biancani | | 20,000 | - | (20,000) | | - | - | |
| | NUCYNTA IR/ER Dosing Card new ISI | | Paul Lowman | 993057914 | 58,500 | 29,668 | | 88,168 | 88,168 | - | 88,168 |
| | Spanish PNMT Shelf Talker | | Lisa Biancani | | 5,700 | | (5,700) | - | - | - | |
| | Patient Affortability chart | | Frank Demiro | | 10,600 | - | (10,600) | - | - | - | |
| | Repack reprints | | Kanitha Burns | | 27,314 | - | (27,314) | - | - | - | |
| | NUCYNTA-#9 Env, 3-#10 Envelopes and 2 Le | | Kanitha Burns | 993069681 | 3,328 | | | 3,328 | 3,328 | - | 3,328 |
| | NUCYNTA-Card and Reprint , Item#02TLE120 | | Lisa Biancani | 993071331 | 5,710 | - | | 5,710 | 5,642 | 68 | 5,710 |
| | NUCYNTA-Nucynta  Slim Jim PI Re-pack, It | | Paul Lowman | 993062598 | 2,686 | - | (25) | 2,661 | 2,661 | (0) | 2,661 |
| | Table Tops (Group 360) | | Dominic Lazzaro | | 3,700 | | (3,700) | - | | - | |
| | NUCYNTA ER Package Insert | | Paul Lowman | 993054151 | 136,652 | - | | 136,652 | 136,652 | - | 136,652 |
| | NUCYNTA Package Insert | | Kanitha Burns | | 35,600 | - | (35,600) | - | - | - | |
| | Clinical Educator Welcome Cards | Contemp. Graphics | Kanitha Burns | 993063711 | 1,817 | 127 | | 1,944 | 1,944 | (0) | 1,944 |
| | DPN Leave Behind (60k) | | Kanitha Burns | 993090647 | | | | 46,333 | 46,333 | - | 46,333 |
| | NUCYNTA ER Pharmacy Stocking Kit & Tear Pad (50k) | | Kanitha Burns | 993081810 | | | | 76,488 | 76,488 | - | 76,488 |
| | NUCYNTA ER Titration & Dosing Card (50k) | | Kanitha Burns | 993089523 | | | | 20,733 | 20,733 | - | 20,733 |
| | NUCYNTA/NUCYNTA ER Dual Dosing Card (add'l print run) (25k) | | Kanitha Burns | 993089236 | | | | 39,478 | 39,478 | - | 39,478 |
| | Extra (Estimate) | | | | 368,787 | (368,787) | | - | - | - | |
| | **Cycle Meetings (Presentation support, videos, customer/patient, panels, speech writing, printing materials, etc. ) 175K** | | | | - | - | | - | - | - | |
| | Sales Training Contracting & Faculty Man | | Frank DeMiro | 993066133 | 850 | - | | 850 | 859 | (9) | 850 |
| | Danny Cycle 1 support | | Kanitha Burns | 992910868 | 9,000 | - | (145) | 8,855 | 8,855 | - | 8,855 |
| | Pain Specialist consultants (18) at regional cycle mtg | | Kanitha Burns | 992933856 | 34,380 | - | (7,924) | 26,456 | 26,456 | 0 | 26,456 |
| | Burke Award Submission (Smart Moves, Smart Choices) | | Frank DeMiro | 992890664 | 15,000 | - | | 15,000 | 15,000 | - | 15,000 |
| | Burke Award Submission (Peer to Peer) | | Frank DeMiro | 992915919 | 15,000 | - | | 15,000 | 15,000 | - | 15,000 |
| | Sales Rep support-eRAMP letters | MetaPharma | Lisa Biancani | 992891020 | 41,280 | - | | 41,280 | 41,280 | - | 41,280 |
| | Lou and brand team video (cycle 1) | Multi Media | Kanitha Burns | Lou | | 1,325 | - | | 1,325 | 1,325 | - | 1,325 |
| | NUC iPad video (cycle 1) | Multi Media | Kanitha Burns | Nuc iPad | | 4,800 | - | | 4,800 | 4,800 | - | 4,800 |
| | NUC ER iPad video (cycle 3) | Multi Media | Kanitha Burns | er ipad | | 770 | - | | 770 | 770 | - | 770 |
| | KOL Sales Impact Meeting (institutional & retail) | | Kanitha Burns | | 37,000 | - | (37,000) | | - | - | |
| | Mike Greenly cycle 1 | | Kanitha Burns | 971046271 | 37,500 | - | | 37,500 | 37,500 | - | 37,500 |
| | Mike Greenly cycle 2 | | Kanitha Burns | 971050469 | 22,000 | (22,000) | | - | - | - | |
| | Sales Training Speaker - Matthew Lipp | Decile10 | Kanitha Burns | 992974492 | 1,300 | - | (129) | 1,371 | 1,371 | (0) | 1,371 |
| | Speech Coach | | Kanitha Burns | 992989204 | 5,777 | - | | 5,777 | 5,777 | - | 5,777 |
| | NUC ER iPad walk across training video w/ Lou (Sales Impact) | Multi Media | Kanitha Burns | walk across | | 5,225 | - | | 5,225 | 5,225 | - | |
| | Access video (Sales Impact Mtg) | Decile10 | Kanitha Burns | 993015512 | 7,000 | (69) | | 6,931 | 6,931 | - | 6,931 |
| | Broadhurst Retail Team Address | Multi Media | | Broadhurst | | 4,375 | - | | 4,375 | 4,375 | - | |
| | DPN Launch Video | Multi Media | | DPN Vid | | 7,550 | - | | 7,550 | 7,550 | - | |
| | UHC Announcement | Multi Media | | UHC | | 1,575 | - | | 1,575 | 1,575 | - | |
| | NUCYNTA Focus Group Edits | Multi Media | | Group Edits | | 800 | - | | 800 | 800 | - | |
| | KOL Sales Training Videos for Sales Impact Mtg | Multi Media | Kanitha Burns | KOL | | 9,200 | - | | 9,200 | 9,200 | - | |
| | DPN Virtual Launch (Multimedia Services) | Multi Media | | Virtual Launch | | 16,925 | - | | 16,925 | 16,925 | - | |
| | DPN Virtual Launch (Dyventive) | | Kanitha Burns | 993049429 | 21,250 | - | | 21,250 | 21,250 | - | 21,250 |
| | Sales Force Equipment | | Tricia Yap | ipads | | 78,850 | - | | 78,850 | 78,850 | (0) | |
| | Sales Force Equipment | | Tricia Yap | C3i | | 9,520 | - | | 9,520 | 13,160 | (3,640) | |
| | Nucynta ER Sales App | | Kanitha Burns | Strategix | | 49,400 | - | | 49,400 | 49,400 | - | |
| | Branding of 'pain sales team' | Group360 | Kanitha Burns | | 3,410 | | 15,000 | (15,000) | | 3,410 | 3,410 | - | 3,410 |
| | July-October Convention Activity for Nuc | RPACT UNLIMITED INC | Dominic Lazzaro | 993103460 | | | | 3,410 | | 3,410 | 3,410 |
| | NUCYNTA - Package Insert - Reorder - 101 | EMPORARY GRAPHICS INC | | 993110394 | | | | 23,516 | 23,516 | | 23,516 |
| | NUCYNTA - Package Insert - Reorder - 102 | EMPORARY GRAPHICS INC | | 993110435 | | | | 27,211 | 27,211 | | 27,211 |
| | Down payment for postage-NUCYNTA-POSTAGE | EMPORARY GRAPHICS INC | | 993108980 | | | | 31,250 | 31,250 | | 31,250 |
| | NUCYNTA -Leave Behind BRC "800 HCP Reso | EMPORARY GRAPHICS INC | | 993108983 | | | | 61,170 | 61,170 | | 61,170 |
| | NUCYNTA-BRC - HCP MAILER, Item#02TLE121 | EMPORARY GRAPHICS INC | | 993108979 | | | | 6,929 | 6,929 | | 6,929 |
| | NUCYNTA-Texas Postcard Listing Commercia | EMPORARY GRAPHICS INC | | 993109484 | | | | 2,121 | 2,121 | | 2,121 |
| | NUCYNTA -Tent Card & Personalized Leter | EMPORARY GRAPHICS INC | | 993109703 | | | | 62,548 | 62,548 | | 62,548 |
| | NUCYNTA -Schwartz Reprint, Item#02TLE1 | COMPAS INC | | 993109565 | | | | 54,800 | 54,800 | | 54,800 |
| | NUCYNTA -HCP LETTER, Item#02TLE121042C, | EMPORARY GRAPHICS INC | | 993108298 | | | | 4,503 | 4,503 | | 4,503 |
| | NUCYNTA - Envelope & Fulfillment, Item#0 | EMPORARY GRAPHICS INC | | 993108372 | | | | 12,843 | 12,843 | | 12,843 |
| | | | Decile10 | | 993109833 | | | | 40,500 | 40,500 | | 40,500 |
| | | | NexGen | | 993109834 | | | | 50,000 | 50,000 | | 50,000 |
| | | | Decile10 | | 993109839 | | | | 82,125 | 82,125 | | 82,125 |
| | | | | 993963000 | | | | 8,427 | 8,427 | | 8,427 |
| | 2011 Credit | | | | (108,375) | | | (107,375) | (107,375) | 0 | |
| | | **Totals** | | | 24,472,086 | (1,544,672) | (703,374) | 22,224,040 | 22,617,386 | (30,380) | 22,007,286 |
| | | | | | | | | | 424,040 | 817,386 | |

**Budget as of 12/20**

| | | |
|---|---|---|
| NU Budget | $ | 21,800,000 | |
| INVOICED | $ | 22,617,386 | 103.7% |
| EXPECTED INVOICE | $ | 288,396 | |
| OPEN | $ | 419,755 | 1.9% |
| No PO | $ | 236,848 | 1.1% |
| Total | $ | 23,562,385 | 108.1% |
| **Currently Budgeted Over by** | $ | **1,762,385** | 8.1% |

Budget as of 12/20

OPEN $419,755    No PO, $236,848

EXPECTED INVOICE, $288,396

INVOICED, $22,617,386

**No POs**

| Brand Tactic | Vendor | Owner | PO # | 23.5 IU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO | OPEN | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nucynta ER Sales App | | Kanitha Burns | | 52,000 | | | 52,000 | - | | | | Charlie reached out to vendor about accrual |
| Mystro | | Frank Demmio | | 28,600 | | | 28,600 | - | | | | Will need to be accrued |
| Revision to the speaker slide deck | Decile 10 | Johnette Johnson | | 50,000 | | | 50,000 | - | | | | Needs David's approval |
| Sales Force Equipment | JIIT | Kanitha Burns | | 78,850 | - | | 78,850 | - | | | | send accrual form |
| Sales Force Equipment (Finance) | JIIT | Kanitha Burns | | 9,520 | - | | 9,520 | - | | | | |
| Envelope & Fulfillment | | Frank Demmio | | 12,003 | | | 12,003 | - | | | | In process of being opened |
| NUCYNTA- HCP LETTER | | Frank Demmio | | 4,208 | | | 4,208 | - | | | | In process of being opened |
| Nucynta conventions, Feb thru Dec. | Event Technologies | Dominic Lazzaro | | 3,667 | - | - | 3,667 | - | | | | In process of being opened |
| Additional Projects | | | | | | | | | | | | Accrual received 12/20 |
| | | | | | | | 236,848 | | | | | |

**Open POs**

| Brand Tactic | Vendor | Owner | PO # | 23.5 IU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO | OPEN | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iCRM | JIIT | Lisa Biancani | NO PO | | 95,000 | | 95,000 | 79,881 | 15,119 | | - | |
| Paid Search | Razorfish | Kanitha Burns | Razorfish | 356,160 | (210,290) | 27,530 | 173,400 | 137,141 | 36,259 | | - | Coming through intercompany |
| PNMT $25 2012 Production. Nucynta/ER | TrialCard | Dominic Lazzaro | | 52,091 | - | | 52,091 | - | 52,091 | | | Accrual will come tomorrow |
| Agency Fee | ICC | | | 72,000 | | | 72,000 | - | 72,000 | | | Opened 12/19 |
| Contemporary Graphics Printing Custom NER flashcards | | Dominic Lazzaro | 992857998 | 3,000 | 28,150 | 43,850 | 75,000 | 31,150 | 43,850 | 35,000 | 3,850 | Jamie check in about |
| 4-Month Paid Program (Sep-Dec) OPN | | Kanitha Burns | Pad Program | 198,000 | 2,437 | | 200,437 | - | 200,437 | | - | get contact |
| | | | | | | | | | 419,755 | | | |

**Expected Invoiced**

| Brand Tactic | Vendor | Owner | PO # | 23.5 IU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO | OPEN | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Compas Credit | ICC | | | (43,012) | | | (43,012) | | | | | Accrual received 12/20 |
| PDR | | Ron Kuntz | PDR | 264,134 | - | | 264,134 | 187,468 | 76,667 | | - | Accrual received 12/20 |
| KOL Stakeholder Database | Decile 10 | Dominic Lazzaro | 992913614 | 13,620 | | | 13,620 | 12,605 | 1,015 | 13,620 | 1,015 | |
| Project Mgt & Consultancy Services - | Decile 10 | Frank Demmio | 993085618 | 25,000 | - | | 25,000 | 15,180 | 9,820 | 25,000 | 9,820 | |
| DPN Speaker Training 300K | Decile 10 | Frank Demmio | 992865568 | 368,950 | (200,000) | 24,050 | 193,000 | 170,468 | 22,532 | 193,000 | 22,532 | |
| Speaker Training Portal | Decile10 | Frank Demmio | 993023882 | 250,000 | - | | 250,000 | 244,149 | 5,851 | 250,000 | 5,851 | |
| 2012 PNMT $25 Savings Card - Admin Fee Old | | Dominic Lazzaro | 992963000 | 112,828 | - | | 112,828 | 110,861 | 1,967 | 112,828 | 1,967 | |
| 2012 PNMT $25 Savings Card - Admin Fee New | | Dominic Lazzaro | 993002852 | 1,123,350 | (600,000) | (90,000) | 433,350 | 443,195 | 40,155 | 1,123,350 | 680,155 | |
| 2012 TRIALSCRIPT "10 Free Pills" Old | | Dominic Lazzaro | 992962998 | 18,406 | - | | 18,406 | 14,799 | 3,608 | 16,002 | 1,203 | |
| 2012 TRIALSCRIPT "10 Free Pills" New | | Dominic Lazzaro | 992963992 | 210,888 | - | (91,000) | 119,888 | 60,921 | 8,967 | 210,888 | 149,967 | |
| Pain Week Curtain raiser | Compas Inc | | Compas Inc | | | 40,000 | (40,000) | | | | | |
| ICRM (Details P.O.) | WK | Lisa Biancani | 993015300 | 458,615 | | | 458,615 | 493,134 | (34,519) | 458,615 | | |
| Simple Design / Repurposing (NUC ER) | Group360 | Frank Demmio | 992858026 | 75,143 | | 35,000 | 110,143 | 90,490 | 19,653 | 110,090 | 19,510 | |
| Simple Design / Repurposing (NUC) | Group360 | Frank Demmio | 992858030 | 90,000 | - | | 90,000 | 85,761 | 4,239 | 90,000 | 4,239 | |
| Spotfire upgrade for BIOM project | JIIT | Lisa Biancani | 993093328 | 5,000 | - | (4,563) | 437 | - | 437 | 5,000 | 5,000 | |
| July-October Convention Activity for Nuc | IMPACT UNLIMITED INC | Dominic Lazzaro | 993103460 | 3,410 | - | | 3,410 | - | 3,410 | 3,410 | 3,410 | Accrual received 12/20 |
| Weber Shandwick P.O ($172,295 initial P.O) | Weber Shandwick | Frank Demmio | 992925256 | 681,000 | | | 681,000 | 658,163 | 22,837 | 603,000 | | |
| Profeno Agency fee | | Frank Demmio | 992864526 | 180,000 | 35,000 | | 215,000 | 194,244 | 20,756 | 215,000 | 20,756 | Accrual received 12/20 |
| Profero SCG Support Fees (back office costs) | | Dominic Lazzaro | 992890668 | 49,500 | - | 8,250 | 57,750 | 49,500 | 8,250 | 49,500 | | Accrual received 12/20 |
| Benefit verification (Triplefin) set up in 2012 | | Dominic Lazzaro | | - | 368,000 | (248,000) | 115,765 | - | 115,765 | | | Accrual received 12/20 |
| | | | | | | | 288,396 | | | | | |

**Items Resolved**

| Brand Tactic | Vendor | Owner | PO # | 23.5 IU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO | OPEN | Comments |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| iCRM analytics ($56,504) | Model N | Frank Demmio | 993066922 | 50,000 | 6,507 | | 56,504 | 56,507 | | 56,504 | - | Received invoice 12/18 |
| NUCYNTA-Savings Card Holders, Cards, and | | Dominic Lazzaro | 993104105 | 41,813 | - | | 41,813 | 41,813 | | 41,813 | - | Invoiced 12/18 |
| intet Stanon-honorarium for Nucynta ER . | Decile 10 | Frank Demmio | 993094221 | 2,750 | - | | 2,750 | 2,750 | | 2,750 | - | Invoiced 12/18 |
| NUCYNTA-SAVINGS CARD LETTERHEAD & ENVEL. | | Dominic Lazzaro | 993105118 | 3,083 | - | | 3,083 | 3,083 | | 3,083 | - | Invoiced 12/19 |
| Aventine Training | Decile 10 | Frank Demmio | | 187,000 | - | | 187,000 | 187,500 | | 187,500 | - | Invoiced 12/19 |
| DPN Leave Behind (50k) | | Kanitha Burns | 993090647 | | | 46,133 | 46,133 | 46,133 | | 46,133 | - | Invoiced 12/18 |
| Spanish Translations | Kit | Lisa Biancani | 993060981 | 8,424 | | (8,424) | | - | | 8,434 | 8,434 | Cancelled, Jennifer to devalue |
| Quarterly Data Extract | Event Technologies | Dominic Lazzaro | 992998886 | 6,420 | - | (1,605) | 4,815 | 4,815 | | 3,420 | 1,605 | Jennifer to devalue |
| Baruanian Development of brochure for SMSC | | | 992963010 | 23,000 | | (3,000) | 20,000 | 20,000 | | 73,000 | 3,000 | Jennifer to devalue |
| Travel/OOP/Production (P.O. $265,200) | | Tricia Yap | 992861108 | 265,200 | (50,000) | (117,601) | 97,599 | 97,599 | | 209,200 | 111,621 | 111621.01 |

Input    Input    Drop down    Input

**2012 Brand 2012 Brand Investment Summary**

| Strategic Imperatives | Brand Tactic | Vendor | Owner | PO # | 23.5 JU BUDGET | $1.7MM to Cut | 600K REDUCTION | 21.8 MM Budget | INVOICED | REMAINING based on 21.8 NU | TOTAL PO |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Establish NUCYNTA as new standard in moderate-severe pain management | **Execute leading edge peer-to-peer education** | | | | | | | | | | |
| | Live Speaker Programs (incl Regional hot spots) 4.5MM | MedForce | Frank Demiro | 992870488 | 4,500,000 | (500,000) | | 4,000,000 | 4,000,000 | | 4,000,000 |
| | Full service for Mtg Direct | | | | | 200,000 | (200,000) | | | | |
| | Nucynta 2011 Speakers Bureau  Execution Credit | | | 992639131 | (127,071) | | | (127,071) | (127,071) | | |
| | Revision to the speaker slide deck | Decile 10 | Johnette Johnson | 993108766 | 50,000 | | | 50,000 | 50,000 | | |
| | KOL Stakeholder Database | Decile 10 | Dominic Lazzaro | 992911614 | 13,620 | | | 13,620 | 13,620 | | 13,620 |
| | Core Message Development (speaker deck update) 200k | Decile 10 | Frank Demiro | | | | | | | | |
| | Project Mgt & Consultancy Services - Q1 | Decile 10 | Frank Demiro | 992864540 | 24,992 | | | 24,992 | 24,992 | | 24,992 |
| | Project Mgt & Consultancy Services - Q2 | Decile 10 | Frank Demiro | 992953624 | 25,000 | (44) | | 24,956 | 24,956 | 0 | 24,956 |
| | Project Mgt & Consultancy Services - Q3 | Decile 10 | Frank Demiro | 993029892 | 25,000 | | | 25,000 | 25,004 | (4) | 25,000 |
| | Project Mgt & Consultancy Services - Q4 | Decile 10 | Frank Demiro | 993085618 | 25,000 | | | 25,000 | 25,000 | | 25,000 |
| | 2012 Speaker Deck updates | Decile 10 | Frank Demiro | 992855752 | 127,400 | | (11,979) | 115,421 | 115,421 | | 115,421 |
| | Speaker Web Training (Make up session from 2011) | Decile 10 | Frank Demiro | 992925260 | 81,025 | | (17,330) | 63,696 | 63,696 | | 63,696 |
| | Interactive Presentation Builder 3.0 | Viscira | Frank Demiro | 992911107 | 122,300 | | (4,992) | 117,308 | 117,308 | | |
| | **DPN Speaker Training 300K** | Decile 10 | Frank Demiro | 992865568 | 368,950 | (200,000) | 24,050 | 193,000 | 186,468 | 6,532 | 193,000 |
| | **NexGen RxMarketing $24K** | NexGen | Frank Demiro | | | | | | | | |
| | Speaker NewChannel | NexGen | Frank Demiro | 992868950 | 99,500 | | | 99,500 | 99,500 | | 99,500 |
| | NUCYNTA Attendee NewsChannel | NexGen | Frank Demiro | 992925278 | 83,750 | | | 83,750 | 83,750 | | 83,750 |
| | Attendee NewsChannel | NexGen | Frank Demiro | 992868958 | 99,750 | | | 99,750 | 99,750 | | 99,750 |
| | Speaker Library NewsChannel | NexGen | Frank Demiro | 992855748 | 59,500 | | | 59,500 | 59,500 | | 59,500 |
| | Target NewsChannel | NexGen | Frank Demiro | 992868954 | 127,516 | | | 127,516 | 127,516 | | 127,516 |
| | NP/PA Collaboration in Pain NewsChannel | NexGen | Dominic Lazzaro | 992868962 | 88,125 | 31,175 | | 119,300 | 119,300 | | 119,300 |
| | Field NewsChannel | NexGen | Frank Demiro | 992855744 | 60,500 | | | 60,500 | 60,500 | | 60,500 |
| | Speaker Direct | NexGen | Frank Demiro | 992855762 | 113,250 | | | 113,250 | 113,250 | | 113,250 |
| | Meeting Direct | NexGen | Frank Demiro | 992855760 | 210,500 | | | 210,500 | 210,500 | | 210,500 |
| | Training Direct | NexGen | Frank Demiro | 992855754 | 65,813 | 21,937 | | 87,750 | 87,750 | | 87,750 |
| | Advisor Direct | NexGen | Frank Demiro | 992865194 | 41,850 | | | 41,850 | 41,850 | | |
| | **Advisory Boards (PMLC, NP/PA) 300K** | Decile 10 | Frank Demiro | | | | | | | | |
| | DPN Virtual Advisory Board Series (4) | Decile 10 | Frank Demiro | 992886338 | 226,900 | (33,874) | | 193,026 | 193,026 | | 193,026 |
| | PMLC Advisory Board Meeting | Decile 10 | Frank Demiro | 992864530 | 18,665 | 17,298 | (22,963) | 13,000 | 13,000 | | 13,000 |
| | PMLC WebEx for DPN | Decile 10 | Frank Demiro | 992925258 | 18,665 | | (5,599) | 13,066 | 13,066 | | 13,066 |
| | **Research for future of Med Ed 100k** | Decile 10 | Frank Demiro | | | | | | | | |
| | **Small meetings - Peer to Peer** | Decile 10 | Dominic Lazzaro | 992878638 | 5,609 | | | 5,609 | 5,609 | | 5,609 |
| | **NA Pharm Professional Med Ed Council 100K** | Decile 10 | Frank Demiro | | | | | | | | |
| | Mystro Downpayment | | Frank Demiro | 993109412 | 28,600 | | | 28,600 | 45,559 | (16,959) | |
| | **Deploy differential resourcing to drive local market opportunities** | | | | | | | | | | |
| | Product Theaters (AAPM, APS, AANP, PAINWeek) 400k | Decile 10 | Frank Demiro | | | | | | | | |
| | 2012 APS Product Theater | Decile 10 | Frank Demiro | 992864520 | 157,905 | | (14,448) | 143,457 | 143,457 | | 143,457 |
| | 2012 AAPM Product Theater | Decile 10 | Frank Demiro | 992864536 | 157,155 | | (18,026) | 139,129 | 139,129 | | 139,129 |
| | MPR Live Report at AAPM Meeting | PRI | Frank Demiro | 992874022 | 37,450 | | | 37,450 | 37,450 | | 37,450 |
| | 2012 AAPA Product Theater | | | | | | | | | | |
| | 2012 Pain Week Product Theater | | Dominic Lazzaro | 992957968 | 44,400 | | | 44,400 | 44,400 | | 44,400 |
| | 1:1 KOL Meetings | Decile 10 | Dominic Lazzaro | 992992222 | 11,000 | | | 11,000 | 11,000 | | 11,000 |
| | **PA newsletter 10K** | | Dominic Lazzaro | | 35,000 | (35,000) | | | | | |
| | **Competitively differentiate vs. Oxy** | | | | | | | | | | |
| | ICC SOW: (DPN creative/message dev't, iPad, sales force support) 3.3MM target 2.7mm total | ICC | Paul Lowman | | | | | | | | |
| | Agency Fees (P.O. $3,114,297) | ICC | Tricia Yap | 992855796 | 2,660,233 | | 221,810 | 2,882,043 | 2,882,043 | | 2,882,043 |
| | Travel/OOP/Production (P.O. $265,200) | ICC | Tricia Yap | 992861108 | 265,200 | (50,000) | (117,601) | 97,599 | 99,079 | (1,480) | |
| | Incentive Comp | ICC | | AIC | | | 72,000 | 72,000 | 72,000 | | |
| | **DPN Launch and Training** | | | | | | | | | | |
| | Nucynta Rehearsal/Training: DPN Presenta | | Frank Demiro | 993049419 | 3,250 | | | 3,250 | 3,250 | | 3,250 |
| | DPN Overview Training eModule | Axiom | Kanitha Burns | 993021472 | 90,225 | | (4,322) | 85,903 | 85,903 | | 85,903 |
| | **Long-term enhancement / improvement** | | David Lin | | | | | | | | |
| | Speaker Training Portal | Decile10 | Frank Demiro | 993023882 | 250,000 | | | 250,000 | 249,649 | 351 | 250,000 |
| | CRM | Integrated Communications Corp | Lisa Biancani | | 73,866 | (73,866) | | (0) | | (0) | |
| | iCRM | WX | Lisa Biancani | 993003336 | 17,623 | | | 17,623 | 17,623 | | 17,623 |
| | iCRM analytics ($56,504) | Model N | Frank Demiro | 993060922 | 50,000 | 6,504 | | 56,504 | 56,507 | (3) | 56,504 |

| Execute leading edge peer-to-peer education | PO Number | Q1 (SPLITS) | Q2 | Q3 | Q4 | Q1 (Budget) | Q2 | Q3 | Q4 | TOTAL | Check | Q1 (Actual Split) | Q2 | Actual Spent Q3 | Q4 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 0% | 0% | 0% | 0% | | | | | | | | | | | |
| Live Speaker Programs (incl Regional hot spots) 4.5MM | 992870488 | 31% | 30% | 20% | 19% | 1,395,000 | 1,350,000 | 900,000 | 855,000 | 4,500,000 | - | 1,411,000 | | 1,964,000 | 450,000 | 175,000 |
| Full service for Mtg Direct | | 0% | 0% | 0% | 0% | | | | | | | | | | | |
| Nucynta 2011 Speakers Bureau. Execution Credit | 992639131 | 0% | 0% | 0% | 0% | | | | | | (127,071) | | | (127,071) | | |
| Revision to the speaker slide deck | 993108766 | 0% | 0% | 0% | 0% | | | | | | 50,000 | | | | | 50,000 |
| KOL Stakeholder Database | 992911614 | 50% | 20% | 20% | 10% | 6,810 | 2,724 | 2,724 | 1,362 | 13,620 | - | 6,810 | | 2,724 | 3,071 | 1,015 |
| Core Message Development (speaker deck update) 200k | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| Project Mgt & Consultancy Services - Q1 | 992864540 | 91% | 9% | 0% | 0% | 22,743 | 2,249 | - | - | 24,992 | - | 22,716 | | 2,276 | | |
| Project Mgt & Consultancy Services - Q2 | 992953624 | 0% | 100% | 0% | 0% | - | 25,000 | - | - | 25,000 | - | | | 23,493 | 1,463 | |
| Project Mgt & Consultancy Services - Q3 | 993029892 | 0% | 0% | 100% | 0% | - | - | 25,000 | - | 25,000 | - | | | | -21,850 | 3,154 |
| Project Mgt & Consultancy Services - Q4 | 993085618 | 0% | 0% | 0% | 0% | - | - | - | - | 25,000 | 25,000 | | | | | 25,000 |
| 2012 Speaker Deck updates | 992855752 | 40% | 0% | 60% | 0% | 50,960 | - | 76,440 | - | 127,400 | - | 28,050 | | 28,050 | 56,959 | 2,362 |
| Speaker Web Training (Make up session from 2011) | 992925260 | 0% | 100% | 0% | 0% | - | 81,025 | - | - | 81,025 | - | 63,525 | | (7,103) | 2,301 | 4,972 |
| Interactive Presentation Builder 3.0 | 992911107 | 70% | 30% | 0% | 0% | 85,610 | 36,690 | - | - | 122,300 | - | 85,725 | | | 17,145 | 14,438 |
| DPN Speaker Training 300K | 992865568 | 0% | 0% | 0% | 100% | - | - | - | 368,950 | 368,950 | - | | | - | 63,000 | 123,868 |
| NexGen RxMarketing 524K | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| Speaker NewChannel | 992868950 | 50% | 0% | 25% | 25% | 49,750 | - | 24,875 | 24,875 | 99,500 | - | 49,750 | | 49,750 | | |
| NUCYNTA Attendee NewsChannel | 992925278 | 75% | 0% | 0% | 25% | 62,813 | - | 20,938 | - | 83,750 | - | 55,313 | | 28,437 | | |
| Attendee NewsChannel | 992868958 | 50% | 0% | 25% | 25% | 49,875 | - | 24,938 | 24,938 | 99,750 | - | 49,876 | | | 49,874 | |
| Speaker Library NewsChannel | 992855748 | 75% | 0% | 25% | 0% | 44,625 | - | 14,875 | - | 59,500 | - | 44,625 | | 14,875 | - | |
| Target NewsChannel | 992868954 | 75% | 0% | 25% | 0% | 95,637 | - | 31,879 | - | 127,516 | - | 95,637 | | 31,879 | - | |
| NP/PA Collaboration in Pain NewsChannel | 992868962 | 50% | 10% | 20% | 20% | 44,063 | 8,813 | 17,625 | 17,625 | 88,125 | - | 58,750 | | 31,175 | 29,375 | |
| Field NewsChannel | 992855744 | 75% | 0% | 25% | 0% | 45,375 | - | 15,125 | - | 60,500 | - | 45,375 | | 15,125 | - | |
| Speaker Direct | 992855762 | 75% | 0% | 0% | 25% | 84,938 | - | - | 28,313 | 113,250 | - | 84,938 | | 28,312 | - | |
| Meeting Direct | 992855760 | 78% | 22% | 0% | 0% | 164,190 | 46,310 | - | - | 210,500 | - | 164,600 | | 25,450 | 20,450 | - |
| Training Direct | 992855754 | 50% | 0% | 0% | 50% | 32,907 | - | - | 32,907 | 65,813 | - | 43,876 | | - | 43,874 | |
| Advisor Direct | 992865194 | 100% | 0% | 0% | 0% | 41,850 | - | - | - | 41,850 | - | 41,850 | | - | - | |
| Advisory Boards (PMLC, NP/PA) 300K | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| DPN Virtual Advisory Board Series (4) | 992868338 | 86% | 14% | 0% | 0% | 195,134 | 31,766 | - | - | 226,900 | - | 196,080 | | | (3,054) | |
| PMLC Advisory Board Meeting | 992864530 | 0% | 50% | 50% | 0% | - | 9,333 | 9,333 | - | 18,665 | - | 35,963 | | | (22,963) | |
| PMLC WebEx for DPN | 992925258 | 6% | 94% | 0% | 0% | 1,120 | 17,545 | - | - | 18,665 | - | 9,333 | | 2,604 | 1,130 | - |
| Research for future of Med Ed 100k | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| Small meetings - Peer to Peer | 992878638 | 90% | 10% | 0% | 0% | 5,048 | 561 | - | - | 5,609 | - | 5,225 | | 384 | - | - |
| NA Pharm Professional Med Ed Council 100K | | 0% | 0% | 50% | 50% | - | - | - | - | - | | | | | | |
| Mystro Downpayment | 993109412 | 0% | 0% | 0% | 0% | - | - | - | - | - | 28,600 | | | - | - | 45,559 |
| | | | | | | | | | | 28,600 | | | | | | |
| Deploy differential resourcing to drive local market opportunities | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - | - |
| Product Theaters (AAPM, APS, AANP, PAINWeek) 400k | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | | |
| 2012 APS Product Theater | 992864520 | 75% | 25% | 0% | 0% | 118,429 | 39,476 | - | - | 157,905 | - | 118,429 | | 6,600 | 18,428 | - |
| 2012 AAPM Product Theater | 992864536 | 83% | 17% | 0% | 0% | 130,439 | 26,716 | - | - | 157,155 | - | 131,009 | | | 8,120 | - |
| MPR Live Report at AAPM Meeting | 992874022 | 100% | 0% | 0% | 0% | 37,450 | - | - | - | 37,450 | - | 37,450 | | - | | |
| 2012 AAPA Product Theater | | 0% | 0% | 100% | 0% | - | - | - | - | - | | | | | - | |
| 2012 Pain Week Product Theater | 992957968 | 0% | 0% | 0% | 100% | - | - | - | 44,400 | 44,400 | - | | | 44,400 | - | - |
| 1:1 KOL Meetings | 992922222 | 0% | 0% | 100% | 0% | - | - | 11,000 | - | 11,000 | - | 5,500 | | 5,500 | - | - |
| PA newsletter 10K | | 0% | 100% | 0% | 0% | - | 35,000 | - | - | 35,000 | - | | | - | - | - |
| Competitively differentiate vs. Oxy | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| ICC SOW: (DPN creative/message dev't, iPad, sales force support) | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | | |
| 3.3MM target 2.7mm total | | | | | | | | | | | | | | | | |
| Agency Fees (P.O. $3,114,297) | 992855796 | 29% | 16% | 30% | 25% | 771,468 | 425,637 | 798,070 | 665,058 | 2,660,233 | - | 778,574 | | 745,395 | 679,037 | 679,037 |
| Travel/OOP/Production (P.O. $265,200) | 992861108 | 9% | 41% | 40% | 10% | 23,868 | 108,732 | 106,080 | 26,520 | 265,200 | - | 24,283 | | 26,687 | 28,862 | 19,246 |
| Incentive Comp | AIC | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | - | - | 72,000 |
| DPN Launch and Training | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| Nucynta Rehearsal/Training: DPN Presenta | 993049419 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,250 | | | 3,250 | - | |
| DPN Overview Training eModule | 993021472 | 0% | 50% | 50% | 0% | - | 45,113 | 45,113 | - | 90,225 | - | | | 86,176 | (273) | |
| Long-term enhancement / improvement | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | | |
| Speaker Training Portal | 993023882 | 0% | 0% | 100% | 0% | - | - | 250,000 | - | 250,000 | - | | | 169,115 | 80,534 | |
| CRM | | 0% | 0% | 75% | 25% | - | - | 55,399 | 18,466 | 73,866 | - | | | - | | |
| iCRM | 993003336 | 0% | 0% | 0% | 0% | - | - | - | - | - | 17,623 | | | 14,665 | 2,958 | |
| iCRM analytics ($56,504) | 993066922 | 0% | 0% | 0% | 100% | - | - | - | 50,000 | 50,000 | - | | | - | 56,507 | |
| iCRM ($460k P.O.) | 993109885 | 0% | 0% | 0% | 0% | - | - | - | - | - | 458,615 | | | - | 460,873 | |
| 0 | 993015300 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | | | 308,209 | (308,209) | |
| Spotfire upgrade for BIOM project . | 993093328 | 0% | 0% | 0% | 0% | - | - | - | - | - | 5,000 | | | - | 437 | |
| iCRM | iCRM | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | - | 96,725 | |
| Grow brand awareness thru print/online media/digital | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |
| Compas Credits | Compas | 0% | 0% | 0% | 0% | - | - | - | - | (40,257) | (40,257) | | | - | | |
| Specialty Print Media (Jan-Jun only) 1.1MM | 993011 Print Media | 56% | 44% | 0% | 0% | 253,680 | 199,320 | - | - | 453,000 | - | 255,743 | | 70,495 | 8,197 | (3,204) |
| MediScript Rx Pad Ads 400K | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | - | - | |
| 6-Month Pad Program (Mar-Aug) | 295,468 Medi-Scripts | 0% | 100% | 0% | 0% | - | 295,468 | - | - | 295,468 | - | | | 295,468 | - | |
| 4-Month Pad Program (Sep-Dec) DPN | 198,000 Pad Program | 0% | 0% | 100% | 0% | - | - | 198,000 | - | 198,000 | - | | | - | - | 200,437 |
| Power Program (Folder) | 192,999 Mediscripts | 0% | 100% | 0% | 0% | - | 192,999 | - | - | 192,999 | - | 108,580 | | - | 84,419 | - |
| Digital Media (Online Banners) 1.4MM | | 0% | 0% | 0% | 0% | | | | | - | | | | | | |

| Description | Amount | Vendor | % | % | % | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jan-Jun Online Advertising | 300,016 | Online | 91% | 9% | 0% | 0% | 273,015 | 27,001 | - | - | 300,016 | - | 187,323 | 209,542 | (30,537) | (37,053) |
| 0 | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Jul-Dec Online Advertising | | | 0% | 0% | 50% | 50% | - | - | - | - | - | - | - | - | - | - |
| 3 DocAlerts (w/custom target list) 0K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| DocAlerts (balance from 2011 contract) 140K | 141,750 | DocAlerts | 100% | 0% | 0% | 0% | 141,750 | - | - | - | 141,750 | 141,750 | - | - | - | - |
| Epocrates SmartSite 0K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| NUCYNTA.COM & Paid Search 400k | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Paid Search | 356,160 | Razorfish | 25% | 25% | 25% | 25% | 89,040 | 89,040 | 89,040 | 89,040 | 356,160 | - | - | 91,475 | 110,396 | 43,737 |
| Digital NUC / NUC ER Messaging | 94,320 | 992933858 | 27% | 0% | 73% | 0% | 25,466 | - | 68,854 | - | 94,320 | - | 46,607 | 46,607 | - | 64,522 |
| WebMD (Infosite, Mobile Alerts & eBlasts) 700k | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| MedScape Infosite | 670,218 | Medscape | 0% | 50% | 50% | 0% | - | 335,109 | 335,109 | - | 670,218 | - | 10,000 | 220,073 | 440,145 | - |
| Email blast to pharmacies on education o | 1,500 | 993054412 | 0% | 0% | 0% | 0% | - | - | - | - | - | 1,500 | - | - | 1,500 | - |
| TBD | | | 0% | 0% | 100% | 0% | - | - | - | - | - | - | - | - | - | - |
| CRM Program 200K | | | 0% | 75% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Promotional Direct Mail 0k | 29,767 | 992898512 | 40% | 60% | 0% | 0% | 11,907 | 17,860 | - | - | 29,767 | - | 11,926 | 8,248 | 1,086 | - |
| "DOWN PAYMENT" ADVANCE POSTAGE - NUCYNT | 8,826 | 992900564 | 100% | 0% | 0% | 0% | 8,826 | - | - | - | 8,826 | - | 8,826 | - | (2,140) | - |
| Recruiting and Email Campaigns (targeting non-users) | 85,000 | 992980804 | 0% | 100% | 0% | 0% | - | 85,000 | - | - | 85,000 | - | 85,000 | - | - | - |
| DPN HCP mailer and #1 #2 email blasts. | 83,500 | 993059009 | 0% | 0% | 50% | 50% | - | - | 41,750 | 41,750 | 83,500 | - | - | - | 57,558 | - |
| DPN pain pharmacy eblast | 16,500 | 993055769 | 0% | 0% | 0% | 0% | - | - | - | - | - | 16,500 | - | - | 16,500 | - |
| eDetail reformat to HTML 5 | 26,500 | 992862198 | 100% | 0% | 0% | 0% | 26,500 | - | - | - | 26,500 | - | 26,500 | - | - | - |
| Leverage significant SOV to accelerate penetration/productivity | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Conventions & Exhibits 800k | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Annual Conventions | 70,300 | 992896464 | 19% | 31% | 25% | 25% | 13,357 | 21,793 | 17,575 | 17,575 | 70,300 | - | 21,759 | 11,653 | 8,056 | - |
| Annual Conventions | 256,815 | 992897060 | 30% | 20% | 25% | 25% | 77,045 | 51,363 | 64,204 | 64,204 | 256,815 | - | 116,592 | 83,726 | 39,475 | (6,958) |
| Annual Conventions | 30,000 | 992953622 | 0% | 0% | 0% | 0% | - | - | - | - | - | 30,000 | - | 30,000 | - | - |
| Annual Conventions | 9,809 | 992926282 | 0% | 33% | 33% | 33% | - | 3,270 | 3,270 | 3,270 | 9,809 | 0 | - | 1,246 | 2,268 | 656 |
| Annual Conventions | | 993108299 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 1,012 |
| Annual Conventions | 10,485 | 992934334 | 0% | 0% | 0% | 0% | - | - | - | - | - | 10,485 | 10,485 | - | - | - |
| March Activity Report for convention | 4,551 | 993000948 | 0% | 100% | 0% | 0% | - | 4,551 | - | - | 4,551 | - | - | 4,551 | - | - |
| 2012 May Activity Report for convention | 5,232 | 993013276 | 0% | 0% | 100% | 0% | - | - | 5,232 | - | 5,232 | - | - | - | 5,231 | - |
| June Convention Activity for Nucynta (AA | 1,883 | 993054127 | 0% | 0% | 0% | 0% | - | - | - | - | - | 1,883 | - | - | 1,883 | - |
| **DOWN PAYMENT FOR POSTAGE**- Nucynta - | 287 | 993054128 | 0% | 0% | 0% | 0% | - | - | - | - | - | 287 | - | - | 287 | - |
| GPO Show | 37,063 | 4600176612 | 100% | 0% | 0% | 0% | 37,063 | - | - | - | 37,063 | - | 37,063 | - | - | - |
| Exhibits | 154,177 | Exhibits | 72% | 28% | 0% | 0% | 111,008 | 43,170 | - | - | 154,177 | - | 59,401 | 45,869 | 4,000 | - |
| Quarterly Data Extract | 6,420 | 992998886 | 0% | 0% | 100% | 0% | - | - | 6,420 | - | 6,420 | - | - | 1,605 | 1,605 | 1,605 |
| Nucynta/Nucynta ER 2012 eRAMP Administra | 34,000 | 993021684 | 0% | 0% | 100% | 0% | - | - | 34,000 | - | 34,000 | - | - | 17,584 | 16,416 | |
| NP & PA Specific Programs | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| NP/PA Programs 400K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Regional speaker programs | 231,900 | 992878632 | 23% | 47% | 20% | 10% | 53,337 | 108,993 | 46,380 | 23,190 | 231,900 | - | 54,320 | 69,128 | 18,147 | 21,564 |
| Development of speaker program evolution | | | 0% | 0% | 0% | 100% | - | - | - | - | - | - | - | - | - | - |
| Millenium Book Program | | | 0% | 0% | 0% | 100% | - | - | - | - | - | - | - | - | - | - |
| Clinical Advisor (Journal supplement-product profile) | 60,000 | 992948190 | 0% | 100% | 0% | 0% | - | 60,000 | - | - | 60,000 | - | - | 23,034 | 34,552 | 35 |
| Nucynta-Clinical Advisor BRC FULFILLMENT | 2,301 | 993054123 | 0% | 0% | 0% | 0% | - | - | - | - | - | 2,301 | - | - | - | - |
| Clinical Medcine-NEJM | 19,990 | | 0% | 0% | 0% | 100% | - | - | - | 19,990 | 19,990 | - | - | - | - | - |
| Nucynta-Clinical Advisor Newsletter and | 11,123 | 993055771 | 0% | 0% | 0% | 0% | - | - | - | - | - | 11,123 | - | - | 11,123 | - |
| 2012: NEJM's "Updates in Clinical Medici | 10,010 | 993056721 | 99305 | 99305 | 99305 | 99305 | ######## | ######## | ######## | ######## | ######## | ######## | - | - | 10,010 | - |
| Tactic associated w/ a P.O. | | | 0% | 0% | 0% | 100% | - | - | - | - | - | - | - | - | - | - |
| Evaluate Patient Strategy | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Evaluate Patient Strategy 0k | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Tactic associated w/ a P.O. | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Catalina adherence/persistency program | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Health Media Program 155K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Tactic associated w/ a P.O. | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Provide patients savings programs | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| PNMT $25 & 10 Free Pills Programs (Admin expenses) 2MM | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| 2012 Split PNMT $25 Savings Card - Admin Fee | 94,227 | 992752392 | 73% | 27% | 0% | 0% | 68,786 | 25,441 | - | - | 94,227 | - | 154,963 | (60,736) | - | - |
| 2012 PNMT $25 Savings Card - Admin Fee Old | 112,828 | 992963000 | 0% | 33% | 34% | | - | 37,233 | 37,233 | 38,361 | 112,828 | (0) | - | 76,889 | 29,593 | 4,380 |
| 2012 PNMT $25 Savings Card - Admin Fee New | 1,123,350 | 993002852 | 0% | 33% | 33% | 34% | - | 370,706 | 370,706 | 381,939 | 1,123,350 | - | - | 241,508 | 183,038 | 118,709 |
| 2012 Split TRIALSCRIPT "10 Free Pills" | 54,820 | 992847920 | 78% | 22% | 0% | 0% | 42,760 | 12,060 | - | - | 54,820 | - | 54,820 | - | - | - |
| 2012 TRIALSCRIPT "10 Free Pills" Old | 18,406 | 992962998 | 0% | 33% | 33% | 34% | - | 6,074 | 6,074 | 6,258 | 18,406 | - | - | 8,699 | 6,968 | 1,132 |
| 2012 TRIALSCRIPT "10 Free Pills" New | 210,888 | 992963992 | 0% | 33% | 33% | 34% | - | 69,593 | 69,593 | 71,702 | 210,888 | - | - | 33,290 | 25,392 | 8,514 |
| 2011 LOYALTY SCRIPT | 1,540 | 992747870 | 77% | 23% | 0% | 0% | 1,186 | 354 | - | - | 1,540 | - | 1,540 | - | - | - |
| NUCYNTA-SAVING CARD BROCHURE | 96,931 | 993103160 | 0% | 0% | 0% | 0% | - | - | - | - | - | 96,931 | - | - | - | 96,931 |
| Print savings cards, vouchers and office materials 1.3MM | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| Earth Color January Print | 276,860 | 992869094 | 95% | 5% | 0% | 0% | 263,017 | 13,843 | - | - | 276,860 | - | 262,885 | - | - | - |
| Earth Color LETTER and FULFILLMENT | 3,186 | 992835550 | 0% | 50% | 25% | 25% | - | 1,593 | 797 | 797 | 3,186 | - | - | - | - | - |
| Earth Color March Print of Savings Cards and Vouchers | 593,247 | 992922770 | -4% | 104% | 0% | 0% | (23,730) | 616,977 | - | - | 593,247 | - | (26,379) | 650,499 | - | - |
| NUCYNTA - Drop Shipment to Survey Winne | 1,348 | 992929962 | 0% | 100% | 0% | 0% | - | 1,348 | - | - | 1,348 | - | 1,348 | - | - | - |
| PNMT $25 2012 Production. Nucynta/ER | 52,091 | 993106787 | 0% | 0% | 0% | 0% | - | - | - | - | - | 52,091 | - | - | - | 52,091 |
| NUCYNTA-Savings Card Holders, Cards, and | 41,813 | 993104105 | 0% | 0% | 0% | 0% | - | - | - | - | - | 41,813 | - | - | - | 41,813 |
| NUCYNTA -SAVINGS CARD LETTERHEAD & ENVEL | 3,083 | 993105118 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,083 | - | - | - | 3,083 |
| Secure T2 formulary access in targeted accounts | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |
| 6 Formulary Flashes 225K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - |

| Description | Amount | Name | Code | % | % | % | % | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ePocrates Formulary Flashes | 225,000 | Flashes | | 0% | 50% | 50% | 0% | | 112,500 | 112,500 | - | 225,000 | | 225,000 | | | - |
| Decile 10 unaccrued 2011 expense for Part D | (3,767) | | 992698916 | -48% | 148% | 0% | 0% | 1,808 | (5,576) | - | - | (3,767) | (0) | (3,767) | | | - |
| Payer Advisory Board Meeting | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY: End of Year Ad Board | | | | 0% | 0% | 50% | 50% | | | | | | | | | | |
| Update Managed Care Value Prop Slide Deck 50K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY: March Update with Business Update & iPad | 50,000 | | | 0% | 100% | 0% | 0% | - | 50,000 | - | - | 50,000 | | | | | - |
| DPN Advisory Board Meeting 150K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Decile 10 1:1 Payer Calls | 41,975 | | 992886336 | 68% | 32% | 0% | 0% | 28,543 | 13,432 | - | - | 41,975 | - | 40,864 | | | (17,590) |
| ESTIMATE ONLY: DPN Virtual Ad Board | 25,000 | | 993037422 | 0% | 100% | 0% | 0% | - | 25,000 | - | - | 25,000 | - | | | 20,020 | 2,017 |
| Cross Brand Ad Board | 50,000 | Cross Brand | | 0% | 0% | 0% | 0% | - | - | - | 50,000 | - | | | 50,000 | | - |
| Internal SCG Advisory Board Meeting 15K | | | | 0% | 0% | 100% | 0% | - | - | - | - | - | | | | | - |
| Develop and create SCG customer materials including payers, LTC, advocacy, policy, etc 300K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY: PBM Account Leader Product Profile | 81,515 | | 992935660 | 0% | 100% | 0% | 0% | - | 81,515 | - | - | 81,515 | | 52,033 | | 11,016 | 10,986 |
| ESTIMATE ONLY: Elderly questionnaire response | | | | 0% | 50% | 50% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY: SCG Materials (Update value deck w/ DPN) | 26,025 | | | 0% | 0% | 100% | 0% | - | - | 26,025 | - | 26,025 | | | | 20,639 | 3,286 |
| SCG Value Payer Message Updates for DPN Part 1 | 23,975 | | 993021466 | 0% | 0% | 100% | 0% | - | - | 23,975 | - | 23,975 | | | | | - |
| ESTIMATE ONLY: Materials for DPN Indication (DPN HECOR non-branded reprint licensing) | 25,000 | | | 0% | 25% | 50% | 25% | - | 6,250 | 12,500 | 6,250 | 25,000 | | | | | - |
| ESTIMATE ONLY: Materials for DPN Indication (DPN HECOR non-branded reprint licensing) | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY: Payer e-Blasts | | | | 0% | 50% | 50% | 0% | - | - | - | - | - | | | | | - |
| Accelerate regional pull through of national formularies | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Profero Group/Alert Mktg (iDesign, formulary flashcards, etc...) 850K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Profero Agency fee | 180,000 | | 992864526 | 17% | 33% | 25% | 25% | 30,600 | 59,400 | 45,000 | 45,000 | 180,000 | | 30,110 | 73,376 | 70,092 | 39,883 |
| 2011 Profero Agency Fees—Portion not accrued | 15,500 | | 992647568 | 0% | 100% | 0% | 0% | - | 15,500 | - | - | 15,500 | | - | | | - |
| Printing Costs | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Contemporary Graphics Printing Custom NER flashcards | 3,000 | | 992857998 | 100% | 0% | 0% | 0% | 3,000 | - | - | - | 3,000 | | 35,000 | (32,309) | 25,469 | 55,527 |
| Unimac Printing iDesign NER flashcards | 38,000 | | 992857966 | 13% | 87% | 0% | 0% | 4,940 | 33,060 | - | - | 38,000 | | 6,538 | 30,012 | 10,007 | - |
| Bindrite-National NER flashcards printing & shipping | 36,851 | | 992857970 | 100% | 0% | 0% | 0% | 36,851 | - | - | - | 36,851 | | 36,851 | | - | - |
| Contemporary Graphics Printing Custom NUC flashcards | 5,000 | | 992858012 | 100% | 0% | 0% | 0% | 5,000 | - | - | - | 5,000 | | 25,000 | (23,840) | 13,585 | 11,835 |
| Unimac Printing iDesign NUC flashcards | 35,000 | | 992857994 | 8% | 92% | 0% | 0% | 2,800 | 32,200 | - | - | 35,000 | | 2,645 | 29,635 | 3,314 | - |
| ESTIMATE ONLY FOR REMAINING COSTS:  Alert Marketing e-Pharm and e-MD | | | | 50% | 25% | 15% | 10% | - | - | - | - | - | | | | | - |
| Alert Marketing Actual | 8,000 | | 992883464 | 100% | 0% | 0% | 0% | - | 8,000 | - | - | 8,000 | | - | | - | - |
| Alert Marketing Actual | 25,150 | | 992883884 | 100% | 0% | 0% | 0% | 25,150 | - | - | - | 25,150 | | 25,150 | | - | - |
| Alert Marketing Actual | 16,500 | | 992893892 | 100% | 0% | 0% | 0% | 16,500 | - | - | - | 16,500 | | 16,500 | | - | - |
| 0 | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY FOR REMAINING COSTS:  Additional printing costs for cycle grids | | | | 0% | 50% | 25% | 25% | - | - | - | - | - | | | | | - |
| Actual Cycle 1 Grid Costs | 102,836 | | 992893100 | 100% | 0% | 0% | 0% | 102,836 | - | - | - | 102,836 | | 102,836 | | | - |
| Actual Cycle 2 Grid Costs | 59,404 | | 993021722 | 0% | 0% | 100% | 0% | - | - | 59,404 | - | 59,404 | | - | | 59,404 | - |
| Nucynta Managed Care Flashcards | | | 992835556 | 0% | 100% | 0% | 0% | - | - | - | - | - | | | | | - |
| ESTIMATE ONLY REMAINING COSTS:  Additional printing costs for custom cards | | | | 0% | 25% | 50% | 25% | - | - | - | - | - | | | | | - |
| Actual printing costs for custom national card | 2,120 | | 992893890 | 100% | 0% | 0% | 0% | 2,120 | - | - | - | 2,120 | | 2,120 | | - | - |
| Nucynta printed materials for Aetn | 19,209 | | 992939836 | 0% | 100% | 0% | 0% | - | 19,209 | - | - | 19,209 | | - | 38,418 | (19,209) | - |
| ESTIMATE ONLY REMAINING COSTS:  Additional printing costs for iDesign cards | | | | 0% | 25% | 50% | 25% | - | - | - | - | - | | | | | - |
| Actual Printing iDesign | 9,609 | | 992893578 | 100% | 0% | 0% | 0% | 9,609 | - | - | - | 9,609 | | 9,609 | | - | - |
| Actual 4 pager print | 8,489 | | 992890666 | 100% | 0% | 0% | 0% | 8,489 | - | - | - | 8,489 | | 8,489 | | - | - |
| Profero SCG Support Fees (back office costs) | 49,500 | | 992890668 | 25% | 25% | 25% | 25% | 12,375 | 12,375 | 12,375 | 12,375 | 49,500 | | 12,375 | 12,375 | 20,625 | 8,250 |
| Benefit verification to support Medicare Part D exceptions and appeals 800K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Benefit verification (Triplefin) set up in 2012 | | Triplefin | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | - | 115,765 |
| Nucynta ER Med Guides-02TLE12084mg. Qty: | 6,805 | | 993056211 | 0% | 100% | 0% | 0% | - | 6,805 | - | - | 6,805 | | - | | - | 6,805 |
| ESTIMATE ONLY: Cover My Meds Processing Fees | | | | 0% | 33% | 33% | 33% | - | - | - | - | - | | | | | - |
| XCENDA Part D | 8,212 | | 992962804 | 0% | 100% | 0% | 0% | - | 8,212 | - | - | 8,212 | | - | 8,212 | 24,637 | - |
| XCENDA LTC Pull Through Training | 1,208 | | 992963044 | 0% | 100% | 0% | 0% | - | 1,208 | - | - | 1,208 | | - | 1,208 | 3,622 | - |
| Kid Source:  NUCYNTA/NUCYNTA ER; JANSSEN Access One 125K | 120,000 | | 992864528 | 25% | 75% | 0% | 0% | 30,000 | 90,000 | - | - | 120,000 | | 30,000 | 30,000 | 30,000 | 30,000 |
| American Journal of Managed Care Publication 150K | 113,200 | | 992769302 | 0% | 100% | 0% | 0% | - | 113,200 | - | - | 113,200 | | - | 52,700 | - | - |
| New Product Bulletin Publication 140K | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Obtain hospital stocking & formulary access | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Joint Commission Book Program 200K | | | | 0% | 0% | 0% | 100% | - | - | - | - | - | | | | | - |
| Printing Costs | | | | 0% | 0% | 0% | 0% | - | - | - | - | - | | | | | - |
| Instituional Formulary Flash Cards 50K | | | | 0% | 25% | 50% | 25% | - | - | - | - | - | | | | | - |
| NUCYNTA - Campaining for Relief Portfoli | 215,649 | | 992963910 | 0% | 100% | 0% | 0% | - | 215,649 | - | - | 215,649 | | 215,649 | | - | - |
| NUCYNTA - Campaining for Relief 4 Module | 44,616 | | 992963942 | 0% | 100% | 0% | 0% | - | 44,616 | - | - | 44,616 | | 44,616 | | - | - |
| NUCYNTA for Relief How To G | 2,307 | | 992970772 | 0% | 100% | 0% | 0% | - | 2,307 | - | - | 2,307 | | 2,307 | | - | - |
| Nucynta-Campaining for Relief Letter w/s | 5,016 | | 993019546 | 0% | 0% | 100% | 0% | - | - | 5,016 | - | 5,016 | | - | 5,016 | | - |
| Joint Commission - Pain Management: Systems Approach to Improving Quality & Safety 100K | 12,550 | | | 0% | 0% | 100% | 0% | - | - | 12,550 | - | 12,550 | | | | | |

| Description | Amount | Code | % | % | % | % | Q1 | Q2 | Q3 | Q4 | Total | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nucynta Institutional Quality Campaign. | 87,450 | 992890760 | 77% | 23% | 0% | 0% | 67,337 | 20,114 | - | - | 87,450 | - | 67,618 | - | - | 4,243 | - |
| Ensure widespread pharmacy stocking across all strengths | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Printing and Postage Costs | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Retail Pharmacy Flashcards (360dev) 25K | | | 0% | 0% | 100% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Medication Guides (Postage/Printing) - 62,000 pieces 135K | | | 0% | 50% | 50% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| *DOWN PAYMENT* ADVANCED POSTAGE - HCP M | 12,194 | 992879932 | 100% | 0% | 0% | 0% | 12,194 | - | - | - | 12,194 | - | 12,194 | - | - | (2,209) | - |
| NUCYNTA - HCP Mailing - 02TLE11030 & 02T | 9,412 | 992883660 | 97% | 0% | 0% | 0% | 9,130 | - | - | - | 9,130 | 282 | 9,089 | - | - | - | - |
| NUCYNTA - IR & ER REMS Mailing - Feb. 20 | 50,118 | 992885266 | 100% | 0% | 0% | 0% | 50,118 | - | - | - | 50,118 | - | 50,118 | - | - | - | - |
| *DOWN PAYMENT* ADVANCED POSTAGE - IR & ER | 56,301 | 992885392 | 100% | 0% | 0% | 0% | 56,301 | - | - | - | 56,301 | - | 56,301 | - | - | (10,189) | - |
| NUCYNTA - REMS Folder Shrinkwrap for ove | 295 | 992893762 | 100% | 0% | 0% | 0% | 295 | - | - | - | 295 | - | 295 | - | - | - | - |
| NUCYNTA - Med Guide Pads - NUCYNTA and N | 46,946 | 992883462 | 100% | 0% | 0% | 0% | 46,946 | - | - | - | 46,946 | - | 46,946 | - | - | - | - |
| Medication Guides 2H2012 Requirement | 185,000 | | 0% | 0% | 50% | 50% | - | - | 92,500 | 92,500 | 185,000 | - | - | - | - | - | - |
| PDR | 264,134 | PDR | 25% | 25% | 25% | 25% | 66,034 | 66,034 | 66,034 | 66,034 | 264,134 | - | 70,300 | 70,300 | - | 46,867 | 76,667 |
| IntegriChain Pharmacy Database Purchase OK | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Advocate for responsible prescribing thru non-branded tools | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Prescribe Responsibly App 60K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Phase II: Started in 2011 Binder and QS 360 materials | 9,515 | 992855768 | 0% | 100% | 0% | 0% | - | 9,515 | - | - | 9,515 | - | - | - | - | - | 9,515 |
| Phase II: Started in 2011 Binder and QS 360 materials | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Decile 10: Create prescribe responsibly HCP brochure | 15,905 | 992963002 | 0% | 100% | 0% | 0% | - | 15,905 | - | - | 15,905 | - | - | 12,124 | - | 3,781 | 742 |
| ESTIMATE ONLY: App or update QS 360 materials | | | 0% | 50% | 50% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Nucynta-PRESCRIBE RESPONSIBLY BROCHURE-0 | 9,193 | 993027114 | 0% | 0% | 0% | 0% | - | - | - | - | - | 9,193 | - | - | - | 9,193 | - |
| Prescribe Responsibly Phase III 50K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| ESTIMATE ONLY: | | | 0% | 50% | 50% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Develop national pain policy platform to align HPAD's & SGA | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| e-scan new item | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| National Advocacy 1.2MM | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| ESTIMATE ONLY: Association Fees (National) | 60,667 | | 0% | 75% | 15% | 10% | - | 45,500 | 9,100 | 6,067 | 60,667 | - | - | - | - | - | - |
| ESTIMATE ONLY: Association Fees (National) | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| ESTIMATE ONLY: Develop national policy platform and comm plan | | | 0% | 100% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| ESTIMATE ONLY: Combined PR/Advocacy efforts (Weber) | | | 0% | 50% | 50% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| ESTIMATE ONLY: Remaining Nicole Barsamian Agency fee (Smart Moves, Smart Choices) | | | 0% | 50% | 25% | 25% | - | - | - | - | - | - | - | - | - | - | - |
| Barsamian Web Survey for SMSC | 14,000 | 992963006 | 0% | 100% | 0% | 0% | - | 14,000 | - | - | 14,000 | - | - | 14,000 | - | 8,000 | - |
| Barsamian Development of brochure for SMSC | 21,000 | 992963010 | 0% | 100% | 0% | 0% | - | 21,000 | - | - | 21,000 | - | - | 14,000 | - | 6,000 | - |
| Barsamian Management fee SMSC | 49,000 | 992963130 | 0% | 100% | 0% | 0% | - | 49,000 | - | - | 49,000 | - | - | 16,000 | - | 33,000 | - |
| ESTIMATE ONLY: Advocacy Project TBD | | | 0% | 25% | 50% | 25% | - | - | - | - | - | - | - | - | - | - | - |
| Local Advocacy 500K | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Decile 10: FL, OH, TX Pain Policy programs | 80,900 | 992907582 | 2% | 98% | 0% | 0% | 1,618 | 79,282 | - | - | 80,900 | - | 37,333 | 21,745 | - | 16,361 | 3,940 |
| NexGen RxMarketing Meeting Direct Platform FL & OH | 85,000 | | 0% | 100% | 0% | 0% | - | 85,000 | - | - | 85,000 | - | - | - | - | - | - |
| NexGen Rx Meeting Direct Platform 6 additional states | 82,722 | 992884214 | 74% | 26% | 0% | 0% | 61,214 | 21,508 | - | - | 82,722 | - | 61,597 | - | - | - | - |
| NexGen Rx Meeting Direct Platform 5 additional states video | 58,000 | 992883658 | 25% | 25% | 25% | 25% | 14,500 | 14,500 | 14,500 | 14,500 | 58,000 | - | 14,500 | 14,500 | - | - | - |
| Decile 10: Develop 4 state programs | 153,500 | 992953628 | 0% | 50% | 50% | 0% | - | 76,750 | 76,750 | - | 153,500 | - | - | 30,500 | - | 18,300 | 4,906 |
| ESTIMATE ONLY: Association Fees (Regional) | 29,994 | Assn Fees | 0% | 50% | 25% | 25% | - | 14,997 | 7,499 | 7,499 | 29,994 | - | (15,006) | 17,500 | - | 26,500 | - |
| ESTIMATE ONLY: Printing fees for all programs | | | 0% | 33% | 33% | 33% | - | - | - | - | - | - | - | - | - | - | - |
| HCP Invites OH & FL | 2,686 | 992990954 | 0% | 0% | 0% | 0% | - | - | - | - | - | 2,686 | - | 2,703 | - | - | - |
| Smart Moves Smart Choices Brochure Printing | 3,190 | 992997142 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,190 | - | - | - | 3,190 | - |
| Baum-Printing OH Policy Invites | 1,659 | 992858018 | 91% | 9% | 0% | 0% | 1,510 | 149 | - | - | 1,659 | - | 1,503 | - | - | - | - |
| Advance awareness of under treatment of pain | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Public Relations Programs (SMSC, LTP, PR) 1MM | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Ketchum Inc - 2011 PR | 35,877 | 992649825 | 100% | 0% | 0% | 0% | 35,877 | - | - | - | 35,877 | - | 35,877 | - | - | - | - |
| NUCYNTA Smart Moves Smart Choices Tool Kit | 66,130 | 992864532 | 100% | 0% | 0% | 0% | 66,130 | - | - | - | 66,130 | - | 66,130 | - | - | - | - |
| Smart Moves Smart Choices DVD | 6,320 | 992864524 | 100% | 0% | 0% | 0% | 6,320 | - | - | - | 6,320 | - | 6,320 | - | - | - | - |
| Smart Moves Smart Choices postage | 38,625 | 992885570 | 100% | 0% | 0% | 0% | 38,625 | - | - | - | 38,625 | - | 38,625 | - | - | - | - |
| Nucynta Smart Moves Smart Choices fullfillment | 5,511 | 992884850 | 30% | 20% | 25% | 25% | 1,653 | 1,102 | 1,378 | 1,378 | 5,511 | - | 1,659 | 1,873 | - | 936 | 1,685 |
| National Association - Smart Moves Smart Choices | 8,000 | 992992232 | 0% | 0% | 100% | 0% | - | - | 8,000 | - | 8,000 | - | - | - | - | - | - |
| Weber Shandwick Agency fee | | | 50% | 25% | 15% | 10% | - | - | - | - | - | - | - | - | - | - | - |
| PO | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Weber Shandwick PO ($172,295 initial P.O) | 681,000 | 992925256 | 100% | 0% | 0% | 0% | 681,000 | - | - | - | 681,000 | - | 220,000 | - | - | 153,129 | 307,871 |
| Pain Week Curtain raiser | | Compas Inc | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 40,000 | - |
| Misc Total | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Printing (PI and Other) 2MM | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Free Goods - Samples | 128,797 | Free Goods | 100% | 0% | 0% | 0% | 128,797 | - | - | - | 128,797 | - | 128,797 | 9,941 | - | - | 217,483 |
| Benfield Group (Employer Kits) | 37,500 | 992859540 | 16% | 0% | 34% | 50% | 6,000 | - | 12,750 | 18,750 | 37,500 | - | 5,950 | - | - | - | - |
| DOWNPAYMENT: STAGE 2: Tapentadol ER | (48,475) | 992787624 | 0% | 100% | 0% | 0% | - | (48,475) | - | - | (48,475) | - | (48,475) | - | - | - | - |
| Misc. Costs | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | - | - |
| Package Insert Formatting (NUC ER) | 5,000 | 992857956 | 11% | 0% | 39% | 50% | 550 | - | 1,950 | 2,500 | 5,000 | - | 600 | 280 | - | - | 3,545 |
| Simple Design / Repurposing (NUC ER) | 75,143 | 992858026 | 43% | 7% | 25% | 25% | 32,312 | 5,260 | 18,786 | 18,786 | 75,143 | - | 32,507 | 26,531 | - | 15,758 | 33,635 |
| Product Theaters (NUC ER) | 45,000 | 992858020 | 0% | 50% | 25% | 25% | - | 22,500 | 11,250 | 11,250 | 45,000 | - | - | - | - | - | - |
| Package Insert Formatting (NUC) | 5,350 | 992857958 | 0% | 50% | 25% | 25% | - | 2,675 | 1,338 | 1,338 | 5,350 | - | - | 300 | - | 412 | - |
| Simple Design / Repurposing (NUC) | 90,000 | 992858030 | 0% | 50% | 25% | 25% | - | 45,000 | 22,500 | 22,500 | 90,000 | - | 19,158 | 21,739 | - | 29,429 | 16,995 |
| Versatile Printing Application | 803 | 992720370 | 0% | 50% | 25% | 25% | - | 401 | 201 | 201 | 803 | - | - | - | - | - | - |
| Spanish PI translations | 8,424 | 993060981 | 0% | 0% | 100% | 0% | - | - | 8,424 | - | 8,424 | - | - | - | - | - | - |
| Translation, DTP layout and translator/Q | 8,489 | 992935662 | 0% | 0% | 0% | 0% | - | - | - | - | - | 8,489 | - | 8,489 | - | - | - |

| Description | Amount | Doc # | % | % | % | % | V1 | V2 | V3 | V4 | V5 | V6 | V7 | V8 | V9 | V10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PI Repack for Bunionectomy | 1,849 | 992937852 | 0% | 100% | 0% | 0% | - | 1,849 | - | - | 1,849 | - | - | 1,849 | - | - |
| Nucynta PI (Version 10169805) | 131,582 | 992935658 | 0% | 100% | 0% | 0% | - | 131,582 | - | - | 131,582 | - | - | 131,582 | - | - |
| 2012 April Activity Report/JPI. SHM, PMW | 495 | 993024298 | 0% | 0% | 100% | 0% | - | - | 495 | - | 495 | - | - | - | 495 | - |
| Printing Costs | | | 0% | 0% | 0% | 0% | | | | | | | | | | |
| 0 | 15,409 | 992879734 | 100% | 0% | 0% | 0% | 15,409 | - | - | - | 15,409 | - | 15,409 | - | - | - |
| 0 | 3,765 | 992878636 | 100% | 0% | 0% | 0% | 3,765 | - | - | - | 3,765 | - | 3,765 | - | - | - |
| 0 | 29,822 | 992898540 | 100% | 0% | 0% | 0% | 29,822 | - | - | - | 29,822 | - | 29,822 | - | - | - |
| Moore- Nucynta Meeting Direct Invite #3 | 12,361 | 992873070 | 100% | 0% | 0% | 0% | 12,361 | - | - | - | 12,361 | - | 12,361 | - | - | - |
| 0 | 29,342 | 992888550 | 100% | 0% | 0% | 0% | 29,342 | - | - | - | 29,342 | - | 29,084 | - | - | - |
| NUCYNTA - Dimensional Leave Behind - 02T | 13,790 | 992914147 | 100% | 0% | 0% | 0% | 13,790 | - | - | - | 13,790 | - | 13,599 | - | - | - |
| NUCYNTA - Slim Jim - 02TL11089 - QTY: 7S | 34,470 | 992917496 | 100% | 0% | 0% | 0% | 34,470 | - | - | - | 34,470 | - | 34,470 | - | - | - |
| Nucynta Slim Jim PI Swap - 02TL11112. Q | 5,651 | 993042890 | 0% | 0% | 0% | 0% | - | - | - | - | - | 5,651 | - | - | 5,650 | - |
| NUCYNTA - Savings Card Flashcard - 02TLE | 17,372 | 992917596 | 100% | 0% | 0% | 0% | 17,372 | - | - | - | 17,372 | - | 17,536 | (3,108) | - | - |
| NUCYNTA - Discussion Guide Reorder - 02T | 6,035 | 992919598 | 100% | 0% | 0% | 0% | 6,035 | - | - | - | 6,035 | - | 6,035 | - | - | - |
| NUCYNTA - Flashcard leave-behind to pull | 3,055 | 992963938 | 0% | 100% | 0% | 0% | - | 3,055 | - | - | 3,055 | - | - | 3,055 | - | - |
| NUCYNTA - Pharmacy Stocking Kit (Reorder) | 24,685 | 992900786 | 0% | 100% | 0% | 0% | - | 24,685 | - | - | 24,685 | - | - | 24,685 | - | - |
| HCP Mailers & Envelope Printing (NUC) | 15,520 | 992891162 | 100% | 0% | 0% | 0% | 15,520 | - | - | - | 15,520 | - | 15,520 | - | - | - |
| Journal Ad - February Publication | 13,198 | 992870736 | 100% | 0% | 0% | 0% | 13,198 | - | - | - | 13,198 | - | 13,198 | - | - | - |
| Journal Ad - March-June Publication | 26,379 | 992879502 | 100% | 0% | 0% | 0% | 26,379 | - | - | - | 26,379 | - | 26,379 | - | - | - |
| IR & ER REMS Mailing- Feb. | 13,338 | 992887102 | 100% | 0% | 0% | 0% | 13,338 | - | - | - | 13,338 | - | 13,338 | - | - | - |
| NUCYNTA - Hartrick (ESJD) Reprint Carrie | 8,876 | 992907550 | 0% | 100% | 0% | 0% | - | 8,876 | - | - | 8,876 | - | - | 8,876 | - | - |
| NUCYNTA - Bunionectomy I and II Reprint | 25,179 | 992910316 | 0% | 100% | 0% | 0% | - | 25,179 | - | - | 25,179 | - | - | 25,179 | - | - |
| NUCYNTA - Pain Diary - 02TL12003 - QTY: | 38,441 | 992910470 | 0% | 100% | 0% | 0% | - | 38,441 | - | - | 38,441 | - | - | 38,441 | - | - |
| NUCYNTA - PATIENT BROCHURE - 02TL12005 - | 34,668 | 992910592 | 100% | 0% | 0% | 0% | 34,668 | - | - | - | 34,668 | - | 34,668 | - | - | - |
| NUCYNTA - BUYNAK (LBP) REPRINT CARRIER - | 16,787 | 992910872 | 0% | 100% | 0% | 0% | - | 16,787 | - | - | 16,787 | - | - | 16,787 | - | - |
| NUCYNTA - Patient Instructions Tearpad 0 | 63,558 | 992917306 | 100% | 0% | 0% | 0% | 63,558 | - | - | - | 63,558 | - | 63,558 | - | - | - |
| NUCYNTA - Titration & Dosing Guides - QT | 47,093 | 992920838 | 100% | 0% | 0% | 0% | 47,093 | - | - | - | 47,093 | - | 47,093 | - | - | - |
| NUCYNTA - HALE REPRINT/PI RE-PACK - 02T | 250 | 992970910 | 0% | 100% | 0% | 0% | - | 250 | - | - | 250 | - | - | 235 | - | - |
| NUCYNTA - IR/ER Dosing Reminder Guide - | 35,054 | 992963134 | 0% | 100% | 0% | 0% | - | 35,054 | - | - | 35,054 | - | - | 35,054 | - | - |
| NUCYNTA - Direct Mailer - 02TLM11090 - Q | 1,041 | 992786610 | 0% | 100% | 0% | 0% | - | 1,041 | - | - | 1,041 | - | - | - | - | - |
| NUCYNTA - McKESSON ENVELOPE - 02TLE11082 | 1,343 | 992925604 | 100% | 0% | 0% | 0% | 1,343 | - | - | - | 1,343 | - | 1,343 | - | - | - |
| NUCYNTA - Direct Mailing of multiple mat | 696 | 992929826 | 100% | 0% | 0% | 0% | 696 | - | - | - | 696 | - | 696 | - | - | - |
| NUCYNTA - HARTRICK (ESJD) REPRINT REORDE | 65,778 | 992901322 | 100% | 0% | 0% | 0% | 65,778 | - | - | - | 65,778 | - | 65,778 | - | - | - |
| NUCYNTA - BUYNAK (LBP) REPRINT REORDER - | 71,513 | 992901492 | 100% | 0% | 0% | 0% | 71,513 | - | - | - | 71,513 | - | 71,513 | - | - | - |
| NUCYNTA - 90 DAY SAFETY STUDY REPRINT RE | 34,267 | 992901594 | 100% | 0% | 0% | 0% | 34,267 | - | - | - | 34,267 | - | 34,267 | - | - | - |
| NUCYNTA - BUNIONECTOMY II REPRINT REORDE | 36,300 | 992901636 | 100% | 0% | 0% | 0% | 36,300 | - | - | - | 36,300 | - | 36,300 | - | - | - |
| Tap IR Digital & Relationship Mktg Bench | 14,219 | 992953626 | 0% | 100% | 0% | 0% | - | 14,219 | - | - | 14,219 | - | - | 14,219 | - | - |
| NUCYNTA - BUNIONECTOMY I REPRINT REORDER | 62,750 | 992901670 | 100% | 0% | 0% | 0% | 62,750 | - | - | - | 62,750 | - | 62,750 | - | - | - |
| NUCYNTA - Dosing Wall Poster - 02TLE1100 | 29,118 | 992923946 | 100% | 0% | 0% | 0% | 29,118 | - | - | - | 29,118 | - | 29,118 | - | - | - |
| NUCYNTA ER PI - 02TLE11080 - QTY: 1,000 | 126,248 | 992938956 | 0% | 100% | 0% | 0% | - | 126,248 | - | - | 126,248 | - | - | 126,248 | - | - |
| Tissue PI Reprint for Savings Cards | 46,409 | 992990080 | 0% | 0% | 0% | 0% | - | - | - | - | - | 46,409 | - | 46,409 | - | - |
| Nucynta Tissue PI-02TL11112. Qty: 500,00 | 37,999 | 993039874 | 0% | 0% | 100% | 0% | - | - | 37,999 | - | 37,999 | - | - | - | 37,999 | - |
| Nucynta ER Tissue PI Reprint for Savings | 10,115 | 993046210 | 0% | 0% | 100% | 0% | - | - | 10,115 | - | 10,115 | - | - | - | 10,115 | - |
| NUCYNTA ER-Mediscripts program cover letter | 2,289 | 992962801 | 0% | 100% | 0% | 0% | - | 2,289 | - | - | 2,289 | - | - | 2,289 | - | - |
| NUCYNTA IR/ER Savings Card Program Flash (MediScript) | 3,765 | 992993632 | 0% | 100% | 0% | 0% | - | 3,765 | - | - | 3,765 | - | - | 3,836 | - | - |
| Aventine Training | 187,600 | 993105111 | 0% | 0% | 0% | 0% | - | - | - | - | - | 187,600 | - | - | - | 187,600 |
| PNMT Stickers Pring | 29,774 | 993103284 | 0% | 0% | 0% | 0% | - | - | - | - | - | 29,774 | - | - | - | 29,774 |
| NUCYNTA-GA Pain Management Bifold, Item# | 7,004 | 993094328 | 0% | 0% | 0% | 0% | - | - | - | - | - | 7,004 | - | - | - | 7,004 |
| Steve Stanos-honorarium for Nucynta ER 2 | 2,750 | 993094221 | 0% | 0% | 0% | 0% | - | - | - | - | - | 2,750 | - | - | - | 2,750 |
| DPN Schwartz Reprint Carrier | 42,579 | 993058199 | 0% | 0% | 0% | 0% | - | - | - | - | - | 42,579 | - | - | 42,579 | - |
| Nucynta ER DPN Pain Announcement Card HC | 67,913 | 993057787 | 0% | 0% | 0% | 0% | - | - | - | - | - | 67,913 | - | - | 67,913 | - |
| DPN HCP Mailer- Postage | 28,097 | 993054820 | 0% | 0% | 0% | 0% | - | - | - | - | - | 28,097 | - | - | 28,097 | - |
| DPN HCP Mailer- Mailing | 39,361 | 993054856 | 0% | 0% | 0% | 0% | - | - | - | - | - | 39,361 | - | - | 39,361 | - |
| Nucynta ER DPN MAILING CARD FOR HCP MAI | 2,613 | 993056866 | 0% | 0% | 0% | 0% | - | - | - | - | - | 2,613 | - | - | 2,613 | - |
| Nucynta ER DPN CELLO ENVELOPE FOR HCP M | 3,887 | 993056943 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,887 | - | - | 3,887 | - |
| Internal Communications (Group 360) | 20,000 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 20,000 | - | - | - | - |
| NUCYNTA IR/ER Dosing Card new ISI | 58,500 | 993057914 | 0% | 0% | 0% | 0% | - | - | - | - | - | 58,500 | - | - | 88,168 | - |
| Spanish PNMT Shelf Talker | 5,700 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 5,700 | - | - | - | - |
| Patient Affortability chart | 10,600 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 10,600 | - | - | - | - |
| Repack reprints | 27,314 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 27,314 | - | - | - | - |
| NUCYNTA-#9 Env, 3-#10 Envelopes and 2 Le | 3,328 | 993069681 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,328 | - | - | - | 3,328 |
| NUCYNTA-Card and Reprint , Item#02TLE120 | 5,710 | 993071331 | 0% | 0% | 0% | 0% | - | - | - | - | - | 5,710 | - | - | - | 5,642 |
| NUCYNTA-Nucynta Slim Jim PI Re-pack, It | 2,686 | 993062598 | 0% | 0% | 0% | 0% | - | - | - | - | - | 2,686 | - | - | 2,661 | - |
| Table Tops (Group 360) | 3,700 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,700 | - | - | - | - |
| NUCYNTA ER Package Insert | 136,652 | 993054151 | 0% | 0% | 0% | 0% | - | - | - | - | - | 136,652 | - | - | 136,652 | - |
| NUCYNTA Package Insert | 35,600 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 35,600 | - | - | - | - |
| Clinical Educator Welcome Cards | 1,817 | 993063711 | 0% | 0% | 0% | 0% | - | - | - | - | - | 1,817 | - | - | 1,944 | - |
| DPN Leave Behind (60k) | | 993090647 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 46,333 |
| NUCYNTA ER Pharmacy Stocking Kit & Tear Pad (60k) | | 993081810 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 76,448 |
| NUCYNTA ER Titration & Dosing Card (50k) | | 993089523 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 20,733 |
| NUCYNTA/NUCYNTA ER Dual Dosing Card (add'l print run) (25k) | | 993089236 | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - | 39,478 |
| Extra (Estimate) | 368,787 | | 0% | 33% | 33% | 34% | - | 121,700 | 121,700 | 125,388 | 368,787 | - | | | | |

Cycle Meetings (Presentation support, videos, customer/patient, panels, speech writing, printing materials, etc. ) 175K

| | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Sales Training Contracting & Faculty Man | 850 | 993066133 | 0% | 0% | 0% | 0% | - | - | - | - | - | 850 | - | - | 859 |
| Danny Cycle 1 support | 9,000 | 992210868 | 0% | 0% | 100% | 0% | - | - | 9,000 | - | 9,000 | - | 8,855 | - | - |
| Pain Specialist consultants (18) at regional cycle mtg | 34,380 | 992933856 | 76% | 24% | 0% | 0% | 26,129 | 8,251 | - | - | 34,380 | - | 25,980 | 476 | - |
| Burke Award Submission (Smart Moves, Smart Choices) | 15,000 | 992890664 | 100% | 0% | 0% | 0% | 15,000 | - | - | - | 15,000 | - | 15,000 | - | - |
| Burke Award Submission (Peer to Peer) | 15,000 | 992915919 | 50% | 50% | 0% | 0% | 7,500 | 7,500 | - | - | 15,000 | - | 7,500 | 7,500 | - |
| Sales Rep support-eRAMP letters | 41,280 | 992891020 | 39% | 61% | 0% | 0% | 16,099 | 25,181 | - | - | 41,280 | - | 16,108 | 22,049 | - |
| Lou and brand team video (cycle 1) | 1,325 | Lou | 0% | 100% | 0% | 0% | - | 1,325 | - | - | 1,325 | - | - | 1,325 | - |
| NUC iPad video (cycle 1) | 4,800 | Nuc iPad | 0% | 100% | 0% | 0% | - | 4,800 | - | - | 4,800 | - | - | 4,800 | - |
| NUC ER iPad video (cycle 1) | 770 | er ipad | 0% | 100% | 0% | 0% | - | 770 | - | - | 770 | - | - | 770 | - |
| KOL Sales Impact Meeting (institutional & retail) | 37,000 | | 0% | 100% | 0% | 0% | - | 37,000 | - | - | 37,000 | - | - | - | - |
| Mike Greenly cycle 1 | 37,500 | 971046271 | 100% | 0% | 0% | 0% | 37,500 | - | - | - | 37,500 | - | 37,500 | - | - |
| Mike Greenly cycle 2 | 22,000 | 971050469 | 0% | 0% | 100% | 0% | - | - | 22,000 | - | 22,000 | - | - | - | - |
| Sales Training Speaker - Matthew Lipp | 1,300 | 992977492 | 0% | 0% | 100% | 0% | - | - | 1,300 | - | 1,300 | - | - | - | 1,171 |
| Speech Coach | 5,777 | 992989204 | 0% | 100% | 0% | 0% | - | 5,777 | - | - | 5,777 | - | - | 5,777 | - |
| NUC ER iPad walk across training video w/ Lou (Sales Impact) | 5,225 | walk across | 0% | 100% | 0% | 0% | - | 5,225 | - | - | 5,225 | - | - | 5,225 | - |
| Access video (Sales Impact Mtg) | 7,000 | 993015512 | 0% | 100% | 0% | 0% | - | 7,000 | - | - | 7,000 | - | - | 6,931 | - |
| Broadhurst Retail Team Address | 4,375 | Broadhurst | 0% | 0% | 0% | 0% | - | - | - | - | - | 4,375 | - | 4,375 | - |
| DPN Launch Video | 7,550 | DPN Vid | 0% | 0% | 0% | 0% | - | - | - | - | - | 7,550 | - | 7,550 | - |
| UHC Announcement | 1,575 | UHC | 0% | 0% | 0% | 0% | - | - | - | - | - | 1,575 | - | 1,575 | - |
| NUCYNTA Focus Group Edits | 800 | Group Edits | 0% | 0% | 0% | 0% | - | - | - | - | - | 800 | - | 800 | - |
| KOL Sales Training Videos for Sales Impact Mtg | 9,200 | KOL | 0% | 0% | 100% | 0% | - | - | 9,200 | - | 9,200 | - | - | 9,200 | - |
| DPN Virtual Launch (Multimedia Services) | 16,925 | Virtual Launc | 0% | 0% | 100% | 0% | - | - | 16,925 | - | 16,925 | - | - | 16,925 | - |
| DPN Virtual Launch (Dyventive) | 21,250 | 993049429 | 0% | 0% | 100% | 0% | - | - | 21,250 | - | 21,250 | - | - | 21,250 | - |
| Sales Force Equipment | 78,850 | ipads | 0% | 0% | 0% | 0% | - | - | - | - | - | 78,850 | - | - | 78,850 |
| Sales Force Equipment | 9,520 | C3i | 0% | 0% | 0% | 0% | - | - | - | - | - | 9,520 | - | - | 13,160 |
| Nucynta ER Sales App | 49,400 | Strategix | 0% | 0% | 0% | 0% | - | - | - | - | - | 49,400 | - | - | 49,400 |
| Branding of 'pain sales team' | | | 0% | 0% | 0% | 0% | - | - | - | - | - | - | - | - | - |
| July-October Convention Activity for Nuc | 3,410 | 993103460 | 0% | 0% | 0% | 0% | - | - | - | - | - | 3,410 | - | - | 3,410 |
| NUCYNTA -Package Insert - Reorder - 101 | | 993110394 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 23,516 |
| NUCYNTA -Package Insert - Reorder - 102 | | 993110435 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 27,211 |
| Down payment for postage-NUCYNTA-POSTAGE | | 993108980 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 31,250 |
| NUCYNTA -Leave Behind BRC "800 HCP Reso | | 993108983 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 61,170 |
| NUCYNTA-BRC - HCP MAILER, Item#K02TLE121 | | 993109703 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 6,929 |
| NUCYNTA-Texas Postcard Listing Commercia | | 993109484 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 2,121 |
| NUCYNTA -Tent Card & Personalized Leter | | 993109565 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 62,548 |
| NUCYNTA -Schwartz Reprint, Item#K02TLE1 | | 993108298 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 54,800 |
| NUCYNTA -HCP LETTER, Item#K02TLE121042C, | | 993108372 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 4,503 |
| NUCYNTA -Envelope & Fulfillment, Item#K0 | | 993109833 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 12,843 |
| 0 | | 993109834 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 40,500 |
| 0 | | 993109839 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 50,000 |
| 0 | | 993963000 | 0% | 0% | 0% | 0% | | | | | | - | - | - | 82,125 |
| 0 | | | 0% | 0% | 0% | 0% | | | | | | - | - | - | 8,427 |
| 2011 Credit | (108,375) | | 0% | 0% | 0% | 0% | - | - | - | - | - | (108,375) | - | - | - |
| 0 | 24,472,086 | | 0% | 0% | 0% | 0% | - | - | - | - | - | 24,472,086 | - | - | - |

| | | | | | | 0 | - | | 0 | - |
|---|---|---|---|---|---|---|---|---|---|---|
| | 2011 Accruals | | | (80,969) | (1,406) | | | (25,000) | | - |
| | 992800792 | | | - | - | | | - | | - |
| | 992751684 | | | (20) | - | | | - | | - |
| | 992752378 | | | 255,348 | - | | | - | | - |
| | 992752394 | | | (255,328) | - | | | - | | - |
| Double counting | 992994934 | | | - | 62,500 | | | (62,500) | | - |
| Old PNMT | 992967808 | | | - | 31,849.65 | | | (31,849.65) | | 0 |
| New 10 Pill | 992981904 | | | - | 105,673.98 | | | (105,673.98) | | (0) |




| | | | | | | | | | | | | | | | Post Date | Spent | AP Data | Order | MatchPoint 1 | MatchPoint 2 | Amount | No AP Match | Non Lyne | Include/Exclude | MatchPoint 3 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P150 | 35152 | ORD 14289 | 65549005 | Postage (CP) | DAMKTG INC | 11990 | U9 | 992884850 | 00001 | NUCYNTA - Smart Moves Smart Choices Poll | NEW JERSEY | 010 | 2012 | APWEBINV | 10/02/2012 | 561.75 | Yes | 14289 | [illegible] | [illegible] | 561.75 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 301495 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 010 | 2012 | APWEBINV | 10/02/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | CAPITAL PRINTING CORPORATION | 36139 | S4 | 993056211 | 00001 | Nucynta ER Med Guides-02TLE12064mg Qty: | Nucynta ER Med Guides-02TLE12064mg Qty: | 010 | 2012 | MAESTRO_BTCH | 10/04/2012 | 6,805.20 | No | 14288 | [illegible] | [illegible] | 6,805.20 | X | 6,805 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010556598 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 010 | 2012 | MAESTRO_BTCH | 10/04/2012 | 46,828.37 | No | 14293 | [illegible] | [illegible] | 46,828.37 | X | 46,828 | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010556598 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 010 | 2012 | MAESTRO_BTCH | 10/04/2012 | 46,828.37 | No | 14293 | [illegible] | [illegible] | 46,828.37 | X | 46,828 | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65545016 | HCC/HCBI GenConsult | HAYMARKET MEDIA INC | A11238 | U9 | 992948190 | 00001 | Nucynta - Clinical Advisory Pain Managem | NEW JERSEY | 010 | 2012 | APWEBINV | 10/04/2012 | 34,586.91 | No | 14286 | [illegible] | [illegible] | 34,586.91 | X | 34,587 | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545017 | HCC/HCBI Adv Brds | DECILE TEN LLC | 12100A028C | U9 | 993037422 | 00001 | Nucynta Long Term Care Virtual Advisory | NEW JERSEY | 010 | 2012 | APWEBINV | 10/04/2012 | 2,017.09 | No | 14285 | [illegible] | [illegible] | 2,017.09 | X | 2,017 | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545018 | HCC Prod/SpkTrain | DECILE TEN LLC | Webcast Speaker | U9 | 992925260 | 00001 | Nucynta/Nucynta ER Webcast Speaker Train | Webcast Speaker Trainings | 010 | 2012 | IGROHOVA | 10/05/2012 | 2,485.88 | No | 14285 | [illegible] | [illegible] | 2,485.88 | X | 2,486 | Include | [illegible] |
| P150 | 35546 | ORD 14285 | 65545019 | HCC Prod/SpkTrain | DECILE TEN LLC | Webcast Speaker | U9 | 992925260 | 00001 | Nucynta/Nucynta ER Webcast Speaker Train | Webcast Speaker Trainings | 010 | 2012 | IGROHOVA | 10/05/2012 | 2,485.87 | No | 14285 | [illegible] | [illegible] | 2,485.87 | X | 2,486 | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 992855796 | U9 | 992855796 | 00001 | 2012 Nucynta Agency Fees | NEW JERSEY | 010 | 2012 | APWEBINV | 10/05/2012 | 226,345.61 | Yes | 14294 | [illegible] | [illegible] | 226,345.61 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14286 | 65549001 | Other Consumer Promo | META PHARMACEUTICAL SERVICES LLC | 16760911 | U9 | 993021684 | 00001 | Nucynta/Nucynta ER 2012 eRAMP Administra | NEW JERSEY | 010 | 2012 | APWEBINV | 10/05/2012 | 6,686.10 | No | 14286 | [illegible] | [illegible] | 6,686.10 | X | 6,686 | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 78612 | U9 | 992858012 | 00001 | NUCYNTA - 2012 CUSTOM MANAGED CARE PRI | NEW JERSEY | 010 | 2012 | APWEBINV | 10/08/2012 | 5,001.18 | Yes | 14289 | [illegible] | [illegible] | 5,001.18 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 74567 | U9 | 992858012 | 00001 | NUCYNTA - 2012 CUSTOM MANAGED CARE PRI | NEW JERSEY | 010 | 2012 | APWEBINV | 10/08/2012 | 1,277.58 | Yes | 14289 | [illegible] | [illegible] | 1,277.58 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 301981 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 010 | 2012 | APWEBINV | 10/08/2012 | 1,040.00 | Yes | 14289 | [illegible] | [illegible] | 1,040.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 74905 | U9 | 992858012 | 00001 | NUCYNTA - 2012 CUSTOM MANAGED CARE PRI | NEW JERSEY | 010 | 2012 | APWEBINV | 10/11/2012 | 3,385.48 | Yes | 14289 | [illegible] | [illegible] | 3,385.48 | | - | Include | [illegible] |
| P150 | 35152 | | 65549008 | Promo Prgms(CP) | DERSE EXHIBITS | 15032 | U9 | 992897060 | 00001 | 2012 Nucynta Conventions Annual PO (Jan | CALIFORNIA | 010 | 2012 | APWEBINV | 10/11/2012 | 40,415.00 | No | | [illegible] | [illegible] | 40,415.00 | X | 40,415 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 73142 | U9 | 992857998 | 00001 | NUCYNTA ER - 2012 CUSTOM MANAGED CARE F | NEW JERSEY | 010 | 2012 | APWEBINV | 10/12/2012 | 995.10 | Yes | 14289 | [illegible] | [illegible] | 995.10 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | TENCO ASSEMBLIES INC | 8742 | S4 | 993071331 | 00001 | NUCYNTA Card and Reprint , Item#02TLE120 | 8742 | 010 | 2012 | JDVORAK | 10/15/2012 | 2,552.56 | No | 14288 | [illegible] | [illegible] | 2,552.56 | X | 2,553 | Include | [illegible] |
| P150 | 35127 | | 65554201 | Media Buying | Media Buying | Reclass PO 460020 | SA | | 00000 | | 162885 Reclass PO 4600208091 | 010 | 2012 | AWEBD_WF | 10/15/2012 | (542,224.65) | No | | [illegible] | [illegible] | (542,224.65) | X | (542,225) | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65554201 | Media Buying | Media Buying | Reclass PO 460020 | SA | | 00000 | | 162885 Q312 Compas - Professional/Print Media | 010 | 2012 | AWEBD_WF | 10/15/2012 | 542,224.65 | No | 14289 | [illegible] | [illegible] | 542,224.65 | X | 542,225 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | A/P Special Account | Q3 Nucynta Accru | RV | 992864526 | 00000 | | 179160 Q3 Accrual for Profero Group - 992864526 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (43,600.00) | No | 14292 | [illegible] | [illegible] | (43,600.00) | X | (43,600) | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | A/P Special Account | Q3 Nucynta Accru | RV | 992890668 | 00000 | | 179160 Q3 Accrual for Profero Group - 992890668 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (8,250.00) | No | 14292 | [illegible] | [illegible] | (8,250.00) | X | (8,250) | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65545002 | Education/Scientific | A/P Special Account | Q3 Nucynta Accru | RV | 993021472 | 00000 | | 179160 Q3 Accrual for Axiom PO 993021472 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (21,395.00) | No | 14286 | [illegible] | [illegible] | (21,395.00) | X | (21,395) | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65545016 | HCC/HCBI GenConsult | A/P Special Account | Q3 Nucynta Accru | RV | 992948190 | 00000 | | 179160 Q3 Accrual for Haymarket Media - 992948190 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (34,551.60) | No | 14286 | [illegible] | [illegible] | (34,551.60) | X | (34,552) | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65549001 | Other Consumer Promo | A/P Special Account | Q3 Nucynta Accru | RV | 992855752 | 00000 | | 179160 Q3 Accrual for Decile Ten - 992855752 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (17,057.43) | No | 14285 | [illegible] | [illegible] | (17,057.43) | X | (17,057) | Include | [illegible] |
| P150 | 35152 | | 65549008 | Promo Prgms(CP) | A/P Special Account | Q3 Nucynta Accru | RV | 992897060 | 00000 | | 179160 Q3 Accrual for Derse - 992897060 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (47,373.00) | No | | [illegible] | [illegible] | (47,373.00) | X | (47,373) | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549008 | Coupon/Voucher(CP) | A/P Special Account | Q3 Nucynta Accru | RV | 992963000 | 00000 | | 179160 Q3 Accrual for McKesson - 992963000 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (9,000.00) | No | 14291 | [illegible] | [illegible] | (9,000.00) | X | (9,000) | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q3 Nucynta Accru | RV | 992961882 | 00000 | | 179160 Q3 Accrual for McKesson - 992961882 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (13,213.00) | No | 14291 | [illegible] | [illegible] | (13,213.00) | X | (13,213) | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549008 | Coupon/Voucher(CP) | A/P Special Account | Q3 Nucynta Accru | RV | 993002852 | 00000 | | 179160 Q3 Accrual for McKesson - 993002852 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (95,935.00) | No | 14291 | [illegible] | [illegible] | (95,935.00) | X | (95,935) | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q3 Nucynta Accru | RV | 992962998 | 00000 | | 179160 Q3 Accrual for McKesson - 992962998 | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (2,000.00) | No | 14291 | [illegible] | [illegible] | (2,000.00) | X | (2,000) | Include | [illegible] |
| P150 | 35545 | ORD 14289 | 65554201 | Media Buying | A/P Special Account | Q3 Nucynta Accru | RV | Print Media | 00000 | | 179160 Q3 Accrual for Compas | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (8,197.17) | No | 14289 | [illegible] | [illegible] | (8,197.17) | X | (8,197) | Include | [illegible] |
| P150 | 35545 | ORD 14289 | 65554201 | Media Buying | A/P Special Account | Q3 Nucynta Accru | RV | Medscape | 00000 | | 179160 Q3 Accrual for Compas | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (440,145.33) | No | 14289 | [illegible] | [illegible] | (440,145.33) | X | (440,145) | Include | [illegible] |
| P150 | 35545 | ORD 14289 | 65554201 | Media Buying | A/P Special Account | Q3 Nucynta Accru | RV | Medscripts | 00000 | | 179160 Q3 Accrual for Compas | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (84,419.42) | No | 14289 | [illegible] | [illegible] | (84,419.42) | X | (84,419) | Include | [illegible] |
| P150 | 35545 | ORD 14289 | 65554201 | Media Buying | A/P Special Account | Q3 Nucynta Accru | RV | Online | 00000 | | 179160 Q3 Accrual for Compas | 010 | 2012 | FFP3_HLDSK01 | 10/15/2012 | (9,462.73) | No | 14289 | [illegible] | [illegible] | (9,462.73) | X | (9,463) | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1065 | U2 | 992890668 | 00001 | 2012 SCG Back Office Support Srvcs (spl | 2012 SCG Back Office Support Srvcs (split Nucynta/ | 010 | 2012 | MAESTRO_BTCH | 10/15/2012 | 4,125.00 | Yes | 14292 | [illegible] | [illegible] | 4,125.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1050 | U2 | 992864526 | 00001 | Creation & submission of NUC/NER managed | Creation & submission of NUC/NER managed care pul | 010 | 2012 | MAESTRO_BTCH | 10/15/2012 | 43,886.00 | Yes | 14292 | [illegible] | [illegible] | 43,886.00 | | - | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546524848 | U9 | 992962998 | 00001 | The NUCYNTA voucher provides up to 10 fr | ARIZONA | 010 | 2012 | APWEBINV | 10/15/2012 | 1,379.78 | No | 14291 | [illegible] | [illegible] | 1,379.78 | X | 1,380 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546524850 | U9 | 992963000 | 00001 | The NUCYNTA savings card offers out-of-p | ARIZONA | 010 | 2012 | APWEBINV | 10/15/2012 | 4,711.00 | No | 14291 | [illegible] | [illegible] | 4,711.00 | X | 4,711 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546524851 | U9 | 993002852 | 00001 | The NUCYNTA ER/NUCYNTA savings card offe | ARIZONA | 010 | 2012 | APWEBINV | 10/15/2012 | 36,812.50 | No | 14291 | [illegible] | [illegible] | 36,812.50 | X | 36,813 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546524852 | U9 | 992961881 | 00001 | The NUCYNTA ER/NUCYNTA voucher provides | ARIZONA | 010 | 2012 | APWEBINV | 10/15/2012 | 5,298.68 | No | 14291 | [illegible] | [illegible] | 5,298.68 | X | 5,299 | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 2960386 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 010 | 2012 | APWEBINV | 10/16/2012 | 2,379.00 | Yes | 14289 | [illegible] | [illegible] | 2,379.00 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65549001 | Other Consumer Promo | DECILE TEN LLC | 1210150140 | U9 | 992855752 | 00001 | Nucynta Speaker Deck Updates (OPN) | NEW JERSEY | 010 | 2012 | APWEBINV | 10/16/2012 | 19,419.81 | Yes | 14285 | [illegible] | [illegible] | 19,419.81 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 75217 | U9 | 993069681 | 00001 | NUCYNTA#9 Env. 3-#10 Envelopes and 2 Le | NEW JERSEY | 010 | 2012 | APWEBINV | 10/17/2012 | 3,327.70 | No | 14288 | [illegible] | [illegible] | 3,327.70 | X | 3,328 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 75230 | U9 | 992857998 | 00001 | NUCYNTA ER - 2012 CUSTOM MANAGED CARE F | NEW JERSEY | 010 | 2012 | APWEBINV | 10/17/2012 | 373.43 | Yes | 14289 | [illegible] | [illegible] | 373.43 | | - | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546875701 | U9 | 992963922 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD) 10 | ARIZONA | 010 | 2012 | APWEBINV | 10/17/2012 | 1,292.31 | No | 14291 | [illegible] | [illegible] | 1,292.31 | X | 1,292 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546875701 | U9 | 992967808 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD)PAY | ARIZONA | 010 | 2012 | APWEBINV | 10/17/2012 | 16,247.52 | No | 14291 | [illegible] | [illegible] | 16,247.52 | X | 16,248 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546875782 | U9 | 992982082 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(New)PA\ | ARIZONA | 010 | 2012 | APWEBINV | 10/17/2012 | 236,532.78 | No | 14291 | [illegible] | [illegible] | 236,532.78 | X | 236,533 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7546875785 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSMENT -(NEW) 10 Free | ARIZONA | 010 | 2012 | APWEBINV | 10/17/2012 | 102,154.40 | No | 14291 | [illegible] | [illegible] | 102,154.40 | X | 102,154 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | PR10002976 | U9 | 993015300 | 00001 | Nucynta Intelligent Customer Relationshi | NEW YORK | 010 | 2012 | APWEBINV | 10/17/2012 | 61,641.77 | No | 14287 | [illegible] | [illegible] | 61,641.77 | X | 61,642 | Include | [illegible] |
| P150 | 35152 | ORD 14287 | 65549001 | Other Consumer Promo | MODEL N INC | 8549 | U9 | 993066822 | 00001 | Nucynta data analysis- Performed in six | NEW JERSEY | 010 | 2012 | APWEBINV | 10/17/2012 | 22,480.00 | No | 14287 | [illegible] | [illegible] | 22,480.00 | X | 22,480 | Include | [illegible] |
| P150 | 35546 | ORD 14288 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 75218A | U9 | 992858012 | 00001 | NUCYNTA - 2012 CUSTOM MANAGED CARE PRI | NEW JERSEY | 010 | 2012 | APWEBINV | 10/18/2012 | 2,170.61 | Yes | 14289 | [illegible] | [illegible] | 2,170.61 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 75218B | U9 | 992857998 | 00001 | NUCYNTA ER - 2012 CUSTOM MANAGED CARE F | NEW JERSEY | 010 | 2012 | APWEBINV | 10/18/2012 | 1,182.77 | Yes | 14289 | [illegible] | [illegible] | 1,182.77 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14149 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES, | See Remittance A | RE | Razorfish | 00010 | Q312 Avenue A - Razorfish - Search Engin | See Remittance Advice | 010 | 2012 | MAESTRO_BTCH | 10/18/2012 | 5,270.83 | No | 14289 | [illegible] | [illegible] | 5,270.83 | X | 5,271 | Include | [illegible] |
| P150 | 35127 | | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES, | See Remittance A | RE | Print Media | 00010 | Q312 Compas - Professional Print Media c | See Remittance Advice | 010 | 2012 | MAESTRO_BTCH | 10/18/2012 | 8,197.17 | No | | [illegible] | [illegible] | 8,197.17 | X | 8,197 | Include | [illegible] |
| P150 | 35127 | | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES, | See Remittance A | RE | Medscape | 00010 | Q312 Compas - Professional Print Media c | See Remittance Advice | 010 | 2012 | MAESTRO_BTCH | 10/18/2012 | 440,145.33 | No | | [illegible] | [illegible] | 440,145.33 | X | 440,145 | Include | [illegible] |
| P150 | 35127 | | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES, | See Remittance A | RE | Medscripts | 00010 | Q312 Compas - Professional Print Media c | See Remittance Advice | 010 | 2012 | MAESTRO_BTCH | 10/18/2012 | 84,419.42 | No | | [illegible] | [illegible] | 84,419.42 | X | 84,419 | Include | [illegible] |
| P150 | 35127 | | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES, | See Remittance A | RE | Online | 00010 | Q312 Compas - Professional Print Media c | See Remittance Advice | 010 | 2012 | MAESTRO_BTCH | 10/18/2012 | 9,462.73 | No | | [illegible] | [illegible] | 9,462.73 | X | 9,463 | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | TENCO ASSEMBLIES INC | 8748 | S4 | 993071331 | 00001 | NUCYNTA-Card and Reprint , Item#02TLE120 | 8748 | 010 | 2012 | JDVORAK | 10/19/2012 | 3,689.43 | No | 14288 | [illegible] | [illegible] | 3,689.43 | X | 3,689 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010556937 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 010 | 2012 | MAESTRO_BTCH | 10/19/2012 | 56,727.37 | No | 14293 | [illegible] | [illegible] | 56,727.37 | X | 56,727 | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010556937 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 010 | 2012 | MAESTRO_BTCH | 10/19/2012 | 56,727.37 | No | 14293 | [illegible] | [illegible] | 56,727.37 | X | 56,727 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7548902721 | U9 | 992963922 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD) 10 | ARIZONA | 010 | 2012 | APWEBINV | 10/22/2012 | 1,542.95 | No | 14291 | [illegible] | [illegible] | 1,542.95 | X | 1,543 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7548902720 | U9 | 992967808 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD)PAY | ARIZONA | 010 | 2012 | APWEBINV | 10/22/2012 | 13,239.75 | No | 14291 | [illegible] | [illegible] | 13,239.75 | X | 13,240 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7548902802 | U9 | 992982082 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(New)PA\ | ARIZONA | 010 | 2012 | APWEBINV | 10/22/2012 | 235,040.80 | No | 14291 | [illegible] | [illegible] | 235,040.80 | X | 235,041 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7548903805 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSMENT -(NEW) 10 Free | ARIZONA | 010 | 2012 | APWEBINV | 10/22/2012 | 87,366.72 | No | 14291 | [illegible] | [illegible] | 87,366.72 | X | 87,367 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | PR09002926 | U9 | 993015300 | 00001 | Nucynta Intelligent Customer Relationshi | NEW YORK | 010 | 2012 | APWEBINV | 10/23/2012 | 2,957.68 | No | 14287 | [illegible] | [illegible] | 2,957.68 | X | 2,958 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | DECILE TEN LLC | 12101500CD | U9 | 992855768 | 00001 | Nucynta 2012 Prescribe Responsibly Phase | NEW JERSEY | 010 | 2012 | APWEBINV | 10/24/2012 | 9,514.82 | Yes | 14292 | [illegible] | [illegible] | 9,514.82 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14293 | 65554301 | Creative | DECILE TEN LLC | 12101500DD | U9 | 992963002 | 00001 | Create Prescribe Responsibly.com brochur | NEW JERSEY | 010 | 2012 | APWEBINV | 10/24/2012 | 741.60 | No | 14293 | [illegible] | [illegible] | 741.60 | X | 742 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | DECILE TEN LLC | 12101500ED | U9 | 993021466 | 00001 | Nucynta ER SCG Payer Value Message Updat | NEW JERSEY | 010 | 2012 | APWEBINV | 10/24/2012 | 3,286.45 | No | 14292 | [illegible] | [illegible] | 3,286.45 | X | 3,286 | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 302525 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 010 | 2012 | APWEBINV | 10/25/2012 | 2,600.00 | Yes | 14289 | [illegible] | [illegible] | 2,600.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 302531 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 010 | 2012 | APWEBINV | 10/25/2012 | 390.00 | Yes | 14289 | [illegible] | [illegible] | 390.00 | | - | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 333000 | U9 | 992861108 | 00001 | 2012 Nucynta TRAVEL/OOP/Production | NEW JERSEY | 011 | 2012 | APWEBINV | 11/05/2012 | 6,826.86 | Yes | 14294 | [illegible] | [illegible] | 6,826.86 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 304749 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/06/2012 | 347.25 | Yes | 14289 | [illegible] | [illegible] | 347.25 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 304956 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/06/2012 | 1,176.50 | Yes | 14289 | [illegible] | [illegible] | 1,176.50 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 304957 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/06/2012 | 120.00 | Yes | 14289 | [illegible] | [illegible] | 120.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14286 | 65549001 | Other Consumer Promo | META PHARMACEUTICAL SERVICES LLC | 13761012 | U9 | 993021684 | 00001 | Nucynta/Nucynta ER 2012 eRAMP Administra | PENNSYLVANIA | 011 | 2012 | APWEBINV | 11/06/2012 | 9,729.70 | No | 14286 | [illegible] | [illegible] | 9,729.70 | X | 9,730 | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545019 | HCC Prod/SpkTrain | DECILE TEN LLC | 12101502BD | U9 | 992865568 | 00001 | Nucynta ER 2012 Branded Speaker Training | NEW JERSEY | 011 | 2012 | APWEBINV | 11/06/2012 | 107,468.01 | Yes | 14285 | [illegible] | [illegible] | 107,468.01 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1054 | U2 | 992890668 | 00001 | 2012 SCG Back Office Support Srvcs (spl | 2012 SCG Back Office Support Srvcs (split Nucynta/ | 011 | 2012 | MAESTRO_BTCH | 11/06/2012 | 4,125.00 | Yes | 14292 | [illegible] | [illegible] | 4,125.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1059 | U2 | 992864526 | 00001 | Creation & submission of NUC/NER managed | Creation & submission of NUC/NER managed care pul | 011 | 2012 | MAESTRO_BTCH | 11/06/2012 | 5,800.00 | Yes | 14292 | [illegible] | [illegible] | 5,800.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | PR11003037 | U9 | 993015300 | 00001 | Nucynta Intelligent Customer Relationshi | NEW YORK | 011 | 2012 | APWEBINV | 11/07/2012 | 61,641.77 | No | 14287 | [illegible] | [illegible] | 61,641.77 | X | 61,642 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550808278 | U9 | 992962998 | 00001 | The NUCYNTA voucher provides up to 10 fr | ARIZONA | 011 | 2012 | APWEBINV | 11/08/2012 | 1,417.18 | No | 14291 | [illegible] | [illegible] | 1,417.18 | X | 1,417 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550808282 | U9 | 992963000 | 00001 | The NUCYNTA savings card offers out-of-p | ARIZONA | 011 | 2012 | APWEBINV | 11/08/2012 | 4,529.50 | No | 14291 | [illegible] | [illegible] | 4,529.50 | X | 4,530 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550808284 | U9 | 993002852 | 00001 | The NUCYNTA ER/NUCYNTA savings card offe | ARIZONA | 011 | 2012 | APWEBINV | 11/08/2012 | 38,157.25 | No | 14291 | [illegible] | [illegible] | 38,157.25 | X | 38,157 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550808285 | U9 | 992961882 | 00001 | The NUCYNTA ER/NUCYNTA voucher provides | ARIZONA | 011 | 2012 | APWEBINV | 11/08/2012 | 5,155.75 | No | 14291 | [illegible] | [illegible] | 5,155.75 | X | 5,156 | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545016 | HCC/HCBI GenConsult | DECILE TEN LLC | 12110801AD | U9 | 993006135 | 00001 | Sales Training Contracting & Faculty Man | NEW JERSEY | 011 | 2012 | APWEBINV | 11/08/2012 | 858.04 | No | 14285 | [illegible] | [illegible] | 858.04 | X | 858 | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545016 | HCC/HCBI GenConsult | PromoLogos Inc | 24646 | U9 | 992878633 | 00001 | 2012 Conduct Peer-to-Peer Speaker events | NORTH CAROLINA | 011 | 2012 | APWEBINV | 11/09/2012 | 21,504.24 | Yes | 14285 | [illegible] | [illegible] | 21,504.24 | | - | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 333954 | U9 | 992855796 | 00001 | 2012 Nucynta Agency Fees | NEW JERSEY | 011 | 2012 | APWEBINV | 11/09/2012 | 226,345.61 | Yes | 14294 | [illegible] | [illegible] | 226,345.61 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65053 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65053 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65063 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65063 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65073 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14287 | 65549007 | Internet (CP) | KID SOURCE ONLINE | 65073 | U9 | 992864528 | 00001 | Add Nucynta & Nucynta ER to Janssen Acce | CALIFORNIA | 011 | 2012 | APWEBINV | 11/09/2012 | 5,000.00 | Yes | 14287 | [illegible] | [illegible] | 5,000.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14294 | 65554301 | Creative | DECILE TEN LLC | 12111201AD | U9 | 992953628 | 00001 | Nucynta Pain Policy Slide Deck Dvlpmt an | NEW JERSEY | 011 | 2012 | APWEBINV | 11/12/2012 | 4,905.89 | No | 14294 | [illegible] | [illegible] | 4,905.89 | X | 4,906 | Include | [illegible] |
| P150 | 35152 | ORD 14288 | 65542001 | Professional Literat | BALDWIN AND OBENAUF INC | 7918 | U9 | 992857956 | 00001 | NUCYNTA - 2012 ER PACKAGE INSERT - LAYOU | NEW JERSEY | 011 | 2012 | APWEBINV | 11/13/2012 | 3,344.50 | Yes | 14289 | [illegible] | [illegible] | 3,344.50 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14288 | 65542001 | Professional Literat | BALDWIN AND OBENAUF INC | 7964 | U9 | 992857956 | 00001 | NUCYNTA - 2012 ER PACKAGE INSERT - LAYOU | NEW JERSEY | 011 | 2012 | APWEBINV | 11/13/2012 | 200.00 | Yes | 14289 | [illegible] | [illegible] | 200.00 | | - | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550986367 | U9 | 992963922 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD) 10 | ARIZONA | 011 | 2012 | APWEBINV | 11/19/2012 | 1,360.50 | No | 14291 | [illegible] | [illegible] | 1,360.50 | X | 1,361 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550986366 | U9 | 992967808 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD)PAY | ARIZONA | 011 | 2012 | APWEBINV | 11/19/2012 | 13,023.10 | No | 14291 | [illegible] | [illegible] | 13,023.10 | X | 13,023 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550986448 | U9 | 992982082 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(New)PA\ | ARIZONA | 011 | 2012 | APWEBINV | 11/19/2012 | 238,763.38 | No | 14291 | [illegible] | [illegible] | 238,763.38 | X | 238,763 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7550986452 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSMENT -(NEW) 10 Free | ARIZONA | 011 | 2012 | APWEBINV | 11/19/2012 | 92,737.93 | No | 14291 | [illegible] | [illegible] | 92,737.93 | X | 92,738 | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65545002 | Education/Scientific | AXIOM PROFESSIONAL HEALTH | 36359 | U9 | 993021472 | 00001 | Nucynta ER OPN eLearning Module for Sale | PENNSYLVANIA | 011 | 2012 | APWEBINV | 11/20/2012 | 21,122.00 | No | 14286 | [illegible] | [illegible] | 21,122.00 | X | 21,122 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7552516697 | U9 | 992963922 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD) 10 | ARIZONA | 011 | 2012 | APWEBINV | 11/26/2012 | 1,348.62 | No | 14291 | [illegible] | [illegible] | 1,348.62 | X | 1,349 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7552516696 | U9 | 992967808 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD)PAY | ARIZONA | 011 | 2012 | APWEBINV | 11/26/2012 | 10,287.70 | No | 14291 | [illegible] | [illegible] | 10,287.70 | X | 10,288 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7552516693 | U9 | 992982082 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(New)PA\ | ARIZONA | 011 | 2012 | APWEBINV | 11/26/2012 | 221,748.49 | No | 14291 | [illegible] | [illegible] | 221,748.49 | X | 221,748 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7552516696 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSMENT -(NEW) 10 Free | ARIZONA | 011 | 2012 | APWEBINV | 11/26/2012 | 87,061.82 | No | 14291 | [illegible] | [illegible] | 87,061.82 | X | 87,062 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | THOMAS DIRECT SALES INC | 198183 | U9 | 992933858 | 00001 | Produce 2 animations based on key Nucynt | NEW JERSEY | 011 | 2012 | APWEBINV | 11/26/2012 | 55,459.43 | No | 14287 | [illegible] | [illegible] | 55,459.43 | X | 55,459 | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 333196 | U9 | 992861108 | 00001 | 2012 Nucynta TRAVEL/OOP/Production | NEW JERSEY | 011 | 2012 | APWEBINV | 11/27/2012 | 2,419.35 | Yes | 14294 | [illegible] | [illegible] | 2,419.35 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549005 | Postage (CP) | DAMKTG INC | 12441 | U9 | 992884850 | 00001 | NUCYNTA - Smart Moves Smart Choices Poll | NEW JERSEY | 011 | 2012 | APWEBINV | 11/28/2012 | 561.75 | Yes | 14289 | [illegible] | [illegible] | 561.75 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 306031 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/28/2012 | 1,300.00 | Yes | 14289 | [illegible] | [illegible] | 1,300.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14288 | 65549004 | Selling Aids (CP) | GROUP 360 | 306040 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/29/2012 | 650.00 | Yes | 14288 | [illegible] | [illegible] | 650.00 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14288 | 65549004 | Selling Aids (CP) | GROUP 360 | 306140 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/29/2012 | 347.25 | Yes | 14289 | [illegible] | [illegible] | 347.25 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14288 | 65549004 | Selling Aids (CP) | GROUP 360 | 306163 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/29/2012 | 1,040.00 | Yes | 14288 | [illegible] | [illegible] | 1,040.00 | | - | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 306164 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 011 | 2012 | APWEBINV | 11/29/2012 | 482.00 | Yes | 14289 | [illegible] | [illegible] | 482.00 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 76395 | U9 | 992857998 | 00001 | NUCYNTA ER - 2012 CUSTOM MANAGED CARE F | NEW JERSEY | 011 | 2012 | APWEBINV | 11/30/2012 | 438.70 | Yes | 14289 | [illegible] | [illegible] | 438.70 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 7639081 | U9 | 993081810 | 00001 | NUCYNTA-ER PHARMACY STOCKING KIT UPDAT | NEW JERSEY | 011 | 2012 | APWEBINV | 11/30/2012 | 76,467.88 | No | 14288 | [illegible] | [illegible] | 76,467.88 | X | 76,468 | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 76367 | U9 | 993080236 | 00001 | NUCYNTA-DUAL DOSING GUIDE - EXACT REPRIN | NEW JERSEY | 012 | 2012 | APWEBINV | 11/30/2012 | 39,477.65 | No | 14288 | [illegible] | [illegible] | 39,477.65 | X | 39,478 | Include | [illegible] |
| P150 | 35152 | ORD 14292 | 65549001 | Other Consumer Promo | MMIT | 7H1301E55 | U9 | 992998886 | 00001 | Quarterly Data Extract - Nucynta, Nucynt | PENNSYLVANIA | 012 | 2012 | APWEBINV | 12/03/2012 | 1,605.00 | No | 14292 | [illegible] | [illegible] | 1,605.00 | X | 1,605 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010562010 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | 1010562010 | 012 | 2012 | NRAMPINO | 12/03/2012 | 32,139.61 | No | 14293 | [illegible] | [illegible] | 32,139.61 | X | 32,140 | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010562010 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | 1010562010 | 012 | 2012 | NRAMPINO | 12/03/2012 | 32,139.56 | No | 14293 | [illegible] | [illegible] | 32,139.56 | X | 32,140 | Include | [illegible] |
| P150 | 35152 | ORD 14287 | 65549001 | Other Consumer Promo | MODEL N INC | 8235 | U9 | 993066822 | 00001 | Nucynta data analysis- Performed in six | NEW JERSEY | 012 | 2012 | APWEBINV | 12/03/2012 | 14,787.00 | No | 14287 | [illegible] | [illegible] | 14,787.00 | X | 14,787 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7554381399 | U9 | 992963922 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD) 10 | ARIZONA | 012 | 2012 | APWEBINV | 12/05/2012 | 1,459.36 | No | 14291 | [illegible] | [illegible] | 1,459.36 | X | 1,459 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7554341398 | U9 | 992967808 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(OLD)PAY | ARIZONA | 012 | 2012 | APWEBINV | 12/05/2012 | 11,817.57 | No | 14291 | [illegible] | [illegible] | 11,817.57 | X | 11,818 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7554341481 | U9 | 992982082 | 00001 | GTN- REDEMPTION/REIMBURSMENT -(New)PA\ | ARIZONA | 012 | 2012 | APWEBINV | 12/05/2012 | 234,528.42 | No | 14291 | [illegible] | [illegible] | 234,528.42 | X | 234,528 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7554341484 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSMENT -(NEW) 10 Free | ARIZONA | 012 | 2012 | APWEBINV | 12/05/2012 | 81,575.58 | No | 14291 | [illegible] | [illegible] | 81,575.58 | X | 81,576 | Include | [illegible] |
| P150 | 35545 | ORD 14281 | 65554301 | Creative | DECILE TEN LLC | 12120301AD | U9 | 993029882 | 00001 | Nucynta 3Q Project Mgmt/Consultancy Serv | NEW JERSEY | 012 | 2012 | APWEBINV | 12/05/2012 | 3,154.40 | No | 14293 | [illegible] | [illegible] | 3,154.40 | X | 3,154 | Include | [illegible] |
| P150 | 35545 | ORD 14285 | 65554301 | Creative | DECILE TEN LLC | 12120502AD | U9 | 992907582 | 00001 | Nucynta IR- Pain Policy Slide Deck Devel | NEW JERSEY | 012 | 2012 | APWEBINV | 12/05/2012 | 3,939.93 | No | 14285 | [illegible] | [illegible] | 3,939.93 | X | 3,940 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | PR12803111 | U9 | 993015300 | 00001 | Nucynta Intelligent Customer Relationshi | NEW YORK | 012 | 2012 | MAESTRO_BTCH | 12/06/2012 | 61,641.73 | No | 14287 | [illegible] | [illegible] | 61,641.73 | X | 61,642 | Include | [illegible] |
| P150 | 35152 | ORD 14292 | 65549001 | Other Consumer Promo | DECILE TEN LLC | 12120601AD | U9 | 992935660 | 00001 | Nucynta PBM Resource Tool /SMD Value Pro | NEW JERSEY | 012 | 2012 | APWEBINV | 12/06/2012 | 10,985.99 | No | 14292 | [illegible] | [illegible] | 10,985.99 | X | 10,986 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1068 | U2 | 992890668 | 00001 | 2012 SCG Back Office Support Srvcs (spl | 2012 SCG Back Office Support Srvcs (split Nucynta/ | 012 | 2012 | MAESTRO_BTCH | 12/06/2012 | 4,125.00 | Yes | 14292 | [illegible] | [illegible] | 4,125.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1072 | U2 | 992864526 | 00001 | Creation & submission of NUC/NER managed | Creation & submission of NUC/NER managed care pull | 012 | 2012 | MAESTRO_BTCH | 12/06/2012 | 14,380.00 | Yes | 14292 | [illegible] | [illegible] | 14,380.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 337 | U9 | 993094328 | 00001 | NUCYNTA-GA Pain Management Bifold, Item# | NEW JERSEY | 012 | 2012 | APWEBINV | 12/07/2012 | 7,004.22 | No | 14288 | [illegible] | [illegible] | 7,004.22 | X | 7,004 | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 333068 | U9 | 992855796 | 00001 | 2012 Nucynta Agency Fees | NEW JERSEY | 012 | 2012 | APWEBINV | 12/07/2012 | 226,345.61 | Yes | 14294 | [illegible] | [illegible] | 226,345.61 | | - | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65545018 | HCC/HCBIPromo&SpkProg | CALL INC | 203693 | U2 | 992870488 | 00001 | Nucynta 2012 Speakers Bureau - Execution | Nucynta 2012 Speakers Bureau - Execution of all as | 012 | 2012 | MAESTRO_BTCH | 12/10/2012 | 175,000.00 | Yes | 14285 | [illegible] | [illegible] | 175,000.00 | | - | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | THOMAS DIRECT SALES INC | 198342 | U9 | 992933854 | 00001 | Produce 2 animations based on key Nucynt | NEW JERSEY | 012 | 2012 | APWEBINV | 12/11/2012 | 9,062.90 | No | 14287 | [illegible] | [illegible] | 9,062.90 | X | 9,063 | Include | [illegible] |
| P150 | 35152 | ORD 14288 | 65549005 | Postage (CP) | DAMKTG INC | 12491 | U9 | 992884850 | 00001 | NUCYNTA - Smart Moves Smart Choices Poll | NEW JERSEY | 012 | 2012 | APWEBINV | 12/13/2012 | 561.75 | Yes | 14289 | [illegible] | [illegible] | 561.75 | | - | Include | [illegible] |

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P150 | 35546 | ORD 14283 | 65549003 | Nail Exhibits (CP) | EVENT TECHOLOGIES | 3334 | U9 | 992926282 | 00001 | 2012 Nucynta lead processing program for | CALIFORNIA | 012 | 2012 | APWEBINV | 12/12/2012 | 656.00 | No | 14283 | [illegible] | [illegible] | 656.00 | X | 656 | Include | [illegible] |
| P150 | 35546 | ORD 14283 | 65549003 | Nail Exhibits (CP) | EVENT TECHOLOGIES | 4121 | U9 | 992926282 | 00001 | 2012 Nucynta lead processing program for | CALIFORNIA | 012 | 2012 | APWEBINV | 12/12/2012 | 1,012.00 | No | 14283 | [illegible] | [illegible] | 1,012.00 | X | 1,012 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556359355 | U9 | 992962998 | 00001 | The NUCYNTA voucher provides up to 10 fr | ARIZONA | 012 | 2012 | APWEBINV | 12/13/2012 | 1,334.54 | No | 14291 | [illegible] | [illegible] | 1,334.54 | X | 1,335 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556358556 | U9 | 992963000 | 00001 | The NUCYNTA savings card offers out-of-p | ARIZONA | 012 | 2012 | APWEBINV | 12/13/2012 | 4,139.00 | No | 14291 | [illegible] | [illegible] | 4,139.00 | X | 4,139 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556359357 | U9 | 993002852 | 00001 | The NUCYNTA ER/NUCYNTA savings card offe | ARIZONA | 012 | 2012 | APWEBINV | 12/13/2012 | 39,614.50 | No | 14291 | [illegible] | [illegible] | 39,614.50 | X | 39,615 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | Innovation Marketing Communications | 22890 | U9 | 993089523 | 00001 | NUCYNTA -NUCYNTA ER TITRATION & DOSING | PENNSYLVANIA | 012 | 2012 | APWEBINV | 12/13/2012 | 20,732.54 | No | 14289 | [illegible] | [illegible] | 20,732.54 | X | 20,733 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556359356 | U9 | 992963992 | 00001 | The NUCYNTA ER/NUCYNTA voucher provides | ARIZONA | 012 | 2012 | APWEBINV | 12/13/2012 | 4,997.70 | No | 14291 | [illegible] | [illegible] | 4,997.70 | X | 4,998 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 100011717CR | U0 | 992962998 | 00001 | The NUCYNTA voucher provides up to 10 fr | ARIZONA | 012 | 2012 | APWEBINV | 12/13/2012 | (5,000.00) | No | 14291 | [illegible] | [illegible] | (5,000.00) | X | (5,000) | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 482 | U9 | 993103234 | 00001 | NUCYNTA -Savings Cards (5 per HO) in bo | NEW JERSEY | 012 | 2012 | APWEBINV | 12/13/2012 | 29,773.82 | No | 14289 | [illegible] | [illegible] | 29,773.82 | X | 29,774 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797715 | U9 | 993103160 | 00001 | NUCYNTA-SAVING CARD BROCHURE-K02TLE12 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/13/2012 | 86,931.30 | No | 14289 | [illegible] | [illegible] | 86,931.30 | X | 86,931 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010564932 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | 1010564932 | 012 | 2012 | NRAMPIRO | 12/14/2012 | 6,821.87 | No | 14293 | [illegible] | [illegible] | 6,821.87 | X | 6,822 | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010564932 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | 1010564932 | 012 | 2012 | NRAMPIRO | 12/14/2012 | 6,821.88 | No | 14293 | [illegible] | [illegible] | 6,821.88 | X | 6,822 | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 308973 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/14/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 308974 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/14/2012 | 80.00 | Yes | 14289 | [illegible] | [illegible] | 80.00 | | – | Include | [illegible] |
| P150 | 35127 | ORD 14285 | 65554301 | Creative | VISCIRA | 8032 | U9 | 992911107 | 00001 | Nucynta/ER Interactive Presentation Bell | CALIFORNIA | 012 | 2012 | APWEBINV | 12/14/2012 | 14,438.42 | No | 14285 | [illegible] | [illegible] | 14,438.42 | X | 14,438 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65542001 | Professional Literat | All Other Prepaid Ex | 2013 PDR Subscrip | LA | PDR | 00000 | 199064-Nucynta ER PDR | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (76,666.67) | No | 14293 | [illegible] | [illegible] | (76,666.67) | X | (76,667) | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65542001 | Professional Literat | All Other Prepaid Ex | 2013 PDR Subscrip | LA | PDR | 00000 | 199064-Nucynta PDR | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (76,666.67) | No | 14293 | [illegible] | [illegible] | (76,666.67) | X | (76,667) | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309007 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/15/2012 | 1,560.00 | Yes | 14289 | [illegible] | [illegible] | 1,560.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309013 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/15/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309016 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/15/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309017 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/15/2012 | 347.25 | Yes | 14289 | [illegible] | [illegible] | 347.25 | | – | Include | [illegible] |
| P150 | 35546 | | 65549009 | Coupon/Voucher(CP) | AccrdRebatesCYPymts | 4Q12 Coupons Re | SA | 992967808 | 00000 | 198731-Nucynta IR Coupons reclass (redemptions) | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (75,453.03) | No | | [illegible] | [illegible] | (75,453.03) | X | (75,453) | Include | [illegible] |
| P150 | 35544 | | 65549009 | Coupon/Voucher(CP) | AccrdRebatesCYPymts | 4Q12 Coupons Re | SA | 992981904 | 00000 | 198731-Nucynta IR Coupons reclass (redemptions) | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (523,090.88) | No | | [illegible] | [illegible] | (523,090.88) | X | (523,091) | Include | [illegible] |
| P150 | 35546 | | 65549009 | Coupon/Voucher(CP) | AccrdRebatesCYPymts | 4Q12 Coupons Re | SA | 992963922 | 00000 | 198731-Nucynta ER Coupons reclass (redemptions) | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (7,415.96) | No | | [illegible] | [illegible] | (7,415.96) | X | (7,416) | Include | [illegible] |
| P150 | 35546 | | 65549009 | Coupon/Voucher(CP) | AccrdRebatesCYPymts | 4Q12 Coupons Re | SA | 992982082 | 00000 | 198731-Nucynta ER Coupons reclass (redemptions) | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (1,373,573.72) | No | | [illegible] | [illegible] | (1,373,573.72) | X | (1,373,574) | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 306995 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/15/2012 | 15,000.00 | Yes | 14288 | [illegible] | [illegible] | 15,000.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65549009 | Coupon/Voucher(CP) | USA I/C Pay (Manual) | Nucynta MMS Chi | LA | iCRM | 00000 | 195511-Q4 Nucynta MMS Charge | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 1,875.00 | No | 14290 | [illegible] | [illegible] | 1,875.00 | X | 1,875 | Include | [illegible] |
| P150 | 35127 | | 63010001 | Outside Services MIS | Outside Services MIS | Q4 GS Reclasses | LA | iCRM | 00000 | 191697-Q4 NUCYNTA iCRM - Data Visualization | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 79,881.47 | No | | [illegible] | [illegible] | 79,881.47 | X | 79,881 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 63010001 | Outside Services MIS | A/P Special Account | Q4 Nucynta Accru | SB | iCRM | 00000 | 200048-Q4 Accrual for Interzo - Cap Gemini | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 14,869.00 | No | 14287 | [illegible] | [illegible] | 14,869.00 | X | 14,869 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993093328 | 00000 | 200048-Q4 Accrual for Tibco - 993093328 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 437.00 | No | 14287 | [illegible] | [illegible] | 437.00 | X | 437 | Include | [illegible] |
| P150 | 35127 | ORD 14285 | 65554301 | Internet Content Dev | A/P Special Account | Q4 Nucynta Accru | SB | 993023882 | 00000 | 200048-Q4 Accrual for Decile 10 - 993023882 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 5,500.00 | No | 14285 | [illegible] | [illegible] | 5,500.00 | X | 5,500 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554201 | Media Buying | A/P Special Account | Q4 Nucynta Accru | SB | Pad Program | 00000 | 200048-Q4 Accrual for Compas - Pad Program | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 100,218.50 | No | 14292 | [illegible] | [illegible] | 100,218.50 | X | 100,219 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | A/P Special Account | Q4 Nucynta Accru | SB | 993015300 | 00000 | 200048-Q4 Accrual for Wx - 993015300 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (493,134.11) | No | 14287 | [illegible] | [illegible] | (493,134.11) | X | (493,134) | Include | [illegible] |
| P150 | 35127 | ORD 14294 | 65554301 | Creative | A/P Special Account | Q4 Nucynta Accru | SB | AIC | 00000 | 200048-Q4 Accrual for Agency Compensation | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 72,000.00 | No | 14294 | [illegible] | [illegible] | 72,000.00 | X | 72,000 | Include | [illegible] |
| P150 | 35127 | ORD 14287 | 65554301 | Creative | A/P Special Account | Q4 Nucynta Accru | SB | 993109885 | 00000 | 200048-Q4 Accrual for Wx - 993109885 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 460,873.00 | No | 14287 | [illegible] | [illegible] | 460,873.00 | X | 460,873 | Include | [illegible] |
| P150 | 35151 | ORD 14285 | 65545019 | HCC Prod/SpkTrain | A/P Special Account | Q4 Nucynta Accru | SB | 992865568 | 00000 | 200048-Q4 Accrual for Decile 10 - 992865568 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 16,000.00 | No | 14285 | [illegible] | [illegible] | 16,000.00 | X | 16,000 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993108766 | 00000 | 200048-Q4 Accrual for Decile 10 - 993108766 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 50,000.00 | No | 14286 | [illegible] | [illegible] | 50,000.00 | X | 50,000 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993109833 | 00000 | 200048-Q4 Accrual for Decile 10 - 993109833 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 40,500.00 | No | 14286 | [illegible] | [illegible] | 40,500.00 | X | 40,500 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993109839 | 00000 | 200048-Q4 Accrual for Decile 10 - 993109839 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 82,125.00 | No | 14286 | [illegible] | [illegible] | 82,125.00 | X | 82,125 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993109412 | 00000 | 200048-Q4 Accrual for Mystro - 993109412 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 29,156.00 | No | 14286 | [illegible] | [illegible] | 29,156.00 | X | 29,156 | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993109539 | 00000 | 200048-Q4 Accrual for Mystro - 993109539 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 16,403.10 | No | 14286 | [illegible] | [illegible] | 16,403.10 | X | 16,403 | Include | [illegible] |
| P150 | 35151 | ORD 14285 | 65549001 | Other Consumer Promo | A/P Special Account | Q4 Nucynta Accru | SB | 993109834 | 00000 | 200048-Q4 Accrual for NeoGen - 993109834 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 50,000.00 | No | 14285 | [illegible] | [illegible] | 50,000.00 | X | 50,000 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549004 | Selling Aids (CP) | A/P Special Account | Q4 Nucynta Accru | SB | ipads | 00000 | 200048-Q4 Accrual for UIT - Sales Force Equipment | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 61,659.00 | No | 14286 | [illegible] | [illegible] | 61,659.00 | X | 61,659 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549004 | Selling Aids (CP) | A/P Special Account | Q4 Nucynta Accru | SB | ipads | 00000 | 200048-Q4 Accrual for UIT - Sales Force Equipment | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 17,191.05 | No | 14286 | [illegible] | [illegible] | 17,191.05 | X | 17,191 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549004 | Selling Aids (CP) | A/P Special Account | Q4 Nucynta Accru | SB | c3i | 00000 | 200048-Q4 Accrual for UIT - C3i Deployment | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 13,160.00 | No | 14286 | [illegible] | [illegible] | 13,160.00 | X | 13,160 | Include | [illegible] |
| P150 | 35151 | ORD 14286 | 65549004 | Selling Aids (CP) | A/P Special Account | Q4 Nucynta Accru | SB | Strategu | 00000 | 200048-Q4 Accrual for Optimal Strategic - TeamPad | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 49,400.00 | No | 14286 | [illegible] | [illegible] | 49,400.00 | X | 49,400 | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65549004 | Selling Aids (CP) | A/P Special Account | Q4 Nucynta Accru | SB | Triplefin | 00000 | 200048-Q4 Accrual for Triplefin | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 115,765.00 | No | 14286 | [illegible] | [illegible] | 115,765.00 | X | 115,765 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | A/P Special Account | Q4 Nucynta Accru | SB | 992925256 | 00000 | 200048-Q4 Accrual for WEBER SHANDWICK (EX) - 992925 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 5,802.70 | No | 14293 | [illegible] | [illegible] | 5,802.70 | X | 5,803 | Include | [illegible] |
| P150 | 35545 | ORD 14283 | 65549003 | Nail Exhibits (CP) | A/P Special Account | Q4 Nucynta Accru | SB | 993103460 | 00000 | 200048-Q4 Accrual for Impact Unlimited - 993103460 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 3,410.00 | No | 14283 | [illegible] | [illegible] | 3,410.00 | X | 3,410 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q4 Nucynta Accru | SB | 992963000 | 00000 | 200048-Q4 Accrual for McKesson - 992963000 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 8,427.00 | No | 14291 | [illegible] | [illegible] | 8,427.00 | X | 8,427 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q4 Nucynta Accru | SB | 993002852 | 00000 | 200048-Q4 Accrual for McKesson - 993002852 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 100,060.00 | No | 14291 | [illegible] | [illegible] | 100,060.00 | X | 100,060 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q4 Nucynta Accru | SB | 992962998 | 00000 | 200048-Q4 Accrual for McKesson - 992962998 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 2,000.00 | No | 14291 | [illegible] | [illegible] | 2,000.00 | X | 2,000 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | A/P Special Account | Q4 Nucynta Accru | SB | 992963992 | 00000 | 200048-Q4 Accrual for McKesson - 992963992 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 6,275.00 | No | 14291 | [illegible] | [illegible] | 6,275.00 | X | 6,275 | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | A/P Special Account | Q4 Nucynta Accru | SB | 992861108 | 00000 | 200048-Q4 Accrual for ICC - 992861108 | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 1,480.00 | No | 14294 | [illegible] | [illegible] | 1,480.00 | X | 1,480 | Include | [illegible] |
| P150 | 35127 | | 65554301 | Creative | Creative | Reclass Agency Fe | SA | | 00000 | 200552-2012 Nucynta Agency Fees | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 188,152.60 | No | | [illegible] | [illegible] | 188,152.60 | X | 188,153 | Include | [illegible] |
| P150 | 35545 | | 65554301 | Creative | Creative | Reclass Agency Fe | SA | | 00000 | 200552-2011 Nucynta Agency Fees | | 012 | 2012 | AWEBD_WF | 12/15/2012 | (188,152.60) | No | | [illegible] | [illegible] | (188,152.60) | X | (188,153) | Include | [illegible] |
| P150 | 35546 | ORD 22869 | 65541001 | Samples | USA I/C Pay (Manual) | Dec CMU no charg | SA | Free Goods | 00000 | 200673-Nucynta Free Goods | | 012 | 2012 | AWEBD_WF | 12/15/2012 | 217,482.99 | No | 22869 | [illegible] | [illegible] | 217,482.99 | X | 217,483 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556375615 | U9 | 992963922 | 00001 | GTN - REDEMPTION/REIMBURSEMENT - (OLD) 10 | ARIZONA | 012 | 2012 | APWEBINV | 12/17/2012 | 812.22 | No | 14291 | [illegible] | [illegible] | 812.22 | X | 812 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556375614 | U9 | 992967808 | 00001 | GTN - REDEMPTION/REIMBURSEMENT - (OLD)PAY | ARIZONA | 012 | 2012 | APWEBINV | 12/17/2012 | 10,837.39 | No | 14291 | [illegible] | [illegible] | 10,837.39 | X | 10,837 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556375795 | U9 | 992982082 | 00001 | GTN - REDEMPTION/REIMBURSEMENT - (New)PAY | ARIZONA | 012 | 2012 | APWEBINV | 12/17/2012 | 204,958.84 | No | 14291 | [illegible] | [illegible] | 204,958.84 | X | 204,959 | Include | [illegible] |
| P150 | 35545 | ORD 14291 | 65549009 | Coupon/Voucher(CP) | MCKESSON SPECIALTY ARIZONA INC | 7556375787 | U9 | 992981904 | 00001 | REDEMPTION/REIMBURSEMENT - (NEW) 10 Free | ARIZONA | 012 | 2012 | APWEBINV | 12/17/2012 | 62,194.03 | No | 14291 | [illegible] | [illegible] | 62,194.03 | X | 62,194 | Include | [illegible] |
| P150 | 35151 | ORD 14287 | 65549001 | Other Consumer Promo | MODEL N INC | 8301 | U9 | 993006822 | 00001 | Nucynta data analysis. Professional se | NEW JERSEY | 012 | 2012 | APWEBINV | 12/17/2012 | 19,240.00 | No | 14287 | [illegible] | [illegible] | 19,240.00 | X | 19,240 | Include | [illegible] |
| P150 | 35545 | ORD 14293 | 65554301 | Creative | DECILE TEN LLC | 1212180280 | U9 | 993085618 | 00001 | Nucynta 4Q Project Mgmt/Consultancy Serv | NEW JERSEY | 012 | 2012 | APWEBINV | 12/18/2012 | 15,180.00 | No | 14293 | [illegible] | [illegible] | 15,180.00 | X | 15,180 | Include | [illegible] |
| P150 | 35151 | ORD 14285 | 65545019 | HCC Prod/SpkTrain | DECILE TEN LLC | 12121804DD | U9 | 993094221 | 00001 | Steve Stanos honorarium for Nucynta ER 2 | ILLINOIS | 012 | 2012 | APWEBINV | 12/18/2012 | 2,750.00 | No | 14285 | [illegible] | [illegible] | 2,750.00 | X | 2,750 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797724 | U9 | 993108105 | 00001 | NUCYNTA-Savings Card Holders, Cards, and | NEW JERSEY | 012 | 2012 | APWEBINV | 12/18/2012 | 41,813.46 | No | 14289 | [illegible] | [illegible] | 41,813.46 | X | 41,813 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | HATTERAS PRESS INC | 101240 | U9 | 993070647 | 00001 | NUCYNTA-NUCYNTA ER DPN LEAVE BEHIND, 4 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/18/2012 | 46,333.14 | No | 14289 | [illegible] | [illegible] | 46,333.14 | X | 46,333 | Include | [illegible] |
| P150 | 35127 | ORD 14285 | 65554301 | Internet Content Dev | DECILE TEN LLC | al for Clinical Educ | U9 | 993023882 | 00002 | Nucynta/Nucynta ER eLearning Portal for | al for Clinical Education | 012 | 2012 | IGROHOVA | 12/19/2012 | 18,197.15 | No | 14285 | [illegible] | [illegible] | 18,197.15 | X | 18,197 | Include | [illegible] |
| P150 | 35127 | ORD 14285 | 65554301 | Internet Content Dev | DECILE TEN LLC | al for Clinical Educ | U9 | 993023882 | 00002 | Nucynta/Nucynta ER eLearning Portal for | al for Clinical Education | 012 | 2012 | IGROHOVA | 12/19/2012 | 56,836.55 | No | 14285 | [illegible] | [illegible] | 56,836.55 | X | 56,837 | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65545018 | HCC/HCBPromoSpkProg | DECILE TEN LLC | Specialty Trn Initia | U9 | 993105111 | 00001 | DOWNPAYMENT: Nucynta Pain Specialty Trai | Specialty Trn Initiative | 012 | 2012 | IGROHOVA | 12/19/2012 | 187,600.00 | No | 14286 | [illegible] | [illegible] | 187,600.00 | X | 187,600 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | Letterhead and Er | U9 | 993105118 | 00001 | NUCYNTA - SAVINGS CARD LETTERHEAD & ENVE | Letterhead and Envelopes | 012 | 2012 | JUMICE | 12/19/2012 | 3,082.67 | No | 14289 | [illegible] | [illegible] | 3,082.67 | X | 3,083 | Include | [illegible] |
| P150 | 35545 | ORD 14294 | 65554301 | Creative | INTEGRATED COMMUNICATIONS CORP | 121446 | U9 | 992861108 | 00001 | 2012 Nucynta TRAVEL/OOP/Production | NEW JERSEY | 012 | 2012 | APWEBINV | 12/19/2012 | 8,519.88 | Yes | 14294 | [illegible] | [illegible] | 8,519.88 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309244 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309245 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309246 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309247 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309248 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309249 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309250 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309251 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 650.00 | Yes | 14289 | [illegible] | [illegible] | 650.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309260 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 780.00 | Yes | 14289 | [illegible] | [illegible] | 780.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309261 | U9 | 992858030 | 00001 | 2012 NUCYNTA IR Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 780.00 | Yes | 14289 | [illegible] | [illegible] | 780.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309262 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 780.00 | Yes | 14289 | [illegible] | [illegible] | 780.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309263 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 780.00 | Yes | 14289 | [illegible] | [illegible] | 780.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309264 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309265 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309266 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309267 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309268 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309269 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/20/2012 | 520.00 | Yes | 14289 | [illegible] | [illegible] | 520.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14285 | 65549001 | Other Consumer Promo | DECILE TEN LLC | 12122001AD | U9 | 992911634 | 00001 | Updates to the Nucynta/Nucynta ER KOL SI | NEW JERSEY | 012 | 2012 | APWEBINV | 12/20/2012 | 1,015.11 | No | 14285 | [illegible] | [illegible] | 1,015.11 | X | 1,015 | Include | [illegible] |
| P150 | 35545 | ORD 14293 | 65554301 | Creative | DECILE TEN LLC | 12122002BD | U9 | 993085618 | 00001 | Nucynta 4Q Project Mgmt/Consultancy Serv | NEW JERSEY | 012 | 2012 | APWEBINV | 12/20/2012 | 9,820.00 | No | 14293 | [illegible] | [illegible] | 9,820.00 | X | 9,820 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797784 | U9 | 993108298 | 00001 | NUCYNTA -HCP LETTER, Item#K02TLE121042C | NEW JERSEY | 012 | 2012 | APWEBINV | 12/20/2012 | 4,502.56 | No | 14289 | [illegible] | [illegible] | 4,502.56 | X | 4,503 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797786 | U9 | 993108372 | 00001 | NUCYNTA -Envelope & Fulfillment, Item#K0 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/20/2012 | 12,843.21 | No | 14289 | [illegible] | [illegible] | 12,843.21 | X | 12,843 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1081 | U2 | 992864526 | 00001 | Creation & submission of NUC/NER managed | Creation & submission of NUC/NER managed care pull | 012 | 2012 | MAESTRO_BTCH | 12/20/2012 | 19,217.00 | Yes | 14292 | [illegible] | [illegible] | 19,217.00 | | – | Include | [illegible] |
| P150 | 35546 | ORD 14283 | 65549003 | Nail Exhibits (CP) | EVENT TECHOLOGIES | Old PO cancel by r | U0 | 992926282 | 00001 | 2012 Nucynta lead processing program for | Old PO cancel by mistake | 012 | 2012 | JDVORAK | 12/21/2012 | (1,012.00) | No | 14283 | [illegible] | [illegible] | (1,012.00) | X | (1,012) | Include | [illegible] |
| P150 | 35546 | ORD 14283 | 65549003 | Nail Exhibits (CP) | EVENT TECHOLOGIES | ocessing at PainW | U9 | 993108299 | 00001 | 2012 Nucynta lead processing program for | ocessing at PainWeek 2012 | 012 | 2012 | JDVORAK | 12/21/2012 | 1,012.00 | No | 14283 | [illegible] | [illegible] | 1,012.00 | X | 1,012 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309297 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/21/2012 | 1,300.00 | Yes | 14289 | [illegible] | [illegible] | 1,300.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309303 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/21/2012 | 1,690.00 | Yes | 14289 | [illegible] | [illegible] | 1,690.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309304 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/21/2012 | 910.00 | Yes | 14289 | [illegible] | [illegible] | 910.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797789 | U9 | 993108979 | 00001 | NUCYNTA-BRC - HCP MAILER, Item#K02TLE121 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/21/2012 | 6,929.32 | No | 14289 | [illegible] | [illegible] | 6,929.32 | X | 6,929 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549005 | Postage (CP) | CONTEMPORARY GRAPHICS INC | 12797790 | U9 | 993108980 | 00001 | Down payment for postage-NUCYNTA-POSTAGE | 12797790 | 012 | 2012 | NRAMPIRO | 12/21/2012 | 31,250.00 | No | 14288 | [illegible] | [illegible] | 31,250.00 | X | 31,250 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797792 | U9 | 993108983 | 00001 | NUCYNTA -Leave Behind BRC "800 HCP Reso | NEW JERSEY | 012 | 2012 | APWEBINV | 12/21/2012 | 61,168.76 | No | 14289 | [illegible] | [illegible] | 61,168.76 | X | 61,170 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549005 | Postage (CP) | CONTEMPORARY GRAPHICS INC | Postage for Nucyr | U9 | 993108982 | 00001 | Down payment for postage-NUCYNTA-POSTAGE | Postage for Nucynta | 012 | 2012 | JDVORAK | 12/21/2012 | 31,250.00 | No | 14288 | [illegible] | [illegible] | 31,250.00 | X | 31,250 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | CONTEMPORARY GRAPHICS INC | 12797794 | U9 | 992857998 | 00001 | NUCYNTA ER - 2012 CUSTOM MANAGED CARE I | NEW JERSEY | 012 | 2012 | APWEBINV | 12/21/2012 | 52,537.00 | Yes | 14289 | [illegible] | [illegible] | 52,537.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549005 | Postage (CP) | CONTEMPORARY GRAPHICS INC | 12797791 | U0 | 993108982 | 00001 | Down payment for postage-NUCYNTA-POSTAGE | 12797791 | 012 | 2012 | IGROHOVA | 12/21/2012 | (31,250.00) | No | 14288 | [illegible] | [illegible] | (31,250.00) | X | (31,250) | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 12797799 | U9 | 993109484 | 00001 | NUCYNTA-Texas Postcard Listing Commercia | NEW JERSEY | 012 | 2012 | APWEBINV | 12/21/2012 | 2,120.74 | No | 14289 | [illegible] | [illegible] | 2,120.74 | X | 2,121 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 127977101 | U9 | 993109703 | 00001 | NUCYNTA -Tent Card & Personalized Leter | NEW JERSEY | 012 | 2012 | APWEBINV | 12/24/2012 | 62,547.92 | No | 14289 | [illegible] | [illegible] | 62,547.92 | X | 62,548 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | COMPAS INC | 42025194 | U2 | 993109565 | 00001 | NUCYNTA -Schwartz Reprint, Item#K02TLE1 | NUCYNTA -Schwartz Reprint, Item#K02TLE10003F, acc | 012 | 2012 | MAESTRO_BTCH | 12/24/2012 | 54,800.05 | No | 14289 | [illegible] | [illegible] | 54,800.05 | X | 54,800 | Include | [illegible] |
| P150 | 35152 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010567292 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 012 | 2012 | MAESTRO_BTCH | 12/26/2012 | 8,516.95 | No | 14293 | [illegible] | [illegible] | 8,516.95 | X | 8,517 | Include | [illegible] |
| P150 | 35546 | ORD 14293 | 65549006 | Public Rel (CP) | CMGRP, INC | 1010567292 | S4 | 992925256 | 00001 | Nucynta Public Relations 2012 | Nucynta Public Relations 2012 | 012 | 2012 | MAESTRO_BTCH | 12/26/2012 | 8,516.95 | No | 14293 | [illegible] | [illegible] | 8,516.95 | X | 8,517 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309480 | U0 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/26/2012 | 4,030.00 | Yes | 14289 | [illegible] | [illegible] | 4,030.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65549004 | Selling Aids (CP) | GROUP 360 | 309485 | U9 | 992858026 | 00001 | 2012 NUCYNTA ER Simple Design & Repurpos | MISSOURI | 012 | 2012 | APWEBINV | 12/26/2012 | 130.00 | Yes | 14289 | [illegible] | [illegible] | 130.00 | | – | Include | [illegible] |
| P150 | 35152 | ORD 14286 | 65549001 | Other Consumer Promo | TRIALCARD | NUC001001 | U9 | 993106787 | 00001 | PNMT $25 2012 Production Nucynta/ER | NORTH CAROLINA | 012 | 2012 | APWEBINV | 12/27/2012 | 52,090.71 | No | 14286 | [illegible] | [illegible] | 52,090.71 | X | 52,091 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES | See Remittance A | RE | Online | 00010 | Q412 Compas - Professional Print Media c | See Remittance Advice | 012 | 2012 | MAESTRO_BTCH | 12/27/2012 | (37,052.88) | No | 14289 | [illegible] | [illegible] | (37,052.88) | X | (37,053) | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES | See Remittance A | RE | Print Media | 00010 | Q412 Compas - Professional Print Media c | See Remittance Advice | 012 | 2012 | MAESTRO_BTCH | 12/27/2012 | (3,204.05) | No | 14289 | [illegible] | [illegible] | (3,204.05) | X | (3,204) | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES | See Remittance A | RE | PDR | 00010 | Q412 Compas - Professional Print Media c | See Remittance Advice | 012 | 2012 | MAESTRO_BTCH | 12/27/2012 | 230,000.00 | No | 14289 | [illegible] | [illegible] | 230,000.00 | X | 230,000 | Include | [illegible] |
| P150 | 35127 | ORD 14289 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES | See Remittance A | RE | Pad Program | 00010 | Q412 Compas - Professional Print Media c | See Remittance Advice | 012 | 2012 | MAESTRO_BTCH | 12/27/2012 | 100,218.50 | No | 14289 | [illegible] | [illegible] | 100,218.50 | X | 100,219 | Include | [illegible] |
| P150 | 35127 | ORD 14288 | 65554201 | Media Buying | W130 JOHNSON & JOHNSON SERVICES | See Remittance A | RE | Razorfish | 00010 | Q412 Compas - Professional Print Media c | See Remittance Advice | 012 | 2012 | MAESTRO_BTCH | 12/27/2012 | 38,466.12 | No | 14288 | [illegible] | [illegible] | 38,466.12 | X | 38,466 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 128091 | U9 | 993110384 | 00001 | NUCYNTA Package Insert - Recorder - 101 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/28/2012 | 23,516.46 | No | 14289 | [illegible] | [illegible] | 23,516.46 | X | 23,516 | Include | [illegible] |
| P150 | 35152 | ORD 14289 | 65542001 | Professional Literat | CONTEMPORARY GRAPHICS INC | 128090 | U9 | 993110435 | 00001 | NUCYNTA Package Insert - Recorder - 102 | NEW JERSEY | 012 | 2012 | APWEBINV | 12/28/2012 | 27,211.17 | No | 14289 | [illegible] | [illegible] | 27,211.17 | X | 27,211 | Include | [illegible] |
| P150 | 35127 | ORD 14292 | 65554301 | Creative | THE PROFERO GROUP LLC | 1083 | U2 | 992890664 | 00001 | 2012 SCG Back Office Support Srvcs (split | 2012 SCG Back Office Support Srvcs (split Nucynta/ | 012 | 2012 | MAESTRO_BTCH | 12/28/2012 | 4,125.00 | Yes | 14292 | [illegible] | [illegible] | 4,125.00 | | – | Include | [illegible] |

| Ref Document Number | Input | | Reference item | Acct assignment number | Name | Vendor | Name 1 | Cost element descr. | Cost Center | Aux. acct assignment_1 | Document Date | Plan/CO currency | Val/COArea Crcy |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 971040271 | | | 1 | | General Consulting (80100000) | 6362410 | KELLY SERVICES INC | Creative | 35545 | OR00000014293 | 3/2/2012 | 37500.00 | 0.00 |
| 971050469 | PO # | | 1 | | Executive Training and Coaching - Initial | 6362410 | KELLY SERVICES INC | Other Consumer Promotions | 35152 | OR00000014293 | 7/9/2012 | 22000.00 | 0.00 |
| 990524962 | | #N/A | 1 | | DOWNPAYMENT: Nucynta Partnership for Pai | 43001185 | Tactical Advantage Group LLC | Other Consumer Promotions | 35546 | OR00000014285 | 1/7/2011 | 75056.03 | 0.00 |
| 990524962 | 992870488 | #N/A | 2 | | 2011 COSTS: Nucynta Partnership for Pain | 43001185 | Tactical Advantage Group LLC | Other Consumer Promotions | 35546 | OR00000014285 | 1/7/2011 | 300156.40 | 0.00 |
| 992625336 | | #N/A | 1 | | L. Ferguson: 2011 NUCYNTA Managed Care P | 27925640 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35546 | OR00000014286 | 1/7/2011 | 84804.51 | 0.00 |
| 992625415 | 992639131 | #N/A | 1 | | L. Ferguson: 02TLM - 2011 NUCYNTA Custo | 37844800 | DONNELLY MSA- MARKETING SERVICES | Selling Aids (Cons. Promo) | 35546 | OR00000014286 | 1/7/2011 | 62729.52 | 0.00 |
| 992626016 | 992911614 | #N/A | 1 | | NUCYNTA 2011 TravelOOP/Production Costs | 12082002 | INTEGRATED COMMUNICATIONS CORP | Creative | 35545 | OR00000014291 | 1/10/2011 | 245868.59 | 0.00 |
| 990642093 | | #N/A | 1 | | F. Dennis: NUCYNTA Pi Reformats for 201 | 3923401 | BALDWIN AND OBENAUF INC | Professional Literature | 35546 | OR00000014289 | 2/7/2011 | 4475.80 | 0.00 |
| 990647568 | 992864140 | #N/A | 1 | | Design services for Nucynta 2011 Managed | 31455540 | THE PROFERO GROUP LLC | Creative | 35127 | OR00000014292 | 2/14/2011 | 37477.50 | 0.00 |
| 990647568 | 992953624 | #N/A | 2 | | Design services for Nucynta 2011 Managed | 31455540 | THE PROFERO GROUP LLC | Creative | 35545 | OR00000014292 | 2/14/2011 | 112432.50 | 0.00 |
| 990649825 | 993029892 | #N/A | 1 | | 2011 Public Relations Activities. NO HC | 19830940 | KETCHUM INC | Creative | 35545 | OR00000014293 | 2/17/2011 | 826721.33 | 0.00 |
| 992655103 | 993085618 | #N/A | 1 | | NUCYNTA 2011 Product Theaters Including | 78830001 | RIEGEL PRINTING COMPANY INC | Professional Literature | 35546 | OR00000014289 | 2/25/2011 | 45162.36 | 0.00 |
| 992661992 | 992855752 | #N/A | 1 | | 2011 Nucynta/Dinex Annual Convention Pro | 19408540 | DERSE EXHIBITS | National Exhbts (Cons. Promo) | 35546 | OR00000014283 | 3/9/2011 | 436902.11 | 0.00 |
| 992661985 | 992925260 | #N/A | 1 | | 2011 Annual Convention Program for Nucyn | 11496000 | COASTAL INTERNATIONAL | National Exhbts (Cons. Promo) | 35548 | OR00000014283 | 3/9/2011 | 62800.64 | 0.00 |
| 990672913 | 992811307 | #N/A | 1 | | Med Guides and IR REMS Mailing - NUCYNTA | 14643140 | PICTORIAL OFFSET CORPORATION | Professional Literature | 35546 | OR00000014289 | 3/29/2011 | 27047.51 | 0.00 |
| 990672915 | 992865568 | #N/A | 1 | | Wall Clings - NUCYNTA - 02TL11035 - QTY | 20990401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35546 | OR00000014289 | 3/29/2011 | 23137.68 | 0.00 |
| 990677129 | | #N/A | 1 | | Nucynta 2011 AxiaRx Multi-Channel Progr | 36684800 | AFFILON HOLDINGS INC | Other Consumer Promotions | 35546 | OR00000014286 | 4/6/2011 | 222405.76 | 0.00 |
| 990685421 | 992868950 | #N/A | 1 | | 2011 PR Activity: Media Monitoring and R | 19830940 | KETCHUM INC | Other Consumer Promotions | 35546 | OR00000014294 | 5/4/2011 | 39330.00 | 0.00 |
| 990695959 | 992925278 | #N/A | 1 | | Nucynta IR/ER HPAD Resources. Developme | 38958800 | DECILE TEN LLC | Creative | 35127 | OR00000014292 | 5/17/2011 | 40244.73 | 0.00 |
| 990695959 | 99296958 | #N/A | 2 | | Nucynta IR/ER HPAD Resources. Developme | 38958800 | DECILE TEN LLC | Creative | 35545 | OR00000014292 | 5/17/2011 | 40244.72 | 0.00 |
| 990695965 | 992855748 | #N/A | 1 | | Pain Management Franchise Internal Commu | 19830940 | KETCHUM INC | Promo Pages/Film Prod (Cons. Promo) | 35152 | OR00000014296 | 5/17/2011 | 79084.21 | 0.00 |
| 990698472 | 992868954 | #N/A | 1 | | Nucynta ER development of SMD slide deck | 38958800 | DECILE TEN LLC | Creative | 35127 | OR00000014292 | 5/23/2011 | 74040.70 | 0.00 |
| 990698916 | 992868962 | #N/A | 1 | | Nucynta ER Development of Medicare Part | 38958800 | DECILE TEN LLC | Other Consumer Promotions | 35152 | OR00000014292 | 5/24/2011 | 73932.62 | 0.00 |
| 990702770 | 992855744 | #N/A | 1 | | Development of Prescribe Responsibly & H | 38958800 | DECILE TEN LLC | Creative | 35127 | OR00000014292 | 6/2/2011 | 114379.72 | 0.00 |
| 990709115 | 992855762 | #N/A | 1 | | Nucynta ER KOL management and content de | 38958800 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR00000014285 | 6/15/2011 | 34246.16 | 0.00 |
| 992720370 | 992855760 | #N/A | 1 | | Meetings / Cycle / Copy Services 2011- N | 41448401 | VERSATILE PRINTING APPLICATION | Selling Aids (Cons. Promo) | 35546 | OR00000014289 | 7/12/2011 | 892.57 | 52.50 |
| 992720503 | 992855754 | #N/A | 1 | | Tee Shirts for Video - NUCYNTA - QTY: 84 | 12536401 | THOMAS DIRECT SALES INC | Prem & Prices Non-Trade | 35546 | OR00000014289 | 7/13/2011 | 1123.70 | 0.00 |
| 992734915 | 992865194 | #N/A | 1 | | Nucynta ER 2011 Payer eBlasts/Direct Mai | 38958800 | DECILE TEN LLC | Direct Mail LE | 35127 | OR00000014292 | 8/15/2011 | 37800.12 | 0.00 |
| 990734916 | | #N/A | 1 | | Hartrick Reprint (ESJD), Daniels Reprint | 29161401 | COMPAS INC | Professional Literature | 35546 | OR00000014289 | 8/15/2011 | 57987.95 | 0.00 |
| 990735330 | 992886338 | #N/A | 1 | | NUCYNTA ER Package Insert - 02TL511080. | 3923401 | BALDWIN AND OBENAUF INC | Professional Literature | 35152 | OR00000014289 | 8/16/2011 | 3865.00 | 0.00 |
| 990736621 | 992864530 | #N/A | 1 | | Transportation of "Major" - the Nucynta | 19408540 | DERSE EXHIBITS | Other Consumer Promotions | 35152 | OR00000014293 | 8/17/2011 | 3105.00 | 0.00 |
| 990737206 | 992925258 | #N/A | 1 | | "DOWN PAYMENT" POSTAGE - ER REMS Launch | 24455040 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR00000014293 | 8/22/2011 | 48571.02 | 0.00 |
| 990738341 | | #N/A | 1 | | "DOWN PAYMENT" ADVERANCE POSTAGE - ER REMS | 24455040 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR00000014296 | 8/24/2011 | 28058.98 | 0.00 |
| 990738500 | 992876638 | #N/A | 1 | | Dimensional Leave Behind - NUCYNTA - 02T | 777401 | MOORE | Professional Literature | 35152 | OR00000014289 | 8/24/2011 | 20992.56 | 0.00 |
| 990739028 | | #N/A | 1 | | REMS HCP Letter Mailing - NUCYNTA - 02TL | 24455040 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR00000014293 | 8/25/2011 | 18187.91 | 0.00 |
| 990740150 | | #N/A | 1 | | Nucynta ER 2011 Live National Trainings | 38958001 | DECILE TEN LLC | HCC/HCBI - Product/Speaker Training | 35152 | OR00000014285 | 8/29/2011 | 1158747.60 | 0.00 |
| 990747870 | | #N/A | 1 | | 4 Non-Enrollment LoyaltyScript Nucynta $ | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35152 | OR00000014291 | 9/16/2011 | 57373.75 | 0.00 |
| 990747870 | 992864520 | #N/A | 2 | | 4 Non-Enrollment LoyaltyScript Nucynta $ | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/16/2011 | 57373.75 | 0.00 |
| 990747920 | 992864536 | #N/A | 1 | | 2011, Nucynta 10 Free Pills (Administrat | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35152 | OR00000014291 | 9/16/2011 | 211082.40 | 0.00 |
| 990747920 | 992874022 | #N/A | 2 | | 2012,Nucynta TRIALSCRIPT "10 Free Pills" | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35152 | OR00000014291 | 9/16/2011 | 0.01 | 0.00 |
| 990747920 | | #N/A | 3 | | 2011 Nucynta 10 Free Pills (Administrat | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/16/2011 | 211082.39 | 0.00 |
| 990748186 | 992957968 | #N/A | 1 | | Nucynta IR: Pain Policy Slide Deck Devel | 38958001 | DECILE TEN LLC | Selling Aids (Cons. Promo) | 35545 | OR00000014285 | 9/16/2011 | 101957.50 | 0.00 |
| 990748200 | 992992222 | #N/A | 1 | | NUCYNTA ER - Repurpose and Design for Gr | 34314240 | GROUP 360 | Selling Aids (Cons. Promo) | 35152 | OR00000014298 | 9/16/2011 | 58654.00 | 0.00 |
| 990752378 | | #N/A | 1 | | 2011. "GTN" Nucynta 10 Free Pills (Rem | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/22/2011 | 940843.85 | 0.00 |
| 990752378 | | #N/A | 2 | | 2012 "GTN" Nucynta 10 Free Pills (Reimbu | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/22/2011 | 75092.92 | 0.00 |
| 990752392 | | #N/A | 1 | | 2011: Nucynta PNMT $25 Savings Card (Adm | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35152 | OR00000014291 | 9/22/2011 | 655829.42 | 0.00 |
| 990752392 | 992855796 | #N/A | 2 | | 2012: Nucynta PNMT $25 Savings Card (Adm | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35152 | OR00000014291 | 9/22/2011 | 0.01 | 0.00 |
| 990752392 | 992861108 | #N/A | 3 | | 2011. Nucynta PNMT $25 Savings Card (Adm | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/22/2011 | 655829.41 | 0.00 |
| 990752394 | | #N/A | 1 | | 2011: "GTN" Nucynta PNMT $25 Savings Ca | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/22/2011 | 6286298.81 | 0.00 |
| 990752394 | 993049419 | #N/A | 2 | | 2012: "GTN" Nucynta PNMT $25 Savings Car | 64732005 | MCKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35546 | OR00000014291 | 9/22/2011 | 501615.49 | 0.00 |
| 990756278 | 993021472 | #N/A | 1 | | Nucynta project management & consultancy | 38958001 | DECILE TEN LLC | Creative | 35127 | OR00000014285 | 9/27/2011 | 23487.74 | 0.00 |
| 990759204 | | #N/A | 1 | | Product Theatre and 1:1 KOL Interactions | 38958800 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR00000014285 | 10/11/2011 | 94304.15 | 0.00 |
| 990769302 | 993023882 | #N/A | 1 | | 2011 COSTS: Nucynta ER Product Profiler- | 15532200 | AMERICAN JOURNAL OF | Professional Literature | 35152 | OR00000014285 | 10/11/2011 | 28300.00 | 0.00 |
| 990769302 | | #N/A | 2 | | 2011 COSTS: Nucynta ER Product Profiler- | 15532200 | AMERICAN JOURNAL OF | Professional Literature | 35152 | OR00000014285 | 10/11/2011 | 50700.00 | 0.00 |
| 992769307 | 990065336 | #N/A | 1 | | NUCYNTA - Sales Training - Launch Folder | 777401 | MOORE | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 10/11/2011 | 23826.76 | 0.00 |
| 992785272 | 990066922 | #N/A | 1 | | Nucynta November Sales Meeting Productio | 29010001 | WILSON DOW GROUP INC | Creative | 35127 | OR00000014298 | 10/27/2011 | 200950.84 | 0.00 |
| 990786810 | 993015300 | #N/A | 1 | | NUCYNTA - Direct Mailer - 02TLM11090 - Q | 20990401 | EARTH THEBAULT INC | Professional Literature | 35152 | OR00000014289 | 10/28/2011 | 1040.78 | 0.00 |
| 990787424 | 993069328 | #N/A | 1 | | DOWNPAYMENT: STAGE 2: Tapentadol ER Enga | 26754700 | THE BENFIELD GROUP LLC | Other Consumer Promotions | 35152 | OR00000014292 | 10/31/2011 | 4025.00 | 0.00 |
| 992787926 | NO PO | #N/A | 1 | | Unbranded Tablecloths - 02UNB11035 - QTY | 12536401 | THOMAS DIRECT SALES INC | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 10/31/2011 | 11560.64 | 0.00 |
| 992804850 | | #N/A | 1 | | Nucynta IR KOL Panel Discussion | 38958001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35546 | OR00000014285 | 11/16/2011 | 25908.16 | 0.00 |
| 990805516 | Print Media | #N/A | 1 | | NUCYNTA - Medicare Part A and Part D Fla | 27925640 | UNIMAC GRAPHICS | Professional Literature | 35152 | OR00000014289 | 11/17/2011 | 930.00 | 0.00 |
| 990805854 | | #N/A | 1 | | NUCYNTA - Letterheads & Envelopes for Mo | 777401 | MOORE | Professional Literature | 35152 | OR00000014289 | 11/17/2011 | 4770.17 | 312.67 |
| 990817888 | Medi-Scripts | #N/A | 1 | | NUCYNTA - REMS HCP Letter / Pharmacy Cov | 20990401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 12/2/2011 | 28112.11 | 0.00 |
| 990833360 | Pad Program | #N/A | 1 | | 2011 Sept. Program Status. Report Consent | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35546 | OR00000014283 | 12/15/2011 | 3200.00 | 0.00 |
| 990855550 | Mediscripts | #N/A | 1 | | NUCYNTA - LETTER & FULFILLMENT (02TLE111 | 20990401 | EARTH THEBAULT INC | Professional Literature | 35152 | OR00000014289 | 12/16/2011 | 3148.60 | 0.00 |
| 992855558 | | #N/A | 1 | | NUCYNTA - Managed Care Flashcards - Q2TL | 27925640 | UNIMAC GRAPHICS | Professional Literature | 35152 | OR00000014289 | 12/16/2011 | 24414.19 | 0.00 |
| 990864140 | Online | #N/A | 1 | | Conduct 4 Peer-to-Peer Speaker events in | 43002540 | PromoLogics Inc | HCC/HCBI - General Consulting | 35152 | OR00000014285 | 12/29/2011 | 11031.00 | 0.00 |
| 992855744 | | #N/A | 1 | | Nucynta 2012 Field Neuroscience Platform | 36485001 | NEXGEN RXMARKETING LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 60500.00 | 0.00 |
| 992855748 | | #N/A | 1 | | Nucynta Speaker Library Newschannel. | 36485001 | NEXGEN RXMARKETING LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 50500.00 | 0.00 |
| 992855752 | | #N/A | 1 | | Nucynta Speaker Deck Updates (ZPN) | 38958001 | DECILE TEN LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 115421.33 | 0.00 |
| 992855754 | DocAlerts | #N/A | 1 | | Nucynta TRAINING DIRECT 2012 platform. | 36485001 | NEXGEN RXMARKETING LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 87500.00 | 0.00 |
| 992855760 | | #N/A | 1 | | Nucynta 2012 Virtual Speaker Programs. | 36485001 | NEXGEN RXMARKETING LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 215500.00 | 0.00 |
| 992855760 | | #N/A | 1 | | NucyntaER customized speaker program (S | 36485001 | NEXGEN RXMARKETING LLC | Other Consumer Promotions | 35152 | OR00000014285 | 1/9/2012 | 118250.00 | 0.00 |
| 992855769 | Razorfish | #N/A | 1 | | Nucynta 2012 Prescribe Responsibly Phase | 38958800 | DECILE TEN LLC | Other Consumer Promotions | 35127 | OR00000014292 | 1/9/2012 | 9684.50 | 0.00 |
| 992855796 | 46002019599 | #N/A | 1 | | 2012 Nucynta Agency Fees | 12082002 | INTEGRATED COMMUNICATIONS CORP | Creative | 35545 | OR00000014294 | 1/9/2012 | 2882043.00 | 0.00 |
| 992857958 | 992933858 | #N/A | 1 | | NUCYNTA - 2012 ER PACKAGE INSERT - LAYOU | 3923401 | BALDWIN AND OBENAUF INC | Professional Literature | 35152 | OR00000014289 | 1/11/2012 | 5000.00 | 575.50 |
| 992857958 | | #N/A | 2 | | NUCYNTA - 2012 PACKAGE INSERT - LAYOUT. | 3923401 | BALDWIN AND OBENAUF INC | Professional Literature | 35546 | OR00000014289 | 1/11/2012 | 5350.00 | 4638.46 |
| 992857986 | Medscape | #N/A | 1 | | NUCYNTA - 2012 MANAGED CARE (iDESIGN) Pr | 27925640 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 1/11/2012 | 49351.04 | 0.00 |
| 992857970 | 993064412 | #N/A | 1 | | NUCYNTA - Design 4 Pagers - 02TLECOG122 | 27925640 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 1/11/2012 | 49801.00 | 0.00 |
| 992857994 | | #N/A | 1 | | NUCYNTA - 2012 MANAGED CARE (iDESIGN) ... | 27925640 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 1/11/2012 | 36801.00 | 0.00 |
| 992857998 | | #N/A | 1 | | NUCYNTA ER - 2012 CUSTOM MANAGED CARE FR | 23419401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR00000014289 | 1/11/2012 | 35000.00 | 3850.00 |
| 992858012 | 992858512 | #N/A | 1 | | NUCYNTA - 2012 CUSTOM MANAGED CARE PRINT | 23419401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR00000014289 | 1/11/2012 | 25000.00 | 0.00 |
| 992858018 | 992900564 | #N/A | 1 | | NUCYNTA ER - OHIO Policy Program - 02TLE | 777401 | MOORE | Professional Literature | 35152 | OR00000014289 | 1/11/2012 | 1650.03 | 155.03 |
| 992858020 | 992980804 | #N/A | 1 | | NUCYNTA - 2012 NUCYNTA Product Theater P | 78830001 | RIEGEL PRINTING COMPANY INC | Professional Literature | 35152 | OR00000014289 | 1/11/2012 | 45000.00 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 992858020 | 993050000 | #N/A | 1 | 1 | 2012 NUCYNTA ER Simple Design & Repurpos | 343142401 | GROUP 360 | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 1/11/2012 | 110000.00 | 19509.54 |
| 992858030 | 993055769 | #N/A | 1 | 1 | 2012 NUCYNTA ER Simple Design & Repurpos | 343142401 | GROUP 360 | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 1/11/2012 | 90000.00 | 4239.00 |
| 992859540 | 992862196 | #N/A | 1 | 1 | 2012 Stage 2: Tapentadol ER Engaging Tar | 267547001 | THE BENFIELD GROUP LLC | Other Consumer Promotions | 35152 | OR000000014294 | 1/12/2012 | 5950.00 | 0.00 |
| 992861108 | | #N/A | 1 | 1 | 2012 Nucynta TRAVELCOOP/Production | 120821002 | INTEGRATED COMMUNICATIONS CORP | Creative | 35545 | OR000000014294 | 1/13/2012 | 200700.00 | 111621.03 |
| 992862199 | | #N/A | 1 | 1 | Nucynta Cross Talk aOleal video-reforma | 370993001 | VISCIRA | Promo Prgms/Film Prod (Cons. Promo) | 35152 | OR000000014287 | 1/13/2012 | 26500.00 | 0.00 |
| 992864520 | 993896464 | #N/A | 1 | 1 | Nucynta 2012 APS Product Theater | 389588001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/17/2012 | 143456.64 | 0.00 |
| 992864524 | 993297060 | #N/A | 1 | 1 | NUCYNTA - Smart Moves Smart Choices DVD | 227465001 | SYNERGEM INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 1/17/2012 | 6319.69 | 0.00 |
| 992864526 | 992353622 | #N/A | 1 | 1 | Creation & submission of NUC/NER managed | 314555401 | THE PROFERO GROUP LLC | Creative | 35127 | OR000000014292 | 1/17/2012 | 215000.00 | 20756.00 |
| 992864528 | 992926282 | #N/A | 1 | 1 | Add Nucynta & Nucynta ER to Janssen Acce | 220761001 | KID SOURCE ONLINE | Internet (Cons. Promo) | 35152 | OR000000014287 | 1/17/2012 | 60000.00 | 0.00 |
| 992864528 | 992994334 | #N/A | 1 | 2 | Add Nucynta & Nucynta ER to Janssen Acce | 220761001 | KID SOURCE ONLINE | Internet (Cons. Promo) | 35546 | OR000000014287 | 1/17/2012 | 60000.00 | 0.00 |
| 992864530 | 993050948 | #N/A | 1 | 1 | 2012 PMLC Advisory Board Meeting (DPN In | 389568001 | DECILE TEN LLC | HCC/HCBI - Advisory Boards | 35545 | OR000000014285 | 1/17/2012 | 13000.00 | 0.00 |
| 992864532 | 993013276 | #N/A | 1 | 1 | NUCYNTA - Smart Moves Smart Choices Tool | 777401 | MOORE | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 1/17/2012 | 86130.28 | 0.00 |
| 992864536 | 993054127 | #N/A | 1 | 1 | Nucynta/ER 2012 Product Theater/Corporat | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/17/2012 | 139108.90 | 0.00 |
| 992864540 | 993054124 | #N/A | 1 | 1 | Nucynta 2012 Project Mgmt/Strategic Plan | 389568001 | DECILE TEN LLC | Creative | 35545 | OR000000014285 | 1/17/2012 | 24992.07 | 0.00 |
| 992865194 | 4600176512 | #N/A | 1 | 1 | Nucynta Advisordirect: KOL Virtual Ad B | 364855001 | NEXGEN RXMARKETING LLC | Internet (Cons. Promo) | 35152 | OR000000014295 | 1/17/2012 | 42000.00 | 0.00 |
| 992865556 | Exhibits | #N/A | 1 | 1 | Nucynta ER 2012 Branded Speaker Training | 389568001 | DECILE TEN LLC | HCC/HCBI - Product/Speaker Training | 35152 | OR000000014285 | 1/18/2012 | 193000.00 | 22531.99 |
| 992868050 | 992998886 | #N/A | 1 | 1 | Nucynta 2012 Speaker Newschannel | 364855001 | NEXGEN RXMARKETING LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/20/2012 | 99500.00 | 0.00 |
| 992868854 | 993021684 | #N/A | 1 | 1 | Nucynta 2012 Target Newschannel | 364855001 | NEXGEN RXMARKETING LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/20/2012 | 127516.00 | 0.00 |
| 992868958 | | #N/A | 1 | 1 | Nucynta 2012 ATTENDEE Newschannel | 364855001 | NEXGEN RXMARKETING LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/20/2012 | 99750.00 | 0.00 |
| 992868962 | | #N/A | 1 | 1 | Nucynta 2012 NP/PA Newschannel | 364855001 | NEXGEN RXMARKETING LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/20/2012 | 118300.00 | 0.00 |
| 992869094 | 992878832 | #N/A | 1 | 1 | NUCYNTA - Savings Card & Voucher Program | 209904001 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 1/20/2012 | 276860.36 | 0.00 |
| 992870498 | | #N/A | 1 | 1 | Nucynta 2012 Speakers Bureau - Execution | 315716401 | CALL INC | HCC/HCBI - Promotional Speaker Programs | 35152 | OR000000014285 | 1/23/2012 | 4000000.00 | 0.00 |
| 992870736 | | #N/A | 1 | 1 | NUCYNTA - Journal Ad - February Publicat | 209904001 | EARTH THEBAULT INC | Professional Literature | 35152 | OR000000014289 | 1/23/2012 | 13198.45 | 0.00 |
| 992873070 | 992948190 | #N/A | 1 | 1 | NUCYNTA - Meeting Direct Invite #3 - 02T | 777401 | MOORE | Promo Prgms/Film Prod (Cons. Promo) | 35152 | OR000000014289 | 1/25/2012 | 12269.50 | 0.00 |
| 992874022 | 993054123 | #N/A | 1 | 1 | Digital advertising at AAPM Meeting | 253721001 | HA/MARKET MEDIA INC | Creative | 35127 | OR000000014285 | 1/26/2012 | 37450.00 | 0.00 |
| 992878082 | | #N/A | 1 | 1 | 2012 Conduct Peer-to-Peer Speaker events | 430025423 | PromoLogics Inc | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 1/31/2012 | 163160.00 | 0.32 |
| 992878636 | 993055771 | #N/A | 1 | 1 | NUCYNTA - Amazing Featers Repack - updat | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014285 | 1/31/2012 | 3765.33 | 0.00 |
| 992878638 | 993056781 | #N/A | 1 | 1 | Coordination of series of small meetings | 389568001 | DECILE TEN LLC | Other Consumer Promotions | 35152 | OR000000014285 | 1/31/2012 | 5609.00 | 0.00 |
| 992879502 | | #N/A | 1 | 1 | NUCYNTA - Journal Ad - March - June Publ | 209904001 | EARTH THEBAULT INC | Professional Literature | 35152 | OR000000014289 | 1/31/2012 | 26378.71 | 0.00 |
| 992879734 | | #N/A | 1 | 1 | NUCYNTA - Titration & Dosing Guide REVIS | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 1/31/2012 | 15409.07 | 0.00 |
| 992879932 | | #N/A | 1 | 1 | *DOWN PAYMENT* ADVANCED POSTAGE - HCP M | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 1/31/2012 | 12193.79 | 0.00 |
| 992883482 | | #N/A | 1 | 1 | NUCYNTA - Med Guide Pads - NUCYNTA and N | 149431401 | PICTORIAL OFFSET CORPORATION | Professional Literature | 35152 | OR000000014289 | 2/3/2012 | 46946.25 | 0.00 |
| 992883464 | | #N/A | 1 | 1 | Total Pharmacy, aMD ePharm/alert Client | 383274002 | ALERT MARKETING | Other Agency Fees | 35127 | OR000000014292 | 2/3/2012 | 6000.00 | 0.00 |
| 992883466 | | #N/A | 1 | 1 | Nucynta ER 2012 OPN 1:1 Interviews w/PML | 389568001 | DECILE TEN LLC | HCC/HCBI - Promotional Speaker Programs | 35152 | OR000000014285 | 2/3/2012 | 0.01 | 0.00 |
| 992883658 | | #N/A | 1 | 1 | SPLIT Nucynta ER - 2012 Policy Program F | 364855001 | NEXGEN RXMARKETING LLC | Promo Prgms/Film Prod (Cons. Promo) | 35152 | OR000000014292 | 2/3/2012 | 14500.00 | 0.00 |
| 992883658 | | #N/A | 1 | 2 | SPLIT Nucynta ER - 2012 Policy Program F | 364855001 | NEXGEN RXMARKETING LLC | Promo Prgms/Film Prod (Cons. Promo) | 35546 | OR000000014292 | 2/3/2012 | 14500.00 | 0.00 |
| 992883600 | | #N/A | 1 | 1 | NUCYNTA - HCP Mailing - 02TLE11030 & 02T | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/3/2012 | 9411.89 | 323.14 |
| 992883884 | 992752392 | #N/A | 1 | 1 | MDs & HCPS: aMD ePharm/alert Client Li | 383274002 | ALERT MARKETING | Other Agency Fees | 35127 | OR000000014292 | 2/3/2012 | 25150.00 | 0.00 |
| 992884214 | 992363000 | #N/A | 1 | 1 | SPLIT Nucynta ER 2012 Policy Program Mae | 364855001 | NEXGEN RXMARKETING LLC | Internet (Cons. Promo) | 35152 | OR000000014292 | 2/3/2012 | 30798.50 | 0.00 |
| 992884214 | 993002852 | #N/A | 1 | 2 | SPLIT Nucynta ER 2012 Policy Program Mae | 364855001 | NEXGEN RXMARKETING LLC | Internet (Cons. Promo) | 35546 | OR000000014292 | 2/3/2012 | 30798.50 | 0.00 |
| 992884450 | 992747920 | #N/A | 1 | 1 | NUCYNTA - Smart Moves Smart Choices Full | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/6/2012 | 9442.75 | 3290.25 |
| 992885260 | 992962968 | #N/A | 1 | 1 | NUCYNTA - IR & ER REMS Mailing - Feb 20 | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/6/2012 | 50117.74 | 0.00 |
| 992985302 | 992963992 | #N/A | 1 | 1 | *DOWN PAYMENT* ADVANCE POSTAGE - IR & ER | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/6/2012 | 56300.79 | 0.00 |
| 992885570 | 992747870 | #N/A | 1 | 1 | *DOWN PAYMENT* ADVANCE POSTAGE - Smart M | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/6/2012 | 38625.00 | 0.00 |
| 992866336 | 993103160 | #N/A | 1 | 1 | Nucynta ER- DPN 1on1 KAL Steeling & Va | 389568001 | DECILE TEN LLC | HCC/HCBI - Advisory Boards | 35152 | OR000000014285 | 2/7/2012 | 23273.41 | 0.00 |
| 992886338 | | #N/A | 1 | 1 | Nucynta ER 2012 OPN Virtual Advisory Boa | 389568001 | DECILE TEN LLC | HCC/HCBI - Advisory Boards | 35152 | OR000000014285 | 2/7/2012 | 193005.54 | 0.00 |
| 992887102 | 992865694 | #N/A | 1 | 1 | NUCYNTA - IR & ER REMS MAILING - FEB. 20 | 209904001 | EARTH THEBAULT INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/7/2012 | 13316.15 | 0.00 |
| 992890664 | 992855550 | #N/A | 1 | 1 | Nucynta entry submission for Bruke Award | 344618001 | BARSAMIAN COMMUNICATIONS LLC | Creative | 35127 | OR000000014464 | 2/10/2012 | 15000.00 | 0.00 |
| 992890660 | 992922770 | #N/A | 1 | 1 | NUCYNTA - Managed Care - 4-Pager Convent | 279256401 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/10/2012 | 8489.38 | 0.00 |
| 992890668 | 992923962 | #N/A | 1 | 1 | Nucynta Black Office Support Dress (spli | 314555401 | THE PROFERO GROUP LLC | Creative | 35127 | OR000000014292 | 2/10/2012 | 49500.00 | 4125.00 |
| 992890760 | | #N/A | 1 | 1 | Nucynta Institutional Quality Campaign | 389568001 | DECILE TEN LLC | Creative | 35127 | OR000000014292 | 2/10/2012 | 35930.18 | 0.00 |
| 992890760 | | #N/A | 1 | 2 | Nucynta Institutional Quality Campaign | 389568001 | DECILE TEN LLC | Creative | 35152 | OR000000014292 | 2/10/2012 | 35930.17 | 0.00 |
| 992891020 | | #N/A | 1 | 1 | Nucynta/Nucynta ER 2012 eRAMP Program | 358925001 | META PHARMACEUTICAL SERVICES LLC | Display Material | 35127 | OR000000014286 | 2/10/2012 | 41280.00 | 0.00 |
| 992891102 | Flashes | #N/A | 1 | 1 | NUCYNTA - HCP MAILERS & ENVELOPE - Reord | 209904001 | EARTH THEBAULT INC | Professional Literature | 35152 | OR000000014289 | 2/10/2012 | 15620.35 | 0.00 |
| 992893100 | 992699916 | #N/A | 1 | 1 | NUCYNTA - 1C12 State Grids - IR & ER - 0 | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/13/2012 | 102835.56 | 0.00 |
| 992893678 | | #N/A | 1 | 1 | NUCYNTA - Design Managed Care - 02TLESC | 279256401 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/14/2012 | 9808.60 | 0.00 |
| 992893792 | | #N/A | 1 | 1 | NUCYNTA - REMS Folder Shrinkwrap for ove | 244550401 | DAMKTG INC | Professional Literature | 35152 | OR000000014289 | 2/14/2012 | 295.32 | 0.00 |
| 992893890 | | #N/A | 1 | 1 | NUCYNTA - Nationwide ER Grid Flashcard - | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/14/2012 | 2119.67 | 0.00 |
| 992893892 | | #N/A | 1 | 1 | Nucynta ePharm Alert Job#309095 | 383274002 | ALERT MARKETING | Other Agency Fees | 35127 | OR000000014292 | 2/14/2012 | 16500.00 | 0.00 |
| 992896464 | | #N/A | 1 | 1 | 2012 Nucynta Conventions Annual PO (Jan | 114966001 | COASTAL INTERNATIONAL | Promo Prgms/Film Prod (Cons. Promo) | 35152 | OR000000014292 | 2/16/2012 | 41467.33 | 0.00 |
| 992897060 | 992886336 | #N/A | 1 | 1 | 2012 Nucynta Conventions Annual PO (Jan | 194085401 | DERSE EXHIBITS | Promo Prgms/Film Prod (Cons. Promo) | 35152 | | 2/16/2012 | 232835.00 | 0.00 |
| 992898510 | 993037422 | #N/A | 1 | 1 | NUCYNTA - 3 Direct Mailings w/Addresses | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/17/2012 | 22748.20 | 1489.37 |
| 992898540 | Cross Brand | #N/A | 1 | 1 | NUCYNTA - Pain Management Flipchart - 02 | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/17/2012 | 29821.97 | 0.00 |
| 992888550 | | #N/A | 1 | 1 | NUCYNTA - Slim Jim - 02TL11089 - QTY: 60 | 777401 | MOORE | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 2/17/2012 | 29341.66 | 258.19 |
| 992905564 | | #N/A | 1 | 1 | *DOWN PAYMENT* ADVANCE POSTAGE - NUCYNT | 244550401 | DAMKTG INC | Postage (Cons. Promo) | 35152 | OR000000014289 | 2/22/2012 | 8825.67 | 0.00 |
| 992900786 | 992955460 | #N/A | 1 | 1 | NUCYNTA - Pharmacy Stocking Kit (Reorder | 149431401 | PICTORIAL OFFSET CORPORATION | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 24684.90 | 0.00 |
| 992901322 | | #N/A | 1 | 1 | NUCYNTA - HARTRICK (ESJD) REPRINT REORDE | 291651401 | COMPAS INC | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 65778.25 | 0.00 |
| 992901492 | | #N/A | 1 | 1 | NUCYNTA - BUYNAK (LBP) REPRINT REORDER - | 291651401 | COMPAS INC | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 71513.45 | 0.00 |
| 992901594 | 993021466 | #N/A | 1 | 1 | NUCYNTA - 90 DAY SAFETY STUDY REPRINT RE | 291651401 | COMPAS INC | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 34266.75 | 0.00 |
| 992901636 | | #N/A | 1 | 1 | NUCYNTA - BUNIONECTOMY II REPRINT REORDE | 291651401 | COMPAS INC | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 36290.75 | 0.00 |
| 992901670 | | #N/A | 1 | 1 | NUCYNTA - BUNIONECTOMY I REPRINT REORDER | 291651401 | COMPAS INC | Professional Literature | 35152 | OR000000014289 | 2/22/2012 | 62760.15 | 0.00 |
| 992907550 | | #N/A | 1 | 1 | NUCYNTA - Hartrick (ESJD) Reprint Carrie | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 2/29/2012 | 8975.65 | 0.00 |
| 992907582 | | #N/A | 1 | 1 | Nucynta IR: Pain Policy Slide Deck Devel | 389568001 | DECILE TEN LLC | Creative | 35545 | OR000000014285 | 2/29/2012 | 75771.00 | 0.00 |
| 992910316 | | #N/A | 1 | 1 | NUCYNTA - Bunionectomy I and II Reprint | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | | 3/2/2012 | 25176.24 | 0.00 |
| 992910470 | 992864526 | #N/A | 1 | 1 | NUCYNTA - Pain Diary - 02TL12003 - QTY: | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 3/2/2012 | 38445.82 | 0.00 |
| 992910502 | 992647568 | #N/A | 1 | 1 | NUCYNTA - PATIENT BROCHURE - 02TL12005 - | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 3/2/2012 | 34668.00 | 0.00 |
| 992910586 | | #N/A | 1 | 1 | Nucynta leadership development, communic | 282083001 | DANIEL JACOBSON GROUP | Other Consumer Promotions | 35127 | OR000000014293 | 3/2/2012 | 9853.00 | 0.00 |
| 992910872 | 992857896 | #N/A | 1 | 1 | NUCYNTA - BUYNAK (LBP) REPRINT CARRIER - | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 3/2/2012 | 10787.23 | 0.00 |
| 992911177 | 992857966 | #N/A | 1 | 1 | Nucynta/ER Interactive Presentation Buil | 370993001 | VISCIRA | Creative | 35127 | OR000000014295 | 3/5/2012 | 122800.00 | 4991.58 |
| 992911014 | 992857970 | #N/A | 1 | 1 | Updates to the Nucynta/Nucynta ER KOL St | 389568001 | DECILE TEN LLC | Other Consumer Promotions | 35127 | OR000000014285 | 3/5/2012 | 66055.00 | 1051.78 |
| 992914147 | 992858012 | #N/A | 1 | 1 | NUCYNTA - Dimensional Leave Behind - 02T | 777401 | MOORE | Professional Literature | 35546 | OR000000014289 | 3/6/2012 | 13769.54 | 190.91 |
| 992915919 | 992857994 | #N/A | 1 | 1 | Nucynta Burke Award Entry - video entse | 364855001 | NEXGEN RXMARKETING LLC | Promo Prgms/Film Prod (Cons. Promo) | 35546 | OR000000014289 | 3/8/2012 | 15000.00 | 0.00 |
| 992917306 | | #N/A | 1 | 1 | NUCYNTA - Patient Instructions Tearpad 0 | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 3/9/2012 | 63369.00 | 0.00 |
| 992917496 | 992883464 | #N/A | 1 | 1 | NUCYNTA - Slim Jim - 02TL11089 - QTY: 75 | 777401 | MOORE | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 3/9/2012 | 34147.90 | 0.00 |
| 992917596 | 992883464 | #N/A | 1 | 1 | NUCYNTA - Savings Card Flashcard - 02TLE | 777401 | MOORE | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 3/9/2012 | 15293.68 | 865.37 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 992915598 | 992893892 | #N/A | 1 | 1 | NUCYNTA - Discussion Guide Reorder - 02T | 777401 | MOORE | Selling Aids (Cons. Promo) | 35152 | OR000000014299 | 3/13/2012 | 5985.82 | 0.00 |
| 992920838 | | #N/A | 1 | 1 | NUCYNTA - Titration & Dosing Guides - QT | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 3/13/2012 | 47093.00 | 0.00 |
| 992922770 | | #N/A | 1 | 1 | NUCYNTA - Closing Wall Poster - 02TLE1100 | 209904401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014283 | 3/14/2012 | 694774.29 | 10663.51 |
| 992923946 | 992859100 | #N/A | 1 | 1 | NUCYNTA - Closing Wall Poster - 02TLE1100 | 279256401 | UNIMAC GRAPHICS | Selling Aids (Cons. Promo) | 35152 | OR000000014299 | 3/15/2012 | 29117.91 | 0.00 |
| 992925256 | 993021722 | #N/A | 1 | 1 | Nucynta Public Relations 2012. | 246597001 | CMGRP, INC | Public Relations (Cons. Promo) | 35152 | OR000000014293 | 3/18/2012 | 301500.00 | 0.00 |
| 992925256 | 992835556 | #N/A | 1 | 2 | Nucynta Public Relations 2012 | 246597001 | CMGRP, INC | Public Relations (Cons. Promo) | 35546 | OR000000014293 | 3/18/2012 | 301500.00 | 0.00 |
| 992925258 | | #N/A | 1 | 1 | Nucynta ER DTN 1on1 PMLC KOL Advisory Bo | 389568001 | DECILE TEN LLC | HCC/HCBI - Advisory Boards | 35152 | OR000000014285 | 3/18/2012 | 13066.04 | 0.00 |
| 992925260 | 992893890 | #N/A | 1 | 1 | Nucynta/Nucynta ER Webcast Speaker Train | 389568001 | DECILE TEN LLC | HCC/HCBI - Product/Speaker Training | 35152 | OR000000014285 | 3/18/2012 | 31847.75 | 0.00 |
| 992925260 | 992933836 | #N/A | 1 | 2 | Nucynta/Nucynta ER Webcast Speaker Train | 389568001 | DECILE TEN LLC | HCC/HCBI - Product/Speaker Training | 35546 | OR000000014285 | 3/18/2012 | 31847.75 | 0.00 |
| 992925278 | | #N/A | 1 | 1 | Nucynta 2012 Attendee NewsChannel | 364855001 | NEXGEN RXMARKETING LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 3/18/2012 | 83750.00 | 0.00 |
| 992925604 | 992893578 | #N/A | 1 | 1 | NUCYNTA - McKESSON ENVELOPE - 02TLE11082 | 209904401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 3/19/2012 | 1342.85 | 0.00 |
| 992926282 | 992890666 | #N/A | 1 | 1 | 2012 Nucynta lead processing program for | 256155001 | EVENT TECHOLOGIES | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 3/19/2012 | 3515.00 | 0.00 |
| 992926926 | 992890668 | #N/A | 1 | 1 | NUCYNTA - Direct Mailing of multiple mail | 209904401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 3/22/2012 | 695.50 | 0.00 |
| 992920962 | | #N/A | 1 | 1 | NUCYNTA - Drop Shipment to Survey Winne | 209904401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 3/22/2012 | 1348.20 | 0.00 |
| 992933656 | | #N/A | 1 | 1 | 2012 Nucynta Cycle 1 Meeting Q&A | 49216002 | EDUCATIONAL RESOURCE SYSTEMS INC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 3/27/2012 | 31436.00 | 4580.31 |
| 992933858 | 993056211 | #N/A | 1 | 1 | Produce 2 animations based on key Nucynt | 13536401 | THOMAS DIRECT SALES INC | Creative | 35127 | OR000000014287 | 3/27/2012 | 147612.50 | 0.00 |
| 992934334 | | #N/A | 1 | 1 | 2012 Feb. Convention Management Services | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 3/27/2012 | 10485.24 | 0.00 |
| 992935656 | 992962804 | #N/A | 1 | 1 | NUCYNTA PI (Version 10180805) - 02TL1112 | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 3/28/2012 | 131562.18 | 0.00 |
| 992935660 | 992963044 | #N/A | 1 | 1 | Nucynta PBM Resource Tool /SMO Value Pro | 389568001 | DECILE TEN LLC | Other Consumer Promotions | 35152 | OR000000014292 | 3/28/2012 | 74034.74 | 0.00 |
| 992935662 | 992864528 | #N/A | 1 | 1 | Translation, DTP layout and translator/Q | 32670701 | KJ INTERNATIONAL RESOURCES INC | Other Consumer Promotions | 35152 | OR000000014291 | 3/28/2012 | 8486.51 | 0.00 |
| 992937852 | 992769302 | #N/A | 1 | 1 | NUCYNTA PI Repack for Bureonectomy I & I | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 3/30/2012 | 1848.96 | 0.00 |
| 992938556 | | #N/A | 1 | 1 | NUCYNTA ER PI - 02TLE11080 - QTY 1,000 | 279256401 | UNIMAC GRAPHICS | Professional Literature | 35152 | OR000000014286 | 4/2/2012 | 126248.23 | 0.00 |
| 992939836 | | #N/A | 1 | 1 | Nucynta 2012 printed materials for Aetn | 17331001 | DUNN AND SEMINGTON | Professional Literature | 35546 | OR000000014292 | 4/2/2012 | 19209.00 | 0.00 |
| 992948190 | | #N/A | 1 | 1 | Nucynta - Clinical Advisory Pain Managem | 253721001 | HAYMARKET MEDIA INC | HCC/HCBI - General Consulting | 35152 | OR000000014286 | 4/11/2012 | 57586.00 | 0.00 |
| 992953622 | | #N/A | 1 | 1 | 2012 Nucynta Annual Storage of convention | 194085401 | DERSE EXHIBITS | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 4/18/2012 | 30000.00 | 0.00 |
| 992953624 | | #N/A | 1 | 1 | Nucynta 2Q Project Mgmt/Consultancy Serv | 389568001 | DECILE TEN LLC | Creative | 35545 | OR000000014293 | 4/18/2012 | 24955.76 | 0.00 |
| 992953626 | 992963910 | #N/A | 1 | 1 | Tap IR Digital & Relationship Mktg Bench | 306354001 | TGAS ADVISORS | Other Consumer Promotions | 35152 | OR000000014287 | 4/18/2012 | 14219.00 | 0.00 |
| 992953628 | 992963942 | #N/A | 1 | 1 | Nucynta Pain Policy Slide Deck Dvlpmt an | 389568001 | DECILE TEN LLC | Creative | 35127 | OR000000014294 | 4/18/2012 | 53706.00 | 0.00 |
| 992957968 | 992970772 | #N/A | 1 | 1 | DOWNPAYMENT: Product Theater at the Pain | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014283 | 4/23/2012 | 40000.00 | 0.00 |
| 992957968 | 993019546 | #N/A | 2 | 1 | Product Theater at the PainWeek Conferen | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014283 | 4/23/2012 | 4400.00 | 0.00 |
| 992962801 | | #N/A | 1 | 1 | NUCYNTA - ER Medicyclahs Program Cover L | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR000000014299 | 4/27/2012 | 2288.73 | 0.00 |
| 992962804 | 992890760 | #N/A | 1 | 1 | Nucynta: Medicare Par D Prescription Dru | 155792401 | XCENDA LLC | Other Consumer Promotions | 35152 | OR000000014291 | 4/27/2012 | 30849.00 | 0.00 |
| 992962908 | | #N/A | 1 | 1 | The NUCYNTA voucher provides up to 10 fr | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35545 | OR000000014291 | 4/27/2012 | 18002.00 | 1303.11 |
| 992963000 | | #N/A | 1 | 1 | The NUCYNTA savings card offers out-of-p | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35545 | OR000000014291 | 4/27/2012 | 112627.64 | 1998.89 |
| 992963002 | | #N/A | 1 | 1 | Create Prescribe Responsibly.com brochur | 389568001 | DECILE TEN LLC | Creative | 35127 | OR000000014293 | 4/27/2012 | 16647.00 | 0.00 |
| 992963006 | | #N/A | 1 | 1 | Development of web survey for use in det | 344818001 | BARSAMIAN COMMUNICATIONS LLC | Other Consumer Promotions | 35152 | OR000000014293 | 4/27/2012 | 22000.00 | 0.00 |
| 992963010 | 992879932 | #N/A | 1 | 1 | Creation of a 6-panel brochure for "Sma | 344818001 | BARSAMIAN COMMUNICATIONS LLC | Creative | 35127 | OR000000014293 | 4/27/2012 | 20000.00 | 0.00 |
| 992963044 | 992883660 | #N/A | 1 | 1 | Update of "Long Term Care Reimbursement | 155792401 | XCENDA LLC | Other Consumer Promotions | 35152 | OR000000014292 | 4/27/2012 | 4829.98 | 0.00 |
| 992963130 | 992885266 | #N/A | 1 | 1 | DOWNPAYMENT: Project Management of the | 344818001 | BARSAMIAN COMMUNICATIONS LLC | Other Consumer Promotions | 35152 | OR000000014293 | 4/27/2012 | 15000.00 | 0.00 |
| 992963130 | 992885392 | #N/A | 2 | 1 | Project Management of the "Smart Moves, | 344818001 | BARSAMIAN COMMUNICATIONS LLC | Other Consumer Promotions | 35152 | OR000000014293 | 4/27/2012 | 33000.00 | 0.00 |
| 992963134 | 992893762 | #N/A | 1 | 1 | NUCYNTA - IR/ER Dosing Reminder Guide - | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR000000014289 | 4/27/2012 | 17527.13 | 0.00 |
| 992963134 | 992883462 | #N/A | 1 | 2 | NUCYNTA - IR/ER Dosing Reminder Guide - | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35545 | OR000000014289 | 4/27/2012 | 17527.13 | 0.00 |
| 992963910 | | #N/A | 1 | 1 | NUCYNTA - Campaining for Relief Portfoli | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 4/30/2012 | 215648.87 | 0.00 |
| 992963938 | | #N/A | 1 | 1 | NUCYNTA - Flashcard frature behind to pull | 777401 | MOORE | Professional Literature | 35545 | OR000000014299 | 4/30/2012 | 3064.85 | 0.00 |
| 992963942 | | #N/A | 1 | 1 | NUCYNTA - Campaining for Relief 4 Module | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 4/30/2012 | 44615.79 | 0.00 |
| 992963992 | | #N/A | 1 | 1 | The NUCYNTA ER/NUCYNTA voucher provides. | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons. Promo) | 35545 | OR000000014291 | 4/30/2012 | 210888.00 | 149967.17 |
| 992970772 | | #N/A | 1 | 1 | NUCYNTA - Campaining for Relief How To G | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35127 | OR000000014299 | 5/7/2012 | 2156.00 | 0.00 |
| 992970910 | 992855768 | #N/A | 1 | 1 | NUCYNTA - HALE  REPRINT/PI RE.PACK - 02T | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35545 | OR000000014289 | 5/7/2012 | 250.38 | 0.00 |
| 992977492 | | #N/A | 1 | 1 | Sales Training Contracting & Faculty Man | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014285 | 5/15/2012 | 1171.12 | 0.00 |
| 992980604 | 992963002 | #N/A | 1 | 1 | Nucynta Audience Generation and Recruite | 430036662 | PEIRIDIRECT | Other Agency Fees | 35127 | OR000000014287 | 5/17/2012 | 85000.00 | 0.00 |
| 992981934 | | #N/A | 1 | 1 | REDEMPTION/REIMBURSEMENT (NEW) 10 Free P | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35545 | OR000000014291 | 5/21/2012 | 282741.0.45 | 388546.00 |
| 992982092 | 993027114 | #N/A | 1 | 1 | GTN- REDEMPTION/REIMBURSEMENT -(New)PAY N | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35545 | OR000000014291 | 5/21/2012 | 737137.17 | 1770978.64 |
| 992989204 | | #N/A | 1 | 1 | Nucynta pre-meeting planning/coaching | 280582001 | DANIEL JACOBSEN INC | Other Consumer Promotions | 35127 | OR000000014293 | 5/30/2012 | 5777.18 | 0.00 |
| 992990090 | | #N/A | 1 | 1 | Nucynta ER Tissue PI Reprint for Savings | 279256401 | UNIMAC GRAPHICS | Professional Literature | 35127 | OR000000014289 | 5/30/2012 | 46409.11 | 0.00 |
| 992990654 | | #N/A | 1 | 1 | NUCYNTA - HCP INVITES - OHIO AND FLORDIA | 777401 | MOORE | Professional Literature | 35545 | OR000000014299 | 5/31/2012 | 2686.04 | 0.00 |
| 992992222 | | #N/A | 1 | 1 | DECILEten Nucynta 1:1 KOL Meetings @ AAP | 389568001 | DECILE TEN LLC | Other Consumer Promotions | 35152 | OR000000014283 | 6/1/2012 | 11500.00 | 0.00 |
| 992992232 | | #N/A | 1 | 1 | 2012 Smart Moves, Smart Choices Program | 33847001 | NATIONAL ASSOCIATION OF | HCC/HCBI - General Consulting | 35152 | OR000000014286 | 6/1/2012 | 8000.00 | 0.00 |
| 992993632 | | #N/A | 1 | 1 | Nucynta IR/ER Savings Card Program Flash | 777401 | MOORE | Professional Literature | 35545 | OR000000014299 | 6/4/2012 | 3765.12 | 0.00 |
| 992994914 | | #N/A | 1 | 1 | Nucynta/Nucynta ER eLearning Portal for | 389568001 | DECILE TEN LLC | Internet Content Dev/Maint | 35127 | OR000000014285 | 6/5/2012 | 0.01 | 0.00 |
| 992997142 | | #N/A | 1 | 1 | NUCYNTA - Smart Moves, Smart Choices  Do | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 6/7/2012 | 3189.67 | 0.00 |
| 992998988 | | #N/A | 1 | 1 | Quarterly Data Extract - Nucynta, Nucynt | 430035572 | MMIT | Other Consumer Promotions | 35152 | OR000000014292 | 6/8/2012 | 6420.00 | 1405.00 |
| 993003048 | | #N/A | 1 | 1 | March Activity Report for convention rel | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 6/12/2012 | 4550.82 | 0.00 |
| 993002852 | 992963006 | #N/A | 1 | 1 | The NUCYNTA ER/NUCYNTA savings card offe | 64732005 | McKESSON SPECIALTY ARIZONA INC | Coupon / Voucher Programs (Cons.Promo) | 35545 | OR000000014291 | 6/13/2012 | 1123980.00 | 680154.75 |
| 993003336 | 992963010 | #N/A | 1 | 1 | Nucynta Intelligent Customer Relationshi | 12082100? | INTEGRATED COMMUNICATIONS CORP | Creative | 35127 | OR000000014287 | 6/14/2012 | 17622.70 | 0.00 |
| 993013276 | 992963130 | #N/A | 1 | 2 | 2012 May Activity Report for convention | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 6/26/2012 | 5231.38 | 0.00 |
| 993015300 | | #N/A | 1 | 1 | Nucynta Intelligent Customer Relationshi | 120821002 | INTEGRATED COMMUNICATIONS CORP | Creative | 35127 | OR000000014287 | 6/28/2012 | 458614.84 | 0.00 |
| 993015510 | | #N/A | 1 | 1 | Nucynta Honorara for HCP Video for Sale | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR000000014286 | 6/28/2012 | 8931.48 | 0.00 |
| 993019546 | 992907582 | #N/A | 1 | 1 | Nucynta-Campaining for Relief Letter w/s | 234199401 | CONTEMPORARY GRAPHICS INC | Selling Aids (Cons. Promo) | 35546 | OR000000014289 | 7/4/2012 | 1016.16 | 0.00 |
| 993021466 | | #N/A | 1 | 1 | Nucynta ER SCG Paper Value Message Updat | 389568001 | DECILE TEN LLC | Creative | 35127 | OR000000014292 | 7/6/2012 | 23925.00 | 0.00 |
| 993021472 | 992884214 | #N/A | 1 | 1 | Nucynta ER DPN eLearning Module for Sale | 34741001 | AXIOM PROFESSIONAL HEALTH | Education/Scientific | 35152 | OR000000014286 | 7/6/2012 | 85693.00 | 0.00 |
| 993021684 | 992883658 | #N/A | 1 | 1 | Nucynta/Nucynta ER 2012 eRAMP Administra | 358905001 | META PHARMACEUTICAL SERVICES LLC | Other Consumer Promotions | 35127 | OR000000014291 | 7/9/2012 | 34060.00 | 0.00 |
| 993021722 | 992953628 | #N/A | 1 | 1 | Nucynta ER Cycle 2 Slate Grids  Qty.55,0 | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR000000014289 | 7/9/2012 | 59404.26 | 0.00 |
| 993023982 | Assn Fees | #N/A | 1 | 1 | DOWNPAYMENT: Nucynta/Nucynta ER eLearning | 389568001 | DECILE TEN LLC | Internet Content Dev/Maint | 35127 | OR000000014285 | 7/10/2012 | 62500.00 | 0.00 |
| 993023982 | | #N/A | 1 | 2 | Nucynta/Nucynta ER eLearning Portal for | 389568001 | DECILE TEN LLC | Internet Content Dev/Maint | 35127 | OR000000014285 | 7/10/2012 | 187500.00 | 5850.92 |
| 993024298 | 992990954 | #N/A | 1 | 1 | 2012 April Activity Report/JPI SHM, PMW | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35546 | OR000000014283 | 7/11/2012 | 466.49 | 0.00 |
| 993027114 | 992997142 | #N/A | 1 | 1 | Nucynta-PRESCRIBE RESPONSIBLY BROCHURE-0 | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35546 | OR000000014291 | 7/14/2012 | 9183.44 | 0.00 |
| 993025892 | | #N/A | 1 | 1 | Nucynta 3Q Project Mgmt/Consultancy Serv | 389568001 | DECILE TEN LLC | Creative | 35545 | OR000000014293 | 7/18/2012 | 25000.00 | 0.00 |
| 993032590 | | #N/A | 1 | 1 | Nucynta ER-IR Savings Card Holders (300M | 209904401 | EARTH THEBAULT INC | Selling Aids (Cons. Promo) | 35152 | OR000000014289 | 7/20/2012 | 138571.42 | 0.00 |
| 993037422 | | #N/A | 1 | 1 | Nucynta Long Term Care Virtual Advisory | 389568001 | DECILE TEN LLC | HCC/HCBI - Advisory Boards | 35152 | OR000000014286 | 7/26/2012 | 22037.09 | 0.00 |
| 993039074 | 992849825 | #N/A | 1 | 1 | Nucynta Tissue PI-02TL11122 - Qty. 530,00 | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35152 | OR000000014289 | 7/31/2012 | 37959.91 | 0.00 |
| 993042890 | 992864531 | #N/A | 1 | 1 | Nucynta  Slim Jim PI Swap - 02TL11112 Q | 55443401 | TENCO ASSEMBLIES INC | Professional Literature | 35127 | OR000000014289 | 8/3/2012 | 5650.86 | 0.00 |
| 993040210 | 992864524 | #N/A | 1 | 1 | Nucynta ER Tissue PI Reprint for Savings | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR000000014289 | 8/7/2012 | 10114.71 | 0.00 |
| 993049419 | 992885570 | #N/A | 1 | 1 | Nucynta Behavorial/Training/ DPN Present | 280582001 | DANIEL JACOBSEN INC | Other Consumer Promotions | 35127 | OR000000014293 | 8/13/2012 | 11050.00 | 0.00 |
| 993049429 | 992884850 | #N/A | 1 | 1 | Nucynta DPN Pain Managers Meeting | 430010548 | Dyventive | Other Consumer Promotions | 35127 | OR000000014286 | 8/13/2012 | 21350.00 | 0.00 |
| 993054123 | 992992232 | #N/A | 1 | 1 | Nucynta-Clinical Advisor BRC FULFILLMENT | 244550401 | DAMKTG INC | Professional Literature | 35545 | OR000000014289 | 8/22/2012 | 2900.50 | 0.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 993054127 | | #N/A | 1 | | 1 | June Convention Activity for Nucynta (AA | #133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35545 | OR0000000014283 | 8/22/2012 | 1883.33 | 0.00 |
| 993054128 | | #N/A | 1 | | 1 | **DOWN PAYMENT FOR POSTAGE** - Nucynta - | 244550401 | DAMKTG INC | Professional Literature | 35545 | OR0000000014289 | 8/22/2012 | 287.00 | 0.00 |
| 993054151 | 992925256 | #N/A | 1 | | 1 | Nucynta ER Tissue PI (DPN labeling)-02TL | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 8/22/2012 | 136651.84 | 0.00 |
| 993054412 | Compas Inc | #N/A | 1 | | 1 | Email blast to pharmacies on education o | 294637003 | PDG COMMUNICATIONS INC | Other Agency Fees | 35127 | OR0000000014287 | 8/23/2012 | 1500.00 | 0.00 |
| 993054820 | | #N/A | 1 | | 1 | **DOWN PAYMENT FOR POSTAGE** DPN – HCP D | 294637003 | PDG COMMUNICATIONS INC | Professional Literature | 35127 | OR0000000014289 | 8/24/2012 | 28096.92 | 0.00 |
| 993054856 | | #N/A | 1 | | 1 | Nucynta- DPN – HCP DIRECT MAIL PROGRAM- | 294637003 | PDG COMMUNICATIONS INC | Professional Literature | 35127 | OR0000000014289 | 8/24/2012 | 39361.14 | 0.00 |
| 993055769 | Free Goods | #N/A | 1 | | 1 | DPN pain pharmacy eblast | 383274002 | ALERT MARKETING | Other Consumer Promotions | 35152 | OR0000000011464 | 8/27/2012 | 16500.00 | 0.00 |
| 993055771 | 992859540 | #N/A | 1 | | 1 | Nucynta-Clinical Advisor Newsletter and | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35545 | OR0000000014289 | 8/27/2012 | 11122.65 | 0.00 |
| 993058211 | 992787624 | #N/A | 1 | | 1 | Nucynta ER Med Guides-02TLE1208#mg. Qty: | 264186001 | CAPITAL PRINTING CORPORATION | Professional Literature | 35127 | OR0000000014285 | 8/28/2012 | 6805.20 | 0.00 |
| 993056781 | | #N/A | 1 | | 2 | 2012: NEJM's "Updates in Clinical Medici | 156181401 | MILLENNIUM MEDICAL EDUCATION RESOUR | HCC/HCBI - General Consulting | 35152 | OR0000000014285 | 8/29/2012 | 10010.00 | 0.00 |
| 993056866 | 992857956 | #N/A | 1 | | 1 | Nucynta ER  DPN MAILING CARD FOR HCP MAI | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 8/29/2012 | 2612.94 | 0.00 |
| 993056943 | 992858026 | #N/A | 1 | | 1 | Nucynta ER  DPN CELLO ENVELOPE FOR HCP M | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 8/29/2012 | 3887.31 | 0.00 |
| 993057787 | 992858020 | #N/A | 1 | | 1 | Nucynta ER DPN Pain Announcement Card HC | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 8/31/2012 | 67912.90 | 0.00 |
| 993057914 | 992857958 | #N/A | 1 | | 1 | Nucynta /Nucynta ER  DPN Dual Dosing Car | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 8/31/2012 | 88168.00 | 0.00 |
| 993058199 | 992858030 | #N/A | 1 | | 1 | Nucynta ER - DPN SCHWARTZ REPRINT CARRIE | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 9/4/2012 | 42578.51 | 0.00 |
| 993056009 | 992720370 | #N/A | 1 | | 1 | DPN HCP mailer and #1 #2 email blasts. | 294637003 | PDG COMMUNICATIONS INC | Other Consumer Promotions | 35152 | OR0000000011464 | 9/5/2012 | 57557.57 | 0.00 |
| 993060981 | 993060981 | #N/A | 1 | | 1 | Spanish translation of Nucynt materials. | 326707001 | KJ INTERNATIONAL RESOURCES INC | Other Consumer Promotions | 35152 | OR0000000014289 | 9/10/2012 | 8423.51 | 0.00 |
| 993062598 | 992935662 | #N/A | 1 | | 1 | NUCYNTA-Nucynta  Slim Jim PI Re-pack, It | 777401 | MOORE | Professional Literature | 35545 | OR0000000014289 | 9/13/2012 | 2685.96 | 0.00 |
| 993063711 | 992937852 | #N/A | 1 | | 1 | NUCYNTA-Nucynta Clinical Educator Welcom | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35545 | OR0000000014289 | 9/17/2012 | 1944.19 | 0.00 |
| 993066133 | 992935658 | #N/A | 1 | | 1 | Sales Training Contracting & Faculty Man | 389568001 | DECILE TEN LLC | HCC/HCBI - General Consulting | 35152 | OR0000000014285 | 9/21/2012 | 859.04 | 0.00 |
| 993066922 | 993024298 | #N/A | 1 | | 1 | Nucynta data analysis. Performed in six | 240284401 | MODEL N INC | Other Consumer Promotions | 35152 | OR0000000014287 | 9/24/2012 | 56504.00 | 0.00 |
| 993066681 | | #N/A | 1 | | 1 | NUCYNTA-#9 Env, 3-#10 Envelopes and 2 Le | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 10/1/2012 | 3327.70 | 0.00 |
| 993071331 | 992879734 | #N/A | 1 | | 1 | NUCYNTA-Card and Reprint , Item#02TLE120 | 56443401 | TENCO ASSEMBLIES INC | Professional Literature | 35127 | OR0000000014289 | 10/3/2012 | 5710.22 | 68.23 |
| 993081810 | 992878636 | #N/A | 1 | | 1 | NUCYNTA ER PHARMACY STOCKING KIT UPDATE | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 10/26/2012 | 76487.88 | 0.00 |
| 993085818 | 992898540 | #N/A | 1 | | 1 | Nucynta 4Q Project Mgmt/Consultancy Serv | 389568001 | DECILE TEN LLC | Creative | 35545 | OR0000000014293 | 11/7/2012 | 25000.00 | 9820.00 |
| 993080236 | 992873070 | #N/A | 1 | | 1 | NUCYNTA-DUAL DOSING GUIDE - EXACT REPRIN | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 11/14/2012 | 39477.65 | 0.00 |
| 993086523 | 992898550 | #N/A | 1 | | 1 | NUCYNTA- NUCYNTA ER TITRATION & DOSING | 430002380 | Innovation Marketing Communications | Professional Literature | 35127 | OR0000000014289 | 11/15/2012 | 20732.54 | 0.00 |
| 993090647 | 992914147 | #N/A | 1 | | 1 | NUCYNTA-NUCYNTA ER DPN LEAVE BEHIND,  # | 3925401 | HATTERAS PRESS INC | Professional Literature | 35127 | OR0000000014289 | 11/18/2012 | 46333.14 | 0.00 |
| 993093328 | 992917496 | #N/A | 1 | | 1 | Spotfire upgrade for BIOM project | 248198002 | TIBCO SOFTWARE INC | Other Consumer Promotions | 35127 | OR0000000014287 | 11/27/2012 | 5000.00 | 5000.00 |
| 993094221 | 993042890 | #N/A | 1 | | 1 | Steve Stanos-honorarium for Nucynta ER 2 | 389568001 | DECILE TEN LLC | HCC/HCBI - Product/Speaker Training | 35152 | OR0000000014285 | 11/28/2012 | 2750.00 | 0.00 |
| 993094328 | 992917596 | #N/A | 1 | | 1 | NUCYNTA-GA Pain Management Bifold, item# | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 11/28/2012 | 7004.22 | 0.00 |
| 993095840 | 992919598 | #N/A | 1 | | 1 | NUCYNTA- GA Pain Management Bifold- Item | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 11/30/2012 | 7004.22 | 7004.22 |
| 993103160 | 992963938 | #N/A | 1 | | 1 | NUCYNTA-SAVING CARD BROCHURE-X02TLE12022 | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 12/13/2012 | 96931.30 | 0.00 |
| 993103284 | 992900786 | #N/A | 1 | | 1 | NUCYNTA -Savings Cards (5 per kit) in ho | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 12/13/2012 | 29773.82 | 0.00 |
| 993103460 | 992891162 | #N/A | 1 | | 1 | July-October Convention Activity for Nuc | 8133401 | IMPACT UNLIMITED INC | National Exhibits (Cons. Promo) | 35545 | OR0000000014283 | 12/13/2012 | 3410.00 | 3410.00 |
| 993104105 | 992870736 | #N/A | 1 | | 1 | NUCYNTA-Savings Card Holders, Cards, and | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 12/14/2012 | 41913.46 | 0.00 |
| 993105111 | 992879002 | #N/A | 1 | | 1 | DOWNPAYMENT: Nucynta Pain Specialty Trai | 389568001 | DECILE TEN LLC | HCC/HCBI - Promotional Speaker Programs | 35152 | OR0000000014286 | 12/17/2012 | 187600.00 | 0.00 |
| 993105118 | 992887102 | #N/A | 1 | | 1 | NUCYNTA -SAVINGS CARD LETTERHEAD & ENVEL | 234199401 | CONTEMPORARY GRAPHICS INC | Professional Literature | 35127 | OR0000000014289 | 12/17/2012 | 3082.67 | 0.00 |
| 993100787 | | | | | 1 | PNMT $25 2012 Production. Nucynta/ER | 365576001 | TRIALCARD | Other Consumer Promotions | 35152 | OR0000000014286 | 12/19/2012 | 52090.71 | 52090.71 |
| 4600176612 | 992907550 | #N/A | 10 | | 2 | 2012 GPO Show Chargeback | Z999074 | ETHICON ENDO-SURGERY, INC. | National Exhibits (Cons. Promo) | 35546 | OR0000000014283 | 1/30/2012 | 37063.00 | 0.00 |
| 4600189545 | 992910316 | #N/A | 10 | | 12 | Q1'12 Avenue A - Razorfish - Search Engi | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Internet Advertising Fee | 35545 | OR0000000014289 | 5/8/2012 | 91474.89 | 0.00 |
| 4600189546 | 992910470 | #N/A | 10 | | 15 | Q1'12 Compas - Professional Print Media | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Intercompany P&L Suspense | 35127 | OR0000000014289 | 5/8/2012 | 939027.10 | 0.00 |
| 4600189546 | 992910592 | #N/A | 10 | | 16 | Q1'12 Compas - Professional Print Media | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Intercompany P&L Suspense | 35545 | OR0000000014289 | 5/8/2012 | 250742.13 | 0.00 |
| 4600197690 | 992910872 | #N/A | 10 | | 1 | Q2-12 Avenue A - Razorfish - Search Engi | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Media Buying | 35545 | OR0000000014289 | 7/10/2012 | 40395.55 | 0.00 |
| 4600197694 | 992917306 | #N/A | 10 | | 1 | Q2-12 Compas - Professional Print Media | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Media Buying | 35127 | OR0000000014289 | 7/10/2012 | 608688.16 | 0.00 |
| 4600201959 | 992920838 | 4600201959 | 10 | | 1 | Razorfish 2012 Media Fee | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Media Buying | 35127 | OR0000000014287 | 9/12/2012 | 70000.00 | 0.00 |
| 4600208086 | 992970910 | | 10 | | 1 | Q312 Avenue A - Razorfish - Search Engin | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Media Buying | 35127 | OR0000000014289 | 10/16/2012 | 5270.83 | 0.00 |
| 4600208091 | 992963134 | | 10 | | 1 | Q312 Compas - Professional Print Media c | Z999437 | W130 JOHNSON & JOHNSON SERVICES, | Media Buying | 35127 | | 10/16/2012 | 542224.65 | 0.00 |
| | 992786610 | | | | | | | | | | | | | |
| | 992925404 | | | | | | | | | | | | | |
| | 992929826 | | | | | | | | | | | | | |
| | 992901322 | | | | | | | | | | | | | |
| | 992901492 | | | | | | | | | | | | | |
| | 992901594 | | | | | | | | | | | | | |
| | 992901636 | | | | | | | | | | | | | |
| | 992953626 | | | | | | | | | | | | | |
| | 992901670 | | | | | | | | | | | | | |
| | 992923946 | | | | | | | | | | | | | |
| | 992938956 | | | | | | | | | | | | | |
| | 992990080 | | | | | | | | | | | | | |
| | 993039874 | | | | | | | | | | | | | |
| | 993046210 | | | | | | | | | | | | | |
| | 992962801 | | | | | | | | | | | | | |
| | 992993632 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 993103284 | | | | | | | | | | | | | |
| | 993094328 | | | | | | | | | | | | | |
| | 993094221 | | | | | | | | | | | | | |
| | 993058199 | | | | | | | | | | | | | |
| | 993057787 | | | | | | | | | | | | | |
| | 993054820 | | | | | | | | | | | | | |
| | 993054826 | | | | | | | | | | | | | |
| | 993056866 | | | | | | | | | | | | | |
| | 993056943 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 993057914 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 993069681 | | | | | | | | | | | | | |
| | 993071391 | | | | | | | | | | | | | |
| | 993062598 | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | 993054151 | | | | | | | | | | | | | |

| |
|---|
| 993063711 |
| 993090647 |
| 993081810 |
| 993089523 |
| 993089236 |
| |
| |
| 993066133 |
| 992910868 |
| 992933856 |
| 992890664 |
| 992915919 |
| 992891020 |
| Lou |

| |
|---|
| Nuc iPad |
| er ipad |
| |
| 971046271 |
| 971050469 |
| 992977492 |
| 992989204 |
| walk across |
| 993015512 |
| Broadhurst |
| DPN Vid |
| UHC |
| Group Edits |
| KOL |
| Virtual Launch |
| 993049429 |
| interco |
| |
| 993103460 |