# PSJ2 Exh 167

**File Provided Natively**

TEVA_MDL_A_01543547

7/29/2019 7:00:52 PM



# Cephalon

## *Promotional Response of FENTORA*

## *Findings*

**Prepared for: Dan Winkelman et al.**

Frazer, PA

Thursday, April 24, 2008

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*



7/29/2019 7:00:52 PM

# Table of Contents

I.      Physician Universe

II.     List of Business Questions

III.    Findings

IV.     Appendices

*Bayser Consulting*
*Tel (847) 920-1000*                    *All Rights Reserved*                    Page 2



# I. Physician Universe



7/29/2019 7:00:52 PM

# Key Facts

**Question: How many Skilled Users of Opioids, ROO writers, AB Targets, Fentora writers, and Actiq-only writers are we looking at?**

- Skilled Users of Opioids = 31,685 (excluding 296 Fentora writers outside of Database)

- ROO Writers = 10,951

- AB Targets = 11,384

- Fentora Writers = 4,253

- Actiq Only Writers = 3,276

**Note the universe of skilled users of opioids excludes some Field Identified Targets (FIT).**



# Physician Universe
### Time Frame: Jan-Dec 2007

7/29/2019 7:00:52 PM



Field Identified Targets (FIT)

**Skilled Users of Opioids**
**31,685 (100%)**

**ROO writers**
**10,951 (35%)**

**Fentora Writers**
**outside of**
**Database (296)**

**Actiq-Only Writers**
**6,698 (21%)**

**AB targets (11,394)**

**FENTORA Writers**
**4,253 (13%)**



# Physician Universe – 2

### Time Frame: Jan-Dec 2007

7/29/2019 7:00:52 PM



| Physicians |
|---|
| 1 – 3,541 |
| 2 – 3,157 |
| 3 – 2,443 |
| 4 – 1,810 |
| 5 – 5,351 |

**Actiq-Only Writers**
**6,698 (21%)**

**FENTORA Writers**
**4,253 (13%)**

AB targets (11,394)



# List of Promo Data Sources (8)

**Question: What are the data feeds pertaining to promotional channels?**

1. Detailing Activity

2. E-detailing

3. Mailing from Palio (mailing from PDR irrelevant for this analysis)

4. CSP  (3 Rep-Driven vs. Marketing-Driven (SciMedica))

5. Speaker Training Meetings

6. Pads: Continuity and Tamper-Proof

7. Vouchers

8. Doc Alerts from Epocrates

7/29/2019 7:00:52 PM



# Data Time Frames

**Question: What is the time frame of the data feed associated with each promotional channel?**





7/29/2019 7:00:52 PM

# II. Business Questions

7/29/2019 7:00:52 PM



# 7 Business Questions

**Question: What are the business questions that need to be addressed?**

1. Big picture: What is the spend by promotional channel? What promotional combinations seem to work best?

2. What is the promotional activity against the top 1,000 Fentora writers? How does their response curves look like? Should we keep on "pounding" on them?

3. How many calls does it take to get a physician to start writing FENTORA? What are regional differences if any?

4. How many calls and/or CSP's are needed to "activate" a physician?

5. Are CSP's used primarily to activate a physician or to keep a physician going? Break out by CSP type.

6. Are Vouchers used to activate a physician or to keep the physician going? How does that relate to the various strengths?

7. How much of the drop in Fentora detailing is due to Amrix detailing as opposed to a downsizing of the sales force (100 to 60) and relegating FENTORA to a second position detail?

7/29/2019 7:00:52 PM



*B*ayser

III. Findings



# III.1 Big Picture

What is the spend by promotional channel?

What promotional combinations seem to work best?



# Promo $ by Channel
### (Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007)

7/29/2019 7:00:52 PM

## Question: What is the spend by promotional channel?



| Cnt | Channel | Promo $ | % Promo |
|-----|---------|---------|---------|
| 1 | PDE's | $4,578,750 | 65% |
| 2 | Vouchers | $946,191 | 13% |
| 3 | CSP's | $819,689 | 12% |
| 4 | Speaker Training | $348,600 | 5% |
| 5 | Pads | $267,826 | 4% |
| 6 | e-details | $79,408 | 1% |
| 7 | Mailings | $19,973 | 0% |
| 8 | Doc Alerts | $3,068 | 0% |
| | Total | $7,063,506 | 100% |

### The top 3 promo channels are:

### (1) Detailing (65%), (2) Vouchers (13%) and (3) CSP's (12%).

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

Page 13



7/29/2019 7:00:52 PM

# Promotional Exposure
### (Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007)

**Question: How many physicians received promotion?**



**Skilled Users of Opioids**
**31,685**

**Received Promo $**

**13,751**

**43%**

**17,934**

**57%**

**Did not Receive any Promo $**

**57% of the Skilled Users of Opioids received some promotional exposure in Jul-Dec 2007.**



# Reach by Channel

7/29/2019 7:00:52 PM

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the spend by promotional channel?**



**Reach = 17,934 Physicians**

| Cnt | Channel | Physicians | % Phys. |
|-----|---------|-----------|---------|
| 1 | Mailings | 16,261 | 91% |
| 2 | PDE's | 5,021 | 28% |
| 3 | Pads | 3,153 | 18% |
| 4 | CSP's | 2,512 | 14% |
| 5 | Vouchers | 989 | 6% |
| 6 | e-details | 424 | 2% |
| 7 | Doc Alerts | 382 | 2% |
| 8 | Speaker Training | 100 | 1% |
| | Total | 28,842 | 161% |
| | Reach | 17,934 | 100% |
| | Channels/Phys | 1.61 | |
| | Physicians | 31,685 | |

**91% of the physicians that were reached through some promotional channel received Mailings. 28% were detailed, 18% received pads, and 14% CSP's.**



# Promo $ by Fentora Decile

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

7/29/2019 7:00:52 PM

**Question: What is the promotional spend by Fentora decile?**



**43% of the Promo $ went to Fentora deciles 0 and 1 physicians. Those 2 deciles alone contain 95% of all the Skilled Users of Opioids.**



# Promo $ by Fentora Decile – Data

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

7/29/2019 7:00:52 PM

| Fentora Decile | Physicians | %Phys | Promo M$ | % Promo | % Cum | Fentora($M) |
|---|---|---|---|---|---|---|
| 0 | 27,432 | 87% | 1.6 | 23% | 23% | 0.0 |
| 1 | 2,649 | 8% | 1.4 | 20% | 43% | 4.9 |
| 2 | 628 | 2% | 0.9 | 12% | 55% | 6.5 |
| 3 | 321 | 1% | 0.6 | 8% | 63% | 6.9 |
| 4 | 216 | 1% | 0.5 | 8% | 71% | 7.0 |
| 5 | 154 | 0% | 0.5 | 7% | 78% | 6.5 |
| 6 | 108 | 0% | 0.4 | 6% | 84% | 7.0 |
| 7 | 72 | 0% | 0.4 | 5% | 89% | 7.6 |
| 8 | 57 | 0% | 0.3 | 5% | 94% | 5.5 |
| 9 | 34 | 0% | 0.3 | 4% | 98% | 7.5 |
| 10 | 14 | 0% | 0.2 | 2% | 100% | 7.6 |
| Total | 31,685 | 100% | 7.1 | 100% | | 67.0 |



# Promo $ by Fentora Decile & Channel

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the difference in channel mix across deciles?**

## Marketing & Sales



**All deciles receive detailing and the share of detailing decreases as we go up the deciles. Decile 10 physicians receive a significant amount of vouchers and that decreases as we go down the deciles.**



# Marketing Promo $ by Fentora Decile

7/29/2019 7:00:52 PM

### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the difference in marketing channel mix across deciles?**

## Marketing Only



**Decile 0 receives mailing, e-detailing, and pads more than the other deciles.**

**Deciles 7-9 get a significant amount of speaker training.**

7/29/2019 7:00:52 PM



# Promo $ by Fentora Decile & Channel – Data
## Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the spend by promotional channel of the various physician deciles?**

| FentoraDecile | \multicolumn{9}{c}{Promo Spend Jul-Dec 2007 ($K)} |
|---|---|---|---|---|---|---|---|---|---|
| | PDE | e-detail | Mailings | SpeakerTr | Pads | CSP's | Voucher | DocAlerts | TotalPromo |
| 0 | 1,124 | 54 | 16.6 | 3 | 150 | 258 | 25 | 2.0 | 1,632 |
| 1 | 1,025 | 10 | 1.9 | 31 | 38 | 181 | 110 | 0.5 | 1,398 |
| 2 | 581 | 4 | 0.6 | 24 | 20 | 112 | 114 | 0.2 | 856 |
| 3 | 408 | 3 | 0.3 | 21 | 12 | 62 | 91 | 0.1 | 596 |
| 4 | 348 | 3 | 0.2 | 24 | 10 | 60 | 101 | 0.1 | 546 |
| 5 | 313 | 2 | 0.2 | 49 | 10 | 46 | 85 | 0.1 | 505 |
| 6 | 215 | 1 | 0.1 | 31 | 8 | 28 | 112 | 0.0 | 396 |
| 7 | 189 | 1 | 0.1 | 49 | 6 | 26 | 108 | 0.0 | 378 |
| 8 | 179 | 1 | 0.1 | 52 | 9 | 23 | 61 | 0.0 | 324 |
| 9 | 125 | 0 | 0.0 | 49 | 4 | 12 | 75 | 0.0 | 266 |
| 10 | 74 | 1 | 0.0 | 14 | 1 | 12 | 65 | 0.0 | 167 |
| Total | 4,579 | 79 | 20.0 | 349 | 268 | 820 | 946 | 3.1 | 7,064 |

# Promo $ by Specialty

7/29/2019 7:00:52 PM

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

*Bayser*

## Question: What is the promo spend by specialty?



| Fentora Spec | Physicians | %Phys | Promo K$ | % Promo | % Cum | Fentora($M) | Promo/Doc |
|---|---|---|---|---|---|---|---|
| ONC | 3,997 | 13% | 412 | 6% | 6% | 1.3 | 103 |
| N | 882 | 3% | 386 | 5% | 11% | 2.9 | 438 |
| PMD | 4,876 | 15% | 4,096 | 58% | 69% | 43.4 | 840 |
| PCP | 18,871 | 60% | 1,387 | 20% | 89% | 10.6 | 73 |
| A/O | 3,059 | 10% | 783 | 11% | 100% | 8.8 | 256 |
| Total | 31,685 | 100% | 7,064 | 100% | | 67.0 | 223 |

**58% of the Promo $ go towards Pain Medicine Physicians (PMD's).**



# Promo $ by Decile & Specialty
### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

7/29/2019 7:00:52 PM

**Question: Which specialties receive promotional exposure and how does that vary across deciles?**



**The promotional spend goes towards 3 specialties (PMD, N, and A/O) in decile 10. PCP's are included as of decile 9 and oncologists as of decile 5. The share of promo $ towards PCP's and oncologists increases as we go down the deciles.**



7/29/2019 7:00:52 PM

# Promo $ by Decile & Specialty – Data
## Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the promo spend by decile and specialty?**

| FentoraDecile | ONC | N | PMD | PCP | A/O | Total |
|---|---|---|---|---|---|---|
| 0 | 224,075 | 60,074 | 649,318 | 559,373 | 139,577 | 1,632,416 |
| 1 | 137,192 | 73,207 | 761,515 | 282,259 | 143,509 | 1,397,683 |
| 2 | 20,731 | 65,894 | 473,549 | 171,440 | 124,205 | 855,820 |
| 3 | 9,980 | 35,773 | 386,761 | 95,764 | 67,507 | 595,785 |
| 4 | 10,337 | 24,187 | 379,922 | 67,112 | 64,137 | 545,695 |
| 5 | 9,361 | 33,010 | 360,674 | 52,314 | 49,704 | 505,064 |
| 6 | | 20,049 | 287,112 | 35,172 | 53,169 | 395,502 |
| 7 | | 25,854 | 231,437 | 58,463 | 62,371 | 378,126 |
| 8 | | 24,294 | 233,327 | 22,936 | 43,935 | 324,493 |
| 9 | | 16,243 | 182,277 | 41,704 | 25,882 | 266,105 |
| 10 | | 7,734 | 150,265 | | 8,818 | 166,816 |
| Total | 411,677 | 386,318 | 4,096,157 | 1,386,538 | 782,816 | 7,063,506 |

| % Promo: Jul-Dec 2007 | | | | | | |
|---|---|---|---|---|---|---|
| FentoraDecile | ONC | N | PMD | PCP | A/O | Total |
| 0 | 3% | 1% | 9% | 8% | 2% | 23% |
| 1 | 2% | 1% | 11% | 4% | 2% | 20% |
| 2 | 0% | 1% | 7% | 2% | 2% | 12% |
| 3 | 0% | 1% | 5% | 1% | 1% | 8% |
| 4 | 0% | 0% | 5% | 1% | 1% | 8% |
| 5 | 0% | 0% | 5% | 1% | 1% | 7% |
| 6 | | 0% | 4% | 0% | 1% | 6% |
| 7 | | 0% | 3% | 1% | 1% | 5% |
| 8 | | 0% | 3% | 0% | 1% | 5% |
| 9 | | 0% | 3% | 1% | 0% | 4% |
| 10 | | 0% | 2% | | 0% | 2% |
| Total | 6% | 5% | 58% | 20% | 11% | 100% |



# Top 10 Promo Combinations

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What are the most popular promotional combinations of channels?**



**The top 3 promotional combinations are: (1) PDE-Mail-CSP, (2) PDE-Mail, and (3) PDE-Mail-CSP-Vouchers. They represent 35% of the total promo $.**



7/29/2019 7:00:52 PM

# Top 25 Promo Combinations
Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

| Cnt | Type | Channels | Physicians | Promo($K) | %Promo | %CumPromo | Fentora($K) |
|---|---|---|---|---|---|---|---|
| 1 | PDE-Mail-CSP | 3 | 768 | 950 | 13% | 13% | 5,574 |
| 2 | PDE-Mail | 2 | 1,460 | 754 | 11% | 24% | 4,867 |
| 3 | PDE-Mail-CSP-Voucher | 4 | 227 | 749 | 11% | 35% | 7,776 |
| 4 | PDE-Mail-Pads-CSP-Voucher | 5 | 124 | 462 | 7% | 41% | 5,186 |
| 5 | PDE-CSP | 2 | 313 | 399 | 6% | 47% | 3,004 |
| 6 | PDE-Mail-Pads-CSP | 4 | 242 | 368 | 5% | 52% | 2,063 |
| 7 | PDE-CSP-Voucher | 3 | 93 | 329 | 5% | 57% | 3,092 |
| 8 | PDE-Mail-Pads | 3 | 416 | 284 | 4% | 61% | 1,684 |
| 9 | PDE | 1 | 566 | 282 | 4% | 65% | 2,458 |
| 10 | PDE-Mail-Voucher | 3 | 152 | 282 | 4% | 69% | 3,348 |
| 11 | PDE-Mail-Pads-Voucher | 4 | 69 | 204 | 3% | 72% | 2,369 |
| 12 | PDE-Mail-SpeakerTr-CSP-Voucher | 5 | 17 | 152 | 2% | 74% | 1,377 |
| 13 | PDE-Voucher | 2 | 79 | 143 | 2% | 76% | 1,963 |
| 14 | PDE-Mail-SpeakerTr-Pads-CSP-Voucher | 6 | 11 | 114 | 2% | 77% | 1,138 |
| 15 | PDE-Mail-SpeakerTr-Voucher | 4 | 12 | 105 | 1% | 79% | 1,681 |
| 16 | Mail-Pads | 2 | 1,725 | 103 | 1% | 80% | 480 |
| 17 | PDE-Mail-SpeakerTr-Pads-Voucher | 5 | 10 | 102 | 1% | 82% | 2,189 |
| 18 | Mail-CSP | 2 | 292 | 68 | 1% | 83% | 134 |
| 19 | PDE-Mail-SpeakerTr-CSP | 4 | 9 | 62 | 1% | 84% | 267 |
| 20 | PDE-eDetail-Mail-CSP-Voucher | 5 | 16 | 62 | 1% | 85% | 1,046 |
| 21 | PDE-Mail-CSP-DocAlerts | 4 | 40 | 56 | 1% | 85% | 467 |
| 22 | PDE-SpeakerTr-Voucher | 3 | 6 | 55 | 1% | 86% | 919 |
| 23 | PDE-eDetail-Mail-Pads-CSP-Voucher | 6 | 12 | 54 | 1% | 87% | 539 |
| 24 | PDE-SpeakerTr-CSP-Voucher | 4 | 6 | 49 | 1% | 88% | 295 |
| 25 | PDE-Pads-CSP | 3 | 24 | 47 | 1% | 88% | 425 |
| | Total Top 25 | | 6,689 | 6,234 | 88% | | 54,340 |
| | Other | | 11,245 | 830 | 12% | 100% | 12,675 |
| | Total | | 17,934 | 7,064 | 100% | | 67,015 |

**The top 25 promo combinations represent 88% of the promo $.**



7/29/2019 7:00:52 PM

# Top Promo Combinations – Reach & Productivity
### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: How many physicians are reached through the top 10 promo combinations. How much FENTORA do they write?**



**1,460 physicians receive the "PDE-Mail" promo combination and they each write  $9,400 of FENTORA (over 6 months time period).**



7/29/2019 7:00:52 PM

# Top Promo Combinations – Reach & Productivity – Data
### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

| Cnt | Type | Channels | Physicians | Promo/Doc | Fentora$/Doc |
|-----|------|----------|------------|-----------|--------------|
| 1 | PDE-Mail-CSP | 3 | 768 | 1,237 | 7,258 |
| 2 | PDE-Mail | 2 | 1,460 | 516 | 3,333 |
| 3 | PDE-Mail-CSP-Voucher | 4 | 227 | 3,299 | 34,257 |
| 4 | PDE-Mail-Pads-CSP-Voucher | 5 | 124 | 3,729 | 41,819 |
| 5 | PDE-CSP | 2 | 313 | 1,273 | 9,596 |
| 6 | PDE-Mail-Pads-CSP | 4 | 242 | 1,520 | 8,526 |
| 7 | PDE-CSP-Voucher | 3 | 93 | 3,538 | 33,244 |
| 8 | PDE-Mail-Pads | 3 | 416 | 682 | 4,047 |
| 9 | PDE | 1 | 566 | 498 | 4,343 |
| 10 | PDE-Mail-Voucher | 3 | 152 | 1,853 | 22,027 |
| 11 | PDE-Mail-Pads-Voucher | 4 | 69 | 2,957 | 34,336 |
| 12 | PDE-Mail-SpeakerTr-CSP-Voucher | 5 | 17 | 8,933 | 80,989 |
| 13 | PDE-Voucher | 2 | 79 | 1,806 | 24,845 |
| 14 | PDE-Mail-SpeakerTr-Pads-CSP-Voucher | 6 | 11 | 10,350 | 103,426 |
| 15 | PDE-Mail-SpeakerTr-Voucher | 4 | 12 | 8,715 | 140,117 |
| 16 | Mail-Pads | 2 | 1,725 | 60 | 278 |
| 17 | PDE-Mail-SpeakerTr-Pads-Voucher | 5 | 10 | 10,210 | 218,926 |
| 18 | Mail-CSP | 2 | 292 | 234 | 458 |
| 19 | PDE-Mail-SpeakerTr-CSP | 4 | 9 | 6,932 | 29,719 |
| 20 | PDE-eDetail-Mail-CSP-Voucher | 5 | 16 | 3,890 | 65,362 |
| 21 | PDE-Mail-CSP-DocAlerts | 4 | 40 | 1,404 | 11,685 |
| 22 | PDE-SpeakerTr-Voucher | 3 | 6 | 9,142 | 153,185 |
| 23 | PDE-eDetail-Mail-Pads-CSP-Voucher | 6 | 12 | 4,532 | 44,892 |
| 24 | PDE-SpeakerTr-CSP-Voucher | 4 | 6 | 8,187 | 49,117 |
| 25 | PDE-Pads-CSP | 3 | 24 | 1,948 | 17,705 |
| | Total Top 25 | | 6,689 | 932 | 8,124 |
| | Other | | 11,245 | 74 | 1,127 |
| | Total | | 17,934 | 394 | 3,737 |



7/29/2019 7:00:52 PM

# Top Promo Combinations by Fentora Decile
### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What are the top Promo combinations by Fentora Decile?**



**The top 10 combinations represent an increasing share of the promotional dollars as we go down the deciles. Indeed for decile 0, PDE-Mail w/ and w/o CSP becomes quite important.**



7/29/2019 7:00:52 PM

# Top 25 Promo Combinations by Physician
## Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What are the top 25 Promo combinations?**

| Cnt | Rank | Type | Channels | Physicians | Promo/Doc | Fentora$/Doc |
|---|---|---|---|---|---|---|
| 1 | 14 | PDE-Mail-SpeakerTr-Pads-CSP-Voucher | 6 | 11 | 10,350 | 103,426 |
| 2 | 17 | PDE-Mail-SpeakerTr-Pads-Voucher | 5 | 10 | 10,210 | 218,926 |
| 3 | 22 | PDE-SpeakerTr-Voucher | 3 | 6 | 9,142 | 153,185 |
| 4 | 12 | PDE-Mail-SpeakerTr-CSP-Voucher | 5 | 17 | 8,933 | 80,989 |
| 5 | 15 | PDE-Mail-SpeakerTr-Voucher | 4 | 12 | 8,715 | 140,117 |
| 6 | 24 | PDE-SpeakerTr-CSP-Voucher | 4 | 6 | 8,187 | 49,117 |
| 7 | 19 | PDE-Mail-SpeakerTr-CSP | 4 | 9 | 6,932 | 29,719 |
| 8 | 23 | PDE-eDetail-Mail-Pads-CSP-Voucher | 6 | 12 | 4,532 | 44,892 |
| 9 | 20 | PDE-eDetail-Mail-CSP-Voucher | 5 | 16 | 3,890 | 65,362 |
| 10 | 4 | PDE-Mail-Pads-CSP-Voucher | 5 | 124 | 3,729 | 41,819 |
| 11 | 7 | PDE-CSP-Voucher | 3 | 93 | 3,538 | 33,244 |
| 12 | 3 | PDE-Mail-CSP-Voucher | 4 | 227 | 3,299 | 34,257 |
| 13 | 11 | PDE-Mail-Pads-Voucher | 4 | 69 | 2,957 | 34,336 |
| 14 | 25 | PDE-Pads-CSP | 3 | 24 | 1,948 | 17,705 |
| 15 | 10 | PDE-Mail-Voucher | 3 | 152 | 1,853 | 22,027 |
| 16 | 13 | PDE-Voucher | 2 | 79 | 1,806 | 24,845 |
| 17 | 6 | PDE-Mail-Pads-CSP | 4 | 242 | 1,520 | 8,526 |
| 18 | 21 | PDE-Mail-CSP-DocAlerts | 4 | 40 | 1,404 | 11,685 |
| 19 | 5 | PDE-CSP | 2 | 313 | 1,273 | 9,596 |
| 20 | 1 | PDE-Mail-CSP | 3 | 768 | 1,237 | 7,258 |
| 21 | 8 | PDE-Mail-Pads | 3 | 416 | 682 | 4,047 |
| 22 | 2 | PDE-Mail | 2 | 1,460 | 516 | 3,333 |
| 23 | 9 | PDE | 1 | 566 | 498 | 4,343 |
| 24 | 18 | Mail-CSP | 2 | 292 | 234 | 458 |
| 25 | 16 | Mail-Pads | 2 | 1,725 | 60 | 278 |
| | | Total Top 25 | | 6,689 | 932 | 8,124 |
| | | Other | | 11,245 | 74 | 1,127 |
| | | Total | | 17,934 | 394 | 3,737 |

**The "PDE-Mail-SpeakerTr-Pads-CSP-Voucher" combo represents the highest promo spend ($10,350 per physician) and  "Mail-Pads" the lowest spend  ($60 per physician) among the top 25 combinations.**



Bayser

7/29/2019 7:00:52 PM

# Top Promo Combinations by ROI

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

## Question: What are the top Promo combinations by ROI?

**The "PDE-Mail-SpeakerTr-Pads-Voucher" combo has the highest ROI (21.4).**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

# *Bayser*

# Top 25 Promo Combinations by ROI

### Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

## Question: What are the top 25 Promo combinations by ROI?

| Cnt | Rank | Type | Channels | ROI | Physicians | Promo/Doc | Fentora$/Doc |
|---|---|---|---|---|---|---|---|
| 1 | 17 | PDE-Mail-SpeakerTr-Pads-Voucher | 5 | 21.4 | 10 | 10,210 | 218,926 |
| 2 | 20 | PDE-eDetail-Mail-CSP-Voucher | 5 | 16.8 | 16 | 3,890 | 65,362 |
| 3 | 22 | PDE-SpeakerTr-Voucher | 3 | 16.8 | 6 | 9,142 | 153,185 |
| 4 | 15 | PDE-Mail-SpeakerTr-Voucher | 4 | 16.1 | 12 | 8,715 | 140,117 |
| 5 | 13 | PDE-Voucher | 2 | 13.8 | 79 | 1,806 | 24,845 |
| 6 | 10 | PDE-Mail-Voucher | 3 | 11.9 | 152 | 1,853 | 22,027 |
| 7 | 11 | PDE-Mail-Pads-Voucher | 4 | 11.6 | 69 | 2,957 | 34,336 |
| 8 | 4 | PDE-Mail-Pads-CSP-Voucher | 5 | 11.2 | 124 | 3,729 | 41,819 |
| 9 | 3 | PDE-Mail-CSP-Voucher | 4 | 10.4 | 227 | 3,299 | 34,257 |
| 10 | 14 | PDE-Mail-SpeakerTr-Pads-CSP-Voucher | 6 | 10.0 | 11 | 10,350 | 103,426 |
| 11 | 23 | PDE-eDetail-Mail-Pads-CSP-Voucher | 6 | 9.9 | 12 | 4,532 | 44,892 |
| 12 | 7 | PDE-CSP-Voucher | 3 | 9.4 | 93 | 3,538 | 33,244 |
| 13 | 25 | PDE-Pads-CSP | 3 | 9.1 | 24 | 1,948 | 17,705 |
| 14 | 12 | PDE-Mail-SpeakerTr-CSP-Voucher | 5 | 9.1 | 17 | 8,933 | 80,989 |
| 15 | 9 | PDE | 1 | 8.7 | 566 | 498 | 4,343 |
| 16 | 21 | PDE-Mail-CSP-DocAlerts | 4 | 8.3 | 40 | 1,404 | 11,685 |
| 17 | 5 | PDE-CSP | 2 | 7.5 | 313 | 1,273 | 9,596 |
| 18 | 2 | PDE-Mail | 2 | 6.5 | 1,460 | 516 | 3,333 |
| 19 | 24 | PDE-SpeakerTr-CSP-Voucher | 4 | 6.0 | 6 | 8,187 | 49,117 |
| 20 | 8 | PDE-Mail-Pads | 3 | 5.9 | 416 | 682 | 4,047 |
| 21 | 1 | PDE-Mail-CSP | 3 | 5.9 | 768 | 1,237 | 7,258 |
| 22 | 6 | PDE-Mail-Pads-CSP | 4 | 5.6 | 242 | 1,520 | 8,526 |
| 23 | 16 | Mail-Pads | 2 | 4.7 | 1,725 | 60 | 278 |
| 24 | 19 | PDE-Mail-SpeakerTr-CSP | 4 | 4.3 | 9 | 6,932 | 29,719 |
| 25 | 18 | Mail-CSP | 2 | 2.0 | 292 | 234 | 458 |
| | | Total Top 25 | | 8.7 | 6,689 | 932 | 8,124 |
| | | Other | | 15.3 | 11,245 | 74 | 1,127 |
| | | Total | | 9.5 | 17,934 | 394 | 3,737 |

*All Rights Reserved*



7/29/2019 7:00:53 PM

# ROI by Specialty

## Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

**Question: What is the ROI by specialty?**



**The A/O category, which contains Rhumatologists and Emergency Medicine among other specialties, counts 3,000 odd physicians and has a hefty ROI of 11.2.**



7/29/2019 7:00:53 PM

# ROI by Specialty – Data

Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007

| Fentora Specialty Group | Physicians | ROI | Promo $K | Fentora $K | Promo/Phys | Fentora$/Phys |
|---|---|---|---|---|---|---|
| ONC | 3,997 | 3.2 | 412 | 1,314 | 103 | 329 |
| N | 882 | 7.6 | 386 | 2,930 | 438 | 3,322 |
| PMD | 4,876 | 10.6 | 4,096 | 43,377 | 840 | 8,896 |
| PCP | 18,871 | 7.6 | 1,387 | 10,591 | 73 | 561 |
| A/O | 3,059 | 11.2 | 783 | 8,803 | 256 | 2,878 |
| Grand Total | 31,685 | 9.5 | 7,064 | 67,015 | 223 | 2,115 |

| Specialties within A/O | | | | | | |
|---|---|---|---|---|---|---|
| Cnt | Prim Specialty | Physicians | ROI | Promo K$ | Fentora K$ | Promo/Phys | Fentora/Phys |
| 1 | UNK | 529 | 6.6 | 165 | 1,089 | 311 | 2,059 |
| 2 | RHU | 412 | 12.6 | 82 | 1,028 | 199 | 2,495 |
| 3 | US | 386 | 9.7 | 49 | 472 | 126 | 1,224 |
| 4 | EM | 305 | 16.4 | 74 | 1,211 | 242 | 3,969 |
| 5 | AM | 248 | 7.6 | 108 | 820 | 435 | 3,307 |
| 6 | OBG | 135 | 17.4 | 6 | 105 | 45 | 777 |
| 7 | ID | 109 | 1.6 | 3 | 5 | 30 | 48 |
| 8 | GE | 107 | 51.4 | 3 | 134 | 24 | 1,251 |
| 9 | US2 | 95 | 6.7 | 70 | 470 | 735 | 4,945 |
| 10 | PUD | 87 | 22.4 | 5 | 103 | 53 | 1,185 |
| | Other | 646 | 15.3 | 220 | 3,366 | 340 | 5,211 |
| | Total A/O | 3,059 | 11 | 783 | 8,803 | 256 | 2,878 |



# III.2 Promo of Top 1,000 Fentora Writers

What is the promotional activity against the top 1,000 Fentora writers? How does their response curves look like? Should we keep on pounding on them?

7/29/2019 7:00:53 PM



# Top 1,000 Fentora Writers by Promo Channel
### (Universe: 1,000 Top Fentora writers; Time Frame: Jul-Dec 2007)

**Question: Through what channels do we reach the top 1,000 Fentora writers?**



| Cnt | Channel | Phys | % Phys |
|---|---|---|---|
| 1 | PDE's | 947 | 95% |
| 2 | Mailings | 761 | 76% |
| 3 | CSP's | 585 | 59% |
| 4 | Vouchers | 510 | 51% |
| 5 | Pads | 290 | 29% |
| 6 | Speaker Training | 85 | 9% |
| 7 | e-details | 62 | 6% |
| 8 | Doc Alerts | 49 | 5% |
| | Total | 3,289 | |
| | Unique | 1,000 | 100% |
| | Channels per Phys | 3.3 | |

**947 of the top 1,000 Fentora writers receive PDE's.**

**761 receive mailings and 585 a CSP. Only 40 receive doc alerts.**



# Top 1,000 Fentora Writers: Promo $ by Channel
### (Universe: 1,000 Top Fentora writers; Time Frame: Jul-Dec 2007)

7/29/2019 7:00:53 PM

**Question: What is the spend by promotional channel towards the top 1,000 writers?**



| Cnt | Channel | K$ Top 1000 | %Top 1,000 |
|-----|---------|-------------|------------|
| 1 | PDE's | $1,887 | 58% |
| 2 | e-details | $12 | 0% |
| 3 | Mailings | $1 | 0% |
| 4 | Speaker Training | $296 | 9% |
| 5 | Pads | $62 | 2% |
| 6 | CSP's | $276 | 9% |
| 7 | Vouchers | $712 | 22% |
| 8 | Doc Alerts | $0 | 0% |
| | Total | $3,246 | 100% |

**The bulk of the spend is through detailing, Vouchers, Speaker Training and CSP's.**



# Top 1,000 Fentora Writers: Promo Comparison
### (Universe: 1,000 Top Fentora writers; Time Frame: Jul-Dec 2007)

**Question: How does the promo breakout towards the top 1K compare with that towards other physicians?**



| Cnt | Channel | K$ | | | | |
|-----|---------|---------|------------|-----------|---------|-------|
| | | Top 1000 | %Top 1,000 | OtherPhys | % Other | Total |
| 1 | PDE's | $1,887 | 58% | $2,692 | 71% | $4,579 |
| 2 | e-details | $12 | 0% | $68 | 2% | $79 |
| 3 | Mailings | $1 | 0% | $19 | 0% | $20 |
| 4 | Speaker Training | $296 | 9% | $52 | 1% | $349 |
| 5 | Pads | $62 | 2% | $205 | 5% | $268 |
| 6 | CSP's | $276 | 9% | $544 | 14% | $820 |
| 7 | Vouchers | $712 | 22% | $235 | 6% | $946 |
| 8 | Doc Alerts | $0 | 0% | $3 | 0% | $3 |
| | Total | $3,246 | 100% | $3,818 | 100% | $7,064 |

**The top 1,000 FENTORA writers get a relatively larger share of speaker training and Voucher dollars.**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*



7/29/2019 7:00:53 PM

# Top 1,000 Fentora  vs. Other Writers: Promo $ by Channel
## (Universe: 1,000 Top Fentora writers; Time Frame: Jul-Dec 2007)

**Question: What is the breakout of the channel spend between the top 1,000 FENTORA writers and the other physicians?**



| Cnt | Channel | K$ | | | |
|---|---|---|---|---|---|
| | | Top 1000 | %Top | OtherPhys | Total |
| 1 | PDE's | $1,887 | 41% | $2,692 | $4,579 |
| 2 | Vouchers | $712 | 75% | $235 | $946 |
| 3 | Speaker Training | $296 | 85% | $52 | $349 |
| 4 | CSP's | $276 | 34% | $544 | $820 |
| 5 | Pads | $62 | 23% | $205 | $268 |
| 6 | e-details | $12 | 15% | $68 | $79 |
| 7 | Mailings | $1 | 5% | $19 | $20 |
| 8 | Doc Alerts | $0 | 13% | $3 | $3 |
| | Sum | $3,246 | 46% | $3,818 | $7,064 |

**The top 1,000 FENTORA writers get the lion share of Speaker Training.**

7/29/2019 7:00:53 PM

# *B*ayserPromo Response Curves – Definitions

**Question: What promotional channels are included?**



FENTORA $

PDE, CSP's and Voucher $

**Time Frame = 15 months**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

Page 39



# Top 1,000 Fentora Writers: Promo Response
### (Universe: 1,000 Top Fentora writers)

7/29/2019 7:00:53 PM

**Question: What is the promo response curve of the top 1,000 Fentora writers?**



**The above suggests there is no saturation. $1,000 in promotion returns about $15K in Fentora Rx's.**



7/29/2019 7:00:53 PM

# Top 1-200 Fentora Writers: Promo Response
### (Universe: 1,000 Top Fentora writers)

**Question: What is the promo response curve for the top 200 Fentora writers?**



Promo Response - Top 1-200

$y = 2E\text{-}06x^3 - 0.0067x^2 + 32.046x - 5338.5$
$R^2 = 0.9994$

**The above suggests there is no saturation for the top 200 Fentora writers $1,000 in promotion returns about $32K in Fentora Rx's.**



# Top 201-400 Fentora Writers: Promo Response
### (Universe: 1,000 Top Fentora writers)

**Question: What is the promo response curve for the top 201-400 Fentora writers?**



Promo Response - Top 201-400

$$y = 2E\text{-}06x^3 - 0.0031x^2 + 13.309x - 1616.5$$
$$R^2 = 0.9995$$

**The above suggests there is no saturation for the top 201-400 Fentora writers $1,000 in promotion returns about $13K in Fentora Rx's.**



# Top 401-600 Fentora Writers: Promo Response
### (Universe: 1,000 Top Fentora writers)

**Question: What is the promo response curve for the top 401-600 Fentora writers?**



**Promo Response - Top 401-600**

$$y = 1E\text{-}06x^3 + 0.0004x^2 + 7.5799x - 541.43$$
$$R^2 = 0.9998$$

**The above suggests there is no saturation for the top 401-600 Fentora writers $1,000 in promotion returns about $7K in Fentora Rx's.**



# Top 601-800 Fentora Writers: Promo Response
## (Universe: 1,000 Top Fentora writers)

7/29/2019 7:00:53 PM

**Question: What is the promo response curve for the top 601-800 Fentora writers?**



**Promo Response - Top 601-800**

$y = -3E{-07}x^3 + 0.0051x^2 + 3.7436x - 356.78$
$R^2 = 0.9995$

**The above suggests there is no saturation for the top 601-800 Fentora writers $1,000 in promotion returns about $3K in Fentora Rx's.**



# Top 801-1,000 Fentora Writers: Promo Response
### (Universe: 1,000 Top Fentora writers)

**Question: What is the promo response curve for the top 801-1,000 Fentora writers?**



**The above suggests there is no saturation for the top 801-1,000 Fentora writers $1,000 in promotion returns about $5K in Fentora Rx's.**

7/29/2019 7:00:53 PM



# Observation

**Question: Should we keep "pounding" on the top 1,000 Fentora writers?**

- The segment response curves for the top 1,000 Fentora writers indicate saturation has not been reached yet.

- This is not to say that for individual physicians, saturation may have already been reached.

- We may have to build response curves for individual physicians to ascertain who among the top 1,000 Fentora writers need or do not need additional detailing.

7/29/2019 7:00:53 PM



*B*ayser

# III.3 Physician Activation – PDE's

How many calls does it take to get a physician to start writing
FENTORA? What are regional differences if any?



7/29/2019 7:00:53 PM

# Physician Activation – Definition

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

**Question: How do we define physician activation?**



We define physician activation as the number of details required to get a physician started. How many scripts of FENTORA the physician goes on to write are not captured in this definition. In the example above, 2 PDE's are needed to "activate" the physician. Note this analysis takes place over the whole period of Jan 06 to Dec 07.

7/29/2019 7:00:53 PM



# Physician Universe – New Fentora Writers

### Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

## Question: How many new physicians start writing Fentora every month?



| Cnt | Start Month | Physicians | % Phys |
|-----|-------------|------------|--------|
| 1 | Oct-06 | 607 | 14% |
| 2 | Nov-06 | 511 | 12% |
| 3 | Dec-06 | 321 | 7% |
| 4 | Jan-07 | 289 | 7% |
| 5 | Feb-07 | 282 | 6% |
| 6 | Mar-07 | 285 | 6% |
| 7 | Apr-07 | 237 | 5% |
| 8 | May-07 | 214 | 5% |
| 9 | Jun-07 | 265 | 6% |
| 10 | Jul-07 | 260 | 6% |
| 11 | Aug-07 | 279 | 6% |
| 12 | Sep-07 | 244 | 6% |
| 13 | Oct-07 | 248 | 6% |
| 14 | Nov-07 | 226 | 5% |
| 15 | Dec-07 | 164 | 4% |
| | Total | 4,432 | 100% |

**600 physicians start writing FENTORA in Oct 2006. This number drops to 250-300 and stays there for several months before dropping further in Nov and Dec 2007.**



# Impact of PDE on New Fentora Writers

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

7/29/2019 7:00:53 PM

**Question: How does an increase in detailing activity improve the "activation" rate, i.e., physicians that write FENTORA?**



| PDE's before 1st Fentora | Cumulative % Physicians | |
|---|---|---|
| | % Hit Rate | % Hit Diff |
| 1 | 29.0% | |
| 2 | 30.0% | 1.02% |
| 3 | 31.7% | 1.63% |
| 4 | 33.0% | 1.31% |
| 5 | 33.9% | 0.91% |
| 6 | 34.5% | 0.63% |
| 7 | 34.6% | 0.06% |
| 8 | 34.9% | 0.30% |
| 9 | 35.0% | 0.15% |
| 10 | 35.0% | -0.01% |
| 11 | 35.1% | 0.11% |
| 12 | 35.2% | 0.11% |
| 13-18 | 35.4% | 0.15% |
| 19-24 | 35.0% | -0.37% |
| >24 | 34.8% | -0.18% |

**The above suggests that if a physician has not written FENTORA after having received 6 details (definitely 10 details), the  physician will not probably write Fentora. Now, this does not mean that calling on a physician more frequently does not result in a larger number of Rx's from that physician.**



# PDE's on New Fentora Writers – Data

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

| PDE's before 1st Fentora | Physicians | | | | Cumulative Physicians | | | |
|---|---|---|---|---|---|---|---|---|
| | Write Fentora | Do Not Write | % Write | Total | Write Fentora | Do Not Write | % Hit Rate | % Hit Diff |
| 1 | 480 | 1,175 | 29% | 1,655 | 480 | 1,175 | 29.0% | |
| 2 | 313 | 673 | 32% | 986 | 793 | 1,848 | 30.0% | 1.02% |
| 3 | 277 | 462 | 37% | 739 | 1,070 | 2,310 | 31.7% | 1.63% |
| 4 | 230 | 333 | 41% | 563 | 1,300 | 2,643 | 33.0% | 1.31% |
| 5 | 188 | 261 | 42% | 449 | 1,488 | 2,904 | 33.9% | 0.91% |
| 6 | 155 | 214 | 42% | 369 | 1,643 | 3,118 | 34.5% | 0.63% |
| 7 | 110 | 200 | 35% | 310 | 1,753 | 3,318 | 34.6% | 0.06% |
| 8 | 103 | 149 | 41% | 252 | 1,856 | 3,467 | 34.9% | 0.30% |
| 9 | 83 | 132 | 39% | 215 | 1,939 | 3,599 | 35.0% | 0.15% |
| 10 | 57 | 107 | 35% | 164 | 1,996 | 3,706 | 35.0% | -0.01% |
| 11 | 58 | 90 | 39% | 148 | 2,054 | 3,796 | 35.1% | 0.11% |
| 12 | 56 | 84 | 40% | 140 | 2,110 | 3,880 | 35.2% | 0.11% |
| 13-18 | 175 | 295 | 37% | 470 | 2,285 | 4,175 | 35.4% | 0.15% |
| 19-24 | 40 | 142 | 22% | 182 | 2,325 | 4,317 | 35.0% | -0.37% |
| >24 | 28 | 86 | 25% | 114 | 2,353 | 4,403 | 34.8% | -0.18% |

**2,079 Physicians out of 4,432 spontaneously write FENTORA in the absence of detailing.**



# Fentora Writers by PDE's

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

7/29/2019 7:00:53 PM

**Question: How does the activation rate increase with the number of PDE's?**



**The activation rate slowly increases as the physician is detailed more frequently.**

**Past 6 PDE's, the activation rate goes up and down and drops beyond 18 PDE's.**

# *Bayser* Fentora Writers by PDE's – Data

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

## Question: How does the activation rate increase with the number of PDE's?

| PDE's before 1st Fentora | Physicians | | | |
| --- | --- | --- | --- | --- |
| | Write Fentora | Do Not Write | % Write | Total |
| 0 | 2,079 | 22,850 | 8% | 24,929 |
| 1 | 480 | 1,175 | 29% | 1,655 |
| 2 | 313 | 673 | 32% | 986 |
| 3 | 277 | 462 | 37% | 739 |
| 4 | 230 | 333 | 41% | 563 |
| 5 | 188 | 261 | 42% | 449 |
| 6 | 155 | 214 | 42% | 369 |
| 7 | 110 | 200 | 35% | 310 |
| 8 | 103 | 149 | 41% | 252 |
| 9 | 83 | 132 | 39% | 215 |
| 10 | 57 | 107 | 35% | 164 |
| 11 | 58 | 90 | 39% | 148 |
| 12 | 56 | 84 | 40% | 140 |
| 13-18 | 175 | 295 | 37% | 470 |
| 19-24 | 40 | 142 | 22% | 182 |
| >24 | 28 | 86 | 25% | 114 |
| w/ PDE | 2,353 | 4,403 | 35% | 6,756 |
| Total | 4,432 | 27,253 | 14% | 31,685 |



7/29/2019 7:00:53 PM

# Time-Delay for Activation

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the time delay between the 1st PDE the physician receives (indeed the physician may receive several PDE's ) and the 1st Fentora Rx the physician writes?**



| PDE's | Physicians | Avg. Time Delay |
|-------|-----------|-----------------|
| 1 | 480 | 2.2 |
| 2 | 313 | 2.5 |
| 3 | 277 | 3.0 |
| 4 | 230 | 3.3 |
| 5 | 188 | 3.6 |
| 6 | 155 | 4.4 |
| 7 | 110 | 4.7 |
| 8 | 103 | 5.5 |
| 9 | 83 | 5.7 |
| 10 | 57 | 6.6 |
| 11 | 58 | 6.6 |
| 12 | 56 | 6.8 |
| 13-18 | 175 | 7.5 |
| 19-24 | 40 | 8.5 |
| >24 | 28 | 10.9 |
| Total | 2,353 | 3.3 |
| Fentora Writers | 4,432 | |

**Physicians that need 1 PDE to be activated take 2.2 months to start writing.  Physicians that need more than 24 PDE's may take as long as 11 months to write their first Rx. Across all detailing activity, a physician takes 3.3 months to write their first FENTORA.**



# PDE's Before 1ˢᵗ Fentora Rx by Area

7/29/2019 7:00:53 PM

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many PDE's does it take to activate a physician? How does that vary by Area?**



**Physicians in the Northeast are relatively easier to activate than physicians in South Central.**

7/29/2019 7:00:53 PM



# PDE's Before 1st Fentora Rx by Area – Data

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

| PDE's before 1st Fentora | Physicians that received CSP's before 1st Fentora Rx | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Northeast | Mid-Atlantic | Ohio Valley | Southeast | South Central | North Central | West | Alaska | Hawaii | Total |
| 0 | 384 | 296 | 199 | 286 | 198 | 372 | 328 | 15 | 1 | 2,079 |
| 1 | 101 | 92 | 70 | 28 | 48 | 55 | 86 | 0 | 0 | 480 |
| 2 | 44 | 60 | 46 | 17 | 19 | 51 | 76 | 0 | 0 | 313 |
| 3 | 47 | 42 | 28 | 28 | 31 | 53 | 48 | 0 | 0 | 277 |
| 4 | 40 | 46 | 34 | 18 | 18 | 37 | 37 | 0 | 0 | 230 |
| 5 | 27 | 25 | 33 | 18 | 25 | 34 | 26 | 0 | 0 | 188 |
| 6 | 24 | 35 | 24 | 19 | 9 | 17 | 27 | 0 | 0 | 155 |
| 7 | 11 | 16 | 15 | 5 | 12 | 27 | 24 | 0 | 0 | 110 |
| 8 | 14 | 16 | 11 | 11 | 12 | 17 | 22 | 0 | 0 | 103 |
| 9 | 8 | 18 | 16 | 8 | 5 | 15 | 13 | 0 | 0 | 83 |
| 10 | 12 | 9 | 5 | 3 | 6 | 12 | 10 | 0 | 0 | 57 |
| 11 | 5 | 10 | 6 | 5 | 12 | 6 | 14 | 0 | 0 | 58 |
| 12 | 6 | 6 | 14 | 4 | 9 | 7 | 10 | 0 | 0 | 56 |
| 13-18 | 28 | 27 | 25 | 20 | 32 | 27 | 16 | 0 | 0 | 175 |
| 19-24 | 7 | 4 | 6 | 3 | 5 | 7 | 8 | 0 | 0 | 40 |
| >24 | 4 | 7 | 4 | 2 | 2 | 3 | 6 | 0 | 0 | 28 |
| w/ PDE | 378 | 413 | 337 | 189 | 245 | 368 | 423 | 0 | 0 | 2,353 |
| Total | 762 | 709 | 536 | 475 | 443 | 740 | 751 | 15 | 1 | 4,432 |



7/29/2019 7:00:53 PM

# PDE's Before 1st Fentora Rx by Area – Data 2

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

| PDE's before 1st Fentora | % Physicians that received CSP's before 1st Fentora Rx | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Northeast | Mid-Atlantic | Ohio Valley | Southeast | South Central | North Central | West | Alaska | Hawaii | Total |
| 0 | 50% | 42% | 37% | 60% | 45% | 50% | 44% | 100% | 100% | 47% |
| 1 | 64% | 55% | 50% | 66% | 56% | 58% | 55% | 100% | 100% | 58% |
| 2 | 19% | 21% | 22% | 9% | 15% | 14% | 22% | | | 65% |
| 3 | 12% | 14% | 14% | 9% | 11% | 14% | 17% | | | 71% |
| 4 | 11% | 12% | 12% | 10% | 11% | 12% | 11% | | | 76% |
| 5 | 9% | 10% | 13% | 8% | 10% | 10% | 8% | | | 80% |
| 6 | 7% | 8% | 11% | 8% | 8% | 7% | 7% | | | 84% |
| 7 | 5% | 7% | 7% | 5% | 5% | 6% | 7% | | | 86% |
| 8 | 3% | 5% | 5% | 3% | 5% | 6% | 6% | | | 89% |
| 9 | 3% | 5% | 5% | 4% | 4% | 4% | 5% | | | 91% |
| 10 | 3% | 4% | 4% | 2% | 2% | 4% | 3% | | | 92% |
| 11 | 2% | 3% | 2% | 2% | 4% | 2% | 3% | | | 93% |
| 12 | 1% | 2% | 4% | 2% | 5% | 2% | 3% | | | 95% |
| 13-18 | 4% | 5% | 7% | 5% | 9% | 5% | 3% | | | 98% |
| 19-24 | 5% | 4% | 6% | 5% | 8% | 5% | 3% | | | 99% |
| >24 | 1% | 2% | 2% | 1% | 2% | 1% | 2% | | | 100% |
| w/ PDE | 50% | 58% | 63% | 40% | 55% | 50% | 56% | 0% | 0% | 53% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**60% of the physicians in the Southeast spontaneously started to prescribe FENTORA before they were detailed compared with 37% for the Ohio Valley area.**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

Page 57

7/29/2019 7:00:53 PM



# III.4 Physician Activation – Calls & CSP's

How many calls and/or CSP's are needed to "activate" a physician?

*All SciMedica CSP's were delivered to physicians that do not prescribe Fentora.*



# CSP's by Physician

7/29/2019 7:00:53 PM

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

## Question: How many CSP's does a FENTORA writer receive?



| CSP's | Physicians | % Phys |
|-------|-----------|--------|
| 0 | 2,474 | 56% |
| 1 | 937 | 21% |
| 2 | 481 | 11% |
| 3 | 244 | 6% |
| 4 | 115 | 3% |
| >5 | 181 | 4% |
| Total | 4,432 | 100% |

*Note: SciMedica CSP's were delivered to physicians that do not prescribe Fentora.*

**56% of the FENTORA do not receive any CSP. The number of physicians that receive CSP's drops as the number of CSP's increases. Only 181 physicians received 5 or more CSP's.**



# CSP's Before 1ˢᵗ Fentora Rx

7/29/2019 7:00:53 PM

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many physicians received their CSP's before the 1ˢᵗ Fentora Rx?**



| CSP's | Physicians | | |
|---|---|---|---|
| | Before Fentora | After Fentora | Total |
| 0 | 0 | 2,474 | 2,474 |
| 1 | 657 | 280 | 937 |
| 2 | 144 | 337 | 481 |
| 3 | 41 | 203 | 244 |
| 4 | 18 | 97 | 115 |
| >5 | 16 | 165 | 181 |
| Total | 876 | 3,556 | 4,432 |

**Of the 937 physicians that received 1 CSP, 657 received the CSP before writing their first FENTORA Rx. Of the 481 physicians that received 2 CSP's, only 144 received both CSP's before writing their first FENTORA Rx. That share quickly vanishes with the number of CSP's.**

---

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

# Page 60



# CSP's Before 1st Fentora Rx by Area

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many physicians received CSP's before their 1st Fentora Rx?How does that vary by area?**

| CSP's | Physicians that received CSP's before 1st Fentora Rx | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Northeast | Mid-Atlantic | Ohio Valley | Southeast | South Central | North Central | West | Alaska | Hawaii | Total |
| 0 | 630 | 561 | 413 | 395 | 343 | 591 | 607 | 15 | 1 | 3,556 |
| 1 | 103 | 107 | 90 | 57 | 74 | 120 | 106 | | | 657 |
| 2 | 20 | 19 | 26 | 10 | 23 | 19 | 27 | | | 144 |
| 3 | 4 | 12 | 3 | 5 | 2 | 7 | 8 | | | 41 |
| 4 | 3 | 3 | 3 | 4 | 1 | 3 | 1 | | | 18 |
| >5 | 2 | 7 | 1 | 4 | | | 2 | | | 16 |
| Total | 762 | 709 | 536 | 475 | 443 | 740 | 751 | 15 | 1 | 4,432 |

| CSP's | % Physicians that received CSP's before 1st Fentora Rx | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Northeast | Mid-Atlantic | Ohio Valley | Southeast | South Central | North Central | West | Alaska | Hawaii | Total |
| 0 | 83% | 79% | 77% | 83% | 77% | 80% | 81% | 100% | 100% | 80% |
| 1 | 14% | 15% | 17% | 12% | 17% | 16% | 14% | | | 15% |
| 2 | 3% | 3% | 5% | 2% | 5% | 3% | 4% | | | 3% |
| 3 | 1% | 2% | 1% | 1% | 0% | 1% | 1% | | | 1% |
| 4 | 0% | 0% | 1% | 1% | 0% | 0% | 0% | | | 0% |
| >5 | 0% | 1% | 0% | 1% | 0% | | 0% | | | 0% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

**77% - 83% of the physicians start writing FENTORA without any CSP.**

# Activation through CSP's

### Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

**Question: How effective are CSP's to activate a physician?**



| CSP's before 1st Fentora | Cumulative Physicians | | | |
|---|---|---|---|---|
| | Write Fentora | Do Not Write | % Write | Total |
| 1 | 657 | 887 | 42.6% | 1,544 |
| 2 | 801 | 1,155 | 41.0% | 1,956 |
| 3 | 842 | 1,238 | 40.5% | 2,080 |
| 4 | 860 | 1,263 | 40.5% | 2,123 |
| >5 | 876 | 1,290 | 40.4% | 2,166 |
| w/ PDE | 876 | 1,290 | 40.4% | 2,166 |

**The activation rate using CSP's is around 40%. Going after physicians with successive CSP's results in a slight decrease in the activation rate since more physicians are reached.**



# Activation through PDE/CSP Combos

*Bayser*

7/29/2019 7:00:53 PM

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

**Question: Which PDE/CSP combo seems to have a good activation rate?**



*Note: Segments with less than 15 physicians are not statistically significant*

**4-6 PDE's correspond to a good activation rate. Combined with CSP's, they are even more effective. The chart above suggests adding 1 CSP increases the activation rate by 15% (52%-37%). Adding a second CSP, however, leads to a drop in activation rate. This is because we are including "tougher" physicians that did not write with 1 CSP.**



7/29/2019 7:00:53 PM

# *B*ayser Activation through PDE/CSP Combos – Data

## Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

| PDE's | CSP's | Physicians | | | |
|---|---|---|---|---|---|
| | | Write Fentora | Do Not Write | % Write | Total |
| 0 | 0 | 2,050 | 22,736 | 8% | 24,786 |
| | 1 | 24 | 92 | 21% | 116 |
| | 2 | 4 | 17 | 19% | 21 |
| | >2 | 1 | 5 | 17% | 6 |
| 1 | 0 | 425 | 1,049 | 29% | 1,474 |
| | 1 | 52 | 107 | 33% | 159 |
| | 2 | 2 | 14 | 13% | 16 |
| | >2 | 1 | 5 | 17% | 6 |
| 2-3 | 0 | 443 | 919 | 33% | 1,362 |
| | 1 | 135 | 166 | 45% | 301 |
| | 2 | 11 | 38 | 22% | 49 |
| | >2 | 1 | 12 | 8% | 13 |
| 4-6 | 0 | 353 | 589 | 37% | 942 |
| | 1 | 178 | 163 | 52% | 341 |
| | 2 | 35 | 42 | 45% | 77 |
| | >2 | 7 | 14 | 33% | 21 |
| 7-12 | 0 | 216 | 453 | 32% | 669 |
| | 1 | 176 | 210 | 46% | 386 |
| | 2 | 53 | 64 | 45% | 117 |
| | >2 | 22 | 35 | 39% | 57 |
| 13-24 | 0 | 64 | 195 | 25% | 259 |
| | 1 | 86 | 126 | 41% | 212 |
| | 2 | 33 | 69 | 32% | 102 |
| | >2 | 32 | 47 | 41% | 79 |
| >24 | 0 | 5 | 22 | 19% | 27 |
| | 1 | 6 | 23 | 21% | 29 |
| | 2 | 6 | 24 | 20% | 30 |
| | >2 | 11 | 17 | 39% | 28 |
| Total | | 4,432 | 27,253 | | 31,685 |



7/29/2019 7:00:53 PM

# Activation Rate by PDE/CSP – 1

Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

**Question: What is the activation rate of various PDE/CSP combinations?**

| PDE's | CSP's | Physicians | | | | Cumulative | | |
|---|---|---|---|---|---|---|---|---|
| | | Write Fentora | Do Not Write | % Write | Total | Write Fentora | Total | % Cum |
| 0 | 0 | 2,050 | 22,736 | 8% | 24,786 | 2,050 | 24,786 | 8% |
| | 1 | 24 | 92 | 21% | 116 | 2,074 | 24,878 | 8% |
| | 2 | 4 | 17 | 19% | 21 | 2,078 | 24,895 | 8% |
| | 3 | | 5 | 0% | 5 | 2,078 | 24,900 | 8% |
| | >5 | 1 | | 100% | 1 | 2,079 | 24,900 | 8% |
| 1 | 0 | 425 | 1,049 | 29% | 1,474 | 425 | 1,474 | 29% |
| | 1 | 52 | 107 | 33% | 159 | 477 | 1,581 | 30% |
| | 2 | 2 | 14 | 13% | 16 | 479 | 1,595 | 30% |
| | 3 | 1 | 5 | 17% | 6 | 480 | 1,600 | 30% |
| 2-3 | 0 | 443 | 919 | 33% | 1,362 | 443 | 1,362 | 33% |
| | 1 | 135 | 166 | 45% | 301 | 578 | 1,528 | 38% |
| | 2 | 11 | 38 | 22% | 49 | 589 | 1,566 | 38% |
| | 3 | 1 | 11 | 8% | 12 | 590 | 1,577 | 37% |
| | 4 | | 1 | 0% | 1 | 590 | 1,578 | 37% |
| 4-6 | 0 | 353 | 589 | 37% | 942 | 353 | 942 | 37% |
| | 1 | 178 | 163 | 52% | 341 | 531 | 1,105 | 48% |
| | 2 | 35 | 42 | 45% | 77 | 566 | 1,147 | 49% |
| | 3 | 5 | 10 | 33% | 15 | 571 | 1,157 | 49% |
| | 4 | 1 | 2 | 33% | 3 | 572 | 1,159 | 49% |
| | >5 | 1 | 2 | 33% | 3 | 573 | 1,161 | 49% |

*Note: Segments with less than 15 physicians may not be statistically significant*

**For physicians that get 0 PDE, CSP's do not increase the rate of activation. For physicians that get 1-6 PDE's, the highest impact is achieved with the 1st CSP.**



7/29/2019 7:00:53 PM

# Activation Rate by PDE/CSP – 2

### Universe: 31,685 Skilled Users of Opioids; Time Frame: Oct 06 - Dec 2007

**Question: What is the activation rate of various PDE/CSP combinations?**

| PDE's | CSP's | Physicians | | | | Cumulative | | |
|-------|-------|------------|------------|---------|-------|--------------|-------|--------|
|       |       | Write Fentora | Do Not Write | % Write | Total | Write Fentora | Total | % Cum |
| 7-12  | 0 | 216 | 453 | 32% | 669 | 216 | 669 | 32% |
|       | 1 | 176 | 210 | 46% | 386 | 392 | 879 | 45% |
|       | 2 | 53 | 64 | 45% | 117 | 445 | 943 | 47% |
|       | 3 | 14 | 19 | 42% | 33 | 459 | 962 | 48% |
|       | 4 | 5 | 9 | 36% | 14 | 464 | 971 | 48% |
|       | >5 | 3 | 7 | 30% | 10 | 467 | 978 | 48% |
| 13-24 | 0 | 64 | 195 | 25% | 259 | 64 | 259 | 25% |
|       | 1 | 86 | 126 | 41% | 212 | 150 | 385 | 39% |
|       | 2 | 33 | 69 | 32% | 102 | 183 | 454 | 40% |
|       | 3 | 18 | 24 | 43% | 42 | 201 | 478 | 42% |
|       | 4 | 7 | 10 | 41% | 17 | 208 | 488 | 43% |
|       | >5 | 7 | 13 | 35% | 20 | 215 | 501 | 43% |
| >24   | 0 | 5 | 22 | 19% | 27 | 5 | 27 | 18% |
|       | 1 | 6 | 23 | 21% | 29 | 11 | 50 | 22% |
|       | 2 | 6 | 24 | 20% | 30 | 17 | 74 | 23% |
|       | 3 | 2 | 9 | 18% | 11 | 19 | 83 | 23% |
|       | 4 | 5 | 3 | 63% | 8 | 24 | 86 | 28% |
|       | >5 | 4 | 5 | 44% | 9 | 28 | 91 | 31% |

*Note: Segments with less than 15 physicians may not be statistically significant*

**For physicians that get more than 7 PDE's, CSP's do increase the rate of activation.**

**The highest impact is still achieved with the 1st CSP.**

7/29/2019 7:00:53 PM



# III.5 CSP's – New vs. Continuing

**Are CSP's used primarily to activate a physician or keep the physician going? Break out by CSP type.**

*All SciMedica CSP's were delivered to physicians that do not prescribe Fentora.*

7/29/2019 7:00:53 PM

# CSP's: Activation vs. Continuing

### Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

*Bayser*

**Question: How many CSP's went towards activation as opposed to continuing physicians?**



| Activation/Cont | CSP's | %CSP | Physicians | %Phys | CSP/Phys |
|---|---|---|---|---|---|
| To Activate | 1,252 | 29% | 876 | 45% | 1.4 |
| To Continue | 3,087 | 71% | 1,082 | 55% | 2.9 |
| Total | 4,339 | 100% | 1,958 | 100% | 2.2 |
| Fentora Physicians | | | 4,432 | | |

**29% of the CSP's went towards activating physicians and 71% towards maintaining physicians. Continuing physicians got twice the CSP's of newly activated physicians.**

# CSP's: Activation vs. Continuing by Area

7/29/2019 7:00:53 PM

*Bayser*

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many CSP's went towards activation as opposed to continuing physicians by Area?**



| Area | CSP's | | | | Physicians | | |
|---|---|---|---|---|---|---|---|
| | Activate | % Activ. | Continue | Total | Activate | Continue | Total |
| Northeast | 178 | 25% | 538 | 716 | 132 | 173 | 305 |
| Mid-Atlantic | 253 | 29% | 618 | 871 | 148 | 169 | 317 |
| Ohio Valley | 169 | 34% | 328 | 497 | 123 | 141 | 264 |
| Southeast | 132 | 25% | 390 | 522 | 80 | 119 | 199 |
| South Central | 130 | 28% | 337 | 467 | 100 | 124 | 224 |
| North Central | 191 | 30% | 445 | 636 | 149 | 173 | 322 |
| West | 199 | 32% | 431 | 630 | 144 | 183 | 327 |
| Grand Total | 1,252 | 29% | 3,087 | 4,339 | 876 | 1,082 | 1,958 |

**34% of CSP's went toward activation in Ohio Valley compared with 25% for Northeast and Southeast.**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

Page 69

7/29/2019 7:00:53 PM

# CSP's by Type

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the breakout of CSP's by type?**



|  | CSP's | % CSP | Physicians | %Phys | CSP/Phys |
|---|---|---|---|---|---|
| CSP Office | 1,564 | 36% | 1,133 | 58% | 1.4 |
| CSP Venue | 2,648 | 61% | 1,202 | 61% | 2.2 |
| CSP Telecon | 127 | 3% | 116 | 6% | 1.1 |
| Total | 4,339 | 100% | 2,451 |  |  |
| Unique | 4,339 | 100% | 1,958 | 100% | 2.2 |
| Fentora Physicians |  |  | 4,432 |  |  |

**Regarding CSP's that went towards physicians that did write FENTORA, 61% were Venues, 36% Office, and 6% Teleconferences.**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

# CSP's by Type & Area

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the breakout of CSP's by type and Area?**



**Most of the Teleconferences took place in the North Central and West areas. The largest of CSP – venues was in the Mid-Atlantic area.**

7/29/2019 7:00:53 PM

# CSP Physicians by Type & Area

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the breakout of physicians that attended a CSP by type and Area?**



**The largest number of physicians that attended a CSP are in the North Central and West areas, the lowest in Southeast.**

7/29/2019 7:00:53 PM

# CSP's by Type & Area – Data

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the breakout of CSP's by type and Area?**

| Area | CSP's | | | Physicians | | |
|------|-------|-------|---------|-------|-------|---------|
|  | Office | Venue | Telecon | Office | Venue | Telecon |
| Northeast | 172 | 534 | 10 | 130 | 216 | 10 |
| Mid-Atlantic | 231 | 628 | 12 | 181 | 199 | 10 |
| Ohio Valley | 242 | 247 | 8 | 170 | 143 | 8 |
| Southeast | 157 | 359 | 6 | 110 | 152 | 6 |
| South Central | 216 | 242 | 9 | 145 | 134 | 7 |
| North Central | 323 | 260 | 53 | 227 | 153 | 47 |
| West | 223 | 378 | 29 | 170 | 205 | 28 |
| Total | 1,564 | 2,648 | 127 | 1,133 | 1,202 | 116 |

| Area | CSP's | | | Physicians | | |
|------|-------|-------|---------|-------|-------|---------|
|  | Office | Venue | Telecon | Office | Venue | Telecon |
| Northeast | 11% | 20% | 8% | 11% | 18% | 9% |
| Mid-Atlantic | 15% | 24% | 9% | 16% | 17% | 9% |
| Ohio Valley | 15% | 9% | 6% | 15% | 12% | 7% |
| Southeast | 10% | 14% | 5% | 10% | 13% | 5% |
| South Central | 14% | 9% | 7% | 13% | 11% | 6% |
| North Central | 21% | 10% | 42% | 20% | 13% | 41% |
| West | 14% | 14% | 23% | 15% | 17% | 24% |
| Total | 100% | 100% | 100% | 100% | 100% | 100% |



# III.6 Vouchers – New vs. Continuing

Are Vouchers used to activate a physician or to keep the physician going? How does that relate to the various strengths?

*All Rights Reserved*



# Vouchers: Activate vs. Continue

7/29/2019 7:00:53 PM

Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many Vouchers went towards activation as opposed to continuing physicians?**



| Activation/Cont | Vouchers | % Vouchers | Physicians | %Phys | Vouch/Phys |
|---|---|---|---|---|---|
| To Activate | 793 | 6% | 304 | 23% | 2.6 |
| To Continue | 13,501 | 94% | 1,032 | 77% | 13.1 |
| Total | 14,294 | 100% | 1,336 | 100% | 10.7 |
| Fentora Physicians | | | 4,432 | | |

**6% of the Vouchers went towards activation compared with 92% towards continuing physicians.**



# Vouchers: Activate vs. Continue

### Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: How many Vouchers went towards activation as opposed to continuing prescriptions by Area?**



| Area | Vouchers | | | | Physicians | | |
|---|---|---|---|---|---|---|---|
| | Activate | % Activ. | Continue | Total | Activate | Continue | Total |
| Northeast | 103 | 6% | 1,688 | 1,791 | 29 | 116 | 145 |
| Mid-Atlantic | 112 | 4% | 2,512 | 2,624 | 41 | 168 | 209 |
| Ohio Valley | 85 | 6% | 1,257 | 1,342 | 40 | 143 | 183 |
| Southeast | 48 | 2% | 2,001 | 2,049 | 21 | 115 | 136 |
| South Central | 96 | 5% | 1,708 | 1,804 | 31 | 124 | 155 |
| North Central | 124 | 6% | 2,121 | 2,245 | 61 | 188 | 249 |
| West | 225 | 9% | 2,180 | 2,405 | 81 | 174 | 255 |
| Grand Total | 793 | 6% | 13,467 | 14,260 | 304 | 1,028 | 1,332 |

**9% of the Vouchers went toward activation in the West compared with 2% in the Southeast.**



# Vouchers by Strength
## Time Frame: Calendar year 2007

7/29/2019 7:00:53 PM

**Question: What is the strength of Vouchers dispensed in calendar year 2007?**



| Strength | 2007 Vouchers | % Vouchers |
|---|---|---|
| FENTORA 100MCG | 1,328 | 11% |
| FENTORA 200MCG | 2,521 | 20% |
| FENTORA 300MCG | 2 | 0% |
| FENTORA 400MCG | 3,212 | 26% |
| FENTORA 600MCG | 2,067 | 16% |
| FENTORA 800MCG | 3,453 | 27% |
| Total | 12,583 | 100% |

**The most popular strength for vouchers is 800 mcg (27%) followed by 400 mcg (26%) for calendar year 2007.**



# Vouchers by Strength
## Time Frame: Jul-Dec 07

7/29/2019 7:00:53 PM

**Question: What is the strength of Vouchers for Jul-Dec 2007 time period?**



| Strength | Vouchers Jul-Dec 07 | % Vouchers |
|---|---|---|
| FENTORA 100MCG | 582 | 9% |
| FENTORA 200MCG | 1,185 | 18% |
| FENTORA 300MCG | 2 | 0% |
| FENTORA 400MCG | 1,621 | 25% |
| FENTORA 600MCG | 1,113 | 17% |
| FENTORA 800MCG | 1,929 | 30% |
| Total | 6,432 | 100% |

**The most popular strength for vouchers is 800 mcg (30%) followed by 400 mcg (25%) for the July – Dec 2007 time frame.**

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

Page 78



# Monthly Vouchers by Strength
## Time Frame: Calendar year 2007

7/29/2019 7:00:53 PM

**Question: How many vouchers are given out in a month?**



**The number of vouchers grew significantly in 2007 and dropped subsequently.**



7/29/2019 7:00:53 PM

# Monthly Vouchers by Strength – Data
## Time Frame: Calendar year 2007

| Month | Vouchers | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 100MCG | 200MCG | 300MCG | 400MCG | 600MCG | 800MCG | TOTAL |
| Oct-06 | 160 | 183 | 0 | 146 | 45 | 82 | 616 |
| Nov-06 | 170 | 259 | 0 | 185 | 91 | 109 | 814 |
| Dec-06 | 112 | 155 | 0 | 182 | 71 | 125 | 645 |
| Jan-07 | 63 | 105 | 0 | 116 | 68 | 89 | 441 |
| Feb-07 | 117 | 152 | 0 | 178 | 99 | 182 | 728 |
| Mar-07 | 142 | 262 | 0 | 259 | 212 | 258 | 1,133 |
| Apr-07 | 122 | 224 | 0 | 303 | 172 | 321 | 1,142 |
| May-07 | 161 | 293 | 0 | 419 | 219 | 347 | 1,439 |
| Jun-07 | 141 | 300 | 0 | 316 | 184 | 327 | 1,268 |
| Jul-07 | 159 | 269 | 0 | 379 | 174 | 395 | 1,376 |
| Aug-07 | 114 | 257 | 0 | 401 | 201 | 406 | 1,379 |
| Sep-07 | 91 | 211 | 0 | 241 | 197 | 277 | 1,017 |
| Oct-07 | 73 | 178 | 0 | 185 | 166 | 256 | 858 |
| Nov-07 | 93 | 160 | 0 | 218 | 191 | 290 | 952 |
| Dec-07 | 52 | 110 | 2 | 197 | 184 | 305 | 850 |
| Jan-08 | 64 | 149 | 0 | 192 | 150 | 293 | 848 |



# Activation Rate of Physicians – Vouchers
## Universe: 221 Physicians w/ Vouchers only (<$300 of other promo)

7/29/2019 7:00:53 PM

**Question: What is the activation rate of physicians that receive essentially Vouchers?**

**Focus on physicians that get less than $300 in other forms of promotion.**

|            | Physicians | Vouchers |
|------------|------------|----------|
| Activated  | 45         | 101      |
| Total      | 221        | 876      |
| % Activated| 20%        | 12%      |

**The activation rate of Vouchers among physicians that essentially get only vouchers is 20%.**



7/29/2019 7:00:53 PM

# III.7 Drop in Detailing

How much of the drop in Fentora detailing is due to Amrix detailing as opposed to a downsizing of the sales force (100 to 60) and relegating FENTORA to a second position detail?

7/29/2019 7:00:53 PM



# Drop in Detailing

**Question: How significant has the drop in detailing been? Reasons?**





Cephalon has been cutting back on the detailing of FENTORA. The drop in PDE's comes from: (1) a reduction of the PCS sales force from 100 to 60 reps and (2) relegating FENTORA to a second position from a first position detail for some of the physicians, (3) promotion of Amrix by the PCS sales force.

*Bayser Consulting*
*Tel (847) 920-1000*

*All Rights Reserved*

7/29/2019 7:00:53 PM



# Drop in Detailing – Data

**Question: What is the drop in detailing?**

| Month | Fentora Details | | | | | Amrix Details (PCS) |
|---|---|---|---|---|---|---|
| | Primary | Secondary | PDE's | Change | % Change | PDE's |
| Sep-06 | 589 | 0 | 589 | | | |
| Oct-06 | 8,881 | 0 | 8,881 | 8,292 | 1408% | |
| Nov-06 | 7,665 | 0 | 7,665 | -1,216 | -14% | |
| Dec-06 | 5,350 | 0 | 5,350 | -2,315 | -30% | |
| Jan-07 | 8,079 | 0 | 8,079 | 2,729 | 51% | |
| Feb-07 | 5,740 | 0 | 5,740 | -2,339 | -29% | |
| Mar-07 | 7,980 | 0 | 7,980 | 2,240 | 39% | |
| Apr-07 | 7,033 | 0 | 7,033 | -947 | -12% | |
| May-07 | 7,292 | 0 | 7,292 | 259 | 4% | |
| Jun-07 | 6,019 | 0 | 6,019 | -1,273 | -17% | |
| Jul-07 | 4,900 | 0 | 4,900 | -1,119 | -19% | |
| Aug-07 | 5,633 | 0 | 5,633 | 733 | 15% | |
| Sep-07 | 5,144 | 0 | 5,144 | -489 | -9% | |
| Oct-07 | 4,722 | 686 | 5,065 | -79 | -2% | 2,258 |
| Nov-07 | 2,410 | 835 | 2,828 | -2,238 | -44% | 3,417 |
| Dec-07 | 1,601 | 534 | 1,868 | -960 | -34% | 2,154 |
| Jan-08 | 1,605 | 775 | 1,993 | 125 | 7% | |
| Feb-08 | 642 | 739 | 1,012 | -981 | -49% | |

The largest drop over the period for which we have promotion data on Amrix (Oct – Dec 2007) is in Nov 07. In that month, FENTORA detailing dropped 44% and Amrix detailing peaked.

7/29/2019 7:00:53 PM



# IV. Appendices



7/29/2019 7:00:53 PM

# Cost Structure

**Question: What is the cost structure of the promo channels?**

| Cnt | Promo Channel | Sub-channel | Unit Cost | Tot Cost $ | Quantity |
|-----|---------------|-------------|-----------|------------|----------|
| 1 | Detailing Activity | | $180 | | |
| 2 | E-detailing | | $110 | $396,600 | 3,616 |
| 3 | Mailings | Palio | $0.61 | $35,000 | 56,990 |
| | | PDR (irrelevant for analysis) | $0.97 | $41,650 | 42,837 |
| 4 | Speaker Training Meetings | | $3,486 | | |
| 5 | Pads | Continuity | $3 | | |
| | | Tamper Proof | $90 | $81,112 | 904 |
| 6 | CSP | Rep Driven-Office | $154 | | |
| | | Rep Driven-Venue | $254 | | |
| | | Rep Driven-Teleconf | $118 | | |
| | | Marketing Driven (SciMedica) | $593 | $211,250 | 356 |
| 7 | Vouchers | | $147 | | |
| 8 | Doc alert (Epocrates) | | $8.03 | $60,000 | 7,470 |

☐ - Provided by Cephalon

☐ - Mutually agreed upon

.



# Profile of PDE-Mail-CSP Physicians

7/29/2019 7:00:53 PM

*Universe: 31,685 Skilled Users of Opioids; Time Frame: Jul-Dec 2007*

**Question: Who are the physicians that receive the "PDE-Mail-CSP" combo (most popular in terms of spend)?**



| Fentora Specialty Group | PDE-Mail-CSP Promo Combo | | | | | |
|---|---|---|---|---|---|---|
| | Physicians | ROI | Promo $K | Fentora $K | Promo/Phys | Fentora$/Phys |
| ONC | 115 | 2.8 | 85 | 238 | 735 | 2,068 |
| N | 32 | 9.5 | 54 | 508 | 1,674 | 15,864 |
| PMD | 424 | 6.5 | 592 | 3,835 | 1,396 | 9,044 |
| PCP | 192 | 4.6 | 213 | 982 | 1,110 | 5,116 |
| A/O | 5 | 1.7 | 7 | 12 | 1,319 | 2,302 |
| Grand Total | 768 | 5.9 | 950 | 5,574 | 1,237 | 7,258 |

**768 physician receive the "PDE-Mail-CSP" promo combo.**

**A large number of those are Pain Medicine specialists and their ROI is 6.5.**



7/29/2019 7:00:53 PM

# PDE's & CSP's before 1ˢᵗ Fentora Rx

### Universe: 4,432 Fentora Prescribers; Time Frame: Oct 06 - Dec 2007

**Question: What is the breakout of physicians by PDE's & CSP's before their 1ˢᵗ Fentora Rx?**





**Physicians that receive more PDE's**

**before the 1ˢᵗ Fentora Rx also tend to receive more CSP's.**