**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** )<br>)<br>)<br>This document relates to: )<br>)<br>*The County of Summit, Ohio, et al. v. Purdue* )<br>*Pharma L.P., et al.* )<br>Case No. 18-op-45090 )<br>)<br>and )<br>)<br>*The County of Cuyahoga v. Purdue Pharma* )<br>*L.P., et al.* )<br>Case No. 1:18-op-45004 )<br>_____ ) | **MDL No. 2804<br>Case No. 17-md-2804<br>Hon. Judge Dan A. Polster** |

<u>**THE JANSSEN DEFENDANTS' TRIAL EXHIBIT LIST**</u>

The Janssen Defendants[1] submit the following trial exhibit list pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019. The Janssen Defendants submit this trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on these lists;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

3. To supplement and/or amend these lists upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4. To supplement and/or to amend these lists in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5. To supplemental these lists with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6. To supplement and/or to amend these exhibit lists to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to

---

[1] Janssen Pharmaceuticals, Inc., Johnson & Johnson, Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., and Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc.

the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7. To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8. That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9. That the inclusion of a particular document on the Janssen Defendants' exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10. To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11. To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12. To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13. To supplement and/or to amend these lists in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend these lists as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated:  September 25, 2019

Respectfully Submitted,

/s/ *Charles C. Lifland* _____
Charles C. Lifland
Sabrina H. Strong
O'MELVENY & MYERS LLP
400 S. Hope Street
Los Angeles, CA 90071
Tel: (213) 430-6000
clifland@omm.com
sstrong@omm.com

Daniel M. Petrocelli
Amy R. Lucas
O'MELVENY & MYERS LLP
1999 Avenue of the Stars, 8th Floor
Los Angeles, CA 90067-6035
Tel: (310) 553-6700 dpetrocelli@omm.com
alucas@omm.com
*Attorneys for Defendants Janssen*
*Pharmaceuticals, Inc., Johnson & Johnson,*
*Janssen Pharmaceutica, Inc. n/k/a Janssen*
*Pharmaceuticals, Inc., and Ortho-McNeil-Janssen*
*Pharmaceuticals, Inc. n/k/a Janssen*
*Pharmaceuticals, Inc.*

<u>CERTIFICATE OF SERVICE</u>

I, Charles C. Lifland, hereby certify that the foregoing document was served on September 25, 2019 via electronic transfer to all counsel of record, consistent with the Court's order.

<u>/s/ *Charles C. Lifland*_____</u>
Charles C. Lifland
Sabrina H. Strong
O'MELVENY & MYERS LLP
400 S. Hope Street
Los Angeles, CA 90071
Tel: (213) 430-6000
clifland@omm.com

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
| JA-00001 | 06/22/2016 | Augustine J, et al., Ability and Use of Comparative Effectiveness Research by P&T Committee Members and Support Staff: A 1-Year Follow-up, Journal of Managed Care & Specialty Pharmacy, Vol. 22(6), pp. 618-625, 2016 Jun | JAN-TREX-00000001 | JAN-TREX-00000007 | | | | | | | |
| JA-00002 | 08/08/2017 | Banken R, et al., Abuse Deterrent Formulations of Opioids: Effectiveness and Value, Institute for Clinical and Economic Review, 2007 | JAN-TREX-00000008 | JAN-TREX-00000217 | | | | | | | |
| JA-00003 | 07/10/1905 | American Society of Addiction Medicine Presentation: Treatment of Opioid Use Disorder Course | JAN-TREX-00000218 | JAN-TREX-00000245 | | | | | | | |
| JA-00004 | 11/05/2018 | Avalere Health Press Release, re: Access to Abuse-Deterrent Opioid Formulations Tied to Reduced Risk of Opioid Abuse and Overdose | JAN-TREX-00149907 | JAN-TREX-00149907 | | | | | | | |
| JA-00005 | 01/23/2008 | Tyler LS, et al., American Society of Health-System Pharmacists, (ASHP), Statement on the Pharmacy and Therapeutics Committee and the Formulary System, Am J Health-Syst Pharm., 65: 2384–6, pp. 215-7, 2008 | JAN-TREX-00000246 | JAN-TREX-00000248 | | | | | | | |
| JA-00006 | 07/10/1905 | CareSource Website: Caresource Implements Quantity Limits on Opioids for Ohio Medicaid, available at https://www.caresource.com/documents/oh-p-1413 spring2018-providersource-insert-mcd-opioid-04042018/ | JAN-TREX-00000249 | JAN-TREX-00000250 | | | | | | | |
| JA-00007 | 09/01/2015 | Substance Abuse and Mental Health Services Administration (SAMHSA), U.S. Department of Health and Human Services Website: Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/NSDUH-FRR1-2014/NSDUH-FRR1-2014.pdf | JAN-TREX-00149908 | JAN-TREX-00149908 | | | | | | | |
| JA-00008 | 03/18/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016, Centers for Disease Control and Prevention MMWR, Vol 65(1), pp. 1-49, Mar. 18, 2016 | JAN-TREX-00000251 | JAN-TREX-00000302 | | | | | | | |
| JA-00009 | 03/18/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016, Centers for Disease Control and Prevention MMWR, Vol 65(1), pp. 1-49, Mar. 18, 2016 | JAN-TREX-00000303 | JAN-TREX-00000354 | | | | | | | |
| JA-00010 | 07/28/2011 | HealthLeaders Website: States to get Drug Rebates Even Under Managed Care, available at https://www.healthleadersmedia.com/finance/states-get-drug-rebates-even-under-managed | JAN-TREX-00000355 | JAN-TREX-00000359 | | | | | | | |
| JA-00011 | 01/28/2016 | Centers for Medicare & Medicaid Services, CMCS Informational Bulletin re: Best Practices for Addressing Prescription Opioid Overdoses, Misuse and Addiction | JAN-TREX-00000360 | JAN-TREX-00000374 | | | | | | | |
| JA-00012 | 04/01/2008 | Cohen J, et al., Role of Budget Impact in Drug Reimbursement Decisions, Journal of Health Politics, Policy and Law, Vol. 33(20), pp. 225- 247, April 2008 | JAN-TREX-00000375 | JAN-TREX-00000398 | | | | | | | |
| JA-00013 | 01/23/2019 | Forbes Website: The Importance of Patient-Centric Opioid Prescribing Guidelines, Cohen, J, available at https://www.forbes.com/sites/joshuacohen/2019/01/23/the-importance-of-patient-centric-opioid-prescribing-guidelines/#4b9df9df1b7a | JAN-TREX-00000399 | JAN-TREX-00000401 | | | | | | | |
| JA-00014 | 02/12/2019 | Hartung D, et al., Research Letter: Buprenorphine Coverage in the Medicare Part D Program for 2007 to 2018, JAMA, 321(6), pp. 607-9, Feb. 12, 2019 | JAN-TREX-00000402 | JAN-TREX-00000404 | | | | | | | |
| JA-00015 | 04/21/2016 | Frieden T, et al., Reducing the Risks of Relief — The CDC Opioid-Prescribing Guideline, New England Journal of Medicine, 374(16) pp. 1501-1504, April 21, 2016 | JAN-TREX-00000405 | JAN-TREX-00000408 | | | | | | | |
| JA-00016 | 05/23/2017 | Palanker D et al., Responding to the Opioid Crisis: Insurers Balance Stepped up Monitoring, Restrictions with Need for Appropriate Pain Treatment, Georgetown University Health Policy Institute Center on Health Insurance Reforms. May 23, 2017, available at http://chirblog.org/responding-opioid-crisis-insurers-balance-stepped-monitoring-restrictions-need-appropriate-pain-treatment/ | JAN-TREX-00000409 | JAN-TREX-00000412 | | | | | | | |
| JA-00017 | 07/08/1905 | Kaiser Family Foundation, Health Insurance Coverage of the Total Population, 2016, available at https://www.kff.org/other/state-indicator/total-population/?currentTimeframe=0&sortModel=%78"colid":"Location","sort":"asc"%7 D | JAN-TREX-00000413 | JAN-TREX-00000414 | | | | | | | |
| JA-00018 | 07/10/1905 | Kaiser Family Foundation, States Reporting Medicaid FFS Pharmacy Benefit Management Strategies for Opioids In Place, 2017, available at https://www.kff.org/medicaid/state-idicator/states-reporting-medicaid-ffs-pharmacy-benefit-management-strategies-for-opioids-in-place/?currentTimeframe=0&sortModel=%78%22co1id%22:%22location%22,%22so rt%22:%22asc%22%7D | JAN-TREX-00000415 | JAN-TREX-00000416 | | | | | | | |
| JA-00019 | 02/01/2018 | Kaiser Family Foundation, Medicaid's Role In Addressing The Opioid Epidemic, February 2018, available at https://www.kff.org/infographic/medicaids-role-in-addressing-opioid-epidemic/ | JAN-TREX-00000417 | JAN-TREX-00000418 | | | | | | | |
| JA-00020 | 06/22/2018 | Lin D, et al., Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Network Open 2018;1(2):e180235, available at https://jamanetwork.com/journals/jamanetworkopen/fullarticle/2685625 | JAN-TREX-00000419 | JAN-TREX-00000431 | | | | | | | |
| JA-00021 | 09/07/2016 | Martin S, et al., Neat, Plausible, and Generally Wrong: A Response to the CDC Recommendations for Chronic Opioid Use. Medium. 2016, available at https://medium.com/(@stmartin/neat-plausible-and-generally-wrong-a-response-to-the-cdc-recommendation-for-opioid-use-5c9d9d319f71 | JAN-TREX-00000432 | JAN-TREX-00000455 | | | | | | | |
| JA-00022 | 06/26/2018 | Ohio Auditor of State Website: Opioid Crisis: The Impact on the Medicaid population is stretching the state's safety net, available at ttps://www.ohioauditor.gov/publications/Special_Report_The_Opioid_Crisis.pdf | JAN-TREX-00000456 | JAN-TREX-00000472 | | | | | | | |
| JA-00023 | 01/04/2017 | Penn J, et al., Strategies and policies to address the opioid epidemic: A case study of Ohio, Journal of the American Pharmacists Association, 57(2), pp. S148-S153, 2017 | JAN-TREX-00000473 | JAN-TREX-00000478 | | | | | | | |
| JA-00024 | 02/14/2014 | Rossiter L, et al., Medical cost savings associated with an extended-release opioid with abuse-deterrent technology in the US, Journal of Medical Economics, 17(4), pp. 279-287, 14 Feb 2014 | JAN-TREX-00000479 | JAN-TREX-00000495 | | | | | | | |
| JA-00025 | 10/02/2018 | Sandoe E,et al., Policy Levers That States Can Use To Improve Opioid Addiction Treatment And Address The Opioid Epidemic, Health Affairs Blog, October 2, 2018, available at https://www.healthaffairs.org/do/10.1377/hblog20180927.51221/full/ | JAN-TREX-00000496 | JAN-TREX-00000506 | | | | | | | |
| JA-00026 | 07/01/2018 | U.S. Department Of Health & Human Services Office of Inspector General Data Brief, re: Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, July 2018. | JAN-TREX-00000507 | JAN-TREX-00000539 | | | | | | | |
| JA-00027 | 2015 - 2016 | Allergan Spreadsheet detailing total monthly prescriptions of products by State and Specialty | ALLERGAN-MDL-00327296 | ALLERGAN-MDL-00327305 | | | | | | | |
| JA-00028 | 01/2016-12/2017 | Allergan Spreadsheet detailing MSA Smart Regional Audit from December 2015 to November 2017 Fiorinal with Codeine and Reprexain | ALLERGAN-MDL-01095284 | ALLERGAN-MDL-01095289 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00029 | No Date | Allergan spreadsheet tracking products by market, price and manufacturer | ALLERGAN-MDL-03320303 | ALLERGAN-MDL-03320311 | | | | | | | |
| JA-00030 | N/A | IQVIA national prescription data | ALLERGAN_MDL_02485011 | ALLERGAN_MDL_02485011 | | | | | | | |
| JA-00031 | N/A | IQVIA national prescription data | ALLERGAN_MDL_03281086 | ALLERGAN_MDL_03281086 | | | | | | | |
| JA-00032 | 01/03/2019 | Par Pharmaceutical Spreadsheet with Monthly Integrated Views of Endo and Par Prescriptions | PAR_OPIOID_MDL_0002016786 | PAR_OPIOID_MDL_0002016786 | | | | | | | |
| JA-00033 | 01/18/2017 | Insys Spreadsheet detailing Total Prescriptions by Product and Prescriber | INSYS-MDL-015010545 | INSYS-MDL-015010756 | | | | | | | |
| JA-00034 | 07/27/2000 | Janssen Spreadsheet: Duragesic DDD-Xponent Sales | JAN-MS-02393502 | JAN-MS-02393502 | | | | | | | |
| JA-00035 | 10/16/2001 | Janssen Spreadsheet: August xponent data, 24 Months | JAN-MS-00787237 | JAN-MS-00787237 | | | | | | | |
| JA-00036 | 07/16/2003 | Janssen Spreadsheet: related to Duragesic Growth Contest analysis | JAN-MS-00781210 | JAN-MS-00781210 | | | | | | | |
| JA-00037 | 09/01/2010 | Janssen Spreadsheets: SAO CII MARKET TRx, NUCYNTA TRx - Sum Breakout Target 03/21/2010 - 09/03/2010 | JAN-MS-02947176 | JAN-MS-02947190 | | | | | | | |
| JA-00038 | 04/01/2001 | Spreadsheet: Average RX size for Duragesic April 2001 | JAN-MS-00305682 | JAN-MS-00305682 | | | | | | | |
| JA-00039 | 08/01/2002 | Spreadsheet: IMS Health: NPA 20K-Months Rx Audit | JAN-MS-01058369 | JAN-MS-01058370 | | | | | | | |
| JA-00040 | 06/25/2004 | Spreadsheet: IMS Health: NPA+7-Monthly Rx Audit | JAN-MS-04199447 | JAN-MS-04199447 | | | | | | | |
| JA-00041 | 01/20/2005 | Spreadsheet: IMS Health NPA: Duragesic TRx Volume 3Q04-1Q01 | JAN-MS-01966908 | JAN-MS-01966908 | | | | | | | |
| JA-00042 | 05/10/2005 | Spreadsheet: IMS health NPA: Duragesic TRx Volume 3Q04-1Q01 | JAN-MS-00576268 | JAN-MS-00576268 | | | | | | | |
| JA-00043 | 06/27/1905 | Spreadsheet: NPA Data-July (2005) | JAN-MS-03076681 | JAN-MS-03076681 | | | | | | | |
| JA-00044 | 06/27/1905 | Spreadsheet: NPA Data-September | JAN-MS-03076692 | JAN-MS-03076692 | | | | | | | |
| JA-00045 | 06/27/1905 | Spreadsheet: NPA Data-October | JAN-MS-03076703 | JAN-MS-03076703 | | | | | | | |
| JA-00046 | 06/27/1905 | Spreadsheet: IMS NPA-All Specialties | JAN-MS-00596312 | JAN-MS-00596312 | | | | | | | |
| JA-00047 | 06/27/1905 | Spreadsheet: NPA Data-May | JAN-MS-02017065 | JAN-MS-02017065 | | | | | | | |
| JA-00048 | 06/28/1905 | Janssen Spreadsheet: IMS Health: NPA+7-Monthly Rx Audit | JAN-MS-00775284 | JAN-MS-00775284 | | | | | | | |
| JA-00049 | 06/28/1905 | Spreadsheet: IMS Health: NPA+7-Monthly RxAudit | JAN-MS-02307427 | JAN-MS-02307427 | | | | | | | |
| JA-00050 | 07/20/2007 | Spreadsheet: Trx, Layer 1/2 | JAN-MS-01104313 | JAN-MS-01104313 | | | | | | | |
| JA-00051 | 08/23/2007 | Spreadsheet: All Channels Retail Mail Order Long term Care | JAN-MS-01105655 | JAN-MS-01105655 | | | | | | | |
| JA-00052 | 06/29/1905 | Spreadsheet: IMS Health: NPA-Weekly RX | JAN-MS-00591746 | JAN-MS-00591746 | | | | | | | |
| JA-00053 | 10/23/2007 | Spreadsheet: LAO-CRA Template | JAN-MS-00475711 | JAN-MS-00475711 | | | | | | | |
| JA-00054 | 01/04/2008 | Spreadsheet: IMS Product News: NPA Projected Guidance for mail Service Channel | JAN-MS-03858080 | JAN-MS-03858080 | | | | | | | |
| JA-00055 | 06/29/1905 | Spreadsheet: December 2007 IMS NPA Data | JAN-MS-01104123 | JAN-MS-01104123 | | | | | | | |
| JA-00056 | 06/30/1905 | Spreadsheet: Long Acting Opioid Market | JAN-MS-02005678 | JAN-MS-02005678 | | | | | | | |
| JA-00057 | 08/01/2008 | Spreadsheet: Tapentadol IR-Oral Solution Forecast: Historical Market Growth & Share | JAN-MS-00441684 | JAN-MS-00441684 | | | | | | | |
| JA-00058 | 06/30/1905 | Spreadsheet: IMS NPA Audit | JAN-MS-01104099 | JAN-MS-01104099 | | | | | | | |
| JA-00059 | 12/17/2008 | Spreadsheet: IMS NPA Audit | JAN-MS-00593346 | JAN-MS-00593346 | | | | | | | |
| JA-00060 | 07/01/1905 | Spreadsheet: NPA TRx (2009) | JAN-MS-01105401 | JAN-MS-01105401 | | | | | | | |
| JA-00061 | 07/01/1905 | Spreadsheet: IMS Health NPA-Weekly Rx | JAN-MS-01106787 | JAN-MS-01106787 | | | | | | | |
| JA-00062 | 12/07/2009 | Spreadsheet: IMS Health NPA-Weekly Rx | JAN-MS-02919982 | JAN-MS-02919982 | | | | | | | |
| JA-00063 | 07/01/1905 | Spreadsheet: IMS Health: NPA-Monthly Rx | JAN-MS-00590953 | JAN-MS-00590953 | | | | | | | |
| JA-00064 | 07/02/1905 | Spreadsheet: IMS Health: NPA-Weekly Rx | JAN-MS-02008829 | JAN-MS-02008829 | | | | | | | |
| JA-00065 | 07/02/1905 | Spreadsheet: IMS Health: NPA-Weekly TRx | JAN-MS-02002959 | JAN-MS-02002959 | | | | | | | |
| JA-00066 | 07/02/1905 | Spreadsheet: IMS Health; NPA-Weekly Trx | JAN-MS-02749960 | JAN-MS-02749960 | | | | | | | |
| JA-00067 | 04/13/2010 | Spreadsheet: IMS health; NPA-Monthly Rx | JAN-MS-02920042 | JAN-MS-02920042 | | | | | | | |
| JA-00068 | 07/19/2010 | Janssen Spreadsheet FentPavZ | JAN-MS-01977233 | JAN-MS-01977234 | | | | | | | |
| JA-00069 | 07/02/1905 | Spreadsheet: 2010 BP IMS-NPA: Levaquin Tabs-Retail | JAN-MS-03872290 | JAN-MS-03872290 | | | | | | | |
| JA-00070 | 10/12/2010 | Spreadsheet with Launch Analog Data | JAN-MS-02921425 | JAN-MS-02921426 | | | | | | | |
| JA-00071 | 11/12/2010 | Spreadsheet: IMS Health: NPA-Weekly Rx | JAN-MS-00293633 | JAN-MS-00293633 | | | | | | | |
| JA-00072 | 11/26/2010 | Spreadsheet: IMS Health: NPA-Weekly TRx | JAN-MS-01977983 | JAN-MS-01977983 | | | | | | | |
| JA-00073 | 01/24/2011 | Spreadsheet with Duragesic 2010 TrX Mix | JAN-MS-00580102 | JAN-MS-00580102 | | | | | | | |
| JA-00074 | 03/01/2011 | Spreadsheet with CII  weekly volumes | JAN-MS-02920344 | JAN-MS-02920344 | | | | | | | |
| JA-00075 | 04/11/2011 | Spreadsheet with CII LAO Market TRx - 2004 to 2011 (Oxy Gr Analysis) | JAN-MS-02920425 | JAN-MS-02920425 | | | | | | | |
| JA-00076 | 06/21/2011 | Spreadsheet with Reporting\Weekly Tracking Metrics\2011\Data Files | JAN-MS-02947572 | JAN-MS-02947572 | | | | | | | |
| JA-00077 | 06/28/2011 | Spreadsheet with Duragesic Historical Weekly by Strength data | JAN-MS-00580607 | JAN-MS-00580607 | | | | | | | |
| JA-00078 | 09/30/2011 | Spreadsheet with CII Opioid Mthly NPA Spec (Jan06-Aug11) | JAN-MS-02934491 | JAN-MS-02934493 | | | | | | | |
| JA-00079 | 10/17/2011 | Spreadsheet with CII Mthly NPA Spec by SKU (Jan11-Sep11) | JAN-MS-02934489 | JAN-MS-02934489 | | | | | | | |
| JA-00080 | 10/21/2011 | Spreadsheet with CII LAO Market TRx - 2004 to 2011 (Oxy Gr Analysis) | JAN-MS-02920554 | JAN-MS-02920554 | | | | | | | |
| JA-00081 | 10/26/2011 | Spreadsheet: 2010 and 2011 Prescription Data | JAN-MS-02920587 | JAN-MS-02920587 | | | | | | | |
| JA-00082 | 11/03/2011 | Spreadsheet: Opioid Prescription Data | JAN-MS-02947971 | JAN-MS-02947971 | | | | | | | |
| JA-00083 | 11/07/2011 | Spreadsheet: IMS Opioid Prescription Data | JAN-MS-02947584 | JAN-MS-02947584 | | | | | | | |
| JA-00084 | 12/16/2011 | Spreadsheet: IMS Prescription data for Nucynta | JAN-MS-02934260 | JAN-MS-02934260 | | | | | | | |
| JA-00085 | 01/23/2012 | Spreadsheet: Prescription Data for Nucynta | JAN-MS-02933586 | JAN-MS-02933586 | | | | | | | |
| JA-00086 | 01/23/2012 | Spreadsheet: IMS National Prescription Audit Data for Nucynta | JAN-MS-02933588 | JAN-MS-02933588 | | | | | | | |
| JA-00087 | 01/23/2012 | Spreadsheet: IMS National Prescription Audit Data For Nucynta | JAN-MS-02545691 | JAN-MS-02545691 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00088 | 01/23/2012 | Spreadsheet: IMS National Prescription Audit Data | JAN-MS-02545689 | JAN-MS-02545689 | | | | | | | |
| JA-00089 | 01/23/2012 | Spreadsheet: Nucynta Prescriber Data for Period Jan - Dec 2011 | JAN-MS-02669052 | JAN-MS-02669052 | | | | | | | |
| JA-00090 | 01/30/2012 | Janssen Spreadsheet: NPA Summary Data | JAN-MS-02932779 | JAN-MS-02932779 | | | | | | | |
| JA-00091 | 07/03/1905 | Janssen Spreadsheet: Nucynta prescription sales comparison for 2010 to 2011 | JAN-MS-02933552 | JAN-MS-02933552 | | | | | | | |
| JA-00092 | 07/04/1905 | Janssen Spreadsheet: Prescription data for 2006 to 2011 and projections | JAN-MS-02920809 | JAN-MS-02920809 | | | | | | | |
| JA-00093 | 07/04/1905 | Janssen Spreadsheet: Nucynta prescription sales 2011 to 2012 | JAN-MS-02947054 | JAN-MS-02947054 | | | | | | | |
| JA-00094 | 02/01/2012 | Janssen Spreadsheet: Opioid prescription sales and market share 2011 to 02/2012 | JAN-MS-02948348 | JAN-MS-02948348 | | | | | | | |
| JA-00095 | 02/01/2012 | Janssen Spreadsheet: Opioid prescription market share data 2011 to 02/2012 | JAN-MS-02948361 | JAN-MS-02948361 | | | | | | | |
| JA-00096 | 01/30/2012 | Janssen Spreadsheet: Opana - IMS NPA Spec - LTD thru Dec11 | JAN-MS-02932780 | JAN-MS-02932780 | | | | | | | |
| JA-00097 | 06/01/2012 | Janssen Spreadsheet: Nucynta sales data for 01/2012 to 05/2012 | JAN-MS-02920999 | JAN-MS-02920999 | | | | | | | |
| JA-00098 | 05/01/2012 | Janssen Spreadsheet: Nucynta prescription sales comparison for 2011 | JAN-MS-02948346 | JAN-MS-02948346 | | | | | | | |
| JA-00099 | 05/01/2012 | Janssen Spreadsheet: Share percentages and DACON information for Drug Cost Calculator 2011 | JAN-MS-00354503 | JAN-MS-00354503 | | | | | | | |
| JA-00100 | 07/06/1905 | Janssen Spreadsheet: Nucynta prescription sales data and weekly average 2012 to 2013 | JAN-MS-02921037 | JAN-MS-02921037 | | | | | | | |
| JA-00101 | 07/20/2012 | Janssen Spreadsheet: Nucynta prescription sales data 2011 and 2012 | JAN-MS-02933555 | JAN-MS-02933555 | | | | | | | |
| JA-00102 | 07/20/2012 | Janssen Spreadsheet: Nucynta IR and ER prescription sales data 2011 and 2012 | JAN-MS-02933589 | JAN-MS-02933590 | | | | | | | |
| JA-00103 | 03/12/2013 | Janssen Spreadsheet: Duragesic & Fentanyl (37 mcg project) data and charts 2011 to 2013 | JAN-MS-01986956 | JAN-MS-01986956 | | | | | | | |
| JA-00104 | 03/15/2013 | Janssen Spreadsheet: Duragesic TRx market share among all fentanyl patch products | JAN-MS-00585450 | JAN-MS-00585450 | | | | | | | |
| JA-00105 | 04/10/2013 | Janssen Spreadsheet: Duragesic Fentanyl Patch Volume History Through February 2013 | JAN-MS-01988352 | JAN-MS-01988353 | | | | | | | |
| JA-00106 | 04/15/2013 | Janssen Spreadsheet: Duragesic Fentanyl Weekly Monthly Report 04/05/13 | JAN-MS-01987152 | JAN-MS-01987152 | | | | | | | |
| JA-00107 | 07/05/1905 | Janssen Spreadsheet: Nucynta and other prescription opioids sales data for 2004 to 2013 | JAN-MS-02933118 | JAN-MS-02933118 | | | | | | | |
| JA-00108 | 04/15/2013 | Janssen Spreadsheet: Duragesic Fentanyl Weekly Monthly Report 04/05/13 with March 2013 | JAN-MS-01987190 | JAN-MS-01987190 | | | | | | | |
| JA-00109 | 04/22/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 04/12/13 with March 2013 | JAN-MS-00582474 | JAN-MS-00582474 | | | | | | | |
| JA-00110 | 04/29/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 04/19/13 with March 2013 | JAN-MS-00582486 | JAN-MS-00582486 | | | | | | | |
| JA-00111 | 05/06/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 04/26/13 with March 2013 | JAN-MS-00582495 | JAN-MS-00582495 | | | | | | | |
| JA-00112 | 03/29/2013 | Janssen Spreadsheet: Opioid prescription sales for 2004 to 2013 | JAN-MS-02933149 | JAN-MS-02933149 | | | | | | | |
| JA-00113 | 05/13/2013 | Janssen Spreadsheet: Duragesic Fentany INPA Weekly Monthly Report 05/03/13 with March 2013 | JAN-MS-00582504 | JAN-MS-00582504 | | | | | | | |
| JA-00114 | 05/13/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 05/03/13 with April 2013 | JAN-MS-00582509 | JAN-MS-00582509 | | | | | | | |
| JA-00115 | 05/20/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 05/10/13 with April 2013 | JAN-MS-00582511 | JAN-MS-00582511 | | | | | | | |
| JA-00116 | 06/10/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 05/31/13 with April 2013 | JAN-MS-00582572 | JAN-MS-00582572 | | | | | | | |
| JA-00117 | 06/10/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 05/31/13 with April 2013 | JAN-MS-01992729 | JAN-MS-01992729 | | | | | | | |
| JA-00118 | 06/18/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Weekly Monthly Report 06/07/13 with May 2013 | JAN-MS-00582579 | JAN-MS-00582579 | | | | | | | |
| JA-00119 | 06/24/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report | JAN-MS-01992734 | JAN-MS-01992734 | | | | | | | |
| JA-00120 | 07/02/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 6/21/13) | JAN-MS-01992737 | JAN-MS-01992737 | | | | | | | |
| JA-00121 | 07/08/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data | JAN-MS-01992740 | JAN-MS-01992740 | | | | | | | |
| JA-00122 | 07/15/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Report 07/05/13 with May 2013 | JAN-MS-01992743 | JAN-MS-01992743 | | | | | | | |
| JA-00123 | 07/23/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 7/12/13) | JAN-MS-01992746 | JAN-MS-01992746 | | | | | | | |
| JA-00124 | 07/29/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 7/19/13) | JAN-MS-01992749 | JAN-MS-01992749 | | | | | | | |
| JA-00125 | 12/01/2014 | Janssen Spreadsheet: Nucynta sales data 2004 to 2014 | JAN-MS-02921129 | JAN-MS-02921129 | | | | | | | |
| JA-00126 | 07/31/2013 | Janssen Spreadsheet: Duragesic Fentanyl NPA Monthly TRx Vol and Share June 2013 | JAN-MS-00582669 | JAN-MS-00582669 | | | | | | | |
| JA-00127 | 08/05/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 7/26/13) | JAN-MS-01992752 | JAN-MS-01992752 | | | | | | | |
| JA-00128 | 08/12/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 8/2/13) | JAN-MS-00582683 | JAN-MS-00582683 | | | | | | | |
| JA-00129 | 08/19/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 8/9/13) | JAN-MS-00582695 | JAN-MS-00582695 | | | | | | | |
| JA-00130 | 08/26/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 8/16/13) | JAN-MS-00582703 | JAN-MS-00582703 | | | | | | | |
| JA-00131 | 09/03/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 8/23/13) | JAN-MS-00582717 | JAN-MS-00582717 | | | | | | | |
| JA-00132 | 09/10/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 8/30/13) | JAN-MS-00582724 | JAN-MS-00582724 | | | | | | | |
| JA-00133 | 09/18/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 09/6/13) | JAN-MS-00582742 | JAN-MS-00582742 | | | | | | | |
| JA-00134 | 09/23/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 9/13/13) | JAN-MS-00582747 | JAN-MS-00582747 | | | | | | | |
| JA-00135 | 09/30/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 9/20/13) | JAN-MS-00582752 | JAN-MS-00582752 | | | | | | | |
| JA-00136 | 10/07/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 9/27/13) | JAN-MS-00582788 | JAN-MS-00582788 | | | | | | | |
| JA-00137 | 10/15/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 10/4/13) | JAN-MS-00582824 | JAN-MS-00582824 | | | | | | | |
| JA-00138 | 10/30/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 10/18/13) | JAN-MS-00582839 | JAN-MS-00582839 | | | | | | | |
| JA-00139 | 11/12/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 11/1/13) | JAN-MS-00582859 | JAN-MS-00582859 | | | | | | | |
| JA-00140 | 11/18/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 11/8/13) | JAN-MS-00582875 | JAN-MS-00582875 | | | | | | | |
| JA-00141 | 12/06/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 11/22/13) | JAN-MS-00582907 | JAN-MS-00582907 | | | | | | | |
| JA-00142 | 12/11/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 11/29/13) | JAN-MS-00582919 | JAN-MS-00582919 | | | | | | | |
| JA-00143 | 12/20/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 12/6/13) | JAN-MS-00582930 | JAN-MS-00582930 | | | | | | | |
| JA-00144 | 12/23/2013 | Janssen Spreadsheet: Duragesic/Fentanyl Patch Weekly/Monthly IMS Data Report (Week-Ending 12/13/13) | JAN-MS-00582943 | JAN-MS-00582943 | | | | | | | |
| JA-00145 | 12/20/2013 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_122013_withNovember2013.xlsx | JAN-MS-00582949 | JAN-MS-00582949 | | | | | | | |
| JA-00146 | 12/27/2013 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_122713_withNovember2013.xlsx | JAN-MS-00582958 | JAN-MS-00582958 | | | | | | | |

| | | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00147 | 12/01/2013 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReportwithDecember2013.xlsx | JAN-MS-00582977 | JAN-MS-00582977 | | | | | | | |
| JA-00148 | 01/10/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_1-10-14.xlsx | JAN-MS-00582996 | JAN-MS-00582996 | | | | | | | |
| JA-00149 | 01/17/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_1-17-14.xlsx | JAN-MS-00583014 | JAN-MS-00583014 | | | | | | | |
| JA-00150 | 12/01/2013 | Spreadsheet: Fentanyl12mcgNPAPharmacy&RetailDollarsDecember2013.xlsx | JAN-MS-00583009 | JAN-MS-00583009 | | | | | | | |
| JA-00151 | 12/01/2013 | Spreadsheet: Fentanyl12mcgTRxSharesDec2013.xlsx | JAN-MS-00583011 | JAN-MS-00583011 | | | | | | | |
| JA-00152 | 01/24/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_1-24-14.xlsx | JAN-MS-01992993 | JAN-MS-01992993 | | | | | | | |
| JA-00153 | 02/05/2014 | Spreadsheet: FentanylExplanations.xlsx | JAN-MS-01988225 | JAN-MS-01988225 | | | | | | | |
| JA-00154 | 02/08/2014 | Janssen spreadsheet: Fentanyl Explanations | JAN-MS-01988280 | JAN-MS-01988280 | | | | | | | |
| JA-00155 | 01/31/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_1-31-14.xlsx | JAN-MS-01993014 | JAN-MS-01993014 | | | | | | | |
| JA-00156 | 02/07/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_2-7-14.xlsx | JAN-MS-00583101 | JAN-MS-00583101 | | | | | | | |
| JA-00157 | 02/14/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_2-14-14.xlsx | JAN-MS-00583105 | JAN-MS-00583105 | | | | | | | |
| JA-00158 | 02/21/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_2-21-14.xlsx | JAN-MS-00583113 | JAN-MS-00583113 | | | | | | | |
| JA-00159 | 02/28/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_2-28-14.xlsx | JAN-MS-01988472 | JAN-MS-01988472 | | | | | | | |
| JA-00160 | 03/07/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_3-7-14.xlsx | JAN-MS-00583144 | JAN-MS-00583144 | | | | | | | |
| JA-00161 | 03/14/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_3-14-14.xlsx | JAN-MS-00583149 | JAN-MS-00583149 | | | | | | | |
| JA-00162 | 03/21/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_3-21-14.xlsx | JAN-MS-00583162 | JAN-MS-00583162 | | | | | | | |
| JA-00163 | 03/28/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_3-28-14.xlsx | JAN-MS-00583169 | JAN-MS-00583169 | | | | | | | |
| JA-00164 | 04/04/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_4-4-14.xlsx | JAN-MS-00583183 | JAN-MS-00583183 | | | | | | | |
| JA-00165 | 04/15/2014 | Spreadsheet: Fentanyl_Patch_U.S._VeterinaryOnly_MAT_TRx_TRx$_Totals.xlsx | JAN-MS-01989075 | JAN-MS-01989075 | | | | | | | |
| JA-00166 | 04/11/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_4-11-14.xlsx | JAN-MS-00583192 | JAN-MS-00583192 | | | | | | | |
| JA-00167 | 04/18/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_4-18-14.xlsx | JAN-MS-00583202 | JAN-MS-00583202 | | | | | | | |
| JA-00168 | 04/25/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_4-25-14.xlsx | JAN-MS-00583216 | JAN-MS-00583216 | | | | | | | |
| JA-00169 | 05/02/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_5-2-14.xlsx | JAN-MS-00583237 | JAN-MS-00583237 | | | | | | | |
| JA-00170 | 05/09/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_5-9-14 | JAN-MS-00583248 | JAN-MS-00583248 | | | | | | | |
| JA-00171 | 05/16/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_5-16-14.xlsx | JAN-MS-00583261 | JAN-MS-00583261 | | | | | | | |
| JA-00172 | 05/23/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_5-23-14.xlsx | JAN-MS-00583268 | JAN-MS-00583268 | | | | | | | |
| JA-00173 | 06/06/2014 | Spreadsheet: DuragesicStengthMOPCoPay.xlsx | JAN-MS-00583279 | JAN-MS-00583279 | | | | | | | |
| JA-00174 | 05/30/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_5-30-14.xlsx | JAN-MS-00583284 | JAN-MS-00583284 | | | | | | | |
| JA-00175 | 06/06/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_6-6-14.xlsx | JAN-MS-01989371 | JAN-MS-01989371 | | | | | | | |
| JA-00176 | 04/01/2014 | Spreadsheet: Duragesic Trx Sizes April 2014.xlsx | JAN-MS-00583294 | JAN-MS-00583294 | | | | | | | |
| JA-00177 | 06/20/2014 | Spreadsheet: DuragesicRetailBreakout.xlsx | JAN-MS-01989394 | JAN-MS-01989394 | | | | | | | |
| JA-00178 | 06/13/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_6-13-14.xlsx | JAN-MS-00583297 | JAN-MS-00583297 | | | | | | | |
| JA-00179 | 05/01/2014 | Spreadsheet: FentanylPatchMarketTRxVol&SharebyStrengththruMay2014.xlsx | JAN-MS-01989438 | JAN-MS-01989438 | | | | | | | |
| JA-00180 | 06/20/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_6-20-14.xlsx | JAN-MS-00583306 | JAN-MS-00583306 | | | | | | | |
| JA-00181 | 06/27/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_6-27-14.xlsx | JAN-MS-00583321 | JAN-MS-00583321 | | | | | | | |
| JA-00182 | 07/04/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_7-4-14.xlsx | JAN-MS-00583349 | JAN-MS-00583349 | | | | | | | |
| JA-00183 | 07/11/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_7-11-14.xlsx | JAN-MS-00583364 | JAN-MS-00583364 | | | | | | | |
| JA-00184 | 07/18/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_7-18-14.xlsx | JAN-MS-00583369 | JAN-MS-00583369 | | | | | | | |
| JA-00185 | 06/01/2014 | Spreadsheet: JUNE 2014 NPA.xlsx | JAN-MS-01101961 | JAN-MS-01101961 | | | | | | | |
| JA-00186 | 07/25/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_7-25-14.xlsx | JAN-MS-00583413 | JAN-MS-00583413 | | | | | | | |
| JA-00187 | 04/11/2016 | Spreadsheet: Oxybutynin CL ER WeeklyTRx Data Upate through April latest week.xlsx | JAN-MS-01995951 | JAN-MS-01995951 | | | | | | | |
| JA-00188 | 08/01/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_8-1-14.xlsx | JAN-MS-00583449 | JAN-MS-00583449 | | | | | | | |
| JA-00189 | 08/08/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_8-8-14.xlsx | JAN-MS-00583458 | JAN-MS-00583458 | | | | | | | |
| JA-00190 | 08/15/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_8-15-14.xlsx | JAN-MS-00583474 | JAN-MS-00583474 | | | | | | | |
| JA-00191 | 08/22/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_8-22-14.xlsx | JAN-MS-00583486 | JAN-MS-00583486 | | | | | | | |
| JA-00192 | 08/29/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_8-29-14.xlsx | JAN-MS-00583495 | JAN-MS-00583495 | | | | | | | |
| JA-00193 | 09/05/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_9-5-14.xlsx | JAN-MS-00583519 | JAN-MS-00583519 | | | | | | | |
| JA-00194 | 09/19/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_9-19-14.xlsx | JAN-MS-00583528 | JAN-MS-00583528 | | | | | | | |
| JA-00195 | 09/26/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport_9-26-14.xlsx | JAN-MS-00583553 | JAN-MS-00583553 | | | | | | | |
| JA-00196 | 10/06/2014 | Spreadsheet: NER & NUC plus Mkt - TRx and Sales$ (Launch thru Jul14).xlsx | JAN-MS-01413592 | JAN-MS-01413592 | | | | | | | |
| JA-00197 | 10/03/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport | JAN-MS-00583560 | JAN-MS-00583560 | | | | | | | |
| JA-00198 | 10/10/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport | JAN-MS-00583567 | JAN-MS-00583567 | | | | | | | |
| JA-00199 | 10/17/2014 | Spreadsheet: DuragesicFentanyl_NPAWeeklyMonthlyReport | JAN-MS-00583653 | JAN-MS-00583653 | | | | | | | |
| JA-00200 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583665 | JAN-MS-00583665 | | | | | | | |
| JA-00201 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583735 | JAN-MS-00583735 | | | | | | | |
| JA-00202 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583742 | JAN-MS-00583742 | | | | | | | |
| JA-00203 | 07/03/1905 | NPA Extended Insights Audit from November 2011 to October 2014 | JAN-MS-01990022 | JAN-MS-01990022 | | | | | | | |
| JA-00204 | 07/06/1905 | Projected Monthly Actual Forecast Data | JAN-MS-00583758 | JAN-MS-00583758 | | | | | | | |
| JA-00205 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583768 | JAN-MS-00583768 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00206 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583779 | JAN-MS-00583779 | | | | | | | |
| JA-00207 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583811 | JAN-MS-00583811 | | | | | | | |
| JA-00208 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583833 | JAN-MS-00583833 | | | | | | | |
| JA-00209 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583841 | JAN-MS-00583841 | | | | | | | |
| JA-00210 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583849 | JAN-MS-00583849 | | | | | | | |
| JA-00211 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583853 | JAN-MS-00583853 | | | | | | | |
| JA-00212 | 07/06/1905 | Projected Monthly Actual 2014 Market and Brand TRx Summary | JAN-MS-00583864 | JAN-MS-00583864 | | | | | | | |
| JA-00213 | 07/07/1905 | Projected Monthly Actual 2015 TRx Summary | JAN-MS-00583881 | JAN-MS-00583881 | | | | | | | |
| JA-00214 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583892 | JAN-MS-00583892 | | | | | | | |
| JA-00215 | 12/01/2014 | EPG Portfolio Genericized Molecules Report December 2014, NPA Extended Insights | JAN-MS-01990390 | JAN-MS-01990391 | | | | | | | |
| JA-00216 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583913 | JAN-MS-00583913 | | | | | | | |
| JA-00217 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583920 | JAN-MS-00583920 | | | | | | | |
| JA-00218 | 07/06/1905 | NPA Data Value | JAN-MS-00825922 | JAN-MS-00825922 | | | | | | | |
| JA-00219 | 07/07/1905 | Projected Monthly Data 2015 Market and Brand Trx Summary | JAN-MS-00583927 | JAN-MS-00583927 | | | | | | | |
| JA-00220 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583934 | JAN-MS-00583934 | | | | | | | |
| JA-00221 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583948 | JAN-MS-00583948 | | | | | | | |
| JA-00222 | 07/07/1905 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583972 | JAN-MS-00583972 | | | | | | | |
| JA-00223 | 03/20/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583976 | JAN-MS-00583976 | | | | | | | |
| JA-00224 | 03/27/2015 | IMS Health NPA- Weekly Rx | JAN-MS-00577556 | JAN-MS-00577556 | | | | | | | |
| JA-00225 | 03/27/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583985 | JAN-MS-00583985 | | | | | | | |
| JA-00226 | 04/03/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00583993 | JAN-MS-00583993 | | | | | | | |
| JA-00227 | 04/10/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584002 | JAN-MS-00584002 | | | | | | | |
| JA-00228 | 04/17/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584024 | JAN-MS-00584024 | | | | | | | |
| JA-00229 | 04/30/2015 | NPA Extended Insights Audit; April 2012-March 2015 | JAN-MS-01990811 | JAN-MS-01990811 | | | | | | | |
| JA-00230 | 04/24/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584029 | JAN-MS-00584029 | | | | | | | |
| JA-00231 | 05/01/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584038 | JAN-MS-00584038 | | | | | | | |
| JA-00232 | 05/08/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584045 | JAN-MS-00584045 | | | | | | | |
| JA-00233 | 05/15/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584080 | JAN-MS-00584080 | | | | | | | |
| JA-00234 | 05/22/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584087 | JAN-MS-00584087 | | | | | | | |
| JA-00235 | 05/29/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584098 | JAN-MS-00584098 | | | | | | | |
| JA-00236 | 06/05/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584107 | JAN-MS-00584107 | | | | | | | |
| JA-00237 | 06/12/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584114 | JAN-MS-00584114 | | | | | | | |
| JA-00238 | 06/19/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584121 | JAN-MS-00584121 | | | | | | | |
| JA-00239 | 06/26/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-00584130 | JAN-MS-00584130 | | | | | | | |
| JA-00240 | 07/10/2015 | NPA Extended Insights Audit; June 2012 to May 2015 | JAN-MS-00584132 | JAN-MS-00584132 | | | | | | | |
| JA-00241 | 07/03/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991114 | JAN-MS-01991114 | | | | | | | |
| JA-00242 | 07/10/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991134 | JAN-MS-01991134 | | | | | | | |
| JA-00243 | 07/24/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991626 | JAN-MS-01991626 | | | | | | | |
| JA-00244 | 07/31/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991638 | JAN-MS-01991638 | | | | | | | |
| JA-00245 | 08/07/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991705 | JAN-MS-01991705 | | | | | | | |
| JA-00246 | 08/14/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991764 | JAN-MS-01991764 | | | | | | | |
| JA-00247 | 08/21/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991772 | JAN-MS-01991772 | | | | | | | |
| JA-00248 | 08/28/2015 | Projected Monthly Actual 2015 Market and Brand Trx Summary | JAN-MS-01991782 | JAN-MS-01991782 | | | | | | | |
| JA-00249 | 09/04/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01991789 | JAN-MS-01991789 | | | | | | | |
| JA-00250 | 09/11/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01993816 | JAN-MS-01993816 | | | | | | | |
| JA-00251 | 09/28/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01993823 | JAN-MS-01993823 | | | | | | | |
| JA-00252 | 09/25/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01993828 | JAN-MS-01993828 | | | | | | | |
| JA-00253 | 10/02/2015 | Projected Monthly Actual 2015 Market and Brand TRx Summary | JAN-MS-01993832 | JAN-MS-01993832 | | | | | | | |
| JA-00254 | 10/30/2015 | Market and Brand TRx Summary; January 2013-December 2015 | JAN-MS-01994007 | JAN-MS-01994007 | | | | | | | |
| JA-00255 | 11/20/2015 | Janssen Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly | JAN-MS-01994035 | JAN-MS-01994035 | | | | | | | |
| JA-00256 | 12/09/2015 | Janssen Spreadsheet: FentanylPatchMoleculeMonthlyIMSNPAbystrengthbychannelbyproductv | JAN-MS-00586185 | JAN-MS-00586185 | | | | | | | |
| JA-00257 | 01/01/2016 | Janssen Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-1-2016 Duragesic Fentanyl wMonthly | JAN-MS-01994156 | JAN-MS-01994156 | | | | | | | |
| JA-00258 | 01/18/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-18-2016DuragesicFentanylwMonthlycorrected | JAN-MS-01994172 | JAN-MS-01994172 | | | | | | | |
| JA-00259 | 01/25/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-25-2016DuragesicFentanylwMonthly | JAN-MS-01994201 | JAN-MS-01994201 | | | | | | | |
| JA-00260 | 02/01/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 2-1-2016DuragesicFentanylwMonthly | JAN-MS-01994207 | JAN-MS-01994207 | | | | | | | |
| JA-00261 | 02/08/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 2-8-2016DuragesicFentanylwMonthly | JAN-MS-01994213 | JAN-MS-01994213 | | | | | | | |
| JA-00262 | 02/29/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 2-29-2016DuragesicFentanylwMonthly | JAN-MS-01994454 | JAN-MS-01994454 | | | | | | | |
| JA-00263 | 03/11/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 031116 DuragesicFentanyl | JAN-MS-01994480 | JAN-MS-01994480 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00264 | 03/18/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 031816 DuragesicFentanyl | JAN-MS-01994663 | JAN-MS-01994663 | | | | | | | |
| JA-00265 | 03/25/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 032516 DuragesicFentanyl | JAN-MS-01994961 | JAN-MS-01994961 | | | | | | | |
| JA-00266 | 02/01/2016 | Spreadsheet: DuragesicFentanylRefreshofEuTRxEuTRxshareTRxTRxshareTRxsize | JAN-MS-00586806 | JAN-MS-00586806 | | | | | | | |
| JA-00267 | 04/01/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 040116 DuragesicFentanyl | JAN-MS-01995048 | JAN-MS-01995048 | | | | | | | |
| JA-00268 | 04/08/2016 | spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 041516 DuragesicFentanyl | JAN-MS-01995060 | JAN-MS-01995060 | | | | | | | |
| JA-00269 | 04/15/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 041516 DuragesicFentanyl | JAN-MS-01995075 | JAN-MS-01995075 | | | | | | | |
| JA-00270 | 04/22/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 042216 DuragesicFentanyl | JAN-MS-01995090 | JAN-MS-01995090 | | | | | | | |
| JA-00271 | 04/29/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 042216 DuragesicFentanyl | JAN-MS-01995093 | JAN-MS-01995093 | | | | | | | |
| JA-00272 | 05/11/2016 | Spreadsheet: Duragesic CoPay Breakouts by MOP MAT for last 3 years 051116 | JAN-MS-00586942 | JAN-MS-00586942 | | | | | | | |
| JA-00273 | 05/06/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 050616 DuragesicFentanyl w April Actuals | JAN-MS-01995104 | JAN-MS-01995104 | | | | | | | |
| JA-00274 | 05/13/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 051316 DuragesicFentanyl | JAN-MS-01995108 | JAN-MS-01995108 | | | | | | | |
| JA-00275 | 05/20/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 052016 DuragesicFentanyl | JAN-MS-01995153 | JAN-MS-01995153 | | | | | | | |
| JA-00276 | 05/27/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 052716 DuragesicFentanyl | JAN-MS-01995156 | JAN-MS-01995156 | | | | | | | |
| JA-00277 | 06/03/2016 | Spreadsheet: IMS NPA WeeklyMonthly Report Data Week Ending 052716 DuragesicFentanyl | JAN-MS-01995159 | JAN-MS-01995159 | | | | | | | |
| JA-00278 | 05/01/2016 | Spreadsheet:IMS NPA WeeklyMonthly Report_May 2016_DuragesicFentanyl | JAN-MS-01995162 | JAN-MS-01995162 | | | | | | | |
| JA-00279 | 07/08/1905 | Spreadsheet: IMS NPA TRX and Market Share | JAN-MS-01997020 | JAN-MS-01997020 | | | | | | | |
| JA-00280 | 03/22/2019 | Spreadsheet: IMS NPA TRX and Market Share | JAN-MS-01995200 | JAN-MS-01995200 | | | | | | | |
| JA-00281 | 08/01/2016 | Spreadsheet: NPA Ext. Insights - Duragesic by MoP through August 2016.xlsx | JAN-MS-01995484 | JAN-MS-01995484 | | | | | | | |
| JA-00282 | 01/01/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-1-2016ConcertaMolecule | JAN-MS-02983716 | JAN-MS-02983716 | | | | | | | |
| JA-00283 | 01/18/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-18-2016ConcertaMolecule | JAN-MS-02983767 | JAN-MS-02983767 | | | | | | | |
| JA-00284 | 01/25/2016 | Spreadsheet: 2015 EPG Reporting Workbook IMS Data NPA Weekly 1-25-2016ConcertaMolecule | JAN-MS-02983719 | JAN-MS-02983719 | | | | | | | |
| JA-00285 | 03/11/2016 | Spreadsheet:IMS Data NPA Monthly Weekly Report Data Week Ending 031116 ConcertaBrandAG | JAN-MS-02983708 | JAN-MS-02983708 | | | | | | | |
| JA-00286 | 03/18/2016 | Spreadsheet: IMS Data NPA Monthly Weekly Report Data Week Ending 031816 ConcertaBrandAG | JAN-MS-03062908 | JAN-MS-03062908 | | | | | | | |
| JA-00287 | 04/08/2016 | Spreadsheet: IMS Data NPA Monthly Weekly Report Data Week Ending 040816 ConcertaBrandAG | JAN-MS-02964753 | JAN-MS-02964753 | | | | | | | |
| JA-00288 | 04/25/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 04/16/2016). | JAN-MS-02964728 | JAN-MS-02964728 | | | | | | | |
| JA-00289 | 05/02/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 4/22/2016). | JAN-MS-02964725 | JAN-MS-02964725 | | | | | | | |
| JA-00290 | 05/16/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 5/6/2016). | JAN-MS-02964734 | JAN-MS-02964734 | | | | | | | |
| JA-00291 | 05/23/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 5/13/2016). | JAN-MS-02964708 | JAN-MS-02964708 | | | | | | | |
| JA-00292 | 06/06/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 5/27/2016). | JAN-MS-02964699 | JAN-MS-02964699 | | | | | | | |
| JA-00293 | 06/13/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 6/3/2016). | JAN-MS-02964711 | JAN-MS-02964711 | | | | | | | |
| JA-00294 | 02/08/2016 | Janssen spreadsheet: Concerta Brand & AG Weekly/Monthly IMS Data Reports (week ending 1/29/2016). | JAN-MS-02983689 | JAN-MS-02983689 | | | | | | | |
| JA-00295 | 09/04/2007 | Janssen spreadsheet: Brand Highlight Sheets. | JAN-MS-01105538 | JAN-MS-01105538 | | | | | | | |
| JA-00296 | 11/04/2007 | Janssen spreadsheet: Tapentadol IMS Market Basket 11/13/2007. | JAN-MS-01016125 | JAN-MS-01016125 | | | | | | | |
| JA-00297 | 10/27/2008 | Janssen spreadsheet: Sandoz Monthly NSP 2008. | JAN-MS-00593264 | JAN-MS-00593264 | | | | | | | |
| JA-00298 | 06/30/1905 | Janssen spreadsheet: Duragesic SIC GP Analysis. | JAN-MS-01112508 | JAN-MS-01112508 | | | | | | | |
| JA-00299 | 06/30/1905 | Janssen spreadsheet: Duragesic SIC GP Analysis. | JAN-MS-01105395 | JAN-MS-01105395 | | | | | | | |
| JA-00300 | 09/19/2011 | Janssen spreadsheet: Tapentadol Sales and Marketing by year. | JAN-MS-02947973 | JAN-MS-02947975 | | | | | | | |
| JA-00301 | 09/04/2012 | Spreadsheet with CII & NUC Mix - NPA & NSP (12mos thru Jul12) - 09.04.12 | JAN-MS-02921467 | JAN-MS-02921467 | | | | | | | |
| JA-00302 | 03/29/2013 | Spreadsheet with CII SAO & LAO NSP SalesS - Jan13 | JAN-MS-02933150 | JAN-MS-02933150 | | | | | | | |
| JA-00303 | 12/01/2013 | Spreadsheet: Fentanyl12mcgNSPSDecember2013 | JAN-MS-00583010 | JAN-MS-00583010 | | | | | | | |
| JA-00304 | 06/01/2014 | Spreadsheet: JUNE 2014 NSP | JAN-MS-01101962 | JAN-MS-01101962 | | | | | | | |
| JA-00305 | 04/01/2014 | Spreadsheet: NSP Audit from May 2008 to April 2014 | JAN-MS-02737034 | JAN-MS-02737034 | | | | | | | |
| JA-00306 | 11/19/2003 | Spreadsheet with CP Weekly November 7 | JAN-MS-03862826 | JAN-MS-03862826 | | | | | | | |
| JA-00307 | 07/26/2005 | Spreadsheet with MERIGROUP_1Q2005_JOM product shares | JAN-MS-02565938 | JAN-MS-02565938 | | | | | | | |
| JA-00308 | 12/15/2009 | JAN-OH-00102515 Ohio Nucynta TRX Trend, Sales and Marketing. | JAN-OH-00102515 | JAN-OH-00102515 | | | | | | | |
| JA-00309 | 10/11/2011 | Spreadsheet with Duragesic PlanTrak Data_Jun 2011 | JAN-MS-01981024 | JAN-MS-01981024 | | | | | | | |
| JA-00310 | 10/21/2011 | Janssen spreadsheet: Duragesic PlanTrak Data August 2011. | JAN-MS-01981070 | JAN-MS-01981070 | | | | | | | |
| JA-00311 | 12/08/2011 | Johnson & Johnson spreadsheet: Duragesic PlanTrak Data | JAN-MS-00581022 | JAN-MS-00581022 | | | | | | | |
| JA-00312 | 10/30/2006 | Janssen spreadsheet: Duragesic Erosion from 2005 forward | JAN-MS-02009771 | JAN-MS-02009771 | | | | | | | |
| JA-00313 | 05/24/2011 | Johnson&Johnson spreadsheet: summary of share of voice & competitor journal spend | JAN-MS-01130492 | JAN-MS-01130492 | | | | | | | |
| JA-00314 | 01/06/2012 | Janssen spreadsheet: IMS audited Share of Voice for Nucynta/Nucynta ER and Xarelto | JAN-MS-01095895 | JAN-MS-01095895 | | | | | | | |
| JA-00315 | 04/02/2012 | Johnson & Johnson spreadsheet: % of Minutes for all of J&I | JAN-MS-02934035 | JAN-MS-02934036 | | | | | | | |
| JA-00316 | 11/12/2012 | Spreadsheet: Monthly figures for various medical areas | JAN-MS-02934044 | JAN-MS-02934044 | | | | | | | |
| JA-00317 | 03/29/2013 | Janssen spreadsheet: Contact and call volume | JAN-MS-02934038 | JAN-MS-02934040 | | | | | | | |
| JA-00318 | 08/07/2013 | Janssen spreadsheet: Nucynta vs Exalgo/National chart calls | JAN-MS-02934057 | JAN-MS-02934057 | | | | | | | |
| JA-00319 | 11/07/2006 | Janssen spreadsheet: Duragesic All State by Payor Type | JAN-MS-02013475 | JAN-MS-02013475 | | | | | | | |
| JA-00320 | 11/25/2002 | Janssen spreadsheet: Duragesic Business Information Report for November 2002 | JAN-MS-00784557 | JAN-MS-00784557 | | | | | | | |
| JA-00321 | 09/25/2003 | Janssen spreadsheet: Xponent vs NPA by Drug | JAN-MS-00787880 | JAN-MS-00787880 | | | | | | | |
| JA-00322 | 03/03/2005 | Janssen spreadsheet: Fentanyl Pricing Comparison | JAN-MS-00784020 | JAN-MS-00784020 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00323 | 02/01/2006 | Janssen spreadsheet: Vortex IR Base - Q4 08 launch | JAN-MS-00441596 | JAN-MS-00441596 | | | | | | | |
| JA-00324 | 08/17/2009 | Janssen spreadsheet: BF Data dictionary; In scope vendor programs with communication timelines status | JAN-MS-03858731 | JAN-MS-03858731 | | | | | | | |
| JA-00325 | 04/13/2010 | Janssen spreadsheet: Weekly Oncology Tracking Report | JAN-MS-01043678 | JAN-MS-01043678 | | | | | | | |
| JA-00326 | 10/11/2010 | Janssen spreadsheet: Aetna Nucynta Targets | JAN-MS-02472410 | JAN-MS-02472410 | | | | | | | |
| JA-00327 | 10/14/2011 | Janssen spreadsheet: IMS Xponent Data | JAN-MS-03878395 | JAN-MS-03878395 | | | | | | | |
| JA-00328 | 10/21/2011 | JAN-OH-00017579 High Value Nucynta Targets, Unique to New CSO Territories. | JAN-OH-00017579 | JAN-OH-00017579 | | | | | | | |
| JA-00329 | 01/31/2012 | Janssen presentation: Nucynta Monthly Review, IMS Xponent Data thru 1/13/2012 | JAN-MS-03879478 | JAN-MS-03879478 | | | | | | | |
| JA-00330 | 01/17/2012 | Trinity Partners Janssen presentation: Nucynta NPAL Data Analysis | JAN-MS-02935325 | JAN-MS-02935325 | | | | | | | |
| JA-00331 | 07/05/1905 | Janssen presentation: TRx&EU-updated (IMS NPA), Nucynta & Nucynta ER Weekly TRx | JAN-MS-02947983 | JAN-MS-02947983 | | | | | | | |
| JA-00332 | 10/01/2012 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | JAN-OH-00080030 | JAN-OH-00080114 | | | | | | | |
| JA-00333 | 11/01/2013 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | JAN-OH-00142663 | JAN-OH-00142755 | | | | | | | |
| JA-00334 | 04/08/2015 | Ohio Department of Medicaid P&T Committee Meeting Minutes | ODM-002-0012815 | ODM-002-0012835 | | | | | | | |
| JA-00335 | 06/10/2015 | Ohio Department of Medicaid P&T Committee Meeting Minutes | ODM-002-0012897 | ODM-002-0013127 | | | | | | | |
| JA-00336 | 10/01/2012 | Ohio Department of Medicaid Preferred Drug List | ODM-002-0014039 | ODM-002-0014123 | | | | | | | |
| JA-00337 | 11/01/2013 | Ohio Medicaid Preferred Drug List | ODM-002-0014124 | ODM-002-0014216 | | | | | | | |
| JA-00338 | 06/11/2014 | Ohio Department of Medicaid P&T Committee Meeting Minutes | ODM-002-0013128 | ODM-002-0013312 | | | | | | | |
| JA-00339 | 10/01/2014 | Ohio Department of Medicaid Preferred Drug List | ODM-002-0014217 | ODM-002-0014308 | | | | | | | |
| JA-00340 | 09/20/2016 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013810 | ODM-002-0013811 | | | | | | | |
| JA-00341 | 10/01/2015 | Ohio Department of Medicaid Preferred Drug List | ODM-002-0014521 | ODM-002-0014620 | | | | | | | |
| JA-00342 | 05/20/2014 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013875 | ODM-002-0013876 | | | | | | | |
| JA-00343 | 01/01/2017 | Ohio Department of Medicaid Preferred Drug List | ODM-002-0015110 | ODM-002-0015213 | | | | | | | |
| JA-00344 | 10/01/2009 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM-035445 | ODM-035446 | | | | | | | |
| JA-00345 | 10/01/2009 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM-036290 | ODM-036293 | | | | | | | |
| JA-00346 | 10/01/2007 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM-036294 | ODM-036297 | | | | | | | |
| JA-00347 | 10/01/2006 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM-036298 | ODM-036301 | | | | | | | |
| JA-00348 | 07/13/2018 | Change Healthcare draft presentation: Fiscal Analysis to Remove Prior Authorization Barriers to Medication Assisted Treatment (MAT) of Opioid Addiction | ODM-040866_Clawback | ODM-040872 | | | | | | | |
| JA-00349 | 10/01/2017 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | CUYAH-013963829 | CUYAH-013963935 | | | | | | | |
| JA-00350 | 09/19/2012 | Email from Thomas Gilson to Terry Allan et al. | CUYAH-014304430 | CUYAH-014304431 | | | | | | | |
| JA-00351 | 12/07/2016 | Ohio Legislative Service Commission Impact Statement re: Bill S.B. 319 of the 131st G.A. | SUMMIT_000170790 | SUMMIT_000170798 | | | | | | | |
| JA-00352 | 01/01/2019 | Jody Lutz, Opioid prescribing guidelines, AffirmHealth, 01/01/2019 | JAN-TREX-00000540 | JAN-TREX-00000559 | | | | | | | |
| JA-00353 | 12/18/2017 | Comprehensive Preferred Drug List, Buckeye Health Plan, Envolve Pharmacy Solutions, 12/18/2017, available at https://www.buckeyehealthplan.com/content/dam/centene/Buckeye/medicaid/pdfs/Med icaid-PDL-2018.pdf | JAN-TREX-00000560 | JAN-TREX-00000752 | | | | | | | |
| JA-00354 | 04/01/2019 | CareSource Ohio Medicaid Preferred Drug List, April 2019, available at https://www.caresource.com/documents/ohio-medicaid-preferred-medication-list/ | JAN-TREX-00000753 | JAN-TREX-00000827 | | | | | | | |
| JA-00355 | 10/08/2018 | Ohio Medicaid will cover more withdrawal medicine, October 2018, available at https://www.wxu.org/post/ohio-medicaid-will-cover-more-opioid-withdrawal-medicine#stream/0 | JAN-TREX-00000828 | JAN-TREX-00000829 | | | | | | | |
| JA-00356 | 08/15/2017 | Medicaid's Opioid Fix: Evidence suggests the program may contribute to the epidemic. Wall Street Journal. August 2017, available at https://www.wsj.com/articles/medicaids-opioid-fix-1502838645 | JAN-TREX-00000830 | JAN-TREX-00000831 | | | | | | | |
| JA-00357 | 04/01/2019 | Molina Healthcare of South Carolina Preferred Drug List, Molina Healthcare, Healthy Connections, April 2019, available at https://www.molinahealthcare.com/providers/oh/medicaid/medication/PDF/RxInfo_OH_MolinaHealthcareOhioFormul ary.pdf | JAN-TREX-00000832 | JAN-TREX-00000986 | | | | | | | |
| JA-00358 | 07/11/1905 | Drug Coverage Information, Ohio Department of Medicaid, https://pharmacy.medicaid.ohio.gov/medication-coverage | JAN-TREX-00149909 | JAN-TREX-00149909 | | | | | | | |
| JA-00359 | 04/01/2019 | Preferred Drug Lists, Fee-for-Service Preferred Drug List, Effective April 2019, Ohio Department of Medicaid, available at https://pharmacy.medicaid.ohio.gov/sites/default/files/OH%20PDL%20Effective%202 019-04-01_0.pdf | JAN-TREX-00000987 | JAN-TREX-00001100 | | | | | | | |
| JA-00360 | 07/11/1905 | Ohio Department of Medicaid Drug Utilization Review (DUR) Board, available at https://pharmacy.medicaid.ohio.gov/medication-utilization-review-board | JAN-TREX-00001101 | JAN-TREX-00001102 | | | | | | | |
| JA-00361 | 07/11/1905 | Opioid Prescribing Guidelines, Ohio Mental Health and Addiction Services, available at https://mha.ohio.gov/News/-GCOAT-Opiate-Action-Team/Opioid-Prescribing-Guidelines | JAN-TREX-00149910 | JAN-TREX-00149910 | | | | | | | |
| JA-00362 | 05/01/2019 | Paramount Advantage Preferred Drug List. 05/01/2019, available at https://www.paramounthealthcare.com/assets/documents/advantage/preferred-medication-list-advantage.pdf | JAN-TREX-00001103 | JAN-TREX-00001162 | | | | | | | |
| JA-00363 | 04/01/2019 | Preferred Drug List (PDL), Ohio, Effective date 4/1/19, UnitedHealthcare, available at https://www.uhccommunityplan.com/assets/plandocuments/findamedication/OH-PDL/OH-Medicaid-PDL.pdf | JAN-TREX-00001163 | JAN-TREX-00001297 | | | | | | | |
| JA-00364 | 07/11/1905 | State Drug Utilization Data, Centers for Medicare and Medicaid Services, available at https://www.medicaid.gov/medicaid/prescription-drugs/state-drug-utilization-data/index.html. | JAN-TREX-00001298 | JAN-TREX-00001300 | | | | | | | |
| JA-00365 | 09/01/2018 | Oral Morphine Milligram Equivalents, Centers for Disease Control and Prevention, available at https://www.cdc.gov/drugoverdose/resources/data.html | JAN-TREX-00149911 | JAN-TREX-00149911 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00366 | 04/01/2019 | Preferred Drug Lists: Fee-for-Service Preferred Drug List, Effective April 1, 2019, Ohio Department of Medicaid, available at https://pharmacy.medicaid.ohio.gov/sites/default/files/OH%20PDL%20Effective%202 019-04-01_0.pdf | JAN-TREX-00001301 | JAN-TREX-00001414 | | | | | | | |
| JA-00367 | 07/10/1905 | Information About Medication-Assisted Treatment (MAT), U.S. Food & Drug Administration, available at https://www.fda.gov/drugs/information-drug-class/information-about-medication-assisted-treatment-mat. | JAN-TREX-00001415 | JAN-TREX-00001417 | | | | | | | |
| JA-00368 | 04/19/2019 | Deborah Dowell, Tamara Haegerich, Roger Chou, No Shortcuts to Safer Opioid Prescribing, New England Journal of Medicine, April 24, 2019, available at https://www.nejm.org/doi/10.1056/NEJMp1904190?url_ver=Z39.88-2003&rfr_id=ori%3Arid%3Acrossref.org&rfr_dat=cr_pub%3Dwww.ncbi.nlm.nih.gov | JAN-TREX-00001418 | JAN-TREX-00001420 | | | | | | | |
| JA-00369 | 12/28/2018 | U.S. Department of Health & Human Services, Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations, December 28, 2018, available at https://www.hhs.gov/ash/advisory-committees/pain/reports/2018-12-draft-report-on-updates-gaps-inconsistencies-recommendations/index.html | JAN-TREX-00001421 | JAN-TREX-00001528 | | | | | | | |
| JA-00370 | 07/08/1905 | Total Number of Medicare Beneficiaries, The Henry J. Kaiser Family Foundation, 2016. https://www.kff.org/medicare/state-indicator/total-medicare-beneficiaries/?currentTimeframe=2&sortModel=%7B%22colId%22:%22Location%22%2Csort%22%22Casc%22%7D | JAN-TREX-00001529 | JAN-TREX-00001530 | | | | | | | |
| JA-00371 | 02/01/2019 | February 2019 Medicaid & CHIP Enrollment Data Highlights, Medicaid.gov, https://www.medicaid.gov/medicaid/program-information/medicaid-and-chip-enrollment-data/report-highlights/index.html | JAN-TREX-00001531 | JAN-TREX-00001558 | | | | | | | |
| JA-00372 | 12/03/2004 | MediMedia Information Technologies Group: Formulary Compass Proposal for Alpharma | ALLERGAN_MDL_02453417 | ALLERGAN_MDL_02453423 | | | | | | | |
| JA-00373 | N/A | CV of Josh Cohen | JAN-TREX-00188455 | JAN-TREX-00188466 | | | | | | | |
| JA-00374 | 11/01/2016 | USDOJ, 2016 National Drug Threat Assessment | JAN-TREX-00004061 | JAN-TREX-00004254 | | | | | | | |
| JA-00375 | 10/01/2017 | USDOJ, 2017 National Drug Threat Assessment | JAN-TREX-00004255 | JAN-TREX-00004436 | | | | | | | |
| JA-00376 | 03/01/2018 | U.S. Government Accountability Office, Illicit Opioids: While Greater Attention Given to Combating Synthetic Opioids, Agencies Need to Better Assess Their Efforts, Mar. 2018 | JAN-TREX-00004793 | JAN-TREX-00004886 | | | | | | | |
| JA-00377 | 06/06/2018 | Martin R, "In Rural Ohio, An Opioid Crisis Becomes a Meth Crisis," National Public Radio, Available at: https://www.npr.org/2018/06/06/617422943/in-rural-ohio-anopioid-crisis-becomes-a-methamphetamine-crisis | JAN-TREX-00005280 | JAN-TREX-00005291 | | | | | | | |
| JA-00378 | 06/07/2018 | DeMio T, "Fentanyl deaths up 1,000% since 2013, so much so that even heroin's supply is dwarfed," The Cincinnati Enquirer. Available at: https://www.cincinnati.com/story/news/2018/06/06/opioid-fentanyl-death-heroin-cincinnati/drug-supply-killing-more/610804002/ | JAN-TREX-00005294 | JAN-TREX-00005298 | | | | | | | |
| JA-00379 | 07/09/1905 | Anne Case & Angus Deaton, "Mortality and Morbidity in the 21st Century," Brooking Papers on Economic Activity, Spring 2017. | JAN-TREX-00008684 | JAN-TREX-00008763 | | | | | | | |
| JA-00380 | 06/25/1905 | Janssen Pharmaceutica, Progress Note, Pain Assessment and Documentation Tool (PADT) | JAN-TREX-00008764 | JAN-TREX-00008765 | | | | | | | |
| JA-00381 | 06/26/1905 | Passik SD et al. "A New Tool to Assess and Document Pain Outcomes in Chronic Pain Patients Receiving Opioid Therapy," Clinical Therapeutics, 26,4, pp. 552-561. | JAN-TREX-00008766 | JAN-TREX-00008775 | | | | | | | |
| JA-00382 | 05/04/2005 | Kosinski MR et al. "An observational study of health-related quality of life and pain outcomes in chronic low back pain patients treated with fentanyl transdermal system," Current Medical Research and Opinion,21,6, pp. 849-862. | JAN-TREX-00008776 | JAN-TREX-00008790 | | | | | | | |
| JA-00383 | 06/30/1905 | Fishbain DA, et al. "What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review," Pain Medicine, 9(4), pp. 444-459 | JAN-TREX-00008791 | JAN-TREX-00008806 | | | | | | | |
| JA-00384 | 07/02/1905 | Noble M et al., "Long-term opioid management for chronic noncancer pain" (Review), Cochrane Database of Systematic Reviews | JAN-TREX-00008807 | JAN-TREX-00008876 | | | | | | | |
| JA-00385 | 06/01/2014 | Gaila E et al. "Evaluation of the tamper-resistant properties of tapentadol extended-release tablets: Results of in vitro laboratory analyses," Journal of Opioid Management 10(3), pp. 149-158 | JAN-TREX-00008877 | JAN-TREX-00008886 | | | | | | | |
| JA-00386 | 07/01/1905 | Annual U.S. OxyContin Prescriptions (Millions) Chart, U.S. Food and Drug Administration | JAN-TREX-00008887 | JAN-TREX-00008889 | | | | | | | |
| JA-00387 | 01/01/2017 | U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) Assessment of Abuse Potential of Drugs: Guidance for Industry. | JAN-TREX-00008890 | JAN-TREX-00008926 | | | | | | | |
| JA-00388 | 08/25/2011 | U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research Application Number: 200533Orig1s000 Summary Review Reference ID:3006373 | JAN-TREX-00008927 | JAN-TREX-00008974 | | | | | | | |
| JA-00389 | 07/11/1905 | Code of Federal Regulations. Schedules,https://www.deadiversion.usdoj.gov/schedules/ | JAN-TREX-00008975 | JAN-TREX-00009048 | | | | | | | |
| JA-00390 | 05/28/2009 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research Meeting Transcript | JAN-TREX-00009049 | JAN-TREX-00009440 | | | | | | | |
| JA-00391 | 08/01/1990 | Duragesic Label | JAN-TREX-00009441 | JAN-TREX-00009451 | | | | | | | |
| JA-00392 | 01/01/1991 | Duragesic Label | JAN-TREX-00009452 | JAN-TREX-00009462 | | | | | | | |
| JA-00393 | 06/01/1991 | Duragesic Label | JAN-TREX-00009463 | JAN-TREX-00009473 | | | | | | | |
| JA-00394 | 04/01/1992 | Duragesic Label | JAN-TREX-00009474 | JAN-TREX-00009484 | | | | | | | |
| JA-00395 | 03/01/1993 | Duragesic Label | JAN-TREX-00009485 | JAN-TREX-00009496 | | | | | | | |
| JA-00396 | 08/01/1993 | Duragesic Label | JAN-TREX-00009497 | JAN-TREX-00009508 | | | | | | | |
| JA-00397 | 01/01/1994 | Duragesic Label | JAN-TREX-00009509 | JAN-TREX-00009520 | | | | | | | |
| JA-00398 | 06/01/1994 | Duragesic Label | JAN-TREX-00009521 | JAN-TREX-00009532 | | | | | | | |
| JA-00399 | 06/01/1997 | Duragesic Label | JAN-TREX-00009533 | JAN-TREX-00009544 | | | | | | | |
| JA-00400 | 04/01/1998 | Duragesic Label | JAN-TREX-00009545 | JAN-TREX-00009547 | | | | | | | |
| JA-00401 | 11/01/1999 | Duragesic Label | JAN-TREX-00009548 | JAN-TREX-00009555 | | | | | | | |
| JA-00402 | 01/01/2000 | Duragesic Label | JAN-TREX-00009556 | JAN-TREX-00009557 | | | | | | | |

| | | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00403 | 02/01/2001 | Duragesic Label (1-2000, 2-2001) | JAN-TREX-00009558 | JAN-TREX-00009561 | | | | | | | |
| JA-00404 | 05/01/2003 | Duragesic Label | JAN-TREX-00009562 | JAN-TREX-00009589 | | | | | | | |
| JA-00405 | 05/20/2003 | Letter from Bob Rappaport to Janne Wissel | JAN-TREX-00009590 | JAN-TREX-00009593 | | | | | | | |
| JA-00406 | 06/25/1905 | Duragesic Label | JAN-TREX-00009594 | JAN-TREX-00009637 | | | | | | | |
| JA-00407 | 06/27/1905 | Duragesic Label | JAN-TREX-00009638 | JAN-TREX-00009685 | | | | | | | |
| JA-00408 | 07/01/2009 | Duragesic Label | JAN-TREX-00009686 | JAN-TREX-00009731 | | | | | | | |
| JA-00409 | 10/01/2011 | Duragesic Label | JAN-TREX-00009732 | JAN-TREX-00009774 | | | | | | | |
| JA-00410 | 10/01/2011 | Duragesic Label | JAN-TREX-00009775 | JAN-TREX-00009818 | | | | | | | |
| JA-00411 | 04/01/2014 | Duragesic Label | JAN-TREX-00009819 | JAN-TREX-00009864 | | | | | | | |
| JA-00412 | 04/01/2014 | Duragesic Label | JAN-TREX-00009865 | JAN-TREX-00009920 | | | | | | | |
| JA-00413 | 01/01/2018 | Duragesic Label | JAN-TREX-00009921 | JAN-TREX-00009976 | | | | | | | |
| JA-00414 | 08/01/1990 | Duragesic Original Approval Package | JAN-TREX-00009977 | JAN-TREX-00009987 | | | | | | | |
| JA-00415 | 05/20/2003 | US Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research. Approval Package. | JAN-TREX-00009988 | JAN-TREX-00010156 | | | | | | | |
| JA-00416 | 06/01/2015 | Extended-Release (ER) And Long-Acting (LA) Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) | JAN-TREX-00010157 | JAN-TREX-00010201 | | | | | | | |
| JA-00417 | 07/22/2010 | US Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting Transcript | JAN-TREX-00010202 | JAN-TREX-00010564 | | | | | | | |
| JA-00418 | 07/23/2010 | US Department of Health and Human Services,Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting Transcript | JAN-TREX-00010565 | JAN-TREX-00010887 | | | | | | | |
| JA-00419 | 07/23/2010 | US Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting Agenda. | JAN-TREX-00010888 | JAN-TREX-00011210 | | | | | | | |
| JA-00420 | 07/23/2010 | US Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Draft Agenda | JAN-TREX-00011211 | JAN-TREX-00011533 | | | | | | | |
| JA-00421 | 05/01/2017 | FDA Blueprint for Prescriber Education for Extended-Release and Long-Acting Opioid Analgesics | JAN-TREX-00011534 | JAN-TREX-00011554 | | | | | | | |
| JA-00422 | 04/09/2019 | FDA Statement by Douglas Throckmorton, M.D. Deputy Center Director, Center for Drug Evaluation and Research (CDER), on new opioid analgesic labeling changes to give providers better information for how to properly taper patients who are physically dependent on opioids | JAN-TREX-00011555 | JAN-TREX-00011558 | | | | | | | |
| JA-00423 | 02/09/2009 | FDA Website: A Guide to Safe Use of Pain Medication, available at https://www.fda.gov/consumers/consumer-updates/guide-safe-use-pain-medicine | JAN-TREX-00011559 | JAN-TREX-00011564 | | | | | | | |
| JA-00424 | 05/07/2019 | FDA Website: Development & Approval Process (Drugs), available at https://www.fda.gov/drugs/development-approval-process-drugs | JAN-TREX-00011565 | JAN-TREX-00011568 | | | | | | | |
| JA-00425 | 07/09/1905 | FDA Website, FDA Enforcement Statistics:Summary, Fiscal Year 2017. https://www.fda.gov/media/71878/download | JAN-TREX-00011569 | JAN-TREX-00011582 | | | | | | | |
| JA-00426 | 04/01/2019 | US Department of Health and Human Services, Food and Drug Administration. Regulatory Procedures Manual. FDA Website: https://www.fda.gov/media/110196/download | JAN-TREX-00011583 | JAN-TREX-00011643 | | | | | | | |
| JA-00427 | 07/23/2010 | US Department of Health and Human Services, Food and Drug Administration, Joint Meeting of the Anesthetic and Life Support Drugs and Risk Management Advisory Committees, Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long-Acting Opioid Products | JAN-TREX-00011644 | JAN-TREX-00011690 | | | | | | | |
| JA-00428 | 12/04/2009 | US Department of Health and Human Services, Food and Drug Administration, Risk Evaluation and Mitigation Strategies for Certain Opioid Drugs Public Meeting | JAN-TREX-00011691 | JAN-TREX-00011796 | | | | | | | |
| JA-00429 | 02/04/2005 | Letter from Bob Rappaport to Susan Rinne | JAN-TREX-00011797 | JAN-TREX-00011800 | | | | | | | |
| JA-00430 | 02/07/2008 | Letter from Bob Rappaport to Michael H. Kaufman | JAN-TREX-00011801 | JAN-TREX-00011804 | | | | | | | |
| JA-00431 | 07/09/2012 | Letter from Bob Rappaport to Mary Mulligan | JAN-TREX-00011805 | JAN-TREX-00011808 | | | | | | | |
| JA-00432 | 12/16/2016 | Letter from Sharon Hertz to Kelly Rudnick | JAN-TREX-00011809 | JAN-TREX-00011813 | | | | | | | |
| JA-00433 | 04/16/2014 | Letter from Judith Racoosin to Mary Mulligan | JAN-TREX-00011814 | JAN-TREX-00011818 | | | | | | | |
| JA-00434 | 08/25/2011 | Letter from Bob A. Rappaport to Kathleen F. Dusek | JAN-TREX-00011819 | JAN-TREX-00011825 | | | | | | | |
| JA-00435 | 07/09/2012 | Letter from Bob A. Rappaport to Tania Miller | JAN-TREX-00011826 | JAN-TREX-00011836 | | | | | | | |
| JA-00436 | 08/28/2012 | Letter from Bob A. Rappaport to Tania Hillmer | JAN-TREX-00011837 | JAN-TREX-00011842 | | | | | | | |
| JA-00437 | 04/16/2014 | Letter from Judith A. Racoosin to Tania Hillmer | JAN-TREX-00011843 | JAN-TREX-00011847 | | | | | | | |
| JA-00438 | 04/10/2019 | Letter from Robert R. Redfield to Daniel Alford | JAN-TREX-00011848 | JAN-TREX-00011852 | | | | | | | |
| JA-00439 | 04/01/2011 | Letter from Philomena McArthur to Thomas Abrams | JAN-TREX-00011853 | JAN-TREX-00011870 | | | | | | | |
| JA-00440 | 03/01/2009 | Nucynta Highlights of Prescribing Information 03/2009 | JAN-TREX-00011871 | JAN-TREX-00011896 | | | | | | | |
| JA-00441 | 10/01/2010 | Nucynta Highlights of Prescribing Information 10/2010 | JAN-TREX-00011897 | JAN-TREX-00011922 | | | | | | | |
| JA-00442 | 11/01/2008 | Unnamed opioid analgesic Label 2008-11-20 | JAN-TREX-00011923 | JAN-TREX-00011949 | | | | | | | |
| JA-00443 | 03/01/2009 | Nucynta Label 2009-11-09 | JAN-TREX-00011950 | JAN-TREX-00011975 | | | | | | | |
| JA-00444 | 10/01/2010 | Nucynta Label 2010-11-01 | JAN-TREX-00011976 | JAN-TREX-00012001 | | | | | | | |
| JA-00445 | 07/01/2013 | Nucynta Label 2013-07-11 | JAN-TREX-00012002 | JAN-TREX-00012029 | | | | | | | |
| JA-00446 | 10/01/2013 | Nucynta Label 2013-10-31 | JAN-TREX-00012030 | JAN-TREX-00012057 | | | | | | | |
| JA-00447 | 12/01/2016 | Nucynta Tablet Label 2016-12-16 | JAN-TREX-00012058 | JAN-TREX-00012090 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-00448 | 10/01/2012 | Nucynta IR Oral Solution Label 2012-10-15 | JAN-TREX-00012091 | JAN-TREX-00012121 | | | | | | | |
| JA-00449 | 11/01/2014 | Nucynta Oral Solution Label 2014-11-17 | JAN-TREX-00012122 | JAN-TREX-00012159 | | | | | | | |
| JA-00450 | 12/01/2016 | Nucynta Oral Solution Label 2016-12-16 | JAN-TREX-00012160 | JAN-TREX-00012198 | | | | | | | |
| JA-00451 | 08/01/2011 | Nucynta ER tablets label 2011-08-25 | JAN-TREX-00012199 | JAN-TREX-00012237 | | | | | | | |
| JA-00452 | 07/01/2012 | Nucynta ER tablet label 2012-07-09 | JAN-TREX-00012238 | JAN-TREX-00012272 | | | | | | | |
| JA-00453 | 08/01/2012 | Nucynta ER tablet label 2012-08-28 | JAN-TREX-00012273 | JAN-TREX-00012309 | | | | | | | |
| JA-00454 | 04/01/2014 | Nucynta ER tablet label 2014-04-16 | JAN-TREX-00012310 | JAN-TREX-00012344 | | | | | | | |
| JA-00455 | 12/01/2016 | Nucynta tablet label 2016-12-16 | JAN-TREX-00012345 | JAN-TREX-00012377 | | | | | | | |
| JA-00456 | 07/22/2010 | Covidien Presentation: Our Experience in EXALGO Risk Management, U.S. Food and Drug Administration, Joint Meeting of the Anesthetic and Life Support Drugs Advisory and Drug Safety and Risk Management Advisory Committees | JAN-TREX-00012378 | JAN-TREX-00012388 | | | | | | | |
| JA-00457 | 07/22/2010 | FDA Presentation: Outpatient Prescription Opioid Utilization in the U.S., Years 2000 – 2009 | JAN-TREX-00012389 | JAN-TREX-00012544 | | | | | | | |
| JA-00458 | 12/28/2018 | U.S. Department of Health and Human Services, Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations, December 28, 2018 | JAN-TREX-00012545 | JAN-TREX-00012612 | | | | | | | |
| JA-00459 | 10/15/2014 | Prescribe Responsibly Website, available at www.prescriberesponsibly.com | JAN-TREX-00012613 | JAN-TREX-00012721 | | | | | | | |
| JA-00460 | 01/07/2015 | FDA presentation: Selected FDA Activities on Opioids | JAN-TREX-00012722 | JAN-TREX-00012752 | | | | | | | |
| JA-00461 | 07/23/2010 | Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committee summary minutes; risk evaluation and mitigation strategies for extended-release and long-acting opioid analgesics | JAN-TREX-00012753 | JAN-TREX-00012763 | | | | | | | |
| JA-00462 | 11/01/2008 | Unnamed drug highlights of prescribing information 11/2008 | JAN-TREX-00012764 | JAN-TREX-00012790 | | | | | | | |
| JA-00463 | 12/21/2015 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS) (Dec. 2014) | JAN-TREX-00012791 | JAN-TREX-00012923 | | | | | | | |
| JA-00464 | 09/23/2001 | ABT-MDL-KY-0025968 American Pain Foundation Pain Action Guide: Reading this could help ease your pain | ABT-MDL-KY-0025968 | ABT-MDL-KY-0025974 | | | | | | | |
| JA-00465 | 07/27/2010 | Nucynta 2011 Business Plan | JAN-MS-00010379 | JAN-MS-00010432 | | | | | | | |
| JA-00466 | 06/06/2011 | Nucynta ER Launch Plan | JAN-MS-00022131 | JAN-MS-00022164 | | | | | | | |
| JA-00467 | 07/03/1905 | Nucynta ER Frequently Asked Questions List | JAN00073184 | JAN00073195 | | | | | | | |
| JA-00468 | 06/26/1905 | Spreadsheet: Duragesic Account ARC Call Details | JAN00118955 | JAN00118955 | | | | | | | |
| JA-00469 | 06/26/1905 | Spreadsheet: Duragesic Sales Call Information | JAN00118956 | JAN00118956 | | | | | | | |
| JA-00470 | 06/12/2017 | Spreadsheet: Nucynta sales call data | JAN00118960 | JAN00118960 | | | | | | | |
| JA-00471 | 06/12/2007 | Spreadsheet: Nucynta sales call data | JAN00118971 | JAN00118971 | | | | | | | |
| JA-00472 | 06/13/2009 | JAN-0014-0021012 | JAN-0014-0021012 | JAN-0014-0021012 | | | | | | | |
| JA-00473 | 10/20/1994 | Letter from Elizabeth A. Clark to Robert Bedford | JAN00221820 | JAN00221820 | | | | | | | |
| JA-00474 | 06/30/2003 | Letter from Susan Merchant to Victor Raczkowski | JAN00221849 | JAN00221849 | | | | | | | |
| JA-00475 | 06/25/2004 | Letter from Kathleen Dusek to Victor Raczkowski | JAN00221868 | JAN00221868 | | | | | | | |
| JA-00476 | 02/01/2005 | Duragesic Label: Full Prescribing Information | JAN00222123 | JAN00222123 | | | | | | | |
| JA-00477 | 04/22/2011 | Letter from Mathilda Fienkeng to Philomena McArthur | JAN-IN-000132297 | JAN-IN-000132300 | | | | | | | |
| JA-00478 | 05/02/2011 | Global Medical Safety J&J: NUCYNTA® (Tapentadol Hydrochloride) Immediate Release: Third Safety Surveillance Plan Progress Report | JAN-MS-00235238 | JAN-MS-00235238 | | | | | | | |
| JA-00479 | 11/08/2017 | Promotional Platform: Physician & Payers | JAN-MS-00010752 | JAN-MS-00010796 | | | | | | | |
| JA-00480 | 12/12/2012 | Nucynta & Nucynta ER 2012 Business Plan | JAN-MS-00010801 | JAN-MS-00010885 | | | | | | | |
| JA-00481 | 07/20/2012 | Janssen Presentation: Nucynta 2013 Preliminary Business Plan | JAN-MS-00011318 | JAN-MS-00011370 | | | | | | | |
| JA-00482 | 07/04/1905 | Training manual for Nucynta ER | JAN-MS-00118938 | JAN-MS-00118983 | | | | | | | |
| JA-00483 | No Date | Presentation: Video 1: Introduction Video | JAN-MS-00131172 | JAN-MS-00131156 | | | | | | | |
| JA-00484 | 01/14/2008 | Benefit Risk Management, Division of Johnson & Johnson Pharmaceutical Research & Development, L.L.C.: DURAGESIC Progress Report Covering the Period 01 January 2004 to 31 March 2007 | JAN-MS-00132845 | JAN-MS-00132845 | | | | | | | |
| JA-00485 | 03/18/2008 | Duragesic Third Risk Management Plan Progress Report | JAN-MS-00132850 | JAN-MS-00132850 | | | | | | | |
| JA-00486 | 06/17/2008 | Janssen Fentanyl and Fentanyl citrate Periodic Safety Update Report 05/01/2007 to 04/30/2008 | JAN-MS-00132853 | JAN-MS-00151773 | | | | | | | |
| JA-00487 | 06/16/2008 | Johnson & Johnson Duragesic (fentanyl transdermal system): Fourth Risk Management Plan Progress Report | JAN-MS-00151777 | JAN-MS-00151777 | | | | | | | |
| JA-00488 | 09/26/2008 | Letter from Michael Kaufman to Bob A. Rappaport | JAN-MS-00151803 | JAN-MS-00151803 | | | | | | | |
| JA-00489 | 09/26/2008 | Johnson & Johnson Duragesic (fentanyl transdermal system): Revised Risk Management Plan | JAN-MS-00151804 | JAN-MS-00151804 | | | | | | | |
| JA-00490 | 12/02/2011 | Johnson & Johnson Duragesic (fentanyl transdermal system): Eleventh Risk Management Progress Report | JAN-MS-00291163 | JAN-MS-00291163 | | | | | | | |
| JA-00491 | 06/25/2015 | Janssen Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report | JAN-MS-00291192 | JAN-MS-00291192 | | | | | | | |
| JA-00492 | 06/23/2016 | Janssen Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report | JAN-MS-00291230 | JAN-MS-00291230 | | | | | | | |
| JA-00493 | 06/15/2017 | Janssen Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report | JAN-MS-00291322 | JAN-MS-00291322 | | | | | | | |
| JA-00494 | 09/02/2004 | Letter from Thomas W. Abrams to Ajit Shetty | JAN-MS-00291331 | JAN-MS-00291331 | | | | | | | |
| JA-00495 | 09/17/2004 | Letter from James Burros to Thomas W. Abrams | JAN-MS-00291332 | JAN-MS-00291332 | | | | | | | |
| JA-00496 | 06/17/2010 | Janssen Fentanyl Periodic Safety Update Report 05/01/2009 to 04/30/2010 | JAN-MS-00165630 | JAN-MS-00185346 | | | | | | | |
| JA-00497 | 11/22/2010 | Duragesic: 9th Risk Management Plan Progress Report | JAN-MS-00185379 | JAN-MS-00185379 | | | | | | | |
| JA-00498 | 05/23/2011 | Duragesic: 10th Risk Management Plan Progress Report | JAN-MS-00185384 | JAN-MS-00185384 | | | | | | | |
| JA-00499 | 06/15/2011 | Janssen Fentanyl and Fentanyl citrate Periodic Safety Update Report 05/01/2010 to 04/30/2011 | JAN-MS-00185387 | JAN-MS-00198640 | | | | | | | |
| JA-00500 | 06/01/2012 | Duragesic: 10th Risk Management Plan Progress Report | JAN-MS-00198521 | JAN-MS-00198521 | | | | | | | |
| JA-00501 | 06/18/2012 | Janssen Fentanyl and Fentanyl citrate Periodic Safety Update Report 05/01/2011 to 04/30/2012 | JAN-MS-00198542 | JAN-MS-00207023 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00502 | 06/21/2013 | Janssen Fentanyl and Fentanyl citrate Periodic Safety Update Report 05/01/2012 to 04/30/2013 | JAN-MS-00207095 | JAN-MS-00213411 | | | | | | | |
| JA-00503 | 06/17/2014 | Janssen Fentanyl and Fentanyl citrate Periodic Safety Update Report 05/01/2013 to 04/30/2014 | JAN-MS-00213464 | JAN-MS-00213464 | | | | | | | |
| JA-00504 | 04/11/1990 | Alza Safety Update - Long and Short Term Use of Transdermal Therapeutic System (fentanyl) | JAN-MS-00213588 | JAN-MS-00213588 | | | | | | | |
| JA-00505 | 12/21/1987 | ALZA New Drug Application: Transdermal Therapeutic System (fentanyl) | JAN-MS-00213627 | JAN-MS-00213627 | | | | | | | |
| JA-00506 | 06/09/1905 | Alza Stability Studies for Transdermal Therapeutic System (fentanyl) | JAN-MS-00213680 | JAN-MS-00213680 | | | | | | | |
| JA-00507 | 07/01/1992 | ALZA Bibliography of Clinical Studies and Data for Transdermal Therapeutic System (fentanyl) | JAN-MS-00213683 | JAN-MS-00213683 | | | | | | | |
| JA-00508 | 08/31/1994 | Janssen Research Non-clinical Pharmacokenetics Report for fentanyl formulation | JAN-MS-00213688 | JAN-MS-00213688 | | | | | | | |
| JA-00509 | 12/15/1995 | ALZA Annual Report for NDA 19-813 Duragesic (fentanyl transdermal system) | JAN-MS-00213692 | JAN-MS-00213692 | | | | | | | |
| JA-00510 | 11/02/1994 | Duragesic Stability Studies Schedule | JAN-MS-00213695 | JAN-MS-00213695 | | | | | | | |
| JA-00511 | 02/24/1997 | Duragesic Stability Studies Schedule | JAN-MS-00213699 | JAN-MS-00213699 | | | | | | | |
| JA-00512 | 01/15/1998 | Duragesic Stability Studies Schedule | JAN-MS-00213702 | JAN-MS-00213702 | | | | | | | |
| JA-00513 | 06/06/1999 | ALZA Annual Report for Duragesic (fentanyl transdermal system) | JAN-MS-00213705 | JAN-MS-00213705 | | | | | | | |
| JA-00514 | 06/30/2003 | Letter from Susan Merchant to FDA | JAN-MS-00213714 | JAN-MS-00213714 | | | | | | | |
| JA-00515 | 06/25/2004 | Letter from Kathleen Dusek to FDA | JAN-MS-00213733 | JAN-MS-00213733 | | | | | | | |
| JA-00516 | 07/22/2005 | Letter from Mary Christian to Bob Rappaport | JAN-MS-00213750 | JAN-MS-00213750 | | | | | | | |
| JA-00517 | 06/15/2007 | Letter from Michael Kaufman to Bob Rappaport | JAN-MS-00213780 | JAN-MS-00213780 | | | | | | | |
| JA-00518 | 06/14/2007 | Johnson & Johnson Duragesic Risk Management Plan (Draft) | JAN-MS-00213784 | JAN-MS-00213784 | | | | | | | |
| JA-00519 | 06/29/2007 | FDA Periodic Safety Update Report Fentanyl and Fentanyl Citrate Medically Unconfirmed Adverse Reactions; May 1, 2006-April 30, 2007 | JAN-MS-00213785 | JAN-MS-00213785 | | | | | | | |
| JA-00520 | 06/29/2007 | Letter from Michael Kaufman to FDA | JAN-MS-00213795 | JAN-MS-00213795 | | | | | | | |
| JA-00521 | 09/01/2011 | Letter from Bob Rappaport to Kathleen Dusek | JAN-MS-00214315 | JAN-MS-00214315 | | | | | | | |
| JA-00522 | 11/17/2009 | Johnson & Johnson Pharmaceutical Research & Development, L.L.C. Benefit Risk Management Tapentadol ER | JAN-MS-00214423 | JAN-MS-00214423 | | | | | | | |
| JA-00523 | 11/10/2009 | Johnson & Johnson Pharmaceutical Research & Development, L.L.C. Clinical Overview Tapentadol HCl | JAN-MS-00214445 | JAN-MS-00214445 | | | | | | | |
| JA-00524 | 03/16/2011 | Johnson & Johnson Pharmaceutical Research & Development, L.L.C. Global Medical Safety Tapentadol ER Safety Surveillance Plan | JAN-MS-00228228 | JAN-MS-00228228 | | | | | | | |
| JA-00525 | 07/30/2012 | Nucynta (Tapentadol) Extended-Release: First Safety Surveillance Plan Progress Report | JAN-MS-00228466 | JAN-MS-00228466 | | | | | | | |
| JA-00526 | 03/01/2018 | JRD Reg Affairs; Status of Post-Marketing Study Commitments | JAN-MS-00228476 | JAN-MS-00228476 | | | | | | | |
| JA-00527 | 10/17/2012 | JRD Reg Affairs Annual Reports; Summary of Clinical Pharmacology Information | JAN-MS-00228477 | JAN-MS-00228477 | | | | | | | |
| JA-00528 | 08/29/2012 | JRD Reg Affairs Annual Reports; Summary of Other Significant New Information | JAN-MS-00228481 | JAN-MS-00228481 | | | | | | | |
| JA-00529 | 12/20/2012 | Naureckiene S, et al., Nucynta (Tapentadol) Extended-Release: Second Safety Surveillance Plan Progress Report, 2012 | JAN-MS-00228506 | JAN-MS-00228506 | | | | | | | |
| JA-00530 | 04/26/2013 | Naureckiene S, et al., NUCYNTA®(Tapentadol) Extended-Release: Third Safety Surveillance Plan Progress Report, 2013 | JAN-MS-00228517 | JAN-MS-00228517 | | | | | | | |
| JA-00531 | 10/08/2013 | JRD Reg Affairs Annual Reports; Status of Other Post-Marketing Studies | JAN-MS-00228537 | JAN-MS-00228537 | | | | | | | |
| JA-00532 | 10/08/2013 | JRD Reg Affairs Annual Reports; Status of Other Post-Marketing Studies | JAN-MS-00228538 | JAN-MS-00228538 | | | | | | | |
| JA-00533 | 10/07/2013 | JRD Reg Affairs Annual Reports; Status of Other Post-Marketing Studies | JAN-MS-00228539 | JAN-MS-00228539 | | | | | | | |
| JA-00534 | 12/02/2013 | Naureckiene, S et al., Nucynta (Tapentadol) Extended-Release: FourthSafety Surveillance Plan Progress Report, 2013 | JAN-MS-00228548 | JAN-MS-00228548 | | | | | | | |
| JA-00535 | 08/25/2011 | Status of Post-Marketing Study Commitments. | JAN-MS-00228619 | JAN-MS-00228619 | | | | | | | |
| JA-00536 | 07/06/1905 | Summary of Clinical Pharmacology Information. | JAN-MS-00228622 | JAN-MS-00228622 | | | | | | | |
| JA-00537 | 10/21/2014 | Janssen, Summary of Other Significant New Information, 2014 | JAN-MS-00228623 | JAN-MS-00228623 | | | | | | | |
| JA-00538 | 02/01/2013 | Presentation: Nucynta ER Powerful Pain Management: Proven Across Multiple Acute and Chronic Pain Models. | JAN-MS-00229171 | JAN-MS-00229171 | | | | | | | |
| JA-00539 | 03/31/2014 | Nucynta ER Safety Label | JAN-MS-00229217 | JAN-MS-00229217 | | | | | | | |
| JA-00540 | 04/01/2012 | Presentation: A Different Option for Chronic Pain Management, Nucynta ER | JAN-MS-00229314 | JAN-MS-00229314 | | | | | | | |
| JA-00541 | 09/01/2011 | New Nucynta ER, Pharmacy Stocking Request Tool. | JAN-MS-00229607 | JAN-MS-00229607 | | | | | | | |
| JA-00542 | 08/01/2012 | Schwartz, Sherwyn et al, Nucynta ER, Safety and efficacy of tapentadol ER in patient with painful diabetic peripheral neuropathy: results of a randomized-withdrawal, placebo-controlled trial. | JAN-MS-00229655 | JAN-MS-00229655 | | | | | | | |
| JA-00543 | 07/01/2011 | Nucynta Infosite on Medscape. | JAN-MS-00229930 | JAN-MS-00229930 | | | | | | | |
| JA-00544 | 08/26/2011 | Letter from Mathilda Fienkeng to Roxanne O. McGregor-Beck | JAN-MS-00230366 | JAN-MS-00230366 | | | | | | | |
| JA-00545 | 09/12/2011 | Letter from Roxanne O. McGregor-Beck to Mathilda K. Fienkeng | JAN-MS-00230368 | JAN-MS-00230368 | | | | | | | |
| JA-00546 | 01/11/2008 | Tapentadol IR Safety Surveillance Plan | JAN-MS-00230429 | JAN-MS-00230429 | | | | | | | |
| JA-00547 | 01/11/2008 | Tapentadol IR in the Treatment of Moderate to Severe Acute Pain | JAN-MS-00230459 | JAN-MS-00230459 | | | | | | | |
| JA-00548 | 01/12/2010 | Status of Other Post-Marketing Studies. | JAN-MS-00235142 | JAN-MS-00235142 | | | | | | | |
| JA-00549 | 01/12/2010 | Status of Postmarketing Study Commitments. | JAN-MS-00235143 | JAN-MS-00235143 | | | | | | | |
| JA-00550 | 01/19/2010 | Summary of Clinical Pharmacology Information on Tapentadol | JAN-MS-00235144 | JAN-MS-00235144 | | | | | | | |
| JA-00551 | 04/26/2010 | Janssen report on safety plan of Nucynta IR | JAN-MS-00235160 | JAN-MS-00235160 | | | | | | | |
| JA-00552 | 01/14/2011 | Status of Other Post-Marketing Studies. | JAN-MS-00235204 | JAN-MS-00235204 | | | | | | | |
| JA-00553 | 01/03/2011 | Status of Postmarketing Study Commitments. | JAN-MS-00235205 | JAN-MS-00235205 | | | | | | | |
| JA-00554 | 01/13/2011 | Summary of Clinical Pharmacology Information. | JAN-MS-00235206 | JAN-MS-00235206 | | | | | | | |
| JA-00555 | 01/05/2011 | Summary of Other Significant New Information. | JAN-MS-00235210 | JAN-MS-00235210 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00556 | 05/02/2011 | Janssen third safety report on Nucynta IR | JAN-MS-00235238 | JAN-MS-00235238 | | | | | | | |
| JA-00557 | 05/02/2011 | Janssen third safety report on Nucynta IR | JAN-MS-00235239 | JAN-MS-00235239 | | | | | | | |
| JA-00558 | 01/12/2012 | Status of Other Post-Marketing Studies. | JAN-MS-00235264 | JAN-MS-00235264 | | | | | | | |
| JA-00559 | 01/12/2012 | Status of Postmarketing Study Commitments. | JAN-MS-00235265 | JAN-MS-00235265 | | | | | | | |
| JA-00560 | 01/05/2012 | Janssen report on Clinical Pharmacology Information for Tapentadol | JAN-MS-00235266 | JAN-MS-00235266 | | | | | | | |
| JA-00561 | 01/05/2012 | Summary of Other Significant New Information. | JAN-MS-00235270 | JAN-MS-00235270 | | | | | | | |
| JA-00562 | 01/19/2012 | Janssen fourth safety surveillance plan for Nucynta IR | JAN-MS-00235278 | JAN-MS-00235278 | | | | | | | |
| JA-00563 | 08/06/2003 | Janssen draft presentation: 2004 Business Plan | JAN-MS-00723375 | JAN-MS-00723375 | | | | | | | |
| JA-00564 | 06/23/2003 | Email from Detlef Albrecht to Amy Stephenson et al | JAN-MS-00723911 | JAN-MS-00723911 | | | | | | | |
| JA-00565 | 01/16/2004 | Janssen draft presentation: Public Safety | JAN-MS-00724843 | JAN-MS-00724851 | | | | | | | |
| JA-00566 | 09/06/2011 | Janssen report on call feedback | JAN-MS-00074061 | JAN-MS-00074062 | | | | | | | |
| JA-00567 | 11/15/2007 | Report from Vince Brett on Duragesic | JAN-MS-00747497 | JAN-MS-00747504 | | | | | | | |
| JA-00568 | 02/14/2008 | Letter from PriCara to customers | JAN-MS-00747681 | JAN-MS-00747681 | | | | | | | |
| JA-00569 | 06/06/2012 | Janssen report on Nucynta ER | JAN-MS-00774016 | JAN-MS-00774024 | | | | | | | |
| JA-00570 | 03/03/2003 | Janssen draft presentation: Public Relations Activities | JAN-MS-00776219 | JAN-MS-00776219 | | | | | | | |
| JA-00571 | 05/22/2002 | Email from Adrienne Minecci to Kati Chupa | JAN-MS-00776446 | JAN-MS-00776446 | | | | | | | |
| JA-00572 | 05/22/2002 | Janssen presentation: Self-study Guide | JAN-MS-00776447 | JAN-MS-00776456 | | | | | | | |
| JA-00573 | 09/05/2001 | Janssen report on Duragesic | JAN-MS-00776565 | JAN-MS-00776570 | | | | | | | |
| JA-00574 | 09/02/2004 | Letter from Thomas Abrams to James Burns | JAN-MS-00779345 | JAN-MS-00779350 | | | | | | | |
| JA-00575 | 09/24/2004 | Email from Joseph Cannavo to Kati Chupa | JAN-MS-00779353 | JAN-MS-00779353 | | | | | | | |
| JA-00576 | 06/20/2003 | Email from Susan Merchant to Elizabeth Turek | JAN-MS-00779572 | JAN-MS-00779572 | | | | | | | |
| JA-00577 | 06/18/2003 | Janssen draft label for Duragesic | JAN-MS-00779573 | JAN-MS-00779573 | | | | | | | |
| JA-00578 | 06/20/2003 | Janssen draft label for Duragesic | JAN-MS-00779574 | JAN-MS-00779574 | | | | | | | |
| JA-00579 | 06/27/2001 | Discovery presentation: Growing Market Share in 2002 | JAN-MS-00780131 | JAN-MS-00780131 | | | | | | | |
| JA-00580 | 07/01/2002 | Janssen draft presentation: Operation Business Plan | JAN-MS-00780336 | JAN-MS-00780336 | | | | | | | |
| JA-00581 | 07/22/2002 | Janssen presentation: Business Planning 2003 | JAN-MS-00780354 | JAN-MS-00780354 | | | | | | | |
| JA-00582 | 11/30/2001 | Scientific Advisory Board minutes; determine research projects on Duragesic | JAN-MS-00782617 | JAN-MS-00782626 | | | | | | | |
| JA-00583 | 06/24/1905 | Presentation: Duragesic Green Sales Force District Meeting Cycle II | JAN-MS-00246939 | JAN-MS-00246939 | | | | | | | |
| JA-00584 | 02/07/2005 | Email from James Burrus to Ravi Desiraju et al. | JAN-MS-00257412 | JAN-MS-00257412 | | | | | | | |
| JA-00585 | 06/26/1905 | Summary of Duragesic labeling history and proposed additions to label for Duragesic 12 mcg | JAN-MS-00262153 | JAN-MS-00262153 | | | | | | | |
| JA-00586 | 01/17/2015 | Email from American Pain Society to Ron Kuntz | JAN-MS-00264775 | JAN-MS-00264776 | | | | | | | |
| JA-00587 | 08/31/2007 | Email from Greg Panico to Chris Handler et al. | JAN-MS-00275814 | JAN-MS-00275815 | | | | | | | |
| JA-00588 | 12/02/2011 | Duragesic Eleventh Risk Management Plan Progress Report | JAN-MS-00291163 | JAN-MS-00291163 | | | | | | | |
| JA-00589 | 06/19/2015 | Global Medical Safety, Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report, Fentanyl and Fentanyl Citrate. | JAN-MS-00291192 | JAN-MS-00291192 | | | | | | | |
| JA-00590 | 04/30/2016 | Global Medical Safety, Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report, Fentanyl and Fentanyl Citrate. | JAN-MS-00291230 | JAN-MS-00291230 | | | | | | | |
| JA-00591 | 04/30/2017 | Global Medical Safety, Periodic Benefit Risk Evaluation Report/Periodic Safety Update Report, Fentanyl. | JAN-MS-00291322 | JAN-MS-00291322 | | | | | | | |
| JA-00592 | 09/02/2004 | Letter from Thomas Abram to Ajit Shetty. | JAN-MS-00291331 | JAN-MS-00291331 | | | | | | | |
| JA-00593 | 09/17/2004 | Facsimile letter from James Burrus to Thomas Abrams, FDA. | JAN-MS-00291332 | JAN-MS-00291332 | | | | | | | |
| JA-00594 | 10/01/2004 | Letter from Brenda Marques to James Burrus. | JAN-MS-00291333 | JAN-MS-00291333 | | | | | | | |
| JA-00595 | 10/15/2004 | Letter from James Burrus to Brenda Marques | JAN-MS-00291335 | JAN-MS-00291335 | | | | | | | |
| JA-00596 | 01/03/2005 | Letter from Brenda Marques to James Burrus. | JAN-MS-00291339 | JAN-MS-00291339 | | | | | | | |
| JA-00597 | 01/13/2005 | Letter from James Burrus to Brenda Marques | JAN-MS-00291340 | JAN-MS-00291340 | | | | | | | |
| JA-00598 | 05/12/2005 | Facsimile letter from Jialynn Wang, FDA/HHS to James Burrus. | JAN-MS-00291349 | JAN-MS-00291349 | | | | | | | |
| JA-00599 | 06/24/2005 | Letter from Mary Christian to US Food and Drug Administration,.Center for Drug Evaluation and Research | JAN-MS-00291420 | JAN-MS-00291420 | | | | | | | |
| JA-00600 | 06/21/2008 | Letter from Michael Kaufman to .US Food and Drug Administration,.Center for Drug Evaluation and Research | JAN-MS-00291442 | JAN-MS-00291442 | | | | | | | |
| JA-00601 | 07/31/2008 | Letter from Bob Rappaport to Harindra Abeysinghe. | JAN-MS-00292753 | JAN-MS-00292807 | | | | | | | |
| JA-00602 | 03/01/2004 | Presentation: Duragesic, Work, Uninterrupted. | JAN-MS-00299212 | JAN-MS-00299218 | | | | | | | |
| JA-00603 | 06/30/2003 | AP-48 D-TRANS fentanyl system with naltrexone HCL Executive Summary | JAN-MS-00299535 | JAN-MS-00299535 | | | | | | | |
| JA-00604 | 09/09/2003 | FDA Advisory Committee Meeting Media Response Document | JAN-MS-00303831 | JAN-MS-00303835 | | | | | | | |
| JA-00605 | 09/16/2003 | Duragesic PhysPulse Brand Monitoring and Performance Enhancement Study, Summary of Wave 1 Results | JAN-MS-00306124 | JAN-MS-00306124 | | | | | | | |
| JA-00606 | 06/16/2003 | Duragesic Positioning/Message/Campaign Evolution Overview | JAN-MS-00306327 | JAN-MS-00306327 | | | | | | | |
| JA-00607 | 03/05/2003 | Email from Cheryl Pavia to Jim Eckhardt et al. | JAN-MS-00306415 | JAN-MS-00306415 | | | | | | | |
| JA-00608 | 06/26/1905 | Draft Duragesic Labeling Scenarios, FDA Proposed and J&J Alternatives | JAN-MS-00306425 | JAN-MS-00306455 | | | | | | | |
| JA-00609 | 03/24/2004 | Email from Susan Merchant to Peter Bridge et al. | JAN-MS-00306483 | JAN-MS-00306483 | | | | | | | |
| JA-00610 | 07/26/2001 | Duragesic 2002 Business Plan | JAN-MS-00306718 | JAN-MS-00306718 | | | | | | | |
| JA-00611 | 10/07/2005 | J&J Cumulative Review of Death Cases With the Use of Fentanyl Transdermal System | JAN-MS-00309203 | JAN-MS-00309349 | | | | | | | |
| JA-00612 | 06/01/2002 | Duragesic Positioning Evolution Overview | JAN-MS-00309606 | JAN-MS-00309606 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00613 | 08/01/2001 | Milligan K et al., "Evaluation of Long-term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic Noncancer Pain," The Journal of Pain, 2(4), pp. 197-204. | JAN-MS-00311759 | JAN-MS-00311766 | | | | | | | |
| JA-00614 | No Date | Duragesic Detail Role Play | JAN-MS-00313051 | JAN-MS-00313053 | | | | | | | |
| JA-00615 | 02/23/2009 | Janssen Nucynta Suggested Presentation | JAN-MS-00327255 | JAN-MS-00327263 | | | | | | | |
| JA-00616 | 05/01/2009 | Nucynta (IR and ER) 2010 Business Plan | JAN-MS-00350627 | JAN-MS-00350627 | | | | | | | |
| JA-00617 | 03/11/2008 | Email from Ravi Desiraju to Steven Silber | JAN-MS-00351356 | JAN-MS-00351357 | | | | | | | |
| JA-00618 | 06/23/2010 | Email from David Lin to Lisa Ferguson et al. | JAN-MS-00362016 | JAN-MS-00362049 | | | | | | | |
| JA-00619 | 10/01/2004 | Spreadsheet:Contact Dates with FDA. | JAN-MS-00375054 | JAN-MS-00375054 | | | | | | | |
| JA-00620 | 07/01/2005 | Duragesic NDA Annual Report, section on labeling | JAN-MS-00379100 | JAN-MS-00379104 | | | | | | | |
| JA-00621 | 05/12/2003 | Email from Juergen Haeussler to David Upmalis | JAN-MS-00385872 | JAN-MS-00385873 | | | | | | | |
| JA-00622 | 06/23/2010 | Citizen Petition from Alza to US Food and Drug Administration | JAN-MS-00386726 | JAN-MS-00386736 | | | | | | | |
| JA-00623 | 02/16/2005 | Email from Kimberly Gaumer to Sue Rinne | JAN-MS-00392372 | JAN-MS-00392373 | | | | | | | |
| JA-00624 | 06/30/1905 | Tapentadol Business Plan 2008 | JAN-MS-00443233 | JAN-MS-00443233 | | | | | | | |
| JA-00625 | No Date | Highlights of Prescribing Information | JAN-MS-00445032 | JAN-MS-00445055 | | | | | | | |
| JA-00626 | 07/02/1905 | Memo from Mike Hanlon to David Lin | JAN-MS-00448838 | JAN-MS-00448838 | | | | | | | |
| JA-00627 | 08/15/2000 | Email from Michael Grissinger to Ron Kuntz et al. | JAN-MS-00456650 | JAN-MS-00456651 | | | | | | | |
| JA-00628 | No Date | Presentation: Tapentadol Global Commercial Team | JAN-MS-00457581 | JAN-MS-00457581 | | | | | | | |
| JA-00629 | 02/08/2011 | Copy Review Approval Form for Nucynta Formulary Pricing Flashcard | JAN-MS-00464131 | JAN-MS-00464131 | | | | | | | |
| JA-00630 | 03/27/2008 | Presentation: Welcome, Tapentadol E-learning Project Kickoff | JAN-MS-00469584 | JAN-MS-00469584 | | | | | | | |
| JA-00631 | 01/07/2009 | Email from Tanya Nelson to Chris Cho et al. | JAN-MS-00469968 | JAN-MS-00469970 | | | | | | | |
| JA-00632 | 08/25/2010 | Presentation: Nucynta ER Payer and Physician Research | JAN-MS-00473858 | JAN-MS-00473858 | | | | | | | |
| JA-00633 | 06/01/2008 | Presentation: 2009 Tapentadol Business Plan Situation Assessment. | JAN-MS-00477361 | JAN-MS-00477361 | | | | | | | |
| JA-00634 | 09/10/2004 | Presentation: Differences Between the Duragesic Fentanyl Reservoir Patch and Fentanyl Matrix Patches, Potential Drug Safety and Abuse Liability Implications | JAN-MS-00478361 | JAN-MS-00478361 | | | | | | | |
| JA-00635 | 09/15/2000 | Record of FDA Contact | JAN-MS-00479781 | JAN-MS-00479783 | | | | | | | |
| JA-00636 | 06/08/2000 | Record of FDA Contact | JAN-MS-00479784 | JAN-MS-00479785 | | | | | | | |
| JA-00637 | 05/10/2000 | Record of FDA Contact | JAN-MS-00479787 | JAN-MS-00479788 | | | | | | | |
| JA-00638 | 05/10/2000 | Record of FDA Contact | JAN-MS-00480543 | JAN-MS-00480543 | | | | | | | |
| JA-00639 | 04/26/2006 | Letter from Bob Rappaport to Michael Kaufman. | JAN-MS-00480894 | JAN-MS-00480899 | | | | | | | |
| JA-00640 | 09/27/2004 | Email from Michael Kafrissen to Bruce Moskovitz et al. | JAN-MS-00482680 | JAN-MS-00482683 | | | | | | | |
| JA-00641 | 03/09/2009 | "FDA Kicks Off Opioid Class REMS Discussion; Asks for Industry Collaboration," F-D-C Reports, 7(10) | JAN-MS-00484776 | JAN-MS-00484777 | | | | | | | |
| JA-00642 | 10/22/2003 | Email from Bruce Moskovitz to Susan Merchant | JAN-MS-00492672 | JAN-MS-00492673 | | | | | | | |
| JA-00643 | 12/05/2003 | Email from Bruce Moskovitz to Kati Chupa et al. | JAN-MS-00492752 | JAN-MS-00492752 | | | | | | | |
| JA-00644 | 08/07/1990 | Letter from Carl Peck to Virgil Place | JAN-MS-00551711 | JAN-MS-00552054 | | | | | | | |
| JA-00645 | 06/13/2005 | J&J Fentanyl and Fentanyl Citrate Periodic Safety Update Report | JAN-MS-00553427 | JAN-MS-00553787 | | | | | | | |
| JA-00646 | 03/02/2005 | Presentation: Proposed CCDS Revisions for fentanyl TTS, Duragesic/Durogesic | JAN-MS-00564021 | JAN-MS-00564026 | | | | | | | |
| JA-00647 | 03/02/2005 | Draft Table of Proposed CCDS Revisions for Fentanyl TTS | JAN-MS-00564028 | JAN-MS-00564039 | | | | | | | |
| JA-00648 | 12/11/2012 | Work Order #6724, Pain Management Sales Team | JAN-MS-00576727 | JAN-MS-00576746 | | | | | | | |
| JA-00649 | 07/18/2016 | Janssen R&D White Paper: Matrix Fentanyl Trandermal Drug Delivery System: Review of Available Evidence to Inform Reformulation Needs of the Matrix Patch Outside of the United States | JAN-MS-00587189 | JAN-MS-00587202 | | | | | | | |
| JA-00650 | 10/01/1997 | Simpson, Richard K, et al., "Transdermal Fentanyl as Treatment for Chronic Low Back Pain," Journal of Pain and Symptom Management, Vol. 14, No. 4, pp. 218-224. | JAN-MS-00591572 | JAN-MS-00591578 | | | | | | | |
| JA-00651 | 08/02/2006 | PriCara Quarterly Report, Assessment of the Abuse of Ultram ER and Fentanyl Products. | JAN-MS-00613857 | JAN-MS-00613888 | | | | | | | |
| JA-00652 | 09/17/2003 | Email from Hetal V. Patel to Mekre Senbetta et al. | JAN-MS-00616428 | JAN-MS-00616429 | | | | | | | |
| JA-00653 | 08/01/2000 | Duragesic 2001 Business Plan | JAN-MS-00618253 | JAN-MS-00618253 | | | | | | | |
| JA-00654 | 12/15/2000 | Letter from Janne Wissel to Cynthia McCormick | JAN-MS-00642115 | JAN-MS-00642135 | | | | | | | |
| JA-00655 | 01/04/2001 | Record of FDA Contact | JAN-MS-00654881 | JAN-MS-00654883 | | | | | | | |
| JA-00656 | 04/16/2013 | Update on Recent FDA Ruling Regarding Abuse-Deterrent Formulations (ADF) | JAN-MS-00658452 | JAN-MS-00658452 | | | | | | | |
| JA-00657 | 06/19/2012 | Letter from Mary Mulligan to Bob Rappaport, FDA. | JAN-MS-00700680 | JAN-MS-00700681 | | | | | | | |
| JA-00658 | 08/06/2003 | Presentation: AP 48, 2004 Business Plan | JAN-MS-00723375 | JAN-MS-00723375 | | | | | | | |
| JA-00659 | 06/23/2003 | Email from Detlef Albrecht to Amy Stephenson et al. | JAN-MS-00723911 | JAN-MS-00723911 | | | | | | | |
| JA-00660 | 06/26/1905 | Public Safety Script for Duragesic | JAN-MS-00724843 | JAN-MS-00724851 | | | | | | | |
| JA-00661 | 09/06/2011 | Janssen report on sales feedback | JAN-MS-00074061 | JAN-MS-00074062 | | | | | | | |
| JA-00662 | 11/15/2007 | Comment on draft Duragesic KOL Slide Deck | JAN-MS-00747497 | JAN-MS-00747504 | | | | | | | |
| JA-00663 | 12/01/2009 | Urgent Drug Recall | JAN-MS-00747681 | JAN-MS-00747681 | | | | | | | |
| JA-00664 | 06/06/2012 | Cycle 2 Update: Video Walk-Through | JAN-MS-00774016 | JAN-MS-00774024 | | | | | | | |
| JA-00665 | 03/03/2003 | 2003 Duragesic Public Relations Activities | JAN-MS-00776219 | JAN-MS-00776219 | | | | | | | |
| JA-00666 | 05/22/2002 | Email from Adrienne Minecci to Kati Chupa | JAN-MS-00776446 | JAN-MS-00776446 | | | | | | | |
| JA-00667 | No Date | Sales Representative Self-Study Guide | JAN-MS-00776447 | JAN-MS-00776456 | | | | | | | |
| JA-00668 | 09/01/2001 | Product News Update, Medical Services, Product Management & Sales Training | JAN-MS-00776565 | JAN-MS-00776570 | | | | | | | |
| JA-00669 | 09/02/2001 | Faxed letter from Thomas Abrams, HHS to Ajit Sherry. | JAN-MS-00779345 | JAN-MS-00779350 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-00670 | 09/24/2004 | Email from Joseph Cannavo to Kati Chupa | JAN-MS-00779353 | JAN-MS-00779353 | | | | | | | |
| JA-00671 | 06/20/2003 | Email from Susan Merchant to Elizabeth Turek et al. | JAN-MS-00779572 | JAN-MS-00779572 | | | | | | | |
| JA-00672 | 05/01/2003 | Duragesic Full Prescribing Information. | JAN-MS-00779573 | JAN-MS-00779573 | | | | | | | |
| JA-00673 | 05/01/2003 | Duragesic Patient Information leaflet. | JAN-MS-00779574 | JAN-MS-00779574 | | | | | | | |
| JA-00674 | 06/27/2001 | Presentation: Growing Market Share in 2002, Medical Education Tactics in Support of Duragesic | JAN-MS-00780131 | JAN-MS-00780131 | | | | | | | |
| JA-00675 | No Date | Presentation: CP $5 Market Breakdown by Specialty | JAN-MS-00780336 | JAN-MS-00780336 | | | | | | | |
| JA-00676 | 07/22/2002 | Presentation: Duragesic Business Planning 2003 | JAN-MS-00780354 | JAN-MS-00780354 | | | | | | | |
| JA-00677 | 11/30/2001 | Executive Summary Chronic Pain Scientific Advisory Board | JAN-MS-00782617 | JAN-MS-00782626 | | | | | | | |
| JA-00678 | 11/30/2005 | Email from Sujata Manam to Kati Chupa | JAN-MS-00783443 | JAN-MS-00783443 | | | | | | | |
| JA-00679 | 08/01/2000 | Presentation: Duragesic 2001 Business Plan | JAN-MS-00785798 | JAN-MS-00785798 | | | | | | | |
| JA-00680 | 02/01/2002 | Presentation: Duragesic 340 Sales Force, Cycle 1 Presentation | JAN-MS-00785983 | JAN-MS-00785983 | | | | | | | |
| JA-00681 | 06/28/2002 | Presentation: Duragesic, Analysis of Duragesic Brand Prescribing. | JAN-MS-00787243 | JAN-MS-00787243 | | | | | | | |
| JA-00682 | 01/26/2005 | Email from Stephen Cornwell to Laura Vaughan et al. | JAN-MS-00787900 | JAN-MS-00787900 | | | | | | | |
| JA-00683 | 06/10/2003 | Duragesic Full Prescribing Information. | JAN-MS-00787901 | JAN-MS-00787964 | | | | | | | |
| JA-00684 | No Date | Coleman, John et al., "Assessment of the Abuse of Transdermal Fentanyl." | JAN-MS-00789392 | JAN-MS-00789402 | | | | | | | |
| JA-00685 | 11/29/2004 | Email from Cindy Knowlton to Kati Chupa et al. | JAN-MS-00790075 | JAN-MS-00790077 | | | | | | | |
| JA-00686 | 09/19/2003 | Regulatory Agency Contact Report, FDA, Anesthetic, Critical Care & Addiction Drug Products Division, September 19, 2003. | JAN-MS-00790757 | JAN-MS-00790759 | | | | | | | |
| JA-00687 | 01/20/2010 | Email from David Lin to Frank Demiro et al. | JAN-MS-00837195 | JAN-MS-00837198 | | | | | | | |
| JA-00688 | 10/11/2004 | Email from Carolyn Kong to Hans Wormann et al. | JAN-MS-00848410 | JAN-MS-00848410 | | | | | | | |
| JA-00689 | 08/29/2003 | NDA History from 12/21/1987 to 08/29/2003. | JAN-MS-00884728 | JAN-MS-00884739 | | | | | | | |
| JA-00690 | 08/24/2004 | Email from Elizabeth Turek to Jay Audett et al. | JAN-MS-00884751 | JAN-MS-00884751 | | | | | | | |
| JA-00691 | 08/09/2004 | Duragesic Global Regulatory Team Meeting Minutes | JAN-MS-00884794 | JAN-MS-00884796 | | | | | | | |
| JA-00692 | 03/30/2009 | Marketing Plan for the Transition of Duragesic Reservoir Patch to the Duragesic Matrix Patch | JAN-MS-00885848 | JAN-MS-00885850 | | | | | | | |
| JA-00693 | 02/17/2010 | Email from Marjo Janssen to Regi Van Genechten et al. | JAN-MS-00888210 | JAN-MS-00888211 | | | | | | | |
| JA-00694 | 01/26/2005 | Email from William Randolph to Hank Avallone et al. | JAN-MS-00890282 | JAN-MS-00890285 | | | | | | | |
| JA-00695 | 12/21/2004 | FDA Citizen Petition: EMEA Risk Management Responses | JAN-MS-00891010 | JAN-MS-00891012 | | | | | | | |
| JA-00696 | 01/07/2003 | Regulatory Agency Contact Report, FDA Dockets Management Branch. | JAN-MS-00896355 | JAN-MS-00896359 | | | | | | | |
| JA-00697 | 08/22/2001 | Email from Elizabeth Turek to Simon Arnold et al. | JAN-MS-00899137 | JAN-MS-00899137 | | | | | | | |
| JA-00698 | 08/14/2001 | Memorandum from Ed Rady et al. to Dennis Fitzgerlad et al. | JAN-MS-00899138 | JAN-MS-00899142 | | | | | | | |
| JA-00699 | 03/02/2000 | Email from Jack Grebb to Ira Katz et al. | JAN-MS-00901266 | JAN-MS-00901266 | | | | | | | |
| JA-00700 | 02/29/2000 | Letter from Cynthia Chianese to Spencer Salis, FDA. | JAN-MS-00901267 | JAN-MS-00901269 | | | | | | | |
| JA-00701 | 05/16/2000 | Canada Reply | JAN-MS-00901369 | JAN-MS-00901384 | | | | | | | |
| JA-00702 | 05/22/2001 | Email from Brigitte Kuperwasser to Joseph Guarnieri. | JAN-MS-00901946 | JAN-MS-00901948 | | | | | | | |
| JA-00703 | 02/19/2001 | Janssen Research Foundation: Duragesic Tolerance and Tolerability: Long term Duragesic Treatment Tolerance Probability and Tolerability. | JAN-MS-00901949 | JAN-MS-00901965 | | | | | | | |
| JA-00704 | 04/01/1998 | Duragesic Administration Instructions. | JAN-MS-00907134 | JAN-MS-00907152 | | | | | | | |
| JA-00705 | 11/10/2004 | Email from Jennifer Ekelund to Michael Chester et al. | JAN-MS-00914206 | JAN-MS-00914207 | | | | | | | |
| JA-00706 | 12/07/2004 | Email from Cindy Knowlton to Kim Gaumer et al. | JAN-MS-00914223 | JAN-MS-00914225 | | | | | | | |
| JA-00707 | 02/01/2005 | Email from Cindy Knowlton to Kim Gaumer et al. | JAN-MS-00914240 | JAN-MS-00914244 | | | | | | | |
| JA-00708 | 02/08/2005 | Email from Cindy Knowlton to Larry Morra et al. | JAN-MS-00914263 | JAN-MS-00914265 | | | | | | | |
| JA-00709 | 08/04/2004 | Email from Cindy Knowlton to Dawne Hom et al. | JAN-MS-00914600 | JAN-MS-00914600 | | | | | | | |
| JA-00710 | 08/05/2004 | Email from Susan Merchant to Bruce Moskovitz et al. | JAN-MS-00914601 | JAN-MS-00914604 | | | | | | | |
| JA-00711 | 08/11/2004 | Email from Susan Merchant to Cindy Knowlton et al. | JAN-MS-00914640 | JAN-MS-00914640 | | | | | | | |
| JA-00712 | 07/01/2003 | Draft letter from sue Rinne to Bob Rappaport, FDA. | JAN-MS-00914641 | JAN-MS-00914643 | | | | | | | |
| JA-00713 | 08/11/2004 | J & J PRD Regulatory Affairs Label Change Request Approval./Notification Form. | JAN-MS-00914671 | JAN-MS-00914671 | | | | | | | |
| JA-00714 | 11/30/2004 | Email from Cindy Knowlton to Raymond Hernandez | JAN-MS-00914787 | JAN-MS-00914788 | | | | | | | |
| JA-00715 | 02/11/2002 | Duragesic Labeling History. | JAN-MS-00914802 | JAN-MS-00914802 | | | | | | | |
| JA-00716 | 01/12/2001 | Letter from Janne Wissel, Alza to Cynthia McCormick, FDA. | JAN-MS-00914803 | JAN-MS-00914805 | | | | | | | |
| JA-00717 | 09/26/2001 | Letter Cynthia McCormick, FDA./JHHS to Janne Wissel, Alza Corporation. | JAN-MS-00914806 | JAN-MS-00914808 | | | | | | | |
| JA-00718 | 02/11/2002 | Letter from Janne Wissel to Cynthia McCormick, FDA. | JAN-MS-00914809 | JAN-MS-00914814 | | | | | | | |
| JA-00719 | 06/06/2004 | Duragesic NDA Annual Report, Section C, Labeling. | JAN-MS-00914818 | JAN-MS-00914819 | | | | | | | |
| JA-00720 | 08/10/2005 | Email from Kimberly Compton to Mary Christian et al. | JAN-MS-00914938 | JAN-MS-00914941 | | | | | | | |
| JA-00721 | 05/08/2008 | J&J Pharmaceutical R&D: Draft Report: Seven Studies of Tapentadol Immediate Release For Acute Pain To Be Presented at 2008 American Pain Society Annual Meeting. | JAN-MS-00928656 | JAN-MS-00928656 | | | | | | | |
| JA-00722 | 05/09/2008 | J&J Pharmaceutial R&D: Draft Report: Results Of Phase 3 Study Show Tapentadol IR Relieves Acute Pain And Offers Favorable Gastrointestinal Tolerability Profile. | JAN-MS-00928658 | JAN-MS-00928658 | | | | | | | |
| JA-00723 | No Date | Extended-Release and Long-Acting Opioid Analgesics, Risk Evaluation and Mitigation Strategy (REMS) Supporting Document | JAN-MS-00935481 | JAN-MS-00935534 | | | | | | | |
| JA-00724 | 01/28/2005 | Letter from Steven Galson, FDA/HHS to Sue Rinne, Alza Corp. | JAN-MS-00950449 | JAN-MS-00950461 | | | | | | | |
| JA-00725 | 06/20/2006 | Email from Dawn Sanderson-Bongiovanni to Kenneth Kostenbader | JAN-MS-00957863 | JAN-MS-00957864 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-00726 | No Date | Pain Force District Manager's Meetings with Pharmacy District/Regional Directors | JAN-MS-00982914 | JAN-MS-00982914 | | | | | | | |
| JA-00727 | 12/16/2013 | Letter from David Lin to Community Anti-Drug Coalitions of America (CADCA). | JAN-MS-00984287 | JAN-MS-00984295 | | | | | | | |
| JA-00728 | 01/25/2008 | Tapentadol HCl bunionectomy JMA-51492 Second Draft Comments. | JAN-MS-01011449 | JAN-MS-01011449 | | | | | | | |
| JA-00729 | 03/19/2008 | Upmalis, David, et al, Bunionectomy Phase III Manuscript, "Analgesic Efficacy of Multiple Doses of Tapentdadol Immediate Release in Postsurgical Orthopedic (Bunionectomy) Pain; Results of a Phase III, Randomized, Dobule-blind, Placebo-Controlled Study," Anesthesiology. | JAN-MS-01011479 | JAN-MS-01011509 | | | | | | | |
| JA-00730 | No Date | Presentation: Goals for Publication of the Phase III Manuscript. | JAN-MS-01011585 | JAN-MS-01011585 | | | | | | | |
| JA-00731 | 12/11/2003 | Letter from Lisa Basham-Cruz, HHS to Richard Paul, Grunenthal USA. | JAN-MS-01031602 | JAN-MS-01031613 | | | | | | | |
| JA-00732 | 08/17/2011 | Email from Tania Hillmer to Janet Peterson et al. | JAN-MS-01047546 | JAN-MS-01047547 | | | | | | | |
| JA-00733 | 01/21/2010 | Email from David Lin to Carole Carter-Cleaver et al. | JAN-MS-01049657 | JAN-MS-01049658 | | | | | | | |
| JA-00734 | 12/09/2012 | Email from David Lin to Patricia Yap et al. | JAN-MS-01049919 | JAN-MS-01049920 | | | | | | | |
| JA-00735 | No Date | Presentation: Project Pearl Internal Discussion Guide | JAN-MS-01051754 | JAN-MS-01051754 | | | | | | | |
| JA-00736 | No Date | Presentation:Tapentadol Launch Process | JAN-MS-01053692 | JAN-MS-01053692 | | | | | | | |
| JA-00737 | 02/02/2012 | Email from Frank Demiro to Vandana Kataria et al. | JAN-MS-01079820 | JAN-MS-01079820 | | | | | | | |
| JA-00738 | 01/09/2012 | Email from DocAlert to Michael McIntire | JAN-MS-01090379 | JAN-MS-01090379 | | | | | | | |
| JA-00739 | No Date | Marketing Presentation: Nucynta ER, Unleashing The Power. | JAN-MS-01114237 | JAN-MS-01114237 | | | | | | | |
| JA-00740 | 01/09/2012 | Email from Christopher Flores to Roxanne O. McGregor-Beck | JAN-MS-01122345 | JAN-MS-01122348 | | | | | | | |
| JA-00741 | 04/17/2008 | Email from Edward Benson to Paul Kramer et al. | JAN-MS-01124775 | JAN-MS-01124782 | | | | | | | |
| JA-00742 | 01/07/2009 | Email from Tanya Nelson to Lori Lonczak et al. | JAN-MS-01124842 | JAN-MS-01124842 | | | | | | | |
| JA-00743 | 01/06/2009 | Email from Tanya Nelson to Chris Cho et al. | JAN-MS-01124843 | JAN-MS-01124844 | | | | | | | |
| JA-00744 | 01/08/2009 | Email from Tanya Nelson to Michele Scott et al. | JAN-MS-01124847 | JAN-MS-01124848 | | | | | | | |
| JA-00745 | 09/16/2008 | Email from Christine Rauschkolb to Greg Panico | JAN-MS-01124875 | JAN-MS-01124879 | | | | | | | |
| JA-00746 | 11/20/2008 | Letter from Curtis Rosebraugh to Kathleen F. Dusek | JAN-MS-01130740 | JAN-MS-01130779 | | | | | | | |
| JA-00747 | 09/10/2004 | Duragesic and fentanyl matrix patches Regulatory Strategy Meeting, September 10, 2004. | JAN-MS-01139472 | JAN-MS-01139477 | | | | | | | |
| JA-00748 | 02/03/2005 | Letter from Susan Rinne to Robert Rappaport, FDA. | JAN-MS-01144045 | JAN-MS-01144047 | | | | | | | |
| JA-00749 | 11/12/2002 | Janssen draft report on Duragesic use | JAN-MS-01145538 | JAN-MS-01145538 | | | | | | | |
| JA-00750 | 06/26/2009 | IWG Submission to FDA Docket. | JAN-MS-01152859 | JAN-MS-01152876 | | | | | | | |
| JA-00751 | 06/23/2004 | Email from Bruce Moskovitz to Hetal V. Patel | JAN-MS-01197219 | JAN-MS-01197222 | | | | | | | |
| JA-00752 | 07/06/2004 | Email from Bruce Moskovitz to Elizabeth Turek et al. | JAN-MS-01197354 | JAN-MS-01197355 | | | | | | | |
| JA-00753 | No Date | Duragesic: NDA-19-813, S-039. | JAN-MS-01197356 | JAN-MS-01197356 | | | | | | | |
| JA-00754 | 07/20/2004 | Email from Bruce Moskovitz to Sheryne Duncombe | JAN-MS-01197375 | JAN-MS-01197375 | | | | | | | |
| JA-00755 | 10/01/2003 | Janssen-Cilag Report: An assessment of the potential for prescription analgesic abuse, misuse, and diversion in Europe. | JAN-MS-01200052 | JAN-MS-01200132 | | | | | | | |
| JA-00756 | 04/25/2008 | Email from Bruce Moskovitz to Ravi Desiraju | JAN-MS-01200479 | JAN-MS-01200480 | | | | | | | |
| JA-00757 | 04/25/2008 | Janssen report on fentanyl patch | JAN-MS-01200481 | JAN-MS-01200495 | | | | | | | |
| JA-00758 | 11/20/2008 | Letter from Curtis Rosebraugh, FDA/HHS to Kathleen Dusek. | JAN-MS-01232317 | JAN-MS-01232356 | | | | | | | |
| JA-00759 | 06/22/2009 | Janssen label for Nucynta | JAN-MS-01249732 | JAN-MS-01249757 | | | | | | | |
| JA-00760 | 04/21/2009 | Janssen draft press release on Transition from Reservoir to Matrix patch | JAN-MS-01250151 | JAN-MS-01250151 | | | | | | | |
| JA-00761 | 02/10/2004 | Email from Peter Bridge to Henry M. Richards | JAN-MS-01305627 | JAN-MS-01305630 | | | | | | | |
| JA-00762 | 03/25/2005 | Email from Michael Damask to Patricia Robinson et al. | JAN-MS-01317286 | JAN-MS-01317287 | | | | | | | |
| JA-00763 | 02/04/2005 | Email from Henry M. Richards to Patricia Robinson | JAN-MS-01317778 | JAN-MS-01317781 | | | | | | | |
| JA-00764 | 03/22/2005 | Report: Richards, Henry, J&J Benefit Risk Management Medical Group; Cumulative post-marketing adverse event experience with fentanyl-containing medicinal products and exposure to monoamine oxidase inhibitors as concomitant medications. | JAN-MS-01318449 | JAN-MS-01318459 | | | | | | | |
| JA-00765 | 02/20/2007 | Mark J. Edlund, Diane Steffick, Teresa Hudson, Katherine M. Harris, Mark Sullivan, Risk factors for clinically recognized opioid abuse and dependence among veterans using opioids for chronic non-cancer pain, Elsevier B.V., Pain 129, pp. 355-362, 2007 | JAN-MS-01466935 | JAN-MS-01466942 | | | | | | | |
| JA-00766 | 05/10/2012 | Janssen study on REMS for Nucynta ER | JAN-MS-01489228 | JAN-MS-01489275 | | | | | | | |
| JA-00767 | 03/24/2008 | Email from Bruce Moskovitz to Ravi Desiraju et al | JAN-MS-02005184 | JAN-MS-02005185 | | | | | | | |
| JA-00768 | 01/29/2008 | Email from Scott Trembley to Ravi Desiraju et al | JAN-MS-02007690 | JAN-MS-02007692 | | | | | | | |
| JA-00769 | 06/12/2008 | Copy Review Approval Form for Duragesic.com interim website | JAN-MS-02008330 | JAN-MS-02008330 | | | | | | | |
| JA-00770 | 08/27/2013 | Janssen Research & Development, Record of Contact. | JAN-MS-02043301 | JAN-MS-02043308 | | | | | | | |
| JA-00771 | No Date | Duragesic Labeling Scenarios Without Opioid-Naive Test. | JAN-MS-02105411 | JAN-MS-02105411 | | | | | | | |
| JA-00772 | No Date | Duragesic Labeling Scenarios. | JAN-MS-02105412 | JAN-MS-02105412 | | | | | | | |
| JA-00773 | 05/20/2003 | Email from Samuel Maldonado to Elizabeth Turek et al. | JAN-MS-02109774 | JAN-MS-02109775 | | | | | | | |
| JA-00774 | 07/21/2003 | "Drugs In Development," Monthly Report, Johnson & Johnson, July 21, 2003. | JAN-MS-02110875 | JAN-MS-02110884 | | | | | | | |
| JA-00775 | 11/20/2003 | Email from Bruce Mokovitz to Susan Merchant et al. | JAN-MS-02111027 | JAN-MS-02111028 | | | | | | | |
| JA-00776 | 06/07/2004 | Assessment of Abuse Potential of the Matrix Formulation of Fentanyl Transdermal System: Update of the 2001 Pinney Associates' Report, June 7, 2004. | JAN-MS-02119824 | JAN-MS-02119863 | | | | | | | |
| JA-00777 | 04/04/2003 | Email from Kim Kuehne to Linda Carducci et al. | JAN-MS-02123297 | JAN-MS-02123297 | | | | | | | |
| JA-00778 | 07/26/2004 | Email from Susan Merchant to Susan Merchant et al. | JAN-MS-02123444 | JAN-MS-02123445 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-00779 | 06/10/2003 | Duragesic Full Prescribing Information. | JAN-MS-02123446 | JAN-MS-02123446 | | | | | | | |
| JA-00780 | 04/08/2004 | Email from Susan Merchant to Bruce Moskovitz et al. | JAN-MS-02124857 | JAN-MS-02124858 | | | | | | | |
| JA-00781 | 01/06/2005 | Email from Gary J. Vorsanger to Donna Jordan | JAN-MS-02131265 | JAN-MS-02131266 | | | | | | | |
| JA-00782 | 02/11/2005 | Email from Gary J. Vorsanger to Donna Jordan | JAN-MS-02131380 | JAN-MS-02131381 | | | | | | | |
| JA-00783 | No Date | Letter from Bob Rappaport, FDA/HHS to Janne Wissel. | JAN-MS-02133207 | JAN-MS-02133207 | | | | | | | |
| JA-00784 | 06/27/1905 | Questions and Answers, Duragesic DDL: Package Insert Update. | JAN-MS-02134565 | JAN-MS-02134566 | | | | | | | |
| JA-00785 | 09/01/2005 | Freynhagen, Rainer et al, "Switching from Reservoir to Matrix Systems for the Transdermal Delivery of Fentanyl: A Prospective Multicenter Pilot Study in Outpatients with Chronic Pain," Journal of Pain and Symptom Management, Vol. 30, No.3, September 2005, pp. 289-297. | JAN-MS-02135033 | JAN-MS-02135041 | | | | | | | |
| JA-00786 | 05/31/2005 | Prescription Drug Research Center: Duragesic Surveillance Program | JAN-MS-02136209 | JAN-MS-02136226 | | | | | | | |
| JA-00787 | 05/31/2005 | Prescription Drug Research Center: Duragesic Surveillance Program | JAN-MS-02136227 | JAN-MS-02136238 | | | | | | | |
| JA-00788 | 03/04/2009 | Email from Roxanne O. McGregor-Beck to Carole Carter-Cleaver et al. | JAN-MS-02202032 | JAN-MS-02202033 | | | | | | | |
| JA-00789 | 01/05/2012 | Email from Gary Vorsanger to Myoung Kim | JAN-MS-02299539 | JAN-MS-02299541 | | | | | | | |
| JA-00790 | 05/09/2005 | Janssen draft presentation: Risk Management Plan for Our Products | JAN-MS-02321524 | JAN-MS-02321524 | | | | | | | |
| JA-00791 | 06/15/2001 | Janssen Report: Periodic Safety Update Report for Fentanyl Intravenous Solution and Transdermal Patches. | JAN-MS-02338206 | JAN-MS-02338279 | | | | | | | |
| JA-00792 | 04/23/2014 | Janssen draft presentation: Pain Business Review | JAN-MS-02389698 | JAN-MS-02389698 | | | | | | | |
| JA-00793 | 05/25/2004 | Presentation: Duragesic Grow and Defend Strategy, Market Research Summary, May 25, 2004. | JAN-MS-02391035 | JAN-MS-02391101 | | | | | | | |
| JA-00794 | 05/03/2005 | Janssen report on label changes for Duragesic | JAN-MS-02392749 | JAN-MS-02392814 | | | | | | | |
| JA-00795 | 01/21/2004 | Draft Janssen Presentation: Duragesic Business Update | JAN-MS-02396626 | JAN-MS-02396705 | | | | | | | |
| JA-00796 | 04/02/2004 | Email from Elizabeth Turek to Ravi Desiraju | JAN-MS-02409987 | JAN-MS-02409988 | | | | | | | |
| JA-00797 | No Date | Safety Review of TTS-Fentany in Opioid Naive Subjects | JAN-MS-02409989 | JAN-MS-02410000 | | | | | | | |
| JA-00798 | 01/05/2010 | Email from Ravi Desiraju to Steven Silber | JAN-MS-02410536 | JAN-MS-02410537 | | | | | | | |
| JA-00799 | 07/31/2002 | Change Document # (5715)-(063003) Amendment #9 | JAN-MS-02461232 | JAN-MS-02461234 | | | | | | | |
| JA-00800 | 01/07/2003 | Letter from Janne Wissel to FDA. | JAN-MS-02477437 | JAN-MS-02477437 | | | | | | | |
| JA-00801 | 09/06/2004 | Email from Juergen Haeussler to David Upmalis | JAN-MS-02478753 | JAN-MS-02478754 | | | | | | | |
| JA-00802 | 10/02/2013 | Email from Teodora Doherty to Teodora Doherty et al. | JAN-MS-02525303 | JAN-MS-02525304 | | | | | | | |
| JA-00803 | 07/03/1905 | Nucynta ER NDA Approval Letter from Bob Rappaport, FDA to Kathleen Dusek | JAN-MS-02543460 | JAN-MS-02543567 | | | | | | | |
| JA-00804 | 08/25/2011 | Janssen label for Nucynta ER | JAN-MS-02544901 | JAN-MS-02544939 | | | | | | | |
| JA-00805 | 09/09/2004 | Email from Jeff Schein to James Burrus et al. | JAN-MS-02567590 | JAN-MS-02567593 | | | | | | | |
| JA-00806 | 01/17/2000 | Email from Michelle Sheridan to Kent Bockes et al. | JAN-MS-02727829 | JAN-MS-02727829 | | | | | | | |
| JA-00807 | No Date | Oxycontin Backgrounder Family Feud Questions | JAN-MS-02727830 | JAN-MS-02727831 | | | | | | | |
| JA-00808 | 01/21/1998 | Janssen letter to sales team | JAN-MS-02728460 | JAN-MS-02728461 | | | | | | | |
| JA-00809 | 11/12/1999 | Janssen letter to sales team | JAN-MS-02728546 | JAN-MS-02728546 | | | | | | | |
| JA-00810 | 09/06/2006 | Janssen draft report on Duragesic | JAN-MS-02754767 | JAN-MS-02754783 | | | | | | | |
| JA-00811 | 12/01/2003 | Janssen report on Duragesic | JAN-MS-02757583 | JAN-MS-02757588 | | | | | | | |
| JA-00812 | 08/01/2002 | Janssen report on Duragesic | JAN-MS-02757589 | JAN-MS-02757596 | | | | | | | |
| JA-00813 | 06/01/2003 | Presentation: Duragesic, Work, Uninterrupted. | JAN-MS-02757751 | JAN-MS-02757760 | | | | | | | |
| JA-00814 | 11/01/2001 | Patient Booklet: Answers to Your Questions, Duragesic. | JAN-MS-02757826 | JAN-MS-02757857 | | | | | | | |
| JA-00815 | 03/01/2001 | Janssen Presentation: Duragesic, Life Uninterrupted. | JAN-MS-02757939 | JAN-MS-02757951 | | | | | | | |
| JA-00816 | 05/05/2003 | Email from Susan Merchant to Susan Merchant et al. | JAN-MS-02775248 | JAN-MS-02775249 | | | | | | | |
| JA-00817 | 05/15/2003 | Duragesic Pediatric Labeling Alza/J&J PRO Counterproposal, May 15, 2003. | JAN-MS-02775250 | JAN-MS-02775251 | | | | | | | |
| JA-00818 | 04/02/2004 | Email from Gary Vorsanger to Elizabeth Turek et al. | JAN-MS-02776297 | JAN-MS-02776297 | | | | | | | |
| JA-00819 | 07/01/2003 | Draft letter from Sue Rinne to Bob Rappaport, FDA. | JAN-MS-02832530 | JAN-MS-02832532 | | | | | | | |
| JA-00820 | 10/22/2002 | Email from Elizabeth Turek to Gary Vorsanger | JAN-MS-02855934 | JAN-MS-02855936 | | | | | | | |
| JA-00821 | 08/29/1989 | Regulatory Agency Contact Report | JAN-MS-02908031 | JAN-MS-02908032 | | | | | | | |
| JA-00822 | 02/21/1990 | FDA-DEA-NIDA Meeting Minutes | JAN-MS-02909945 | JAN-MS-02909949 | | | | | | | |
| JA-00823 | 07/02/1905 | Training manual for Nucynta | JAN-OH-00075426 | JAN-OH-00075432 | | | | | | | |
| JA-00824 | 10/02/1993 | Duragesic Annual Report | JAN-MS-03087739 | JAN-MS-03087739 | | | | | | | |
| JA-00825 | 05/26/1996 | Duragesic Schedule for Stability Study | JAN-MS-03087746 | JAN-MS-03087746 | | | | | | | |
| JA-00826 | 06/23/1905 | Duragesic Stability Study Schedule | JAN-MS-03087748 | JAN-MS-03087748 | | | | | | | |
| JA-00827 | 06/24/1905 | Duragesic Stability Study Schedule | JAN-MS-03087753 | JAN-MS-03087753 | | | | | | | |
| JA-00828 | 11/01/2008 | Highlights of and Full Prescribing Information, Tapendatol. | JAN-MS-03088058 | JAN-MS-03088058 | | | | | | | |
| JA-00829 | 11/09/2009 | Letter from Bob Rappaport to Kathleen Dusek. | JAN-MS-03088059 | JAN-MS-03088061 | | | | | | | |
| JA-00830 | 07/11/2013 | Letter from Bob Rappaport to Tania Hillmer. | JAN-MS-03088088 | JAN-MS-03088092 | | | | | | | |
| JA-00831 | 10/31/2013 | Letter from Bob Rappaport to Tania Hillmer. | JAN-MS-03088121 | JAN-MS-03088123 | | | | | | | |
| JA-00832 | 10/15/2012 | Letter from Sharon Hertz to Peggy Ferrone. | JAN-MS-03088183 | JAN-MS-03088187 | | | | | | | |
| JA-00833 | 07/03/1905 | Highlights of Prescribing Information, Nucynta | JAN-MS-03088195 | JAN-MS-03088233 | | | | | | | |
| JA-00834 | 06/30/1905 | Highlights of Prescribing Information, Nucynta | JAN-MS-03088286 | JAN-MS-03088322 | | | | | | | |
| JA-00835 | 11/01/2010 | Letter from Sharon Hertz to Kathleen Dusek. | JAN-MS-03088539 | JAN-MS-03088441 | | | | | | | |
| JA-00836 | 08/25/2011 | Center for Drug Evaluation and Research, Nucynta ER tablets | JAN-MS-03088737 | JAN-MS-03088784 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00837 | 11/20/2008 | Center for Drug Evaluation and Research, Summary Basis for Regulatory Action, Tapentadol Tablet | JAN-MS-03089129 | JAN-MS-03089142 | | | | | | | |
| JA-00838 | 10/15/2012 | Summary Review for Regulatory Action | JAN-MS-03089143 | JAN-MS-030150 | | | | | | | |
| JA-00839 | 11/17/2014 | Letter from Sharon Hertz to Tania Hillmer. | JAN-MS-03089151 | JAN-MS-03089153 | | | | | | | |
| JA-00840 | 04/15/2009 | Letter from Kathleen Dusek to Bob Rappaport, FDA. | JAN-MS-03089421 | JAN-MS-03089421 | | | | | | | |
| JA-00841 | 07/06/1905 | Article: "What a Prescriber Should Know Before Writing the First Prescription" | JAN-MS-03090578 | JAN-MS-03090583 | | | | | | | |
| JA-00842 | 03/18/1998 | Letter from Elizabeth Turek to Stephen Sherman, FDA. | JAN-MS-03090755 | JAN-MS-03090851 | | | | | | | |
| JA-00843 | 04/16/1998 | Letter from FDA/ HHS to Elizabeth Turek. | JAN-MS-03090859 | JAN-MS-03090861 | | | | | | | |
| JA-00844 | 04/21/1998 | Record of FDA Contact, April 21, 1998. | JAN-MS-03090863 | JAN-MS-03090863 | | | | | | | |
| JA-00845 | 01/30/2009 | Letter from Harindra Abeysinghe to Bob Rappaport | JAN-MS-04230555 | JAN-MS-04230556 | | | | | | | |
| JA-00849 | 08/01/2001 | Fine, Perry, "Opioid Selection: Plaudits, Pitfalls, and Possibilities," The Journal of Pain, 2(4), pp. 195-196. | PPLPC0200000014935 | PPLPC0200000014936 | | | | | | | |
| JA-00850 | 05/23/2016 | Abdel Shaheed, et al., Efficacy,Tolerability, and Dose-Dependent Effects of Opioid Analgesics for Low Back Pain A Systematic Review and Meta-analysis, JAMA Internal Medicine, 176(7) | JAN-TREX-00012924 | JAN-TREX-00012936 | | | | | | | |
| JA-00851 | 02/01/2004 | Ackerman, SJ, et al., Risk of Constipation in Patients Prescribed Fentanyl Transdermal System or Oxocdone Hydrochloride Controlled-Release in a California Medicaid Population, The Consultant Pharmacist, 19(2) | JAN-TREX-00012937 | JAN-TREX-00012945 | | | | | | | |
| JA-00852 | 05/01/2006 | Adams EH, et al., A Comparison of the Abuse Liability of Tramadol, NSAIDs, and Hydrocodone in Patients with Chronic Pain, Journal of Pain and Symptom Management, 31(5), pp. 465-476 | JAN-TREX-00012946 | JAN-TREX-00012952 | | | | | | | |
| JA-00853 | 06/01/1905 | Advances in Pain Research and Therapy (J. Bonica, ed. 1979) | JAN-TREX-00012953 | JAN-TREX-00012966 | | | | | | | |
| JA-00854 | 01/01/2013 | Afilalo, M et al., Efficacy of Tapentadol ER for Managing Moderate to Severe Chronic Pain, Pain Physician Journal, Vol. 16 | JAN-TREX-00012967 | JAN-TREX-00012974 | | | | | | | |
| JA-00855 | 07/02/1905 | Ai, F, et al., MR Imaging of Knee Osteoarthritis and Correlation of Findings with Reported Patient Pain, J Huazhong Univ Sci Technol [Med Sci] (2010) 30(2) | JAN-TREX-00012975 | JAN-TREX-00012981 | | | | | | | |
| JA-00856 | 05/01/2003 | Alexander, J, Underuse of Analgesia in Very Young Pediatric Patients With Isolated Painful Injuries, Ann Emerg Med (2003) 41(5) | JAN-TREX-00012982 | JAN-TREX-00012985 | | | | | | | |
| JA-00857 | 05/12/2001 | Allan, L, et al., Randomised crossover trial of transdermal fentanyl and sustained release oral morphine for treating chronic non-cancer pain, BMJ, Vol.322 | JAN-TREX-00012986 | JAN-TREX-00012992 | | | | | | | |
| JA-00858 | 06/27/1905 | Allan L, et al., Transdermal Fentanyl Versus Sustained Release Oral Morphine in Strong-Opioid Naive Patients With Chronic Low Back Pain, SPINE (2005) 30(22) | JAN-TREX-00012993 | JAN-TREX-00012998 | | | | | | | |
| JA-00859 | 06/19/1905 | The Use of Opioids for the Treatment of Chronic Pain: A Consensus Statement From the American Academy of Pain Medicine and the American Pain Society, The Chronicle Journal of Pain, 13(1) | JAN-TREX-00012999 | JAN-TREX-00013002 | | | | | | | |
| JA-00860 | 09/01/2000 | American College of Rheumatology Subcommittee on Osteoarthritis Guidelines, Recommendations For the Medical Management of Osteoarthritis of the Hip and Knee, Arthritis and Rheumatism, 43(9) | JAN-TREX-00013003 | JAN-TREX-00013008 | | | | | | | |
| JA-00861 | 07/01/1905 | American Pain Foundation, Pain Resource Guide: Getting the Help You Need (2009) | JAN-TREX-00013009 | JAN-TREX-00013017 | | | | | | | |
| JA-00862 | 06/23/1905 | American Pain Society, Pain: Current Understanding of Assessment, Management, and Treatments (2001) | JAN-TREX-00013018 | JAN-TREX-00013078 | | | | | | | |
| JA-00863 | 06/26/1905 | American Pain Foundation, Pain Notebook | JAN-TREX-00013079 | JAN-TREX-00013080 | | | | | | | |
| JA-00864 | 08/15/2011 | American Society of Addiction Medicine (ASAM) Public Policy Statement: Definition of Addiction | JAN-TREX-00013081 | JAN-TREX-00013083 | | | | | | | |
| JA-00865 | 02/01/1999 | Anderson VC, et al., A Prospective Study of Long-term Intrathecal Morphine in the Management of Chronic Nonmalignant Pain, Neurosurgery (1999) 44(2) | JAN-TREX-00013084 | JAN-TREX-00013097 | | | | | | | |
| JA-00866 | 01/14/1982 | Angell, M., The Quality of Mercy, NJM (1982) 306(2) | JAN-TREX-00013098 | JAN-TREX-00013099 | | | | | | | |
| JA-00867 | 07/01/2009 | Argoff C, et al., A Comparison of Long- and Short-Acting Opioids for the Treatment of Chronic Noncancer Pain: Tailoring Therapy to Meet Patient Needs, Mayo Clin Proc. (2009) 84(7) | JAN-TREX-00013100 | JAN-TREX-00013109 | | | | | | | |
| JA-00869 | 06/17/1905 | Arkinstall W et al., Efficacy of controlled-release codeine in chronic non-malignant pain: a randomized, placebo-controlled clinical trial, Pain (1995) 62 | JAN-TREX-00013120 | JAN-TREX-00013127 | | | | | | | |
| JA-00870 | 03/15/1989 | Arkinstall W, et al., Control of severe pain with sustained-release morphine tablets v. oral morphine solution, CMAJ (1989), 140 | JAN-TREX-00013128 | JAN-TREX-00013133 | | | | | | | |
| JA-00871 | 07/02/1905 | Attal N, et al., EFNS guidelines on the pharmacological treatment of neuropathic pain: 2010 revision, European Journal of Neurology (2010), Vol. 17 | JAN-TREX-00013134 | JAN-TREX-00013158 | | | | | | | |
| JA-00872 | 06/26/1905 | Audette J, Principles and Practice of Pain Medicine, 2d edition. New York: McGraw-Hill, 2004 | JAN-TREX-00013159 | JAN-TREX-00013167 | | | | | | | |
| JA-00873 | 07/08/1905 | Badiola I, Can Chronic Pain Be Prevented?, Anesthesiology (2016), 34 | JAN-TREX-00013168 | JAN-TREX-00013174 | | | | | | | |
| JA-00874 | 11/13/2003 | Ballantyne JC, et al., Opioid Therapy for Chronic Pain, New England Journal of Medicine, 349(20) | JAN-TREX-00013175 | JAN-TREX-00013189 | | | | | | | |
| JA-00875 | 07/04/1905 | Bannwarth B, Will Abuse-Deterrent Formulations of Opioid Analgesics Be Successful in Achieving Their Purpose?, Drugs, 72 (13) | JAN-TREX-00013190 | JAN-TREX-00013197 | | | | | | | |
| JA-00876 | 07/01/1905 | Banta-Green CJ, Opioid use behaviors, mental health and pain- Development of a typology of chronic pain patients, Drug and Alcohol Dependence (2009), Vol. 104 | JAN-TREX-00013198 | JAN-TREX-00013204 | | | | | | | |
| JA-00877 | 07/09/1905 | Baron R, et al., Tapentadol Prolonged Release for Chronic Pain: A Review of Clinical Trials and 5 Years of Routine Clinical Practice Data, Pain Practice (2017), 17(5) | JAN-TREX-00013205 | JAN-TREX-00013220 | | | | | | | |
| JA-00879 | 07/01/1905 | Bell K, et al., Pain, physical dependence and pseudoaddiction: Redefining addiction for 'nice' people?, International Journal of Drug Policy (2009), Vol. 20 | JAN-TREX-00013221 | JAN-TREX-00013226 | | | | | | | |
| JA-00882 | 06/20/1905 | Bernabei R, et al., Management of Pain in Elderly Patients with Cancer, JAMA (1998), 279(23) | JAN-TREX-00013227 | JAN-TREX-00013233 | | | | | | | |
| JA-00883 | 07/09/1905 | Berube, M, et al., Acute to chronic pain transition in extremity trauma: A narrative review for future preventive interventions (part 2), International Journal of Orthopaedic and Trauma Nursing (2017), Vol. 24 | JAN-TREX-00013234 | JAN-TREX-00013238 | | | | | | | |
| JA-00884 | 01/01/2018 | Bhatia A, et al., Radiofrequency procedures to relieve chronic hip pain: An Evidence-Based Narrative Review, Regional Anesthesia and Pain Medicine, 43(1) | JAN-TREX-00013239 | JAN-TREX-00013250 | | | | | | | |
| JA-00885 | 07/07/1905 | Bicket M, et al., Epidural injections for spinal pain: systematic review and meta-analysis evaluating need for surgery in randomized controlled trials. The Spine Journal, Vol. 15 | JAN-TREX-00013251 | JAN-TREX-00013261 | | | | | | | |
| JA-00886 | 07/07/1905 | Bicket, MC, et al., Epidural steroid injections: an updated review on recent trends in safety and complications, Pain Management (2015), 5(2) | JAN-TREX-00013262 | JAN-TREX-00013279 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00887 | 07/02/1905 | Binsfield H, et al., A Randomized Study to Demonstrate Noninferiority of Once-Daily OROS Hydromorphone with Twice-Daily Sustained-Release Oxycodone for Moderate to Severe Chronic Noncancer Pain, Pain Practice, Volume 10, Issue 5, (2010) | JAN-TREX-00013280 | JAN-TREX-00013287 | | | | | | |
| JA-00888 | No Date | Biondi D, et al., Abstract: A post hoc pooled data analysis to evaluate blood pressure (BP) and heart rate (HR) measurements in patients with a current or prior history of hypertension who received tapentadol ER, oxycodone CR, or placebo in chronic pain studies, Journal of Pain | JAN-TREX-00149920 | JAN-TREX-00149920 | | | | | | |
| JA-00890 | 07/10/1905 | Boland JW, et al., Influence of opioids on immune function in patients with cancer pain: from bench to bedside, British Journal of Pharmacology (2018), Vol.175 | JAN-TREX-00013288 | JAN-TREX-00013294 | | | | | | |
| JA-00891 | 07/02/1905 | Boscarino JA, et al., Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Addiction, Vol. 105 | JAN-TREX-00013295 | JAN-TREX-00013302 | | | | | | |
| JA-00892 | 07/11/2011 | Boscarino JA, et al., Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patients: Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria, Journal of Addictive Diseases, Vol. 30 | JAN-TREX-00013303 | JAN-TREX-00013313 | | | | | | |
| JA-00893 | 06/29/1905 | Brennan F, et al., Pain Management: A Fundamental Human Right, Pain Medicine (2007), 108(1) | JAN-TREX-00013314 | JAN-TREX-00013324 | | | | | | |
| JA-00894 | 02/01/2013 | Bruehl SA, et al., Personalized Medicine and Opioid Analgesic Prescribing for Chronic Pain: Opportunities and Challenges, The Journal of Pain, Vol 14, No 2 (Feb. 2013) | JAN-TREX-00013325 | JAN-TREX-00013332 | | | | | | |
| JA-00896 | 07/05/1905 | Brummett CB et al., Pathogenesis, diagnosis, and Treatment of Zygapophyseal (Facet) Joint Pain, Raj's Practical Management of Pain, 5th edition. London: Mosby Elsevier, 2013 | JAN-TREX-00013333 | JAN-TREX-00013363 | | | | | | |
| JA-00897 | 02/05/2019 | Brutcher RE, et al., Compounded Topical Pain Creams to Treat Localized Chronic Pain: A Randomized Controlled Trial, Annals of Internal Medicine 2019; Feb 5 (e-pub ahead of print; with multiple news releases from Reuters, Medscape, Science Daily, NPR, etc). | JAN-TREX-00013364 | JAN-TREX-00013373 | | | | | | |
| JA-00898 | 06/09/2018 | Buchbinder R, et al., Low back pain: A call for action, Lancet (2018), Vol. 39 | JAN-TREX-00013374 | JAN-TREX-00013378 | | | | | | |
| JA-00899 | 07/09/1905 | Bueno-Gomez N, Conceptualizing suffering and pain, Philosophy, Ethics, and Humanities in Medicine (2017), 12:7 | JAN-TREX-00013379 | JAN-TREX-00013385 | | | | | | |
| JA-00900 | 09/01/2016 | Burgstaller JM, Is There an Association Between Pain and Magnetic Resonance Imaging Parameters in Patients With Lumbar Spinal Stenosis?, Spine (2016) 41(17) | JAN-TREX-00013386 | JAN-TREX-00013395 | | | | | | |
| JA-00901 | 07/08/1905 | Burgstaller JM, et al., The Impact of Obesity on the Outcome of Decompression Surgery in Degenerative Lumbar Spinal Canal Stenosis: Analysis of the Lumbar Spinal Outcome Study (LSOS): A Swiss Prospective, Multicenter Cohort Study, Spine, 41(1) | JAN-TREX-00013396 | JAN-TREX-00013403 | | | | | | |
| JA-00902 | 12/18/2018 | Busse JW, et al., Opioids for Chronic Noncancer Pain: A Systematic Review and Meta-analysis, JAMA (2018), 320(23) | JAN-TREX-00013404 | JAN-TREX-00013415 | | | | | | |
| JA-00903 | 07/07/1905 | Butler SF, et al., Tapentadol Abuse Potential: A Postmarketing Evaluation Using a Sample of Individuals Evaluated for Substance Abuse Treatment, Pain Medicine (2015) Vol. 16 | JAN-TREX-00013416 | JAN-TREX-00013423 | | | | | | |
| JA-00905 | 07/07/1905 | Buynak R, et al., Long-term Safety and Efficacy of Tapentadol Extended Release Following up to 2 Years of Treatment in Patients With Moderate to Severe, Chronic Pain: Results of an Open-label Extension Trial, Clinical Therapeutics (2015), Volume 37, Number 11 | JAN-TREX-00013424 | JAN-TREX-00013433 | | | | | | |
| JA-00906 | 04/01/2002 | Caldwell JR, et al., Efficacy and Safety of a Once-Daily Morphine Formulation in Chronic, Moderate-to-Severe Osteoarthritis Pain: Results from a Randomized, Placebo-Controlled, Double-Blind Trial and an Open-Label Extension Trial, Journal of Pain and Symptom Management (2002), Vol. 23, No. 4 | JAN-TREX-00013434 | JAN-TREX-00013442 | | | | | | |
| JA-00907 | 06/21/1905 | Caldwell J, et al., Treatment of Osteoarthritis Pain with Controlled Release Oxycodone or Fixed Combination Oxycodone Plus Acetaminophen Added to Nonsteroidal Antiinflammatory Drugs: A Double Blind, Randomized, Multicenter, Placebo Controlled Trial, Journal of Rheumatology (1999), Vol. 26, No. 4 | JAN-TREX-00013443 | JAN-TREX-00013450 | | | | | | |
| JA-00908 | 07/07/1905 | Campbell CM. Dynamic pain phenotypes are associated with spinal cord stimulation-induced reduction in pain: A repeated measures observational pilot study. Pain Med 2015; 16: 1349-60. | JAN-TREX-00013451 | JAN-TREX-00013462 | | | | | | |
| JA-00909 | 02/01/2019 | Caputi, F., et al., "Tapentadol: an analgesic that differs from classic opioids due to its noradrenergic mechanism of action," Edizioni Minerva Medica 2019; 110(1); 62-78 | JAN-TREX-00013463 | JAN-TREX-00013479 | | | | | | |
| JA-00910 | 07/07/1905 | Chang D. Emerging targets in treating pain. Curr Opin Anaesthesiol 2015; 28: 379-97. | JAN-TREX-00013480 | JAN-TREX-00013492 | | | | | | |
| JA-00911 | 07/09/1905 | Chaparro, L. E., A. D. Furlan, A. Deshpande, A. Mailis-Gagnon, S. Atlas, and D. C. Turk. 2013. Opioids compared to placebo or other treatments for chronic low-back pain, Cochrane Database Syst Rev, 8: CD004959. | JAN-TREX-00013493 | JAN-TREX-00013519 | | | | | | |
| JA-00912 | 04/01/1974 | Charache S. The Treatment of Sickle Cell Anemia. Arch Intern Med. 1974;133(4):698–705. | JAN-TREX-00013520 | JAN-TREX-00013527 | | | | | | |
| JA-00913 | 07/05/1905 | Chen L. Opioids. In: Brummett CM, Cohen SP. Managing Pain. Oxford University Press, New York, 3-34. | JAN-TREX-00149921 | JAN-TREX-00149921 | | | | | | |
| JA-00914 | 12/01/2014 | Chen, L., et al., Clinical interpretation of opioid tolerance versus opioid-induced hyperalgesia, Journal of Opioid Management 10:6 (Nov./Dec. 2014) 383-93. | JAN-TREX-00013528 | JAN-TREX-00013535 | | | | | | |
| JA-00915 | 06/29/1905 | Chou, R., "Nonpharmacologic Therapies for Acute and Chronic Low Back Pain: A Review of the Evidence for an American Pain Society/Amercian College of Physicians Clinical Practice Guideline," Ann Intern Med. 2007; 147:492-504 | JAN-TREX-00013536 | JAN-TREX-00013569 | | | | | | |
| JA-00916 | 02/01/2009 | R. Chou, Opioid Treatment Guidelines, Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, 10 Journal of Pain 113 (2009) | JAN-TREX-00013570 | JAN-TREX-00013609 | | | | | | |
| JA-00917 | 07/10/1905 | Christiansen S. Chronic Pain: Pathophysiology and Mechanisms. In: Manchikanti L, Kaye AD, Falco FJ, Hirsch JA. Essentials of Interventional Techniques in Managing Chronic Pain. ASIPP Publishing, Paducah, KY, 2018, 15-25. | JAN-TREX-00013610 | JAN-TREX-00013615 | | | | | | |
| JA-00918 | 07/07/1905 | Clauw, D. J. 2015. Diagnosing and treating chronic musculoskeletal pain based on the underlying mechanism(s), Best Practice & Research Clinical Rheumatology, 29: 6-19. | JAN-TREX-00013616 | JAN-TREX-00013621 | | | | | | |
| JA-00919 | 02/11/2019 | Clauw, D., "Reframing chronic pain as a disease, not a symptom: rationale and implications for pain management," Postgraduate Medicine (2019) | JAN-TREX-00013622 | JAN-TREX-00013632 | | | | | | |
| JA-00920 | 07/09/1905 | Cochrane Library, Paracetamol for low back pain (Review), Cochrane Database of Systematic Reviews 2016, Issue 6. Art. No.: CD012230. | JAN-TREX-00013633 | JAN-TREX-00013683 | | | | | | |
| JA-00921 | 06/24/1905 | Cohen S. Central pain. Curr Opin Anaesthesiol 2002; 15: 575-81. | JAN-TREX-00013684 | JAN-TREX-00013690 | | | | | | |
| JA-00922 | 06/30/1905 | Cohen SP. Management of low back pain. BMJ 2008; 337: a2718. | JAN-TREX-00013691 | JAN-TREX-00013697 | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-00923 | 06/30/1905 | Cohen SP. Randomized, placebo-controlled study evaluating lateral branch radiofrequency denervation for sacroiliac joint pain. Anesthesiology 2008; 109: 279-88 (with editorial). | JAN-TREX-00013698 | JAN-TREX-00013707 | | | | | | | |
| JA-00924 | 07/05/1905 | Cohen SP. A call to arms: The credibility gap in interventional pain medicine and recommendations for future research. Pain Med 2013; 14: 1280-3. | JAN-TREX-00013708 | JAN-TREX-00013711 | | | | | | | |
| JA-00925 | 06/29/1905 | Cohen SP. A double-blind, placebo-controlled, dose-response pilot study evaluating intradiscal etanercept in patients with chronic discogenic low back pain or lumbosacral radiculopathy. Anesthesiology 2007; 107: 99-105. | JAN-TREX-00013712 | JAN-TREX-00013718 | | | | | | | |
| JA-00926 | 04/01/2009 | Cohen SP. An intravenous ketamine test as a predictive response tool in opioid-exposed patients with persistent pain. J Pain Symptom Manage 2009; 37: 698-708. | JAN-TREX-00013719 | JAN-TREX-00013729 | | | | | | | |
| JA-00927 | 07/02/1905 | Cohen SP. Benzodiazepines for back pain: When the cure is worse than the disease. Pain 2010; 149: 424-5. | JAN-TREX-00013730 | JAN-TREX-00013731 | | | | | | | |
| JA-00928 | 07/01/2015 | Cohen SP. Botulinum toxin type B for chronic pain: Panacea or snake oil? The need for more and better preclinical studies. Anesth Analg 2015; 121: 20-21. | JAN-TREX-00013732 | JAN-TREX-00013733 | | | | | | | |
| JA-00929 | 01/27/2008 | Cohen SP. Cannabinoids for chronic pain. BMJ 2008; 336: 167-8. | JAN-TREX-00013734 | JAN-TREX-00013740 | | | | | | | |
| JA-00930 | 07/05/2018 | Cohen SP. Consensus guidelines on the use of intravenous ketamine infusions for chronic pain from the American Society of Regional Anesthesia and Pain Medicine (ASRA), American Academy of Pain Medicine (AAPM) and the American Society of Anesthesiologists (ASA). Reg Anesth Pain Med 2018; 43: 521-46. | JAN-TREX-00013741 | JAN-TREX-00013766 | | | | | | | |
| JA-00931 | 06/28/1905 | Cohen SP. Drug delivery methods. In: Mao J, ed. Translational Pain Research. Current Status and Trends. Volume I. New York: Nova Publishers, 2006: 415-52. | JAN-TREX-00013767 | JAN-TREX-00013805 | | | | | | | |
| JA-00932 | 02/01/2007 | Cohen SP. Epidemics, evolution and sacroiliac joint pain. Reg Anesth Pain Med 2007; 32: 3-6. | JAN-TREX-00013806 | JAN-TREX-00013809 | | | | | | | |
| JA-00933 | 07/07/1905 | Cohen SP. Epidemiology, diagnosis and treatment of neck pain. Mayo Clin Proc 2015; 90: 284-99. | JAN-TREX-00013810 | JAN-TREX-00013825 | | | | | | | |
| JA-00934 | 07/03/1905 | Cohen SP. Epidural steroid injections for low back pain: The evidence is weak, but may benefit some. BMJ 2011; 343:d5310. | JAN-TREX-00013826 | JAN-TREX-00013827 | | | | | | | |
| JA-00935 | 06/29/1905 | Cohen SP. Intrathecal Analgesia. Anesthesiol Clin 2007; 25: 863-82. | JAN-TREX-00013828 | JAN-TREX-00013847 | | | | | | | |
| JA-00936 | 06/29/1905 | Cohen SP. Intrathecal Analgesia. Med Clin North Am 2007; 91: 251-70. | JAN-TREX-00013848 | JAN-TREX-00013867 | | | | | | | |
| JA-00937 | 07/01/1905 | Cohen SP. Intravenous Infusions tests have limited utility for selecting long-term drug therapy in patients with chronic pain: A systematic review. Anesthesiology 2009; 111: 416-31. | JAN-TREX-00013868 | JAN-TREX-00013883 | | | | | | | |
| JA-00939 | 07/03/1905 | Cohen SP. Ketamine in pain management. Adv Psychosom Med 2011; 30: 139-61. | JAN-TREX-00013898 | JAN-TREX-00013920 | | | | | | | |
| JA-00940 | 07/05/1905 | Cohen SP. Low back pain. In: Brummett CM, Cohen SP. Managing Pain. Oxford University Press: New York, 2013, 183-211. | JAN-TREX-00013921 | JAN-TREX-00013952 | | | | | | | |
| JA-00941 | 06/26/1905 | Cohen SP. Low Back Pain. In: Warfield C, Bajwa Z, eds. Principles and Practice of Pain Medicine, 2nd edition. New York: McGraw-Hill, 2004: 273-284. | JAN-TREX-00013953 | JAN-TREX-00013966 | | | | | | | |
| JA-00942 | 06/30/1905 | Cohen SP. Lumbar zygapophysial (facet) joint radiofrequency denervation success as a function of pain relief during diagnostic medial branch blocks: a multi-center analysis. The Spine Journal, 2008; 8: 498-504 (with editorial). | JAN-TREX-00013967 | JAN-TREX-00013973 | | | | | | | |
| JA-00943 | 07/06/1905 | Cohen SP. Mechanisms of neuropathic pain and their clinical implications. BMJ 2014; 348:f7656 | JAN-TREX-00013974 | JAN-TREX-00013985 | | | | | | | |
| JA-00944 | No date | Cohen SP. Neck pain: Advances in the diagnosis and management of neck pain. BMJ 2017; 358: j3221. | JAN-TREX-00013986 | JAN-TREX-00014004 | | | | | | | |
| JA-00945 | 06/23/1905 | Cohen SP. New developments in the use of tricyclic antidepressants for the management of pain. Current Opinion in Anesthesiology, 2001; 14: 505-11. | JAN-TREX-00014005 | JAN-TREX-00014011 | | | | | | | |
| JA-00946 | 02/01/2004 | Cohen SP. Pain management in trauma patients. Am J Phys Med Rehabil 2004; 83: 142-61. | JAN-TREX-00014012 | JAN-TREX-00014031 | | | | | | | |
| JA-00947 | 07/03/1905 | Cohen SP. Pain. In: Goldman L, Schafer A, Golfmen-Cecil Textbook of Medicine, 24th edition. Philadelphia: Saunders, 2011, 133-9. | JAN-TREX-00014032 | JAN-TREX-00014044 | | | | | | | |
| JA-00948 | 12/01/2014 | Cohen SP. Precision targeting for neuroablative therapy: The future of interventional pain medicine. Reg Anesth Pain Med 2014; 39: 447-9. | JAN-TREX-00014045 | JAN-TREX-00014047 | | | | | | | |
| JA-00949 | 08/01/2007 | Cohen SP. The efficacy of repeat intradiscal electrothermal therapy (IDET) for discogenic low back pain Anesth Analg 2007; 495-8. | JAN-TREX-00014048 | JAN-TREX-00014051 | | | | | | | |
| JA-00950 | 06/01/2006 | Cohen SP. The IV ketamine test predicts subsequent response to an oral dextromethorphan treatment regimen in fibromyalgia patients. J Pain 2006; 7: 391-8. | JAN-TREX-00014052 | JAN-TREX-00014059 | | | | | | | |
| JA-00951 | 06/26/1905 | Cohen SP. The IV ketamine test: a predictive response tool for an oral dextromethorphan treatment regimen in neuropathic pain. Anesth Analg 2004; 99: 1753-9. | JAN-TREX-00014060 | JAN-TREX-00014066 | | | | | | | |
| JA-00952 | 11/01/2006 | Cohen SP. The middle way: a practical approach to prescribing opioids. Nature Clinical Practice Neurology 2006; 2: 580-1. | JAN-TREX-00014067 | JAN-TREX-00014068 | | | | | | | |
| JA-00953 | 08/14/2003 | Cohen SP. The pharmacological treatment of complex regional pain syndromes. Curr Rev Clin Anesth 2003; 24: 35-41. | JAN-TREX-00014069 | JAN-TREX-00014077 | | | | | | | |
| JA-00954 | 06/26/1905 | Cohen SP. The pharmacological treatment of muscle pain. Anesthesiology 2004; 101: 495-526. | JAN-TREX-00014078 | JAN-TREX-00014109 | | | | | | | |
| JA-00955 | 02/12/2013 | Cohen, M., "Issues in implementing a treat-to-target approach in RA," Nat. Rev. Rheumatol. (2013) 9:137–138 | JAN-TREX-00014110 | JAN-TREX-00014111 | | | | | | | |
| JA-00956 | 02/01/2013 | Cohen, S., "Facet joint pain—advances in patient selection and treatment," Rheumatology (2013) 9:101 | JAN-TREX-00014112 | JAN-TREX-00014127 | | | | | | | |
| JA-00957 | 07/06/1905 | Cohen, S., "Neuropathic pain: mechanisms and their clinical implications," BMJ (2014) 348:f7656 | JAN-TREX-00014128 | JAN-TREX-00014139 | | | | | | | |
| JA-00958 | 07/04/1905 | Cohen, S., "Spine-area pain in military personnel: a review of epidemiology, etiology, diagnosis, and treatment," The Spine Journal (2012) 12:833-842 | JAN-TREX-00014140 | JAN-TREX-00014149 | | | | | | | |
| JA-00959 | 07/09/1905 | Coluzzi, F., et al "From acute to chronic pain: tapentadol in the progressive stages of this disease entity," European Review for Medical and Pharmacological Sciences 21:1672-1683 (2017) | JAN-TREX-00014150 | JAN-TREX-00014161 | | | | | | | |
| JA-00960 | 07/07/1905 | Coluzzi, F., et al "Tapentadol prolonged release for patients with multiple myeloma suffering from moderate-to-severe cancer pain due to bone disease," Journal of Pain Research (2015) 8:229-238 | JAN-TREX-00014162 | JAN-TREX-00014171 | | | | | | | |
| JA-00961 | 07/03/1905 | Committee on Advancing Pain Research, Care, and Education; Board on Health Sciences Policy; Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research (2011) | JAN-TREX-00014172 | JAN-TREX-00014553 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00962 | 07/09/1905 | Cooper, T., et al "Morphine for chronic neuropathic pain in adults (Review)" Cochrane Library: Cochrane Database of Systematic Reviews (2017) | JAN-TREX-00014554 | JAN-TREX-00014607 | | | | | | | |
| JA-00963 | 06/27/1905 | Cowan DT, et al "A randomized, double-blind, placebo-controlled, cross-over pilot study to assess the effects of long-term opioid drug consumption and subsequent abstinence in chronic noncancer pain patients receiving controlled-release morphine." Pain Med. (2005). | JAN-TREX-00014608 | JAN-TREX-00014616 | | | | | | | |
| JA-00964 | 08/01/2014 | Dart, R., "Nonmedical Use of Tapentadol Immediate Release by College Students," Clin J Pain (2014) | JAN-TREX-00014617 | JAN-TREX-00014624 | | | | | | | |
| JA-00965 | 07/06/1905 | da Costa BR, Nuesch E, Kasteler R, et al. Oral or transdermal opioids for osteoarthritis of the knee or hip (Cochrane Review). 2014 | JAN-TREX-00149922 | JAN-TREX-00149922 | | | | | | | |
| JA-00966 | 09/14/2018 | Dahlhamer, J., et al "Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults — United States, 2016," MMWR (Sept. 14, 2018) | JAN-TREX-00014625 | JAN-TREX-00014630 | | | | | | | |
| JA-00967 | 08/01/2011 | Dalacorte, R., et al "Pain management in the elderly at the end of life," N Am J Med Sci. 2011 Aug; 3(8): 348–354 | JAN-TREX-00014631 | JAN-TREX-00014645 | | | | | | | |
| JA-00968 | 07/01/1905 | Daniels, S., et al "A randomized, double-blind, phase III study comparing multiple doses of tapentadol IR, oxycodone IR, and placebo for postoperative (bunionectomy) pain," CMRO 2009; 25(3); 765-776 | JAN-TREX-00014646 | JAN-TREX-00014657 | | | | | | | |
| JA-00969 | 07/01/1905 | Daniels, S., et al "A randomized, double-blind, placebo-controlled phase 3 study of the relative efficacy and tolerability of tapentadol IR and oxycodone IR for acute pain," CMRO 2009; 25(6); 1551-1561 | JAN-TREX-00014658 | JAN-TREX-00014668 | | | | | | | |
| JA-00970 | 07/08/1905 | Dart., R., et al "Diversion and Illicit Sale of Extended Release Tapentadol in the United States," Pain Medicine 2016; 17: 1490–1496 | JAN-TREX-00014669 | JAN-TREX-00014675 | | | | | | | |
| JA-00971 | 07/10/1905 | David, M., "Cancer-Related Neuropathic Pain: Review and Selective Topics," Hematol Oncol Clin N Am 2018; 32; 417-431 | JAN-TREX-00014676 | JAN-TREX-00014690 | | | | | | | |
| JA-00972 | 10/01/1998 | Dellemijn, P., et al "Prolonged Treatment with Transdermal Fentanyl in Neuropathic Pain," Journal of Pain and Symptom Management 16:220 (1998) | JAN-TREX-00014691 | JAN-TREX-00014700 | | | | | | | |
| JA-00973 | 07/10/1905 | Deer, T., et al "Success Using Neuromodulation With BURST (SUNBURST) Study: Results From a Prospective, Randomized Controlled Trial Using a Novel Burst Waveform," Neuromodulation 2018; 21: 56-66 | JAN-TREX-00014701 | JAN-TREX-00014711 | | | | | | | |
| JA-00974 | 06/28/1905 | Deyo, R., et al "Trends and Variations in the Use of Spine Surgery," CLINICAL ORTHOPAEDICS AND RELATED RESEARCH (2006) 443:139-146 | JAN-TREX-00014712 | JAN-TREX-00014719 | | | | | | | |
| JA-00976 | 12/01/2016 | Dilulio, B., et al Henry J. Kaiser Family Foundation, "The Washington Post/Kaiser Family Foundation Survey of Long-Term Prescription Painkiller Users and Their Household Members," (Dec. 2016) | JAN-TREX-00014720 | JAN-TREX-00014737 | | | | | | | |
| JA-00977 | 06/18/1905 | Donner, B., et al, "Direct conversion from oral morphine to transdermal fentanyl: a multicenter study in patients with cancer pain," Pain, 64 (1996) 527-534 | JAN-TREX-00014738 | JAN-TREX-00014745 | | | | | | | |
| JA-00978 | 06/09/1905 | Donovan, M., "Incidence and characteristics of pain in a sample of medical-surgical inpatients." Pain. 30 (1987): 69-78. | JAN-TREX-00014746 | JAN-TREX-00014755 | | | | | | | |
| JA-00979 | 07/11/1905 | Dowell, D., et al "No Shortcuts to Safer Opioid Prescribing," NEJM (2019) | JAN-TREX-00014756 | JAN-TREX-00014758 | | | | | | | |
| JA-00980 | 06/05/2013 | Dowell, D., et al "Opioid Analgesics--Risky Drugs, Not Risky Patients," JAMA (June 5, 2013) | JAN-TREX-00014759 | JAN-TREX-00014760 | | | | | | | |
| JA-00981 | 07/02/1905 | Stannard C, et al, eds. "Treatment modalities: the evidence; In Evidence-based Chronic Pain Management. Wiley-Blackwell, BMJ Books, Oxford, UK, 2010, 369-99 | JAN-TREX-00014761 | JAN-TREX-00014792 | | | | | | | |
| JA-00982 | 07/04/1905 | Dragovich A., et al "Pain in the battlefield injured." In: Moore RJ, ed. Handbook of Pain & Palliative Care: Biobehavioral Approaches for the Life Course. New York: Springer, 195-212, (2012) | JAN-TREX-00014793 | JAN-TREX-00014818 | | | | | | | |
| JA-00983 | 07/01/1905 | Dragovich A., et al "Spinal analgesia." In: Smith HS, editor. Current Therapy in Pain, 2nd edition. Saunders Elsevier, Philadelphia, 2009, 640-51 | JAN-TREX-00014811 | JAN-TREX-00014822 | | | | | | | |
| JA-00984 | 07/01/1905 | Dreyfuss P., "Is immediate pain relief after a spinal injection procedure enhanced by intravenous sedation?" Phys Med Rehabil, 1: 60-3, (January 2009) | JAN-TREX-00014823 | JAN-TREX-00014826 | | | | | | | |
| JA-00985 | 06/29/1905 | Dworkin, R. "Pharmacologic management of neuropathic pain: Evidence-based recommendations," Pain 132 (2007) 237-251 | JAN-TREX-00014827 | JAN-TREX-00014835 | | | | | | | |
| JA-00986 | 06/30/1905 | Dworkin, R., "Interpreting the Clinical Importance of Treatment Outcomes in Chronic Pain Clinical Trials: IMMPACT Recommendations," Journal of Pain (2008) 9(2):105-121 | JAN-TREX-00014836 | JAN-TREX-00014848 | | | | | | | |
| JA-00987 | 07/06/1905 | Edlund MJ, Martin BC, Russo JE, Devries A, Braden JB, Sullivan MD. The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals With Chronic Noncancer Pain. Clin J Pain. 2014;30(7):557-564 | JAN-TREX-00014849 | JAN-TREX-00014855 | | | | | | | |
| JA-00988 | 06/28/1905 | Edlund MJ, Sullivan M, Steffick D, Harris KM, Wells KB. Do users of regularly prescribed opioids have higher rates of substance use problems than nonusers? Pain Med. 2007. doi:10.1111/j.1526-4637.2006.00200.x | JAN-TREX-00014856 | JAN-TREX-00014862 | | | | | | | |
| JA-00989 | 06/27/1905 | Eichenbaum, G., "Does tapentadol affect sex hormone concentrations differently from morphine and oxycodone? An initial assessment and possible implications for opioid-induced androgen deficiency," Journal of Opioid Management (2005) 11:3 | JAN-TREX-00014863 | JAN-TREX-00014873 | | | | | | | |
| JA-00990 | 07/07/1905 | Eisenach, J. C., C. Tong, and R. S. Curry. 2015. Failure of intrathecal ketorolac to reduce remifentanil-induced postinfusion hyperalgesia in humans, Pain, 156: 81-7 | JAN-TREX-00014874 | JAN-TREX-00014879 | | | | | | | |
| JA-00991 | 06/28/1905 | Elander, J., Factors Affecting Hospital Staff Judgments About Sickle Cell Disease Pain, Journal of Beahioral Medicine (2006) 29(2):203-214 | JAN-TREX-00014880 | JAN-TREX-00014885 | | | | | | | |
| JA-00992 | 06/28/1905 | Elander, J., "Pain management and symptoms of substance dependence among patients with sickle cell disease," Social Science & Medicine 57:1683 (2006) | JAN-TREX-00149923 | JAN-TREX-00149923 | | | | | | | |
| JA-00993 | 06/26/1905 | Elander, J., "Understanding the Causes of Problematic Pain Management in Sickle Cell Disease: Evidence That Pseudoaddiction Plays a More Important Role Than Genuine Analgesic Dependence," Journal of Pain & Symptom Management (2004) | JAN-TREX-00014886 | JAN-TREX-00014894 | | | | | | | |
| JA-00994 | 07/06/1905 | Etropolski, M. "Safety and Tolerability of Tapentadol Extended Release in Moderate to Severe Chronic Osteoarthritis or Low Back Pain Management: Pooled Analysis of Randomized Controlled Trials," Adv Ther 31:604 (2014) | JAN-TREX-00014895 | JAN-TREX-00014904 | | | | | | | |
| JA-00995 | 07/01/1905 | Etropolski, M., "Efficacy and Safety of Tapentadol Extended Release Versus Oxycodone Controlled Release in Opioid-Naïve and Opioid-Experienced Patients with Chronic Pain Associated with Osteoarthritis of the Knee," Osteoarthritis and Cartilage 17:S175 (2009) | JAN-TREX-00149924 | JAN-TREX-00149924 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-00996 | 08/29/2012 | FDA Approves Nucynta for Pain Associated with Diabetic Peripheral Neuropathy, Physician's Weekly (8/29/2012) | JAN-TREX-00149925 | JAN-TREX-00149925 | | | | | | | |
| JA-00997 | 04/01/2017 | Federation of State Medical Boards, Guidelines for the Chronic Use of Opioid Analgesics (Apr. 2017) | JAN-TREX-00014905 | JAN-TREX-00014912 | | | | | | | |
| JA-00998 | 05/01/2004 | Federation of State Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain (May 2004) | JAN-TREX-00014913 | JAN-TREX-00014917 | | | | | | | |
| JA-00999 | 06/28/1905 | Fejer, R., "The prevalence of neck pain in the world population: a systematic critical review of the literature," Eur Spine J (2006) 15:834-848 | JAN-TREX-00014918 | JAN-TREX-00014929 | | | | | | | |
| JA-01000 | 06/11/1905 | Ferrell, B., "Effects of Controlled-Release Morphine on Quality of Life for Cancer Pain," Oncology Nursing Forum (1989) 16(4):521-526 | JAN-TREX-00014930 | JAN-TREX-00014936 | | | | | | | |
| JA-01001 | 06/17/1905 | Ferrell, B., "Pain in Cognitively Impaired Nursing Home Patients" J Pain Symptom Manage (1995)10:591-598. | JAN-TREX-00014937 | JAN-TREX-00014945 | | | | | | | |
| JA-01002 | 06/10/1905 | Fields, H. "Letter to the Editor: Can Opiates Relieve Neuropathic Pain?"Pain (1988) 35:365 | JAN-TREX-00149926 | JAN-TREX-00149926 | | | | | | | |
| JA-01003 | 07/09/1905 | Fillingim, R., "Individual differences in pain: understanding the mosaic that makes pain personal," Pain (2017) 158(4):S11-S18 | JAN-TREX-00014946 | JAN-TREX-00014953 | | | | | | | |
| JA-01004 | No date | Fillingim, R., "Sex, Gender, and Pain: A Review of Recent Clinical and Experimental Findings," Journal of Pain 10(5):447-485 | JAN-TREX-00014954 | JAN-TREX-00014985 | | | | | | | |
| JA-01005 | 06/29/1905 | Finnerup, N.B., et al., An Evidence-Based Algorithm for the Treatment of Neuropathic Pain, MedGenMed. 2007; 9(2): 36. https://www.ncbi.nlm.nih.gov/pmc/articles/PMC1994866/?report=printable. | PMC1994866 | PMC1994866 | | | | | | | |
| JA-01006 | 02/01/2015 | Finnerup, N.B., et al., Pharmacotherapy for neuropathic pain in adults: systematic review, meta-analysis and updated NeuPSIG recommendations, Lancet Neurol. 2015 February; 14(2): 162-173 | JAN-TREX-00014986 | JAN-TREX-00014993 | | | | | | | |
| JA-01007 | 06/24/1905 | Fishbain, D., "Medico-legal Rounds: Medico-legal Issues and Breaches of Standards of Medical Care in Opioid Tapering for Alleged Opioid Addiction," Pain Medicine (2002) | JAN-TREX-00014994 | JAN-TREX-00015001 | | | | | | | |
| JA-01008 | 06/30/1905 | Fishbain, D., "What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review," Pain Medicine (2008) | JAN-TREX-00015002 | JAN-TREX-00015012 | | | | | | | |
| JA-01009 | 06/14/1905 | Fishbain DA, Rosomoff HL, Rosomoff RS. Drug abuse, dependence, and addiction in chronic pain patients. Clin J Pain. 1992. doi:10.1097/00002508-199206000-00003 | JAN-TREX-00015013 | JAN-TREX-00015019 | | | | | | | |
| JA-01010 | 07/01/1905 | Fishbain, D., et al., "Alleged Breaches of 'Standards of Medical Care' in a Patient Overdose Death Possibly Related to Chronic Opioid Analgesic Therapy, Application of the Controlled Substances Model Guidelines: Case Report," Pain Medicine 2009; 10(3) | JAN-TREX-00015020 | JAN-TREX-00015028 | | | | | | | |
| JA-01011 | 07/01/1905 | Fishbain, D., et al., "Alleged Medical Abandonment in Chronic Opioid Analgesic Therapy: Case Report," Pain Medicine 2009; 10(4) | JAN-TREX-00015029 | JAN-TREX-00015032 | | | | | | | |
| JA-01012 | 07/01/1905 | Fishbain, D., et al., "Are Chronic Low Back Pain Patients Who Smoke at Greater Risk for Suicide Ideation?" Pain Medicine 2009; 10(2) | JAN-TREX-00015033 | JAN-TREX-00015036 | | | | | | | |
| JA-01013 | 06/19/1905 | Fishbain, D., et al., "Chronic Pain-Associated Depression: Antecedent or Consequence of Chronic Pain? A Review," The Clinicial Journal of Pain (1997) 13:116-137 | JAN-TREX-00015037 | JAN-TREX-00015059 | | | | | | | |
| JA-01014 | 07/01/1905 | Fishbain, D., et al., "Correlates of Self-Reported Violent Ideation Against Physicians in Acute- and Chronic-Pain Patients," Pain Medicine 2009; 10(3) | JAN-TREX-00015060 | JAN-TREX-00015067 | | | | | | | |
| JA-01015 | 07/01/1905 | Fishbain, D., et al., "Do Opioids Induce Hyperalgesia in Humans? An Evidence-Based Structured Review," Pain Medicine 2009; 10(5) | JAN-TREX-00015068 | JAN-TREX-00015073 | | | | | | | |
| JA-01016 | 07/01/1905 | Fishbain, D., et al., "Risk for Five Forms of Suicidality in Acute Pain Patients and Chronic Pain Patients vs Pain-Free Community Controls," Pain Medicine 2009; 10(6) | JAN-TREX-00015074 | JAN-TREX-00015079 | | | | | | | |
| JA-01017 | 07/02/1905 | Furlan, A., "Opioids for chronic noncancer pain: a new Canadian practice guideline," CMAJ 2010; 182(9):923-930 | JAN-TREX-00015080 | JAN-TREX-00015085 | | | | | | | |
| JA-01018 | 03/01/1998 | Gajraj, N., Letter to the Editor: Opiate Abuse or Undertreatment, The Clinical Journal of Pain (Mar. 1998) | JAN-TREX-00015086 | JAN-TREX-00015089 | | | | | | | |
| JA-01019 | 07/06/1905 | Galia, E., "Evaluation of the tamper-resistant properties of tapentadol extended-release tablets: Results of in vitro laboratory analyses," Journal of Opioid Management (2014) 10(3):149 | JAN-TREX-00015090 | JAN-TREX-00015096 | | | | | | | |
| JA-01020 | 07/05/1905 | Galvez, R., "Tapentadol Prolonged Release Versus Strong Opioids for Severe, Chronic Low Back Pain: Results of an Open-Label, Phase 3b Study," Adv Ther 30:229 (2013) | JAN-TREX-00015097 | JAN-TREX-00015114 | | | | | | | |
| JA-01021 | 08/01/2012 | Gaskin, The Journal of Pain, Vol 13, No 8 (August), 2012: 715-724 | JAN-TREX-00015115 | JAN-TREX-00015122 | | | | | | | |
| JA-01022 | 07/08/1905 | GBD 2015, "Global, regional, and national incidence, prevalence, and years lived with disability for 310 diseases and injuries, 1990-2015: a systematic analysis for the Global Burden of Disease Study 2015," Lancet (2016) 388:1545-602 | JAN-TREX-00015123 | JAN-TREX-00015261 | | | | | | | |
| JA-01023 | 07/10/1905 | GBD 2017, "Global, regional, and national incidence, prevalence, and years lived with disability for 354 diseases and injuries for 195 countries and territories, 1990-2017: a systematic analysis for the Global Burden of Disease Study 2017," Lancet (2018) 392:1789-858 | JAN-TREX-00015262 | JAN-TREX-00015331 | | | | | | | |
| JA-01024 | 07/01/1905 | Gibbs, M., The role of transdermal fentanyl patches in the effective management of cancer pain, International Journal of Palliative Nursing (2009) 15(7):354-59 | JAN-TREX-00015332 | JAN-TREX-00015335 | | | | | | | |
| JA-01025 | 06/28/1905 | Gottschalk A. Preventing and treating pain after thoracic surgery. Anesthesiology 2006; 104: 594-600 | JAN-TREX-00015336 | JAN-TREX-00015341 | | | | | | | |
| JA-01026 | 07/01/1997 | Graziotti, P. and Goucke, C Roger, "The use of oral opioids in patients with chronic non-cancer pain." Clinical Practice 1997 July; 167 | JAN-TREX-00015342 | JAN-TREX-00015345 | | | | | | | |
| JA-01027 | 07/04/1905 | Greenberg, E., The Consequences of Chronic Pain, Journal of Pain & Palliative Care Pharmacotherapy, (2012) 26:64-67 | JAN-TREX-00015346 | JAN-TREX-00015347 | | | | | | | |
| JA-01028 | 06/23/1905 | Haentzchel, H., "Fentanyl-TTS (Durogesic) reduces pain and improves day-time activity and night-time sleep quality in patients with pain associated with rheumatoid arthritis," 60 Z. Rheumatol. (Suppl. 1) 81 (2001) | JAN-TREX-00149927 | JAN-TREX-00149927 | | | | | | | |
| JA-01029 | 07/01/1905 | Hale, H., "Tolerability of tapentadol immediate release in patients with lower back pain or osteoarthritis of the hip or knee over 90 days: a randomized, double-blind study," CURRENT MEDICAL RESEARCH AND OPINION (2009) 25(5):1095-1104 | JAN-TREX-00015348 | JAN-TREX-00015355 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01030 | 07/09/1905 | Han B, Compton WM, Blanco C, Crane E, Lee J, Jones CM. Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health. Annals of internal medicine. 2017;167(5):293-301. Epub 2017/08/02. doi: 10.7326/m17-0865. PubMed PMID: 28761945 | JAN-TREX-00015356 | JAN-TREX-00015363 | | | | | | | |
| JA-01031 | No date | Harper, D., "Misuse of 'Hyperalgesia' to Limit Care," Practical Pain Management; 108) | JAN-TREX-00015364 | JAN-TREX-00015368 | | | | | | | |
| JA-01032 | 07/01/1905 | Hartrick, C., "Efficacy and Tolerability of Tapentadol Immediate Release and Oxycodone HCl Immediate Release in Patients Awaiting Primary Joint Replacement Surgery for End-Stage Joint Disease: A to-Day, Phase III, Randomized, Double-Blind, Active- and Placebo-Controlled Study," Clinical Therapeutics (2009) 31:260 | JAN-TREX-00015369 | JAN-TREX-00015375 | | | | | | | |
| JA-01033 | 07/03/1905 | Hartrick, C., CNS Drugs 2011; 25 (5): 359-370 | JAN-TREX-00015376 | JAN-TREX-00015387 | | | | | | | |
| JA-01034 | 07/10/1905 | Hartvigsen J. What low back pain is and why we need to pay attention. Lancet 2018; 391: 2356-67. | JAN-TREX-00015388 | JAN-TREX-00015400 | | | | | | | |
| JA-01035 | 07/07/1905 | Häuser W, Bernardy K, Maier C. Long-term opioid therapy in chronic noncancer pain: A systematic review and meta-analysis of efficacy, tolerability and safety in open-label extension trials with study duration of at least 26 weeks. Schmerz. 2015. doi:10.1007/s00482-014-1452-0 | JAN-TREX-00015401 | JAN-TREX-00015410 | | | | | | | |
| JA-01036 | 06/25/1905 | Heit, H., "Addiction, Physical Dependence, and Tolerance: Precise Definitions to Help Clinicians Evaluate and Treat Chronic Pain Patients,"17 Journal of Pain & Palliative Care Pharmacotherapy 15 (2003) | JAN-TREX-00015411 | JAN-TREX-00015425 | | | | | | | |
| JA-01037 | 06/23/1905 | Heit, H., European Journal of Pain (2001) 5 (Suppl. A): 27-29 | JAN-TREX-00015426 | JAN-TREX-00015427 | | | | | | | |
| JA-01038 | 07/10/1905 | Higgins C, Smith BH, Matthews K. Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis. Br J Anaesth. 2018;120(6):1335-1344. doi:10.1016/j.bja.2018.03.009 | JAN-TREX-00015428 | JAN-TREX-00015434 | | | | | | | |
| JA-01039 | 07/10/1905 | Higgins C, Smith B.H., and Matthews, K., "Evidence of opioid-induced hyperalgesia in clinical populations after chronic opioid exposure: a systematic review and meta-analysis," BJA 2018; 1-13 | JAN-TREX-00015435 | JAN-TREX-00015443 | | | | | | | |
| JA-01040 | 07/02/1905 | Højsted J, Nielsen PR, Guldstrand SK, Frich L, Sjøgren P. Classification and identification of opioid addiction in chronic pain patients. Eur J Pain. 2010;14(10):1014-1020 | JAN-TREX-00015444 | JAN-TREX-00015449 | | | | | | | |
| JA-01041 | 07/02/1905 | Hoy, D., "Measuring the global burden of low back pain," Best Practice & Research Clinical Rheumatology (2010) 24:155–165 | JAN-TREX-00015450 | JAN-TREX-00015455 | | | | | | | |
| JA-01042 | 07/02/1905 | Hoy, D., "The Epidemiology of low back pain," Best Practice & Research Clinical Rheumatology (2010) 24:769–781 | JAN-TREX-00015456 | JAN-TREX-00015463 | | | | | | | |
| JA-01043 | 04/01/2012 | Ikeda, M., et al., "A Pilot Study of the Reduced Effects of Adverse Events Caused by Oral Morphine and Oxycodone After Rotating to Fentanyl Patch in Patients with Metastatic Breast Cancer," Japanese Journal of Cancer and Chemotherapy 2012 April; 39(4): 599-603 | JAN-TREX-00015464 | JAN-TREX-00015470 | | | | | | | |
| JA-01044 | 07/10/1905 | Illgen, M., "Pain, Opioids, and Suicide Mortality in the United States," Annals of Internal Medicine 2018; 169(7); 498-499 | JAN-TREX-00015471 | JAN-TREX-00015472 | | | | | | | |
| JA-01045 | 07/10/1905 | Jamison DE. Intrathecal therapy for chronic pain. In: Benzon H, Raja SN, Fishman SM, Liu SS, Cohen SP, eds. Essentials of Pain Medicine & Regional Anesthesia,4th edition. Philadelphia: Elsevier Churchill Livingstone, 2018, 693-702 | JAN-TREX-00015473 | JAN-TREX-00015481 | | | | | | | |
| JA-01046 | 07/16/2009 | Jamison RN, Butler SF, Budman SH, Edwards RR, Wasan AD. Gender Differences in Risk Factors for Aberrant Prescription Opioid Use. J Pain. 2010. doi:10.1016/j.jpain.2009.07.016 | JAN-TREX-00015482 | JAN-TREX-00015488 | | | | | | | |
| JA-01047 | 06/25/1905 | Jovey, R., et al., "Use of opioid analgesics for the treatment of chronic noncancer pain-A consensus statement and guidelines from the Canadian Pain Society," Pain Res Manage 2003; 8, 3A-14A | JAN-TREX-00015489 | JAN-TREX-00015497 | | | | | | | |
| JA-01048 | 06/30/1905 | Katz W, Opioids for Nonmalignant Pain. Rheum Dis Clin N Am (2008) 34:387-413 | JAN-TREX-00015498 | JAN-TREX-00015506 | | | | | | | |
| JA-01049 | 07/09/1905 | Kaye A, Jones M, Kaye A, et al. No Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: Part 1.Title. Pain Physician J. 2017 | JAN-TREX-00015507 | JAN-TREX-00015524 | | | | | | | |
| JA-01050 | 07/06/1905 | Kennedy, J. "Prevalence of Persistent Pain in the U.S. Adult Population: New Data From the 2010 National Health Interview Survey," Journal of Pain (2014) 15(10):979-984 | JAN-TREX-00015525 | JAN-TREX-00015529 | | | | | | | |
| JA-01051 | 06/30/1905 | Kleinert, R., "Single Dose Analgesic Efficacy of Tapentadol in Postsurgical Dental Pain: The Results of a Randomized, Double-Blind, Placebo-Controlled Study," Anethesia & Analgesics (2008) 107(6):2048 | JAN-TREX-00015530 | JAN-TREX-00015535 | | | | | | | |
| JA-01052 | 07/08/1905 | Krashin, D., N. Murinova, and M. Sullivan. 2016. Challenges to Treatment of Chronic Pain and Addiction During the 'Opioid Crisis'. Curr Pain Headache Rep, 20: 65 | JAN-TREX-00015536 | JAN-TREX-00015537 | | | | | | | |
| JA-01053 | 07/02/1905 | Lange, B., "Efficacy and Safety of Tapentadol Prolonged Release for Chronic Osteoarthritis Pain and Low Back Pain," Adv Ther 27:381 (2010) | JAN-TREX-00015538 | JAN-TREX-00015548 | | | | | | | |
| JA-01054 | 07/04/1905 | Lembke A. Why Doctors Prescribe Opioids to Known Opioid Abusers. N Engl J Med. 2012;367(17):1580-1581 | JAN-TREX-00015549 | JAN-TREX-00015550 | | | | | | | |
| JA-01055 | 06/01/2018 | Lin, D., "Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers," JAMA Network OPen 2018 June; 1(2):e180235 | JAN-TREX-00015551 | JAN-TREX-00015558 | | | | | | | |
| JA-01056 | 06/28/1905 | Lusher, J., "Analgesic Addiction and Pseudoaddiction in Painful Chronic Illness," Clin/Pain (2006) | JAN-TREX-00015559 | JAN-TREX-00015565 | | | | | | | |
| JA-01057 | 06/25/1905 | Manchikanti et.al Prevalence of prescription drug abuse and dependency in patients with chronic pain in western Kentucky. J Ky Med Assoc 2003;101:511–17 | JAN-TREX-00015566 | JAN-TREX-00015570 | | | | | | | |
| JA-01058 | 07/11/1905 | Manchikanti, L., "Letter to the Editor: Comments on Space Randomized Clinical Trial by Krebs et al.," Pain Physician (2019) 22:E139-E146 | JAN-TREX-00149928 | JAN-TREX-00149928 | | | | | | | |
| JA-01059 | 07/11/1905 | Manchikanti, L., "Letter to the Editor: Need for Reframing of Prevention Strategies to Combat Opioid Epidemic," Pain Physician (2019) 22:E139-E146 | JAN-TREX-00149929 | JAN-TREX-00149929 | | | | | | | |
| JA-01060 | 07/11/1905 | Manchikanti, L., "Letter to the Editor: Reforming Approaches to Curb Drug Overdose Deaths," Pain Physician (2019) 22:E139-E146 | JAN-TREX-00149930 | JAN-TREX-00149930 | | | | | | | |
| JA-01061 | 07/02/1905 | Marcum, Z.A., Recognizing the Risks of Chronic Nonsteroidal Anti-Inflammatory Drug Use in Older Adults, Annals of Long-Term Care: Clinical Care and Aging (2010) 18(9):24-27 | JAN-TREX-00015571 | JAN-TREX-00015573 | | | | | | | |
| JA-01062 | 05/26/1905 | Marks, R., "Undertreatment of Medical Inpatients with Narcotic Analgesics," Annals of Internal Medicine (1973) 78(2):173 | JAN-TREX-00015574 | JAN-TREX-00015583 | | | | | | | |
| JA-01063 | 04/01/1979 | Maruta T., Swanson D., Finlayson, R. Drug Abuse and Dependence in Patients with Chronic Pain. Mayo Clin. Proc. 1979 (April):241-244 | JAN-TREX-00015584 | JAN-TREX-00015592 | | | | | | | |
| JA-01064 | 06/12/1905 | Max, M., "Improving Outcomes of Analgesic Treatment: Is Education Enough?" Annals of Internal Medicine (1990) 113:885-889 | JAN-TREX-00015593 | JAN-TREX-00015597 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01065 | 05/29/1905 | McCaffery M, Hart LL. Undertreatment of acute pain with narcotics. Am J Nurs. 1976 Oct;76(10)1586-91. | JAN-TREX-00015598 | JAN-TREX-00015603 | | | | | | | |
| JA-01066 | 06/23/1905 | McCarberg, B.H., Long-Acting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life, and Analgesia, American Journal of Therapeutics (2001) 9(3) 181-186. | JAN-TREX-00015604 | JAN-TREX-00015607 | | | | | | | |
| JA-01067 | 06/27/1905 | McIlwain H, Ahdieh H. Safety, Tolerability, and Effectiveness of Oxymorphone Extended Release for Moderate to Severe Osteoarthritis Pain: A One-Year Study. Am J Ther. 2005;12:106-112 | JAN-TREX-00015608 | JAN-TREX-00015612 | | | | | | | |
| JA-01068 | 07/07/1905 | McNaughton, E., Assessing Abuse Potential of New Analgesic Medications Following Market Release: An Evaluation of Internet Discussion of Tapentadol Abuse, Pain Medicine (2015) 16:131-140 | JAN-TREX-00015613 | JAN-TREX-00015619 | | | | | | | |
| JA-01069 | 07/09/1905 | Meacham, K., et al., "Neuropathic Pain: Central vs. Peripheral Mechanisms," Curr Pain headache Rep 2017; 21:28 | JAN-TREX-00015620 | JAN-TREX-00015626 | | | | | | | |
| JA-01070 | 06/12/1905 | Melzack, "The Tragedy of Needless Pain," Scientific American (1990) 262(2):27 | JAN-TREX-00015627 | JAN-TREX-00015633 | | | | | | | |
| JA-01071 | 05/18/1905 | Melzack, R., "Pain Mechanisms: A New Theory," 150 Science 972 (1965) | JAN-TREX-00015634 | JAN-TREX-00015642 | | | | | | | |
| JA-01072 | 06/24/1905 | Menten, J., "Longitudinal Follow-up of TTS-Fentanyl Use in Patients with Cancer-Related Pain: Results of a Compassionate-Use Study with Special Focus on Elderly Patients," Current Medical Research & Opinion 18:488 (2002) | JAN-TREX-00015643 | JAN-TREX-00015649 | | | | | | | |
| JA-01073 | 06/24/1905 | Mercadante, S., "Episodic (Breakthrough) Pain: Consensus Conference of an Expert Working Group of the European Association for Palliative Care," Cancer (2002) 94(2):832-839 | JAN-TREX-00015650 | JAN-TREX-00015654 | | | | | | | |
| JA-01074 | 07/10/1905 | Meske DS, Lawal OD, Elder H, Langberg V, Paillard F, Katz N. Efficacy of opioids versus placebo in chronic pain: A systematic review and meta-analysis of enriched enrollment randomized withdrawal trials. J Pain Res. 2018. doi:10.2147/JPR.S160255 | JAN-TREX-00015655 | JAN-TREX-00015664 | | | | | | | |
| JA-01075 | 06/23/1905 | Milligan K, Lanteri-minet M, Borchert K, et al. Evaluation of Long-term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic Noncancer Pain. 2001;2(4):197-204. doi:10.1054/jpai.2001.25352 | JAN-TREX-00015665 | JAN-TREX-00015670 | | | | | | | |
| JA-01076 | 07/04/1905 | Minozzi, S., Development of dependence following treatment with opioid analgesics for pain relief: a systematic review. Addiction Review (2012) | JAN-TREX-00015671 | JAN-TREX-00015676 | | | | | | | |
| JA-01077 | 06/30/1905 | Mogull SA. Chronology of Direct-to-Consumer Advertising Regulation in the United States. Am. Med. Writers Ass'n J. (2008) 23(3):106-109 | JAN-TREX-00015677 | JAN-TREX-00015706 | | | | | | | |
| JA-01078 | 07/06/1905 | Moore, "Nonsteroidal Anti-Inflammatory Drugs, Gastroprotection, and Benefit–Risk," Pain Practice (2014) 14(4):378-395 | JAN-TREX-00015707 | JAN-TREX-00015718 | | | | | | | |
| JA-01079 | 07/09/1905 | Moore, R., "Gabapentin for chronic neuropathic pain and fibromyalgia in adults (Review)," Cochrane Database of Systematic Reviews (2017) | JAN-TREX-00015719 | JAN-TREX-00015774 | | | | | | | |
| JA-01080 | 06/08/1905 | Morgan, John, American Opiophobia: Customary Underutilization of Opioid Analgesics, In: Controversies in Alcoholism and Substance Abuse 1986, Haworth Press | JAN-TREX-00015775 | JAN-TREX-00015785 | | | | | | | |
| JA-01081 | 06/30/1905 | Motov, S.M., Is there a Limit to the Analgesic Effect of Pain Medications, 2008, Medscape, https://www.medscape.com/viewarticle/574279_print | JAN-TREX-00015786 | JAN-TREX-00015787 | | | | | | | |
| JA-01082 | 07/10/1905 | Murphy, L., et al., "Intravenous Lipid Emulsion Use for Severe Hydroxychloroquine Toxicity," American Journal of Therapeutics 2018; 25; e273-e275 | JAN-TREX-00015788 | JAN-TREX-00015789 | | | | | | | |
| JA-01083 | 06/25/1905 | Mystakidou, Kyriaki, Parpa, Efi, Tsilika, Eleni, Mavromati A, Smyrniotis V, Georgaki, Stavroula, Vlahos L. Long-Term Management of Noncancer Pain With Transdermal Therapeutic System-Fentanyl. J Pain. 2003;4(6):298-306. doi:10.1016/S1526-5900(03)00632-1 | JAN-TREX-00015790 | JAN-TREX-00015797 | | | | | | | |
| JA-01084 | 06/26/1905 | Nagda J, Bajwa Z., Definitions and Classification of Pain In: Warfield CA, Bajwa ZH., eds. Principles and Practice of Pain Medicine, 2d edition. New York: McGraw-Hill, 2004 | JAN-TREX-00015798 | JAN-TREX-00015804 | | | | | | | |
| JA-01085 | 07/07/1905 | Nahin, R., "Estimates of Pain Prevalence and Severity in Adults: United States, 2012," Journal of Pain 16:769-780 (2015) | JAN-TREX-00015805 | JAN-TREX-00015811 | | | | | | | |
| JA-01086 | 07/03/1905 | National Academies of Science, Engineering & Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research (2011) | JAN-TREX-00015812 | JAN-TREX-00016194 | | | | | | | |
| JA-01087 | 06/26/1905 | Neighbor, "Factors Affecting Emergency Department Opioid Administration to Severely Injured Patients," Journal of the Academy of Emergency Medicine (2004) 11(12):1290 | JAN-TREX-00016195 | JAN-TREX-00016200 | | | | | | | |
| JA-01088 | 06/30/1905 | Nicholson, B., et al., Randomized trial comparing polymer-coated extended release morphine sulfate to controlled-release oxycodone HCl in moderate to severe nonmalignant pain, Current Medical Research and Opinion, Vol. 22, No. 8 (2008) 1501-1514. | JAN-TREX-00016201 | JAN-TREX-00016213 | | | | | | | |
| JA-01089 | 07/01/1905 | Nielsen, C., "Individual Differences in Pain Sensitivity: Measurement, Causation, and Consequences," 10 Journal of Pain 231 (2009) | JAN-TREX-00016214 | JAN-TREX-00016218 | | | | | | | |
| JA-01090 | 07/01/1905 | Norrbrink, C., "Tramadol in Neuropathic Pain After Spinal Cord Injury A Randomized, Double-blind, Placebo-controlled Trial," Clinical Journal of Pain (2009) 25(3):177 | JAN-TREX-00016219 | JAN-TREX-00016224 | | | | | | | |
| JA-01091 | 06/23/1905 | Nugent, M., Long-Term Observations of Patients Receiving Transdermal Fentanyl After a Randomized Trial, Journal of Pain and Symptom Management (2001) 21(5):385-391 | JAN-TREX-00016225 | JAN-TREX-00016232 | | | | | | | |
| JA-01092 | 07/04/1905 | Onyewu O. An update of appraisal of accuracy and utility of cervical discography in chronic neck pain. Pain Physician 2012; 15: E777-806. | JAN-TREX-00016233 | JAN-TREX-00016252 | | | | | | | |
| JA-01093 | 09/01/2018 | Orhurhu V. Ketamine for chronic pain: A systematic review and meta-analysis. Accepted to Anesth Analg 9/2018 (with editorial). | JAN-TREX-00016253 | JAN-TREX-00016264 | | | | | | | |
| JA-01094 | 07/11/1905 | Orhurhu VJ. Ketamine in acute and chronic pain management. StatPearls [Internet]. Treasure Island (FL): StatPearls Publishing; 2019 Jan- 2019 Apr 5. | JAN-TREX-00016265 | JAN-TREX-00016276 | | | | | | | |
| JA-01095 | 06/20/1905 | Pappagallo, Marco, The Concept of Pseudotolerance to Opioids, Journal of Pharmaceutical Care in Pain & Symptom Control (1998) 6(2):95-98 | JAN-TREX-00016277 | JAN-TREX-00016280 | | | | | | | |
| JA-01096 | 06/29/1905 | Pascual, M., Open-label study of the safety and effectiveness of long-term therapy with extended-release tramadol in the management of chronic nonmalignant pain. Current Medical Research and Opinion (2007) 23(10):2531-2542 | JAN-TREX-00016281 | JAN-TREX-00016292 | | | | | | | |
| JA-01097 | 06/28/1905 | Passik, S., "An Opioid Screening Instrument: Long-Term Evaluation of the Utility of the Pain Medication Questionnaire by Holmes et al.," Pain Practice (2006) | JAN-TREX-00016293 | JAN-TREX-00016294 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01098 | 07/01/1905 | Passik, S., "Current Risk Assessment and Management Paradigms: Snapshots in the Life of the Pain Specialist," Pain Medicine (2009) | JAN-TREX-00016295 | JAN-TREX-00016302 | | | | | | | |
| JA-01099 | 07/03/1905 | Passik, S., "Pseudoaddiction revisited: a commentary on clinical and historical considerations," Pain Management (2011) | JAN-TREX-00016303 | JAN-TREX-00016308 | | | | | | | |
| JA-01100 | 06/27/1905 | Passik SD, Kirsh KL, Whitcomb L, et al. Monitoring outcomes during long-term opioid therapy for noncancer pain: Results with the Pain Assessment and Documentation Tool. J Opioid Manag. 2005 | JAN-TREX-00016309 | JAN-TREX-00016315 | | | | | | | |
| JA-01101 | 07/03/1905 | Passik SD, Messina J, Golsorkhi A, Xie F. Aberrant drug-related behavior observed during clinical studies involving patients taking chronic opioid therapy for persistent pain and fentanyl buccal tablet for breakthrough pain. J Pain Symptom Manage. 2011;41(1):116-125 | JAN-TREX-00016316 | JAN-TREX-00016321 | | | | | | | |
| JA-01102 | 07/10/1905 | Pergolizzi, J., "Abuse-deterrent opioids: an update on current approaches and considerations," Currnet Medical Research and Opinion (2018) 34(4):711-723 | JAN-TREX-00016322 | JAN-TREX-00016334 | | | | | | | |
| JA-01103 | 07/08/1905 | Pergolizzi, J., "Evolution to low-dose NSAID therapy," Pain Management (2016) 6(2):175-189 | JAN-TREX-00016335 | JAN-TREX-00016348 | | | | | | | |
| JA-01104 | 05/26/1905 | Pert, "Opiate Receptor: Demonstration in Nervous Tissue," Science (1973) 179:1011 | JAN-TREX-00016349 | JAN-TREX-00016352 | | | | | | | |
| JA-01105 | 02/01/2019 | Pitcher, M., "Prevalence and Profile of High-Impact Chronic Pain in the United States," Journal of Pain 20:146-160 (Feb. 2019) | JAN-TREX-00016353 | JAN-TREX-00016361 | | | | | | | |
| JA-01106 | 06/11/1905 | Plezia, P., Transdermal Fentanyl: Pharmacokinetics and Preliminary Clinical Evaluation Pharmacotherapy (1989) 9(1):2-9 | JAN-TREX-00016362 | JAN-TREX-00016370 | | | | | | | |
| JA-01107 | 07/09/1905 | Plunkett A. Acupuncture for the treatment of chronic pain in the military population: Factors associated with treatment outcomes. Clin J Pain 2017; 33: 939-43 | JAN-TREX-00016371 | JAN-TREX-00016375 | | | | | | | |
| JA-01108 | 06/26/1905 | Portenoy, "Population-Based Survey of Pain in the United States: Differences Among White, African American, and Hispanic Subjects," The Journal of Pain (2004) 5(6):317-328 | JAN-TREX-00016376 | JAN-TREX-00016384 | | | | | | | |
| JA-01109 | 06/29/1905 | Portenoy, et al., Long Term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study. Clin. J. Pain 2007; 23: 287-299 | JAN-TREX-00016385 | JAN-TREX-00016395 | | | | | | | |
| JA-01110 | 06/08/1905 | Portenoy, R. K., and K. M. Foley. 1986. Chronic use of opioid analgesics in non-malignant pain: report of 38 cases, Pain, 25: 171-86 | JAN-TREX-00016396 | JAN-TREX-00016416 | | | | | | | |
| JA-01111 | 06/11/1905 | Portenoy, R. K., Breakthrough Pain: Definition and Management, Oncology (Supplement) Vol. 3, No. 8 (1989) 25-29 | JAN-00149931 | JAN-TREX-00149931 | | | | | | | |
| JA-01112 | 06/26/1905 | Portenoy, R.K. et al., Acute and Chronic Pain, In: Lowinson JH et al., eds., Substance Abuse: A Comprehensive Textbook, 4th ed. Philadelphia: Lippincott, 2004 | JAN-TREX-00016417 | JAN-TREX-00016439 | | | | | | | |
| JA-01113 | 01/10/1980 | Jane Porter and Herschel Jick, MD, Addiction Rare in Patients Treated with Narcotics, 302(2) N Engl J Med. 123 (Jan. 10, 1980) | JAN-TREX-00149932 | JAN-TREX-00149932 | | | | | | | |
| JA-01114 | 06/25/1905 | Porter-Williamson, K., "Pseudoaddiction," Journal of Palliative Medicine 6:937 (2003) | JAN-TREX-00016440 | JAN-TREX-00016443 | | | | | | | |
| JA-01115 | 08/21/2017 | Raffaeli, W., "Pain as a Disease: An Overview," Journal of Pain Research (Aug. 21, 2017) | JAN-TREX-00016444 | JAN-TREX-00016449 | | | | | | | |
| JA-01116 | 07/11/1905 | Rainer, F., et al., "Current understanding of the mixed pain concept: a brief narrative review," CMRO 2019; 35(6); 1011-1018 | JAN-TREX-00016450 | JAN-TREX-00016457 | | | | | | | |
| JA-01117 | 07/06/1905 | Rauck RL. Treatment of post-amputation pain with peripheral nerve stimulation. Neuromodulation 2014; 17: 188-97 | JAN-TREX-00016458 | JAN-TREX-00016464 | | | | | | | |
| JA-01118 | 07/03/1905 | Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education and Research (2011); National Academies Press. https://doi.org/10.17226/13172 | JAN-TREX-00016465 | JAN-TREX-00016600 | | | | | | | |
| JA-01119 | 06/25/1905 | Rosenblum, Andrew, et al., Prevalence and Characteristics of Chronic Pain Among Chemically Dependent Patients in Methadone Maintenance and Residential Treatment Facilities, JAMA 2003; 289(18):2370-2378 | JAN-TREX-00016601 | JAN-TREX-00016609 | | | | | | | |
| JA-01120 | 06/13/1905 | Rowbotham, Michael C., et al., Both intravenous lidocaine and morphine reduce the pain of postherpetic neuralgia, Neurology 1991; 41:1024-1028 | JAN-TREX-00016610 | JAN-TREX-00016614 | | | | | | | |
| JA-01121 | 07/01/1905 | Rupert MP. Evaluation of sacroiliac joint interventions: a systematic appraisal of the literature. Pain Physician 2009; 12: 399-418. | JAN-TREX-00016615 | JAN-TREX-00016625 | | | | | | | |
| JA-01122 | 01/01/1996 | Sackett, David L., et al., Evidence based medicine: what it is and what it isn't, BMJ Volume 312, 13 January 1996, pp. 71-72 | JAN-TREX-00016626 | JAN-TREX-00016627 | | | | | | | |
| JA-01123 | 01/01/2013 | Sauver, Jennifer L., et al., Why do patients visit their doctors? Assessing the most prevalent conditions in a defined US population, Mayo Clin Proc. 2013 January ; 88(1): 56–67. doi:10.1016/j.mayocp.2012.08.020 | JAN-TREX-00016628 | JAN-TREX-00016633 | | | | | | | |
| JA-01124 | 07/03/1905 | Schwartz, S., "Safety and Efficacy of Tapentadol ER in Patients with Painful Diabetic Peripheral Neuropathy: Results of a Randomized-Withdrawal, Placebo-Controlled Trial," Current Medical Research & Opinion 27:151 (2011) | JAN-TREX-00016634 | JAN-TREX-00016642 | | | | | | | |
| JA-01125 | 07/10/1905 | Schwenk E. Consensus guidelines on the use of intravenous ketamine infusions for acute pain management from the American Society of Regional Anesthesia and Pain Medicine (ASRA), American Academy of Pain Medicine (AAPM) and the American Society of Anesthesiologists (ASA). Reg Anesth Pain Med 2018; 43: 456-66 (with editorial; listed as "most downloaded" article on pain by Pain Medicine News) | JAN-TREX-00016643 | JAN-TREX-00016652 | | | | | | | |
| JA-01126 | 10/04/2012 | Schwittay, A., "Tapentadol Prolonged Release for Severe Chronic Pain: Results of a Noninterventional Study Involving General Practitioners and Internists, MMWFortschr Med., 154, pp. 85-93, October 4, 2012 | JAN-TREX-00016653 | JAN-TREX-00016658 | | | | | | | |
| JA-01127 | 07/03/1905 | Seminowicz, D., "Effective Treatment of Chronic Low Back Pain in Humans Reverses Abnormal Brain Anatomy and Function," Hournal of Neuroscience (2011) 31(20):7450-7550 | JAN-TREX-00016659 | JAN-TREX-00016665 | | | | | | | |
| JA-01128 | 07/09/1905 | Serrie, A., Lange, B., and Steup, A., "Tapentadol prolonged-release for moderate-to-severe chronic osteoarthritis knee pain: a double-blind, randomized, placebo-and oxycodone controlled release-controlled study," CMRO 2017; 33(8); 1423-1432 | JAN-TREX-00016666 | JAN-TREX-00016675 | | | | | | | |
| JA-01129 | 06/22/1905 | Siddall, Philip J., et al., The Efficacy of Intrathecal Morphine and Clonidine in the Treatment of Pain After Spinal Cord Injury, Anesth Analg 2000;91:1493–8 | JAN-TREX-00016676 | JAN-TREX-00016679 | | | | | | | |
| JA-01130 | 07/05/1905 | Siminoff, L., "Incorporating patient and family preferences into evidence-based medicine," (2013) 13(Suppl 3):S6 | JAN-TREX-00016680 | JAN-TREX-00016683 | | | | | | | |
| JA-01131 | 06/14/1905 | Simmonds, M., "Transdermal Fentanyl: Long-Term Analgesic Studies," J of Paine & Symptom Mgmt (1992) 7(3)(Suppl.):S36 | JAN-TREX-00016684 | JAN-TREX-00016685 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01132 | 06/29/1905 | Simpson, David M., et al., Fentanyl Buccal Tablet for the Relief of Breakthrough Pain in Opioid-Tolerant Adult Patients with Chronic Neuropathic Pain: A Multicenter, Randomized, Double-Blind, Placebo-Controlled Study, Clinical Therapeutics/Volume 29, Number 4, 2007 | JAN-TREX-00016686 | JAN-TREX-00016694 | | | | | | | |
| JA-01133 | 06/19/1905 | Simpson, R., "Transdermal Fentanyl as Treatment for Chronic Low Back Pain," Journal of Pain & Symptom Management 14:218 (1997) | JAN-TREX-00016695 | JAN-TREX-00016701 | | | | | | | |
| JA-01134 | 07/03/1905 | Sinha N. Pain management for trauma. In: Vadivelu N, Urman RD, Hines R, eds. Essentials of Pain Management. New York: Springer Press, 2011, 401-16. | JAN-TREX-00016702 | JAN-TREX-00016716 | | | | | | | |
| JA-01135 | 07/08/1905 | Sluka, K. A., and D. J. Clauw. 2016. Neurobiology of fibromyalgia and chronic widespread pain, Neuroscience. | JAN-TREX-00016717 | JAN-TREX-00016732 | | | | | | | |
| JA-01136 | 07/05/1905 | Soledad Cepeda, M., "Comparison of Opioid Doctor Shopping for Tapentadol and Oxycodone: A Cohort Study," Journal of Pain 14:1227 (2013) | JAN-TREX-00016733 | JAN-TREX-00016739 | | | | | | | |
| JA-01137 | 07/05/1905 | Soledad Cepeda, M., "Comparison of the Risks of Opioid Abuse or Dependence Between Tapentadol and Oxycodone: Results From a Cohort Study," Journal of Pain 14:158 (2013) | JAN-TREX-00016740 | JAN-TREX-00016754 | | | | | | | |
| JA-01138 | 06/29/1905 | Somogyi, A. "Pharmacogenetics of Opioids," Clinical Pharmacology & Therapeutics (2007) 81(3):429 | JAN-TREX-00016755 | JAN-TREX-00016770 | | | | | | | |
| JA-01139 | 06/23/1905 | Staats, P., et al., "The Additive Impact of Anxiety and a Placebo on Pain," Pain Medicine 2014; 2(4); 267-279 | JAN-TREX-00016771 | JAN-TREX-00016783 | | | | | | | |
| JA-01140 | 03/01/2001 | Staats, P., et al., "The Effects of Alcohol Celiac Plexus Block, Pain, and Mood on Longevity in Patients with Unresectable Pancreatic Cancer: A double-mind, randomized, placebo-controlled study, Pain Med., 2, pp. 28-34, March 2001 | JAN-TREX-00016784 | JAN-TREX-00016796 | | | | | | | |
| JA-01141 | 02/01/2004 | Staats, Peter S., et al., Incidence of Constipation Associated with Long-acting Opioid Therapy: A Comparative Study, Southern Medial Journal • Volume 97, Number 2, February 2004 | JAN-TREX-00016797 | JAN-TREX-00016803 | | | | | | | |
| JA-01142 | 07/01/1905 | Stanos, S., "Pain Management with Opioid Analgesics Balancing Risk & Benefit," Am. J. Phys. Med. Rehabil. 88:S69 (2009) | JAN-TREX-00016804 | JAN-TREX-00016834 | | | | | | | |
| JA-01143 | 06/30/1905 | Stegmann, Jens-Ulrich, et al., The efficacy and tolerability of multiple-dose tapentadol immediate release for the relief of acute pain following orthopedic (bunionectomy) surgery, of Orthopedic Surgeons, March 5–9, 2008, San Francisco, CA, USA, The World Institute of Pain . VOL. 24, NO. 11, 2008, 3185–3196 | JAN-TREX-00149933 | JAN-TREX-00149933 | | | | | | | |
| JA-01144 | 07/11/1905 | Stonington, S., "Structural Iatrogenesis — A 43-Year-Old Man with 'Opioid Misuse'," New England Journal of Medicine 380:701 (2019) | JAN-TREX-00016835 | JAN-TREX-00016838 | | | | | | | |
| JA-01145 | 07/05/1905 | Stoops, William W., Miotic and Subject-Rated Effects of Therapeutic Doses of Tapentadol, Tramadol and Hydromorphone in Occasional Opioid Users, Psychopharmacology (Berl). 2013 July ; 228(2): 255–262. doi:10.1007/s00213-013-3031-v. | JAN-TREX-00016839 | JAN-TREX-00016849 | | | | | | | |
| JA-01146 | 06/29/1905 | Stovner, L., "The global burden of headache: a documentation of headache prevalence and disability worldwide," Cephalagia (2007) 27:193-210 | JAN-TREX-00195100 | JAN-TREX-00195117 | | | | | | | |
| JA-01147 | 07/06/1905 | Strick, Volker, Management of severe chronic pain with tapentadol prolonged release - long-term data from pain specialists, Current Medical Research & Opinion Vol. 30, No. 10, 2014, 2085–2092, Article ST-0108.R1/939166 | JAN-TREX-00016850 | JAN-TREX-00016857 | | | | | | | |
| JA-01148 | 07/09/1905 | Sullivan MD, Turner JA, DiLodovico C, D'Appollonio A, Stephens K, Chan Y-F. Prescription Opioid Taper Support for Outpatients With Chronic Pain: A Randomized Controlled Trial. J Pain. 2017. doi:10.1016/j.jpain.2016.11.003 | JAN-TREX-00016858 | JAN-TREX-00016880 | | | | | | | |
| JA-01149 | 07/08/1905 | Tayeb BO, Barreiro AE, Bradshaw YS, Chui KKH, Carr DB. Durations of opioid, nonopioid drug, and behavioral clinical trials for chronic pain: Adequate or inadequate? Pain Med (United States). 2016. doi:10.1093/PM/PNW245 | JAN-TREX-00016881 | JAN-TREX-00016891 | | | | | | | |
| JA-01150 | 07/09/1905 | Thornton, D.J., et al., Health-related quality of life in patients receiving long-term opioid therapy: a systematic review with meta-analysis, Qual Life Res (2017) 26:1955-1967. | JAN-TREX-00016892 | JAN-TREX-00016904 | | | | | | | |
| JA-01151 | 07/11/1905 | Treede, Rolf-Detlef, et al., Chronic pain as a symptom or a disease: the IASP Classification of Chronic Pain for the International Classification of Diseases (ICD-11) , PAIN 160 (2019) 19–27 | JAN-TREX-00016905 | JAN-TREX-00016913 | | | | | | | |
| JA-01152 | 06/28/1905 | Trescot, A., "Opioid Guidelines in the Management of Chronic Non-Cancer Pain," Pain Physician (2006) 9:1-40 | JAN-TREX-00016914 | JAN-TREX-00016953 | | | | | | | |
| JA-01153 | 06/30/1905 | Trescot, A.M., et al., Opioid Pharmacology, Pain Physician 2008: Opioid Special Issue: 11: S133-S153. | JAN-TREX-00016954 | JAN-TREX-00016975 | | | | | | | |
| JA-01154 | 06/25/1905 | Turk, Dennis C., et al., Core outcome domains for chronic pain clinical trials: IMMPACT recommendations; Pain 106 (2003) 337-345 | JAN-TREX-00016976 | JAN-TREX-00016984 | | | | | | | |
| JA-01155 | 05/28/1905 | Twycross, R.G., The use of narcotic analgesics in terminal illness. Journal of Medical Ethics. 1(1) : 7-10 (1975) | JAN-TREX-00016985 | JAN-TREX-00016992 | | | | | | | |
| JA-01156 | 07/01/1905 | Tzchentke, Thomas M., et al., Tapentadol Hydrochloride: A Next-Generation, Centrally Acting Analgesic with Two Mechanisms of action in a Single Molecule, Drugs of Today 2009, 45(7): 483-496 | JAN-TREX-00016993 | JAN-TREX-00017006 | | | | | | | |
| JA-01157 | 07/09/1905 | Vadivelu, N., et al., "Ketorolac, Oxymorphone, Tapentadol, and Tramadol: A Comprehensive Review," Anesthesiology Clin 2017; 35; e1-e20 | JAN-TREX-00017007 | JAN-TREX-00017026 | | | | | | | |
| JA-01158 | 06/25/1905 | Vallerance, A., "The use of long-acting opioids in chronic pain management," Nurs Clin N Am (2003) 38:435–445 | JAN-TREX-00017027 | JAN-TREX-00017037 | | | | | | | |
| JA-01159 | 07/02/1905 | Van der Weijden, "How to integrate individual patient values and preferences in clinical practice guidelines? A research protocol," Implementation Science (2010) 5:10 | JAN-TREX-00017038 | JAN-TREX-00017046 | | | | | | | |
| JA-01160 | 07/04/1905 | Vieira, EMB, et al., "Chronic pain, associated factors, and impact on daily life: are there differences between the sexes?" Cad. Saude Publica, Rio de Janeiro 2012; 28(8): 1459-1467 | JAN-TREX-00017047 | JAN-TREX-00017055 | | | | | | | |
| JA-01161 | 07/04/1905 | Vinik, A. "Abstract: Efficacy and tolerability of tapentadol extended release (ER) in patients with chronic, painful diabetic peripheral neuropathy (DPN): results of a phase 3, randomized-withdrawal, placebo-controlled study," Journal of Pain (Supp.) 13:S72 (2012) | JAN-TREX-00149934 | JAN-TREX-00149934 | | | | | | | |
| JA-01162 | 07/08/1905 | Volkow, N., "Opioid Abuse in Chronic Pain—Misconceptions and Mitigation Strategies," 374 N Engl J Med 13 (2016) | JAN-TREX-00017056 | JAN-TREX-00017066 | | | | | | | |
| JA-01163 | 07/09/1905 | Voon et al. Substance Abuse Treatment, Prevention, and Policy (2017) 12:36 | JAN-TREX-00017067 | JAN-TREX-00017075 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| JA-01164 | 07/02/1905 | Vorsanger, G., Abstract: Tolerability of tapentadol immediate release (IR) versus oxycodone IR in elderly patients with low back pain or osteoarthritis pain of the hip or knee, Journal of Pain (2010) 11(4) S42 | JAN-TREX-00149935 | JAN-TREX-00149935 | | | | | | | |
| JA-01165 | 07/02/1905 | Vorsanger, G. , "Evaluation of study discontinuations with tapentadol immediate release and oxycodone immediate release in patients with low back or osteoarthritis pain," Journal of Opioid Management 6:169 (2010) | JAN-TREX-00017076 | JAN-TREX-00017086 | | | | | | | |
| JA-01166 | 07/07/1905 | Vowles, K.E., et al., Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, J Pain, 156(4) (2015) 569-576. | JAN-TREX-00017087 | JAN-TREX-00017094 | | | | | | | |
| JA-01167 | 07/10/1905 | Wang DD, Ma TT, Zhu HD, Peng CB. Transdermal fentanyl for cancer pain: Trial sequential analysis of 3406 patients from 35 randomized controlled trials. J Can Res Ther 2018;14:S14-21. | JAN-TREX-00017095 | JAN-TREX-00017103 | | | | | | | |
| JA-01168 | 06/23/1905 | Way, W., Opioid Analgesics & Antagonists in Basic & Clinical Pharmacology (8th ed., 2001) (B. Katzung, ed.) | JAN-TREX-00017104 | JAN-TREX-00017126 | | | | | | | |
| JA-01169 | 06/11/1905 | Weissman, Davie E. and Haddox, J. David, Opioid pseudoaddiction - an iatrogenic syndrome; Pain, 36 (1989) 363-366 Elsevier | JAN-TREX-00017127 | JAN-TREX-00017130 | | | | | | | |
| JA-01170 | 07/04/1905 | Wilkinson I. Epidural steroid injections for chronic back pain: Piecing the puzzle together. Pain Manag 2012; 2: 307-9. | JAN-TREX-00017131 | JAN-TREX-00017133 | | | | | | | |
| JA-01171 | 06/26/1905 | Winner, P., "Overview of Pediatric Headache," Current Treatment Options in Neurology (2004) 6:471–487 | JAN-TREX-00017134 | JAN-TREX-00017150 | | | | | | | |
| JA-01172 | 07/07/1905 | Yi, P., and P. Pryzbylkowski. 2015. Opioid Induced Hyperalgesia, Pain Med, 16 Suppl 1: S32-6 | JAN-TREX-00017151 | JAN-TREX-00017155 | | | | | | | |
| JA-01173 | 06/14/1905 | Zenz, Michael; Strumpf, Michael; Tryba M. Long Term Oral Opioid Therapy in Patients with Chronic Nonmalignant Pain. 1992:69-77 | JAN-TREX-00017156 | JAN-TREX-00017164 | | | | | | | |
| JA-01174 | 06/29/1905 | Zernikow, B., Transdermal Fentanyl in Childhood and Adolescence: A Comprehensive Literature Review, The Journal of Pain (2007) 8(3):187-207 | JAN-TREX-00017165 | JAN-TREX-00017185 | | | | | | | |
| JA-01175 | 07/10/1905 | American Medical Association House of Delegates Resolution on CDC Guidelines, 2018 | JAN-TREX-00017186 | JAN-TREX-00017222 | | | | | | | |
| JA-01176 | 07/08/1905 | American Medical Association's Letter to CDC on Comments to CDC Guidelines, 2016 | JAN-TREX-00017223 | JAN-TREX-00017234 | | | | | | | |
| JA-01177 | 01/01/2017 | Assessment of Abuse Potential of Drugs: Guidance for Industry, U.S. Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research (CDER) , Jan. 2017 https://www.fda.gov/regulatory-information/search-fda-guidance-documents/assessment-abuse-potential-drugs | JAN-TREX-00017235 | JAN-TREX-00017271 | | | | | | | |
| JA-01178 | 07/01/2009 | Australian National Health and Medical Research Council, Guideline for the non-surgical management of hip and knee osteoarthritis, July 2009 | JAN-TREX-00017272 | JAN-TREX-00017341 | | | | | | | |
| JA-01179 | No date | Biotechnology Innovation Organization, Toolkit, available at: https://www.bio.org/sites/default/files/docs/toolkit/IGP15.pdf | JAN-TREX-00149936 | JAN-TREX-00149936 | | | | | | | |
| JA-01180 | 02/28/2019 | Centers for Disease Control and Prevention Letter on CDC Guidelines Clarification, Feb. 28, 2019 | JAN-TREX-00017342 | JAN-TREX-00017343 | | | | | | | |
| JA-01181 | 07/08/1905 | Centers for Disease Control Letter on CDC Guideline for Prescribing Opioids for Chronic Pain--United States, 2016, Apr. 10, 2019 | JAN-TREX-00017344 | JAN-TREX-00017348 | | | | | | | |
| JA-01182 | 03/18/2016 | Centers for Disease Control and Prevention, "CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016," MMWR, Mar. 18, 2016 | JAN-TREX-00017349 | JAN-TREX-00017400 | | | | | | | |
| JA-01183 | 02/01/2018 | Centers for Medicare & Medicaid Services, Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors, Feb. 2018, https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloads/Oral-MME-CFs-vFeb-2018.pdf | JAN-TREX-00017401 | JAN-TREX-00017402 | | | | | | | |
| JA-01184 | 06/28/1905 | DEA, Practitioner's Manual: AN Informational Outline of the Controlled Subtances Act, 2006 ed. | JAN-TREX-00017403 | JAN-TREX-00017464 | | | | | | | |
| JA-01186 | 04/09/2019 | FDA, Consumer Updates > A Guide to Safe Use of Pain Medicine, 4/9/2019, https://www.fda.gov/ForConsumers/ConsumerUpdates/ucm095673.htm | JAN-TREX-00017465 | JAN-TREX-00017469 | | | | | | | |
| JA-01187 | 05/01/2004 | Federation of State Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, May 2004 | JAN-TREX-00017470 | JAN-TREX-00017477 | | | | | | | |
| JA-01188 | 04/01/2017 | Federation of State Medical Boards, Guidelines for the Chronic Use of Opioid Analgesics, Apr. 2017 | JAN-TREX-00017478 | JAN-TREX-00017499 | | | | | | | |
| JA-01189 | 11/01/2017 | Food & Drug Administration, HHS, General Principles for Evaluating the Abuse Deterrence of Generic Solid Oral Opioid Drug Products Guidance for Industry, Nov. 2017 | JAN-TREX-00017500 | JAN-TREX-00017532 | | | | | | | |
| JA-01190 | 07/22/2010 | Food and Drug Administration Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting Transcript, Jul. 22, 2010 | JAN-TREX-00017533 | JAN-TREX-00017543 | | | | | | | |
| JA-01191 | 07/23/2010 | Food and Drug Administration Center for Drug Evaluation and Research (CDER), Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee (ALSDAC) & Drug Safety and Risk Management Advisory Committee (DSaRM) Meeting Transcript, Jul. 23, 2010 | JAN-TREX-00017544 | JAN-TREX-00017554 | | | | | | | |
| JA-01192 | 03/06/2019 | Health Professionals for Patients in Pain (HP3) Letter, Health Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation, Mar. 6, 2019 | JAN-TREX-00017555 | JAN-TREX-00017557 | | | | | | | |
| JA-01193 | No date | IASP Terminology, https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1698 | JAN-TREX-00017558 | JAN-TREX-00017565 | | | | | | | |
| JA-01194 | No date | Institute of Health Economics of Alberta Canada, Toward Optimized Practice: Clinical Assessment of Psychosocial Yellow Flags | JAN-TREX-00017566 | JAN-TREX-00017568 | | | | | | | |
| JA-01195 | No date | Institute of Health Economics of Alberta Canada, Toward Optimized Practice: Management of Psychosocial Yellow Flags | JAN-TREX-00017569 | JAN-TREX-00017570 | | | | | | | |
| JA-01196 | 07/01/1905 | Institute of Health Economics of Alberta Canada, Toward Optimized Practice: What You Should Know About Your Acute Low Back Pain, 2009, revised 2011, 2015 | JAN-TREX-00149937 | JAN-TREX-00149937 | | | | | | | |
| JA-01197 | 07/01/1905 | Institute of Health Economics of Alberta Canada, Toward Optimized Practice: What You Should Know About Your Chronic Low Back Pain, 2009, revised 2011, 2015 | JAN-TREX-00149938 | JAN-TREX-00149938 | | | | | | | |
| JA-01198 | 08/28/2012 | Letter from FDA Center for Drug Evaluation & Research to Janssen Research & Development, LLC re Supplemental New Drug Application 200533/S-001 | JAN-TREX-00017571 | JAN-TREX-00017576 | | | | | | | |
| JA-01199 | 06/22/2004 | Letter from FDA Center for Drug Evaluation & Research to Mylan Technologies Inc. re Abbreviated New Drug Application 76-258 | JAN-TREX-00017577 | JAN-TREX-00017579 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01200 | 08/15/2012 | Letter from American Academy of Pain Medicine to FDA re Petition of Physicians for Responsible Opioid Prescribing for Label Changes | JAN-TREX-00017580 | JAN-TREX-00017590 | | | | | | | |
| JA-01201 | 04/30/2019 | Lister Hill National Center for Biomedical Communications, U.S. Nat'l Library of Medicine, NIH, Genetics Home Reference: Help Me Understand Precision Medicine, Apr. 30, 2019 | JAN-TREX-00017591 | JAN-TREX-00017602 | | | | | | | |
| JA-01202 | 02/01/2011 | National Center for Health Statistics, Health, United States, 2010: With Special Feature on Death and Dying, Feb. 2011 | JAN-TREX-00017603 | JAN-TREX-00018165 | | | | | | | |
| JA-01203 | 06/01/2009 | National Center for Health Statistics, The National Nursing Home Survey: 2004 Overview, June 2009 | JAN-TREX-00018166 | JAN-TREX-00018223 | | | | | | | |
| JA-01204 | No date | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factors | JAN-TREX-00018224 | JAN-TREX-00018225 | | | | | | | |
| JA-01205 | 03/06/2009 | Press Release: Health Professionals for Patients in Pain, Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Clarification and Impact Evaluation, Mar. 6, 2009 | JAN-TREX-00018226 | JAN-TREX-00018229 | | | | | | | |
| JA-01206 | 02/12/2014 | U.K. National Institute for Health and Care Excellence, Osteoarthritis: care and management, Feb. 12, 2014 | JAN-TREX-00018230 | JAN-TREX-00018259 | | | | | | | |
| JA-01207 | 12/28/2018 | U.S. Dept. of Health and Human Services, Office of the Assistant Secretary for Health, Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations, Dec. 28, 2018 | JAN-TREX-00018260 | JAN-TREX-00018362 | | | | | | | |
| JA-01208 | 05/03/2003 | U.S. Dept. of Veterans Affairs, Pain Management, VHA Directive 2003-021, May 3, 2003 | JAN-TREX-00018363 | JAN-TREX-00018367 | | | | | | | |
| JA-01209 | No date | U.S. Food and Drug Administration. Abuse-Deterrent Opioid Analgesics. Available at: https://www.fda.gov/drugs/postmarket-drug-safety-information-patients-and-providers/abuse-deterrent-opioid-analgesics | JAN-TREX-00018368 | JAN-TREX-00018370 | | | | | | | |
| JA-01211 | 03/01/2003 | VA/DOD Clinical Practice Guideline for the Management of Opioid Therapy for Chronic Pain, Mar. 2003 | JAN-TREX-00018371 | JAN-TREX-00018450 | | | | | | | |
| JA-01212 | 05/01/2017 | FDA Blueprint for Prescriber Education for Extended-Release and Long-Acting Opioid Analgesics, May 2017 | JAN-TREX-00018451 | JAN-TREX-00018471 | | | | | | | |
| JA-01213 | 08/01/1990 | Duragesic Label 1990-08 | JAN-TREX-00018472 | JAN-TREX-00018482 | | | | | | | |
| JA-01214 | 05/20/2003 | Duragesic Label 2003-05-20 | JAN-TREX-00018483 | JAN-TREX-00018493 | | | | | | | |
| JA-01215 | 02/04/2005 | Duragesic Label 2005-02-04 | JAN-TREX-00018494 | JAN-TREX-00018507 | | | | | | | |
| JA-01216 | 07/09/2012 | Duragesic Label 2012-07-09 | JAN-TREX-00018508 | JAN-TREX-00018531 | | | | | | | |
| JA-01217 | 12/16/2016 | Duragesic Label 2016-12-16 | JAN-TREX-00018532 | JAN-TREX-00018554 | | | | | | | |
| JA-01218 | 01/24/2018 | Duragesic Label 2018-01-24 | JAN-TREX-00018555 | JAN-TREX-00018586 | | | | | | | |
| JA-01219 | 09/18/2018 | Duragesic Label 2018-09-18 | JAN-TREX-00018587 | JAN-TREX-00018610 | | | | | | | |
| JA-01220 | 08/25/2011 | Nucynta ER Label 2011-08-25 | JAN-TREX-00018611 | JAN-TREX-00018634 | | | | | | | |
| JA-01221 | 08/28/2011 | Nucynta ER Label 2011-08-28 | JAN-TREX-00018635 | JAN-TREX-00018673 | | | | | | | |
| JA-01222 | 07/09/2012 | Nucynta ER Label 2012-07-09 | JAN-TREX-00018674 | JAN-TREX-00018692 | | | | | | | |
| JA-01223 | 08/28/2012 | Nucynta ER Label 2012-08-28 | JAN-TREX-00018693 | JAN-TREX-00018710 | | | | | | | |
| JA-01224 | 12/16/2016 | Nucynta ER Label 2016-12-16 | JAN-TREX-00018711 | JAN-TREX-00018724 | | | | | | | |
| JA-01225 | 07/10/1905 | Nucynta ER Label 2018 Label | JAN-TREX-00018725 | JAN-TREX-00018739 | | | | | | | |
| JA-01226 | 07/10/1905 | Nucynta IR Label 2018 | JAN-TREX-00018740 | JAN-TREX-00018768 | | | | | | | |
| JA-01227 | 11/17/2014 | Nucynta IR Oral Solution Label 2014-11-17 | JAN-TREX-00018769 | JAN-TREX-00018789 | | | | | | | |
| JA-01228 | 11/20/2008 | Nucynta IR Tablet Label 2008-11-20 | JAN-TREX-00018790 | JAN-TREX-00018807 | | | | | | | |
| JA-01229 | 07/01/1905 | Nucynta IR Tablet Label 2009-11-09 | JAN-TREX-00018808 | JAN-TREX-00018825 | | | | | | | |
| JA-01230 | 07/02/1905 | Nucynta IR Tablet Label 2010-10 | JAN-TREX-00018826 | JAN-TREX-00018841 | | | | | | | |
| JA-01231 | 07/11/2013 | Nucynta IR Tablet Label 2013-07-11 | JAN-TREX-00018842 | JAN-TREX-00018857 | | | | | | | |
| JA-01232 | 10/31/2013 | Nucynta IR Tablet Label 2013-10-31 | JAN-TREX-00018858 | JAN-TREX-00018873 | | | | | | | |
| JA-01233 | 12/01/2016 | Nucynta IR Tablet Label 2016-12 | JAN-TREX-00018874 | JAN-TREX-00018886 | | | | | | | |
| JA-01234 | 09/01/2018 | Nucynta IR Tablet Label 2018-09 | JAN-TREX-00018887 | JAN-TREX-00018920 | | | | | | | |
| JA-01235 | 04/10/2006 | Janssen Website!: Duragesic-Welcome. What is Duragesic? (2006), available at http://jjomhp1d3.na.jnj.com:6640?host=www.duragesic.com | JAN00222151 | JAN00222151 | | | | | | | |
| JA-01236 | 08/01/1990 | Duragesic fentanyl transdermal system serum fentanyl concentrations | JAN-MS-00238727 | JAN-MS-00238737 | | | | | | | |
| JA-01237 | 07/01/2013 | Nucynta: Highlights of Prescribing Information | JAN-MS-01229368 | JAN-MS-01229395 | | | | | | | |
| JA-01238 | 05/14/2008 | Draft of Let's Talk Pain Coalition Web Site Content | JAN-MS-01241348 | JAN-MS-01241348 | | | | | | | |
| JA-01239 | No date | The France Foundation Presentation: Addressing the Barriers to Effective Pain Management and Issues of Opioid Misuse and Abuse | JAN-MS-01509021 | JAN-MS-01509021 | | | | | | | |
| JA-01240 | 10/19/2009 | Email from Ravi Desiraju to Bruce Moskovitz et al. | JAN-MS-02001916 | JAN-MS-02001918 | | | | | | | |
| JA-01241 | 06/22/2010 | Joint Meeting Of The Anesthetic and Life Support Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committee July 22 and 23, 2010: Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long-Acting Opioid Analgesics | JAN-MS-02233933 | JAN-MS-02233306 | | | | | | | |
| JA-01242 | 08/25/2011 | Letter from Bob Rappaport, FDA/HHS to Kathleen Dusek. | JAN-MS-02543460 | JAN-MS-02543567 | | | | | | | |
| JA-01243 | 03/18/2010 | Memorandum from Endo, King, Janssen and Purdue to Participating IWG Companies | JAN-MS-02569643 | JAN-MS-02569644 | | | | | | | |
| JA-01244 | 07/04/1905 | The 2012 Johnson Medal for Research and Development, Nomination-Full Application, Nucynta/Nucynta ER | JAN-MS-02604007 | JAN-MS-02604012 | | | | | | | |
| JA-01245 | 04/06/2010 | Email from Karen Naim to Phillip Pierce | JAN-MS-02605687 | JAN-MS-02605689 | | | | | | | |
| JA-01246 | 11/29/1988 | Alza Corporation, Rational for the Development, Therapeutic Use, and Clinical Program for Transdermal Therapeutic System (Fentanyl),1988 | JAN-MS-02908137 | JAN-MS-02908151 | | | | | | | |
| JA-01247 | 11/29/1988 | Alza Corporation, Rational for the Development, Therapeutic Use, and Clinical Program for Transdermal Therapeutic System (Fentanyl) | JAN-MS-02908285 | JAN-MS-02908296 | | | | | | | |
| JA-01248 | 05/14/2010 | Email from Frank Strzelecki to Marsha Lash, et al | JAN-OH-00076245 | JAN-OH-00076245 | | | | | | | |
| JA-01249 | 05/14/2010 | Janssen Meeting Minutes; Nucynta Ask The Expert Call | JAN-OH-00076246 | JAN-OH-00076248 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | **Janssen Defendants' Trial Exhibit List (09/25/19)** |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-01250 | 11/07/2010 | Email from Amy Maddox to Jeffrey Chapman, et al | JAN-OH-00116003 | JAN-OH-00116004 | | | | | | | |
| JA-01251 | 09/27/2004 | Email from Michael Kafissen to Bruce Moskovitz | JAN-MS-00482680 | JAN-MS-00482683 | | | | | | | |
| JA-01252 | 04/10/2019 | PLTF_2804_000018913 (Claims data relating to Track 1 Plaintiffs' "High MME Patients") | PLTF_2804_000018913 | PLTF_2804_000018913 | | | | | | | |
| JA-01254 | 06/09/1905 | Goleman, D., "Health: Patient Care; Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence," N.Y. Times (Dec. 31, 1987) | JAN-TREX-00018921 | JAN-TREX-00018923 | | | | | | | |
| JA-01255 | 06/27/1905 | Libby, R., Treating Doctors as Drug Dealers: The DEA's War on Prescription Painkillers, Policy Analysis (2005) 545:1-28 | JAN-TREX-00018924 | JAN-TREX-00018951 | | | | | | | |
| JA-01256 | 07/09/1905 | Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use (Bonnie, R., ed.) (2017) | JAN-TREX-00018952 | JAN-TREX-00019434 | | | | | | | |
| JA-01258 | 05/18/2018 | Corrected Second Amended Complaint | JAN-TREX-00019456 | JAN-TREX-00019584 | | | | | | | |
| JA-01259 | 05/18/2018 | Second Amended Complaint | JAN-TREX-00019585 | JAN-TREX-00019948 | | | | | | | |
| JA-01265 | 04/12/2019 | National Oceanic and Atmospheric Administration Atmospheric ESRL data | JAN-TREX-00019949 | JAN-TREX-00019961 | | | | | | | |
| JA-01266 | 09/01/2018 | Centers for Disease Control (CDC) opioid morphine conversion factors data, cdc_mme_table_sept2018.sa7bdat, https://www.cdc.gov/drugoverdose/resources/data.html (accessed May 3, 2019). | JAN-TREX-00019962 | JAN-TREX-00020257 | | | | | | | |
| JA-01267 | 04/01/2017 | Centers for Medicaid and Medicare Services opioid morphine conversion factors data, https://www.cms.gov/Medicare/Prescription-Drug-Coverage/PrescriptionDrugCovContra/Downloads/Opioid-Morphine-EQ-Conversion-Factors-April-2017.pdf (accessed May 3, 2019). | JAN-TREX-00020258 | JAN-TREX-00020259 | | | | | | | |
| JA-01268 | 07/04/1905 | The American Hospital Formulary Service (AHFS) Pharmacologic-Therapeutic Classification, http://www.mgh.org/Content/Uploads/UP%20Health%20System%20-%20Marquette/files/formulary/AHFS%20Pharmacologic-Therapeutic%20Classification%20(2012).pdf (accessed May 3, 2019). | JAN-TREX-00020260 | JAN-TREX-00020269 | | | | | | | |
| JA-01269 | 05/03/2019 | Federal Drug Administration (FDA) National Drug Code (NDC) / National Health Related Items Code (NHRIC) labeler codes, ndc_nhric_labeler_codes_05_03_2019.xlsx, https://www.fda.gov/industry/structured-product-labeling-resources/ndcnhric-labeler-codes (accessed May 3, 2019). | JAN-TREX-00149914 | JAN-TREX-00149914 | | | | | | | |
| JA-01270 | 08/01/1997 | U.S. DOJ, Drug Enforcement Agency, Automation of Reports and Consolidated Orders System (ARCOS) Registrant Handbook, August 1997 | JAN-TREX-00020270 | JAN-TREX-00020460 | | | | | | | |
| JA-01272 | 08/20/2019 | Ohio Automated Prescription Reporting System (OARRS) https://www.ohiopmp.gov/State.aspx (accessed May 3, 2019). | JAN-TREX-00020461 | JAN-TREX-00020463 | | | | | | | |
| JA-01273 | 02/21/2019 | Confidential Ohio Automated Prescription Reporting System (OARRS) data created by the State of Ohio Board of Pharmacy. Ohio BOP 20190221 Vol 1 & 2.zip: BOP_MDL 5th Production_000001.txt ... BOP_MDL 5th Production_000044.txt | BOP_MDL 5th Production_000044 | BOP_MDL 5th Production_000044 | | | | | | | |
| JA-01274 | 04/02/2015 | Depomed Announcement April 2, 2015; https://www.jnj.com/media-center/press-releases/janssen-pharmaceuticals-inc-completes-divestiture-of-us-license-rights-to-nucynta-tapentadol-nucynta-er-tapentadol-extended-release-tablets-and-nucynta-tapentadol-oral-solution-to-depomed-inc (accessed May 3, 2019) ; https://www.prnewswire.com/news-releases/depomed-announces-closing-of-acquisition-of-us-rights-to-nucynta-tapentadol-nucynta-er-tapentadol-extended-release-tablets-and-nucynta-tapentadol-oral-solution-from-janssen-pharmaceuticals-inc-for-105-billion-300060453.html (accessed May 3, 2019). | JAN-TREX-00020464 | JAN-TREX-00020469 | | | | | | | |
| JA-01275 | 07/03/1905 | Allen et al., "Reference Guide on the Estimation of Economic Damages," in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00020470 | JAN-TREX-00020547 | | | | | | | |
| JA-01276 | 11/01/1966 | Box GEP, Use and Abuse of Regression, Technometrics, Vol. 8, No. 4, pp. 625–629, 1966. | JAN-TREX-00020548 | JAN-TREX-00020552 | | | | | | | |
| JA-01277 | 05/27/1905 | Granger CWJ, et al., Spurious Regressions in Econometrics, Journal of Econometrics 2, pp. 111-120, 1974. | JAN-TREX-00020553 | JAN-TREX-00020562 | | | | | | | |
| JA-01278 | 07/03/1905 | Kaye, David H. and Freedman, David A., "Reference Guide on Statistics" Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00020563 | JAN-TREX-00020654 | | | | | | | |
| JA-01279 | 06/29/1905 | Noriega AE, et al., Spurious Regression and Trending Variables, Oxford Bulletin of Economics and Statistics, Vol. 69, No. 3, pp. 439-444, 2007 | JAN-TREX-00020655 | JAN-TREX-00020660 | | | | | | | |
| JA-01280 | 06/08/1905 | Phillips PCB, Understanding Spurious Regressions in Econometrics, Journal of Econometrics, Vol. 33, pp. 311-340, 1986. | JAN-TREX-00020661 | JAN-TREX-00020690 | | | | | | | |
| JA-01281 | 07/03/1905 | Rubinfeld, Daniel L., "Reference Guide on Multiple Regression" Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00020691 | JAN-TREX-00020746 | | | | | | | |
| JA-01282 | 01/01/1926 | Yule GU, Why Do We Sometimes Get Nonsense-Correlations Between Time-Series?, Journal of the Royal Statistical Society, Vol. 89, No. 1, pp. 1–63, January 1926 | JAN-TREX-00020747 | JAN-TREX-00020810 | | | | | | | |
| JA-01284 | 01/28/2016 | Alford DP., Opioid Prescribing for Chronic Pain — Achieving the Right Balance through Education, The New England Journal of Medicine, 374(4), pp. 301-3, January 28, 2016 | JAN-TREX-00020846 | JAN-TREX-00020848 | | | | | | | |
| JA-01285 | 01/30/2014 | Atluri S, et al., Assessment of the Trends in Medical Use and Misuse of Opioid Analgesics from 2004 to 2011, Pain Physician Journal, 17, pp. E119-28, 2014 | JAN-TREX-00021420 | JAN-TREX-00021429 | | | | | | | |
| JA-01286 | 07/09/1905 | Case A, et al., Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, pp. 397-476, Spring 2017 | JAN-TREX-00021562 | JAN-TREX-00021641 | | | | | | | |
| JA-01287 | 07/07/1905 | Greene M and Chambers A, Pseudoaddiction: Fact or Fiction? An Investigation of the Medical Literature, Curr Addict Report, 2, pp. 310-317, 2015 | JAN-TREX-00023354 | JAN-TREX-00023361 | | | | | | | |
| JA-01288 | 11/21/2016 | Krashin D, et al., Challenges to Treatment of Chronic Pain and Addiction During the "Opioid Crisis", Curr Pain Headache Rep, 20: 65, 2016. | JAN-TREX-00024487 | JAN-TREX-00024488 | | | | | | | |
| JA-01289 | 03/06/2018 | Krebs EE, et al., Effect of Opioid vs Nonopioid Medications on Pain-Related Function in Patients with Chronic Back Pain or Hip or Knee Osteoarthritis Pain, JAMA, Vol. 319, No. 9, pp. 872-882, March 6, 2018. | JAN-TREX-00024490 | JAN-TREX-00024500 | | | | | | | |
| JA-01290 | 06/30/1905 | Manchikanti L. and Singh, A., "Therapeutic Opioids: a Ten Year Perspective on the Complexities and Complications of the Escalating Use, Abuse, and Nonmedical Use of Opioids," Pain Physician, 11: pp. 563-588. | JAN-TREX-00024617 | JAN-TREX-00024642 | | | | | | | |
| JA-01291 | 03/01/2018 | Rummans, T., et al., "How Good Intentions Contributed to Bad Outcomes: The Opioid Crisis," Mayo Clinic Proceedings, 93 (3), pp. 344-350. | JAN-TREX-00025297 | JAN-TREX-00025303 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-01292 | 11/01/2017 | Soelberg C, et al., The US Opioid Crisis: Current Federal and State Legal Issues, International Anesthesia Research Society, Vol. 125 (5), 2017 | JAN-TREX-00025544 | JAN-TREX-00025550 | | | | | | | |
| JA-01293 | 04/30/2019 | Dr. Steven Cohen CV | JAN-TREX-00028869 | JAN-TREX-00028886 | | | | | | | |
| JA-01294 | N/A | CV of Frank Torti | JAN-TREX-00196948 | JAN-TREX-00196981 | | | | | | | |
| JA-01295 | 07/01/2018 | Typewritten notes | JAN-TREX-00181977 | JAN-TREX-00181981 | | | | | | | |
| JA-01296 | 06/23/2004 | Bruce Moskovitz Presentation: Primary Care Franchise Update | JAN-MS-00492868 | JAN-MS-00492868 | | | | | | | |
| JA-01297 | 08/07/2008 | Email From Bruce Moskovitz to Faith Sarioz | JAN-MS-01204898 | JAN-MS-01204899 | | | | | | | |
| JA-01298 | 07/04/1905 | Janssen Presentation: Cycle 1 Meeting | JAN00085130 | JAN00085232 | | | | | | | |
| JA-01299 | 08/17/2015 | Surveying Ohio physicians on opiate prescribing behaviors, | SUMMIT_000839795 | SUMMIT_000839813 | | | | | | | |
| JA-01300 | 06/29/1905 | Ohio HIDTA, Annual Report, 2007 | OH-HIDTA_000534 | OH-HIDTA_000564 | | | | | | | |
| JA-01301 | 06/30/1905 | Ohio High Intensity Drug Trafficking Area, CY 2008 Annual Report Ohio | OH-HIDTA_000565 | OH-HIDTA_000615 | | | | | | | |
| JA-01302 | 07/01/1905 | Ohio High Intensity Drug Trafficking Area, CY 2009 Annual Report Ohio | OH-HIDTA_000616 | OH-HIDTA_000655 | | | | | | | |
| JA-01303 | 07/02/1905 | Ohio High Intensity Drug Trafficking Area, CY 2010 Annual Report Ohio | OH-HIDTA_000656 | OH-HIDTA_000700 | | | | | | | |
| JA-01304 | 07/03/1905 | Ohio High Intensity Drug Trafficking Area, CY 2011 Annual Report Ohio | OH-HIDTA_000701 | OH-HIDTA_000750 | | | | | | | |
| JA-01305 | 07/04/1905 | Ohio High Intensity Drug Trafficking Area, CY 2012 Annual Report Ohio | OH-HIDTA_000751 | OH-HIDTA_000804 | | | | | | | |
| JA-01306 | 07/05/1905 | Ohio High Intensity Drug Trafficking Area, CY 2013 Annual Report Ohio | OH-HIDTA_000805 | OH-HIDTA_000850 | | | | | | | |
| JA-01307 | 07/06/1905 | Ohio High Intensity Drug Trafficking Area, CY 2014 Annual Report Ohio | OH-HIDTA_000851 | OH-HIDTA_000891 | | | | | | | |
| JA-01308 | 07/07/1905 | Ohio High Intensity Drug Trafficking Area, CY 2015 Annual Report Ohio | OH-HIDTA_000892 | OH-HIDTA_000936 | | | | | | | |
| JA-01309 | 07/08/1905 | Ohio High Intensity Drug Trafficking Area, CY 2016 Annual Report Ohio | OH-HIDTA_000937 | OH-HIDTA_000988 | | | | | | | |
| JA-01310 | 07/09/1905 | Ohio High Intensity Drug Trafficking Area, 2017 Annual Report Ohio | OH-HIDTA_000989 | OH-HIDTA_001030 | | | | | | | |
| JA-01311 | 06/27/1905 | Ohio HIDTA 2005 Threat Assessment | OH-HIDTA_002167 | OH-HIDTA_002233 | | | | | | | |
| JA-01312 | 06/15/2013 | Threat Assessment & Strategy Program Year 2013, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_002863 | OH-HIDTA_002908 | | | | | | | |
| JA-01313 | 06/15/2014 | Threat Assessment & Strategy Program Year 2014, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_002909 | OH-HIDTA_002960 | | | | | | | |
| JA-01314 | 06/15/2015 | Threat Assessment & Strategy Program Year 2015, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_002961 | OH-HIDTA_003018 | | | | | | | |
| JA-01315 | 06/15/2016 | Threat Assessment & Strategy Program Year 2016, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_003019 | OH-HIDTA_003084 | | | | | | | |
| JA-01316 | 06/15/2017 | Threat Assessment & Strategy Program Year 2017, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_003085 | OH-HIDTA_003156 | | | | | | | |
| JA-01317 | 07/10/1905 | Threat Assessment & Strategy Program Year 2018, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_003157 | OH-HIDTA_003230 | | | | | | | |
| JA-01318 | 03/03/1999 | Letter from Emily Sweeney to Joseph Peters enclosing Ohio's HIDTA Proposal | OH-HIDTA_003369 | OH-HIDTA_003406 | | | | | | | |
| JA-01319 | 07/08/1999 | Northern Ohio High Intensity Drug Trafficking Area, Mission Statement, 1999 | OH-HIDTA_003455 | OH-HIDTA_003473 | | | | | | | |
| JA-01320 | 06/24/1905 | Ohio HIDTA, 2002 Threat Assessment | OH-HIDTA_003501 | OH-HIDTA_003557 | | | | | | | |
| JA-01321 | 06/25/1905 | Ohio HIDTA, 2003 Threat Assessment | OH-HIDTA_003558 | OH-HIDTA_003616 | | | | | | | |
| JA-01322 | 06/26/1905 | Ohio HIDTA, 2004 Threat Assessment | OH-HIDTA_003617 | OH-HIDTA_003653 | | | | | | | |
| JA-01323 | 02/28/2010 | Waidley, E, Ohio Diversion Intelligence Summary-February, 2010 | OH-HIDTA_000142 | OH-HIDTA_000143 | | | | | | | |
| JA-01324 | 06/01/2010 | Ohio High Intensity Drug Trafficking Area, Ohio Diversion Intelligence Summary, 2010 | OH-HIDTA_000221 | OH-HIDTA_000224 | | | | | | | |
| JA-01325 | 03/01/2010 | Ohio High Intensity Drug Trafficking Area, Ohio Diversion Intelligence Summary, 2010 | OH-HIDTA_000225 | OH-HIDTA_000227 | | | | | | | |
| JA-01326 | 05/01/2010 | Ohio High Intensity Drug Trafficking Area, Ohio Diversion Intelligence Summary, 2010 | OH-HIDTA_000228 | OH-HIDTA_000231 | | | | | | | |
| JA-01327 | 06/28/1905 | National Drug Threat Survey 2006, U.S. Department of Justice National Drug Intelligence Center | OH-HIDTA_002531 | OH-HIDTA_002536 | | | | | | | |
| JA-01328 | 04/01/2010 | U.S. Department of Justice, National Drug Intelligence Center, Ohio High Intensity Drug Trafficking Area, 2010 | OH-HIDTA_000010 | OH-HIDTA_000028 | | | | | | | |
| JA-01329 | 07/03/1905 | Ohio High Intensity Drug Trafficking Area, Drug Market Analysis (Draft), 2011 | OH-HIDTA_000232 | OH-HIDTA_000250 | | | | | | | |
| JA-01330 | 07/03/1905 | Ohio High Intensity Drug Trafficking Area, Drug Market Analysis, 2011 | OH-HIDTA_000251 | OH-HIDTA_000265 | | | | | | | |
| JA-01331 | 06/01/2006 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, National Drug Intelligence Center, 2006 | OH-HIDTA_002236 | OH-HIDTA_002251 | | | | | | | |
| JA-01332 | 06/01/2007 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, U.S. Department of Justice, 2007 | OH-HIDTA_002635 | OH-HIDTA_002646 | | | | | | | |
| JA-01333 | 05/01/2008 | Ohio High Intensity Drug Trafficking Area, National Drug Intelligence Center, U.S Department of Justice, 2008 | OH-HIDTA_002665 | OH-HIDTA_002683 | | | | | | | |
| JA-01334 | 06/29/1905 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, 2007 | OH-HIDTA_002697 | OH-HIDTA_002711 | | | | | | | |
| JA-01335 | 06/29/1905 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, 2007 | OH-HIDTA_002712 | OH-HIDTA_002725 | | | | | | | |
| JA-01336 | 06/29/1905 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, 2007 | OH-HIDTA_002726 | OH-HIDTA_002739 | | | | | | | |
| JA-01337 | 04/01/2009 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2009, National Drug Intelligence Center U.S. Department of Justice | OH-HIDTA_002753 | OH-HIDTA_002774 | | | | | | | |
| JA-01338 | 07/01/1905 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis-2009, | OH-HIDTA_002776 | OH-HIDTA_002792 | | | | | | | |
| JA-01339 | 07/01/1905 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis, 2009 | OH-HIDTA_002793 | OH-HIDTA_002809 | | | | | | | |
| JA-01340 | 04/01/2010 | Ohio High Intensity Drug Trafficking Area, National Drug Intelligence Center U.S. Department of Justice, 2010 | OH-HIDTA_002840 | OH-HIDTA_002858 | | | | | | | |
| JA-01341 | 07/03/1905 | Ohio High Intensity Drug Trafficking Area, Drug Market Analysis 2011 | OH-HIDTA_004228 | OH-HIDTA_004245 | | | | | | | |
| JA-01342 | 06/28/1905 | Ohio High Intensity Drug Trafficking Area, 2006 Strategy | OH-HIDTA_001054 | OH-HIDTA_001081 | | | | | | | |
| JA-01343 | 06/29/1905 | Ohio High Intensity Drug Trafficking Area, 2007 Strategy | OH-HIDTA_001082 | OH-HIDTA_001111 | | | | | | | |
| JA-01344 | 06/30/1905 | Ohio High Intensity Drug Trafficking Area, 2008 Strategy | OH-HIDTA_001112 | OH-HIDTA_001143 | | | | | | | |
| JA-01345 | 07/01/1905 | Ohio High Intensity Drug Trafficking Area, 2009 Strategy | OH-HIDTA_001144 | OH-HIDTA_001175 | | | | | | | |
| JA-01346 | 07/02/1905 | Ohio High Intensity Drug Trafficking Area, 2010 Strategy | OH-HIDTA_001176 | OH-HIDTA_001208 | | | | | | | |
| JA-01347 | 07/03/1905 | Ohio High Intensity Drug Trafficking Area, CY 2011 Strategy Ohio | OH-HIDTA_001209 | OH-HIDTA_001242 | | | | | | | |
| JA-01348 | 07/04/1905 | Ohio High Intensity Drug Trafficking Area, CY 2012 Strategy Ohio | OH-HIDTA_001243 | OH-HIDTA_001275 | | | | | | | |
| JA-01349 | 07/05/1905 | Ohio High Intensity Drug Trafficking Area, CY 2013 Strategy Ohio | OH-HIDTA_001276 | OH-HIDTA_001312 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01350 | 06/29/1905 | Ohio High Intensity Drug Trafficking Area , 2007 Strategy | OH-HIDTA_001671 | OH-HIDTA_001699 | | | | | | | |
| JA-01351 | 06/15/2018 | Threat Assessment & Strategy Program Year 2018 | OH-HIDTA-00013430 | OH-HIDTA-00013459 | | | | | | | |
| JA-01352 | 06/24/1905 | Janssen presentation: The Drug Development Process and the Integration of R&D and Commercial presentation | JAN-TREX-00028902 | JAN-TREX-00028932 | | | | | | | |
| JA-01353 | 11/12/2004 | Alza Citizen Petition | JAN-MS-02508937 | JAN-MS-02508948 | | | | | | | |
| JA-01354 | No Date | Review and Conclusion of the RADARS Report Summarizing Abuse and Diversion Data for Transdermal Fentanyl Products in the United States | JAN-MS-02578637 | JAN-MS-02578638 | | | | | | | |
| JA-01355 | 04/28/2008 | Email from Bruce Moskovitz to Ravi Desiraju et al. | JAN-MS-02484172 | JAN-MS-02484172 | | | | | | | |
| JA-01356 | 02/03/2012 | Feb Retail ST 101 Agenda, Janssen, 2012 | JAN-MS-00060275 | JAN-MS-00060277 | | | | | | | |
| JA-01357 | 08/10/2011 | Mike Burzcak, Welcome to Sales training 101, Janssen, G02-256 CSS, 2011 | JAN-MS-00061140 | JAN-MS-00061166 | | | | | | | |
| JA-01358 | 03/07/2011 | Janssen Presentation: Sales Training 101 Preparation, Ortho-McNeil Janssen,Pharmaceutical services, | JAN-MS-00061971 | JAN-MS-00062005 | | | | | | | |
| JA-01359 | 03/07/2011 | New Representative Training, Administrative Activities | JAN-MS-00062006 | JAN-MS-00062006 | | | | | | | |
| JA-01360 | 07/03/1905 | Class Materials List, Pri Cara ST 101-PAIN | JAN-MS-00062908 | JAN-MS-00062908 | | | | | | | |
| JA-01361 | 07/26/2011 | Janssen Presentation: Retail Sales Training 101 Preparation, Ortho-McNeil Janssen Training & Development | JAN-MS-00063475 | JAN-MS-00063516 | | | | | | | |
| JA-01362 | 08/29/2011 | Janssen Presentation: Nucynta ER, Train-the-Trainer, August 29, 2011 | JAN-MS-00064792 | JAN-MS-00064878 | | | | | | | |
| JA-01363 | 09/04/2009 | Nucynta Competition Advisor Guide, For Pricara Training Use Only | JAN-MS-00067422 | JAN-MS-00067424 | | | | | | | |
| JA-01364 | 09/04/2009 | Nucynta Pain Advisor Guide, For Pricara Training Use Only | JAN-MS-00067450 | JAN-MS-00067450 | | | | | | | |
| JA-01365 | 09/04/2009 | Nucynta Package Insert Advisor Guide | JAN-MS-00067561 | JAN-MS-00067564 | | | | | | | |
| JA-01366 | 09/04/2009 | Nucynta Visual Aid Advisor Guide, For Pricara Training Use Only | JAN-MS-00067601 | JAN-MS-00067602 | | | | | | | |
| JA-01367 | 07/02/2010 | Nucynta Clinical Reprints Leader's Guide, For Pricara Training Use Only | JAN-MS-00067603 | JAN-MS-00067614 | | | | | | | |
| JA-01368 | 09/04/2009 | Nucynta Competition Leader's Guide, For Pricara Training Use Only | JAN-MS-00067668 | JAN-MS-00067679 | | | | | | | |
| JA-01369 | 07/02/2010 | Nucynta Disease State Leader's Guide | JAN-MS-00067687 | JAN-MS-00067691 | | | | | | | |
| JA-01370 | 07/02/2010 | Nucynta Package Insert Leader's Guide, For Pricara Training Use Only | JAN-MS-00067813 | JAN-MS-00067830 | | | | | | | |
| JA-01371 | 07/02/2010 | Nucynta Visual Aid Leader's Guide, For Pricara Training Use Only | JAN-MS-00067861 | JAN-MS-00067868 | | | | | | | |
| JA-01372 | 03/03/2011 | Janssen Presentation: Tapentadol ER Training Plan | JAN-MS-00086658 | JAN-MS-00086681 | | | | | | | |
| JA-01373 | 07/12/2013 | Home Study Training Calendar Nucynta, Sales Learning, Janssen | JAN-MS-00093415 | JAN-MS-00093430 | | | | | | | |
| JA-01374 | 08/01/2011 | Janssen Presentation: Sales training Standards and Certification Process, New Hires, Transfers, New Products & Co-Promotions, Janssen, August 2011 | JAN-MS-00093624 | JAN-MS-00093643 | | | | | | | |
| JA-01375 | 09/22/2011 | Janssen Presentation: New Representative Training Process, Janssen, September 22, 2011 | JAN-MS-00093656 | JAN-MS-00093673 | | | | | | | |
| JA-01376 | 05/05/2008 | Janssen Training & Development Material Review | JAN-MS-00094435 | JAN-MS-00094446 | | | | | | | |
| JA-01377 | 09/02/2008 | Janssen Training & Development Material Review | JAN-MS-00098904 | JAN-MS-00098916 | | | | | | | |
| JA-01378 | 03/01/2013 | Janssen Training & Development Material Review | JAN-MS-00099423 | JAN-MS-00099435 | | | | | | | |
| JA-01379 | 04/28/2011 | Training & Development Material Review, MRC Review Process, Ortho McNeil Janssen Pharmaceutical Services | JAN-MS-00102203 | JAN-MS-00102204 | | | | | | | |
| JA-01380 | 01/17/2011 | Janssen Training & Development Material Review | JAN-MS-00102578 | JAN-MS-00102580 | | | | | | | |
| JA-01381 | 12/16/2008 | Janssen Training & Development Material Review | JAN-MS-00105395 | JAN-MS-00105401 | | | | | | | |
| JA-01382 | 06/05/2009 | Training & Development Material Review, MRC Review Process, Ortho-McNeil Janssen Pharmaceutical Services | JAN-MS-00105719 | JAN-MS-00105724 | | | | | | | |
| JA-01383 | 06/01/2009 | Janssen Presentation: OMCV Nucynta Training | JAN-MS-00106322 | JAN-MS-00106392 | | | | | | | |
| JA-01384 | 01/17/2011 | Training & Development Material Review, MRC Review Process, Ortho-McNeil Janssen Pharmaceutical Services | JAN-MS-00107544 | JAN-MS-00107546 | | | | | | | |
| JA-01385 | 09/17/2009 | Janssen Training & Development Material Review | JAN-MS-00107852 | JAN-MS-00107855 | | | | | | | |
| JA-01386 | 04/14/2010 | Janssen Training & Development Material Review | JAN-MS-00107978 | JAN-MS-00107987 | | | | | | | |
| JA-01387 | 08/16/2010 | Janssen Training & Development Material Review | JAN-MS-00109557 | JAN-MS-00109559 | | | | | | | |
| JA-01388 | 01/13/2014 | Report: List of training material, | JAN-MS-00118403 | JAN-MS-00118405 | | | | | | | |
| JA-01389 | 03/31/2009 | Janssen Presentation: Best Practices / Project Traps, Tapentadol Launch Training Project | JAN-MS-00126983 | JAN-MS-00127002 | | | | | | | |
| JA-01390 | 07/10/1905 | Summit County Sheriff's Department Crime Statistics 2006-2018 Spreadsheet | SUMMIT_000064914 | SUMMIT_000064914 | | | | | | | |
| JA-01391 | 05/15/2018 | Cuyahoga County, Medical Eaminer's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County (2017 April Update) | CLEVE_000249000 | CLEVE_000249010 | | | | | | | |
| JA-01392 | 07/10/1905 | Cuyahoga County Prosecutor Crime Database 2007-2018 | CUYAH_000097414 | CUYAH_000097414 | | | | | | | |
| JA-01393 | 07/08/1905 | Cuyahoga County Sheriff's Office Annual Report; 2016; State of Ohio | CUYAH_000114691 | CUYAH_000114743 | | | | | | | |
| JA-01394 | 07/07/1905 | Cuyahoga County Sheriff's Office Annual Report; 2015; State of Ohio | CUYAH_000120708 | CUYAH_000120760 | | | | | | | |
| JA-01395 | 07/01/2003 | AGS Organizational Overview (July 2003). Discusses membership composition, history, major activities and accomplishments, and J&J sponsorship of (but no evidence of influence/control over) educational materials on urinary incontinence. | CHI_000566672 | CHI_000566680 | | | | | | | |
| JA-01396 | 08/23/2011 | Email from Kate Paxton to Chartese Day | CHI_002377058 | CHI_002377059 | | | | | | | |
| JA-01397 | 08/03/2011 | Email from Jeffrey Christensen to Chartese Day | CHI_002378197 | CHI_002378198 | | | | | | | |
| JA-01398 | 08/19/2011 | Email from D. Dusek to Gary Eichenbaum et al. | CHI_002380257 | CHI_002380258 | | | | | | | |
| JA-01399 | 11/14/2008 | Email from Greg Panico to Nithya Desikan et al. | CHI_002427878 | CHI_002427878 | | | | | | | |
| JA-01400 | 07/09/1905 | Kearn's Analysis of Summit County Children Services cost categories impacted by opioids, 2012-2017 | SUMMIT_000344091 | SUMMIT_000344091 | | | | | | | |
| JA-01401 | 03/09/2017 | Email from Hugh Shannon to Gary Gingell et al. | CLEVE_000273471 | CLEVE_000273622 | | | | | | | |
| JA-01402 | 04/19/2018 | Email from Gary Gingell to Harold Pretel et al. | CLEVE_000273938 | CLEVE_000273966 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-01403 | 03/19/2018 | Email from Charles Brown to Kenneth Ball et al. | AKRON_000236205 | AKRON_000236205 | | | | | | | |
| JA-01404 | 07/02/2012 | Email from Ohio EMS General Announcements to ListServ | AKRON_000241989 | AKRON_000241989 | | | | | | | |
| JA-01405 | 01/01/2012 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, January 2011 - January 2012, OSAM-O-Gram, Ohio Department of Alcohol and Drug Addiction Services | AKRON_000241990 | AKRON_000241997 | | | | | | | |
| JA-01406 | 08/17/2016 | Cuyahoga County Medical Examiner's Office, Fentanyl Bulletin 03-16 | AKRON_000243583 | AKRON_000243583 | | | | | | | |
| JA-01407 | 07/07/1905 | 2015 Ohio Drug Overdose Data General Findings | AKRON_000271921 | AKRON_000271932 | | | | | | | |
| JA-01408 | 08/30/2017 | Email from Eric Wandersleben to Gertrude Williams | AKRON_000272350 | AKRON_000272353 | | | | | | | |
| JA-01409 | 07/10/1905 | Summit County Alcohol, Drug Addiction & Mental Health Services Board Cash Balance Forecast Summary 2009-2020 | SUMMIT_001103655 | SUMMIT_001103655 | | | | | | | |
| JA-01410 | 07/10/1905 | Cuyahoga County Revenue Source Detail by Fund Spreadsheet 2006-2017 | CUYAH_001714459 | CUYAH_001714459 | | | | | | | |
| JA-01411 | 02/12/2016 | Cuyahoga County Medical Examiner's Office Press Release, re: Heroin-Related Deaths Decrease for the first time since 2007; Fentanyl-Related Deaths finish at all-time high in 2015 | CUYAH_001976551 | CUYAH_001976552 | | | | | | | |
| JA-01412 | 07/10/1905 | Cuyahoga County Department of Children and Family Services Removals Spreadsheet 2006-2018 | CUYAH_002442182 | CUYAH_002442182 | | | | | | | |
| JA-01413 | 07/13/2016 | Email from Trista Piccola to Cynthia Weiskittel | CUYAH_002479896 | CUYAH_002479897 | | | | | | | |
| JA-01414 | 07/08/1905 | Comparison of SACWIS Data with PCSAO's April 2016 Survey Results | CUYAH_002479899 | CUYAH_002479899 | | | | | | | |
| JA-01415 | 07/08/1905 | PCSAO Survey Instructions | CUYAH_002479900 | CUYAH_002479901 | | | | | | | |
| JA-01416 | 07/10/1905 | Sheriff Jail Bookings Data 2001-2018 | CUYAH_002503213 | CUYAH_002503213 | | | | | | | |
| JA-01417 | 01/11/2017 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012540 | ODM-002-0012549 | | | | | | | |
| JA-01418 | 04/12/2017 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012551 | ODM-002-0012554 | | | | | | | |
| JA-01419 | 07/12/2017 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012556 | ODM-002-0012592 | | | | | | | |
| JA-01420 | 10/04/2017 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012594 | ODM-002-0012601 | | | | | | | |
| JA-01421 | 01/11/2012 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012787 | ODM-002-0012789 | | | | | | | |
| JA-01422 | 01/27/2010 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012813 | ODM-002-0012814 | | | | | | | |
| JA-01423 | 04/09/2014 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012836 | ODM-002-0012843 | | | | | | | |
| JA-01424 | 04/13/2011 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012876 | ODM-002-0012886 | | | | | | | |
| JA-01425 | 04/13/2016 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0012887 | ODM-002-0012892 | | | | | | | |
| JA-01426 | 06/12/2013 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0013313 | ODM-002-0013397 | | | | | | | |
| JA-01427 | 06/27/2012 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0013398 | ODM-002-0013581 | | | | | | | |
| JA-01428 | 06/29/2011 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0013582 | ODM-002-0013668 | | | | | | | |
| JA-01429 | 07/07/2010 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting Minutes | ODM-002-0013669 | ODM-002-0013733 | | | | | | | |
| JA-01430 | 11/14/2017 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013794 | ODM-002-0013795 | | | | | | | |
| JA-01431 | 09/15/2015 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013804 | ODM-002-0013805 | | | | | | | |
| JA-01432 | 02/16/2016 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013806 | ODM-002-0013807 | | | | | | | |
| JA-01433 | 05/17/2016 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013808 | ODM-002-0013809 | | | | | | | |
| JA-01434 | 05/08/2012 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013831 | ODM-002-0013850 | | | | | | | |
| JA-01435 | 05/19/2010 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013854 | ODM-002-0013856 | | | | | | | |
| JA-01436 | 05/19/2015 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013857 | ODM-002-0013874 | | | | | | | |
| JA-01437 | 05/21/2013 | Ohio Department of Job and Family Services Drug Utilization Review Board Meeting Minutes | ODM-002-0013877 | ODM-002-0013886 | | | | | | | |
| JA-01438 | 09/15/2010 | Ohio Department of Job and Family Services Drug Utilization Review Board Meeting Minutes | ODM-002-0013890 | ODM-002-0013892 | | | | | | | |
| JA-01439 | 09/16/2014 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013893 | ODM-002-0013894 | | | | | | | |
| JA-01440 | 11/13/2012 | Ohio Department of Job and Family Services Drug Utilization Review Board Meeting Minutes | ODM-002-0013898 | ODM-002-0013899 | | | | | | | |
| JA-01441 | 11/15/2011 | Ohio Department of Job and Family Services Drug Utilization Review Board Meeting Minutes | ODM-002-0013900 | ODM-002-0013902 | | | | | | | |
| JA-01442 | 11/18/2014 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013905 | ODM-002-0013906 | | | | | | | |
| JA-01443 | 11/19/2013 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes | ODM-002-0013907 | ODM-002-0013924 | | | | | | | |
| JA-01444 | 07/01/2018 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0013925 | ODM-002-0014038 | | | | | | | |
| JA-01445 | 04/01/2017 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014309 | ODM-002-0014414 | | | | | | | |
| JA-01446 | 07/01/2017 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014415 | ODM-002-0014520 | | | | | | | |
| JA-01447 | 04/01/2018 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014621 | ODM-002-0014733 | | | | | | | |
| JA-01448 | 01/01/2018 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014734 | ODM-002-0014846 | | | | | | | |
| JA-01449 | 10/01/2017 | Ohio Department of Medicaid Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014847 | ODM-002-0014953 | | | | | | | |
| JA-01450 | 10/01/2010 | Ohio Department of Job and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0014954 | ODM-002-0015024 | | | | | | | |
| JA-01451 | 10/01/2011 | Ohio Department of JOb and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM-002-0015025 | ODM-002-0015109 | | | | | | | |
| JA-01452 | 12/12/1991 | Order of the Ohio State Board of Pharmacy, In the Matter of Fred St. Clair | Ohio BOP 00000327 | Ohio BOP 00000334 | | | | | | | |
| JA-01453 | 07/07/1998 | Settlement Agreement with the Ohio State Board of Pharmacy, In the Matter of Jerry H. Starr | Ohio BOP 00000353 | Ohio BOP 00000356 | | | | | | | |
| JA-01454 | 01/07/2007 | Order of the Ohio State Board of Pharmacy, In the Matter of Frank L. Dusini | Ohio BOP 00000362 | Ohio BOP 00000492 | | | | | | | |
| JA-01455 | 04/04/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of Michael Popovich | Ohio BOP 00000493 | Ohio BOP 00000503 | | | | | | | |
| JA-01456 | 04/21/1997 | Order of the Ohio State Board of Pharmacy, In the Matter of Anthony Savoca | Ohio BOP 00000690 | Ohio BOP 00000701 | | | | | | | |
| JA-01457 | 01/09/2001 | Order of the Ohio State Board of Pharmacy, In the Matter of Dennis L. Carey | Ohio BOP 00001006 | Ohio BOP 00001020 | | | | | | | |
| JA-01458 | 02/03/2009 | Order of the Ohio State Board of Pharmacy, In the Matter of Steven Holtel | Ohio BOP 00002012 | Ohio BOP 00002215 | | | | | | | |
| JA-01459 | 04/06/2015 | Order of the Ohio State Board of Pharmacy, In the Matter of | Ohio BOP 00002267 | Ohio BOP 00002272 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01460 | 01/09/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00000003 | Ohio_State_Medical_Board_00000829 | | | | | | | |
| JA-01461 | 02/13/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00000830 | Ohio_State_Medical_Board_00002225 | | | | | | | |
| JA-01462 | 03/12/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00002226 | Ohio_State_Medical_Board_00003768 | | | | | | | |
| JA-01463 | 04/09/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00003769 | Ohio_State_Medical_Board_00005248 | | | | | | | |
| JA-01464 | 05/14/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00005249 | Ohio_State_Medical_Board_00006564 | | | | | | | |
| JA-01465 | 06/11/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00006565 | Ohio_State_Medical_Board_00007728 | | | | | | | |
| JA-01466 | 07/09/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00007729 | Ohio_State_Medical_Board_00009059 | | | | | | | |
| JA-01467 | 08/13/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00009060 | Ohio_State_Medical_Board_00012583 | | | | | | | |
| JA-01468 | 09/10/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00012584 | Ohio_State_Medical_Board_00014071 | | | | | | | |
| JA-01469 | 10/08/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00014072 | Ohio_State_Medical_Board_00015193 | | | | | | | |
| JA-01470 | 11/12/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00015194 | Ohio_State_Medical_Board_00016486 | | | | | | | |
| JA-01471 | 12/10/2008 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00016487 | Ohio_State_Medical_Board_00017928 | | | | | | | |
| JA-01472 | 01/14/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00017929 | Ohio_State_Medical_Board_00018961 | | | | | | | |
| JA-01473 | 02/11/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00018962 | Ohio_State_Medical_Board_00020860 | | | | | | | |
| JA-01474 | 03/11/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00020861 | Ohio_State_Medical_Board_00023024 | | | | | | | |
| JA-01475 | 04/08/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00023025 | Ohio_State_Medical_Board_00024273 | | | | | | | |
| JA-01476 | 05/13/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00024274 | Ohio_State_Medical_Board_00026404 | | | | | | | |
| JA-01477 | 06/10/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00026405 | Ohio_State_Medical_Board_00028422 | | | | | | | |
| JA-01478 | 07/08/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00028423 | Ohio_State_Medical_Board_00029515 | | | | | | | |
| JA-01479 | 08/12/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00029516 | Ohio_State_Medical_Board_00031039 | | | | | | | |
| JA-01480 | 09/09/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00031040 | Ohio_State_Medical_Board_00032732 | | | | | | | |
| JA-01481 | 10/14/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00032733 | Ohio_State_Medical_Board_00034117 | | | | | | | |
| JA-01482 | 11/12/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00034118 | Ohio_State_Medical_Board_00035279 | | | | | | | |
| JA-01483 | 12/09/2009 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00035280 | Ohio_State_Medical_Board_00037274 | | | | | | | |
| JA-01484 | 01/13/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00037275 | Ohio_State_Medical_Board_00038879 | | | | | | | |
| JA-01485 | 03/10/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00038880 | Ohio_State_Medical_Board_00040492 | | | | | | | |
| JA-01486 | 04/14/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00040493 | Ohio_State_Medical_Board_00041152 | | | | | | | |
| JA-01487 | 05/12/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00041153 | Ohio_State_Medical_Board_00041985 | | | | | | | |
| JA-01488 | 06/09/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00041986 | Ohio_State_Medical_Board_00042380 | | | | | | | |
| JA-01489 | 07/14/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00042381 | Ohio_State_Medical_Board_00043030 | | | | | | | |
| JA-01490 | 08/11/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00043031 | Ohio_State_Medical_Board_00044148 | | | | | | | |
| JA-01491 | 09/08/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00044149 | Ohio_State_Medical_Board_00044700 | | | | | | | |
| JA-01492 | 10/13/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00044701 | Ohio_State_Medical_Board_00045267 | | | | | | | |
| JA-01493 | 11/10/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00045268 | Ohio_State_Medical_Board_00045743 | | | | | | | |
| JA-01494 | 12/08/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00045744 | Ohio_State_Medical_Board_00046347 | | | | | | | |
| JA-01495 | 01/12/2011 | State Medical Board of Ohio Agenda and Meeting Minutes | Ohio_State_Medical_Board_00046348 | Ohio_State_Medical_Board_00046787 | | | | | | | |
| JA-01496 | 02/09/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00046788 | Ohio_State_Medical_Board_00047403 | | | | | | | |
| JA-01497 | 03/09/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00047404 | Ohio_State_Medical_Board_00047889 | | | | | | | |
| JA-01498 | 04/13/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00047890 | Ohio_State_Medical_Board_00048753 | | | | | | | |
| JA-01499 | 05/11/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00048754 | Ohio_State_Medical_Board_00049511 | | | | | | | |
| JA-01500 | 06/08/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00049512 | Ohio_State_Medical_Board_00050153 | | | | | | | |
| JA-01501 | 07/13/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00050154 | Ohio_State_Medical_Board_00051056 | | | | | | | |
| JA-01502 | 08/10/2010 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00051057 | Ohio_State_Medical_Board_00051370 | | | | | | | |
| JA-01503 | 09/14/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00051371 | Ohio_State_Medical_Board_00052185 | | | | | | | |
| JA-01504 | 10/12/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00052186 | Ohio_State_Medical_Board_00052595 | | | | | | | |
| JA-01505 | 11/09/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00052596 | Ohio_State_Medical_Board_00053025 | | | | | | | |
| JA-01506 | 12/14/2011 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00053026 | Ohio_State_Medical_Board_00053913 | | | | | | | |
| JA-01507 | 01/11/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00053914 | Ohio_State_Medical_Board_00054354 | | | | | | | |
| JA-01508 | 02/08/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00054355 | Ohio_State_Medical_Board_00054869 | | | | | | | |
| JA-01509 | 03/14/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00054870 | Ohio_State_Medical_Board_00055642 | | | | | | | |
| JA-01510 | 04/11/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00055643 | Ohio_State_Medical_Board_00056110 | | | | | | | |
| JA-01511 | 05/09/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00056111 | Ohio_State_Medical_Board_00056966 | | | | | | | |
| JA-01512 | 06/13/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00056967 | Ohio_State_Medical_Board_00057268 | | | | | | | |
| JA-01513 | 07/11/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00057269 | Ohio_State_Medical_Board_00057863 | | | | | | | |
| JA-01514 | 08/08/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00057864 | Ohio_State_Medical_Board_00058397 | | | | | | | |
| JA-01515 | 09/12/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00058398 | Ohio_State_Medical_Board_00059586 | | | | | | | |
| JA-01516 | 10/10/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00059587 | Ohio_State_Medical_Board_00060285 | | | | | | | |
| JA-01517 | 11/14/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00060286 | Ohio_State_Medical_Board_00060771 | | | | | | | |
| JA-01518 | 12/12/2012 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00060772 | Ohio_State_Medical_Board_00061123 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01519 | 01/09/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00061124 | Ohio_State_Medical_Board_00062012 | | | | | | | |
| JA-01520 | 02/13/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00062013 | Ohio_State_Medical_Board_00062755 | | | | | | | |
| JA-01521 | 03/13/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00062756 | Ohio_State_Medical_Board_00063301 | | | | | | | |
| JA-01522 | 04/10/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00063302 | Ohio_State_Medical_Board_00063779 | | | | | | | |
| JA-01523 | 05/08/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00063780 | Ohio_State_Medical_Board_00064361 | | | | | | | |
| JA-01524 | 06/12/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00064362 | Ohio_State_Medical_Board_00064841 | | | | | | | |
| JA-01525 | 07/10/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00064842 | Ohio_State_Medical_Board_00065318 | | | | | | | |
| JA-01526 | 08/14/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00065319 | Ohio_State_Medical_Board_00065752 | | | | | | | |
| JA-01527 | 09/11/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00065753 | Ohio_State_Medical_Board_00066444 | | | | | | | |
| JA-01528 | 10/09/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00066445 | Ohio_State_Medical_Board_00066784 | | | | | | | |
| JA-01529 | 11/13/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00066785 | Ohio_State_Medical_Board_00067395 | | | | | | | |
| JA-01530 | 12/11/2013 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00067396 | Ohio_State_Medical_Board_00067974 | | | | | | | |
| JA-01531 | 01/08/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00067975 | Ohio_State_Medical_Board_00068510 | | | | | | | |
| JA-01532 | 02/12/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00068511 | Ohio_State_Medical_Board_00068966 | | | | | | | |
| JA-01533 | 03/12/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00068967 | Ohio_State_Medical_Board_00069406 | | | | | | | |
| JA-01534 | 04/09/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00069407 | Ohio_State_Medical_Board_00069914 | | | | | | | |
| JA-01535 | 05/14/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00069915 | Ohio_State_Medical_Board_00070067 | | | | | | | |
| JA-01536 | 06/11/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00070668 | Ohio_State_Medical_Board_00071031 | | | | | | | |
| JA-01537 | 07/09/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00071032 | Ohio_State_Medical_Board_00071370 | | | | | | | |
| JA-01538 | 08/13/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00071371 | Ohio_State_Medical_Board_00072096 | | | | | | | |
| JA-01539 | 09/10/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00072097 | Ohio_State_Medical_Board_00072771 | | | | | | | |
| JA-01540 | 10/08/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00072772 | Ohio_State_Medical_Board_00073229 | | | | | | | |
| JA-01541 | 11/05/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00073230 | Ohio_State_Medical_Board_00073778 | | | | | | | |
| JA-01542 | 12/10/2014 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00073779 | Ohio_State_Medical_Board_00074125 | | | | | | | |
| JA-01543 | 01/14/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00074126 | Ohio_State_Medical_Board_00074798 | | | | | | | |
| JA-01544 | 02/11/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00074799 | Ohio_State_Medical_Board_00075192 | | | | | | | |
| JA-01545 | 03/11/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00075193 | Ohio_State_Medical_Board_00075516 | | | | | | | |
| JA-01546 | 04/08/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00075517 | Ohio_State_Medical_Board_00075813 | | | | | | | |
| JA-01547 | 05/13/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00075814 | Ohio_State_Medical_Board_00076348 | | | | | | | |
| JA-01548 | 06/10/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00076349 | Ohio_State_Medical_Board_00076760 | | | | | | | |
| JA-01549 | 07/08/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00076761 | Ohio_State_Medical_Board_00077213 | | | | | | | |
| JA-01550 | 08/12/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00077214 | Ohio_State_Medical_Board_00077634 | | | | | | | |
| JA-01551 | 09/09/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00077635 | Ohio_State_Medical_Board_00078160 | | | | | | | |
| JA-01552 | 10/14/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00078161 | Ohio_State_Medical_Board_00078676 | | | | | | | |
| JA-01553 | 11/04/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00078677 | Ohio_State_Medical_Board_00079014 | | | | | | | |
| JA-01554 | 12/09/2015 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00079015 | Ohio_State_Medical_Board_00079442 | | | | | | | |
| JA-01555 | 01/13/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00079443 | Ohio_State_Medical_Board_00079876 | | | | | | | |
| JA-01556 | 02/10/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00079877 | Ohio_State_Medical_Board_00080122 | | | | | | | |
| JA-01557 | 03/09/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00080123 | Ohio_State_Medical_Board_00080693 | | | | | | | |
| JA-01558 | 04/13/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00080694 | Ohio_State_Medical_Board_00080959 | | | | | | | |
| JA-01559 | 05/11/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00080960 | Ohio_State_Medical_Board_00081621 | | | | | | | |
| JA-01560 | 06/08/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00081622 | Ohio_State_Medical_Board_00081923 | | | | | | | |
| JA-01561 | 07/13/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00081924 | Ohio_State_Medical_Board_00082356 | | | | | | | |
| JA-01562 | 08/102016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00082357 | Ohio_State_Medical_Board_00082714 | | | | | | | |
| JA-01563 | 09/14/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00082715 | Ohio_State_Medical_Board_00083058 | | | | | | | |
| JA-01564 | 10/19/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00083059 | Ohio_State_Medical_Board_00083376 | | | | | | | |
| JA-01565 | 11/09/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00083377 | Ohio_State_Medical_Board_00083740 | | | | | | | |
| JA-01566 | 12/14/2016 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00083741 | Ohio_State_Medical_Board_00084018 | | | | | | | |
| JA-01567 | 01/11/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00084019 | Ohio_State_Medical_Board_00084508 | | | | | | | |
| JA-01568 | 02/08/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00084509 | Ohio_State_Medical_Board_00084809 | | | | | | | |
| JA-01569 | 03/08/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00084810 | Ohio_State_Medical_Board_00085068 | | | | | | | |
| JA-01570 | 04/12/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00085069 | Ohio_State_Medical_Board_00085568 | | | | | | | |
| JA-01571 | 04/13/2017 | Ohio State Medical Board Board Retreat Agenda, Meeting Minutes | Ohio_State_Medical_Board_00085569 | Ohio_State_Medical_Board_00085577 | | | | | | | |
| JA-01572 | 05/10/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00085578 | Ohio_State_Medical_Board_00085919 | | | | | | | |
| JA-01573 | 07/12/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00086291 | Ohio_State_Medical_Board_00086902 | | | | | | | |
| JA-01574 | 08/09/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00086903 | Ohio_State_Medical_Board_00087497 | | | | | | | |
| JA-01575 | 09/13/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00087498 | Ohio_State_Medical_Board_00088090 | | | | | | | |
| JA-01576 | 10/11/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00088091 | Ohio_State_Medical_Board_00088368 | | | | | | | |
| JA-01577 | 11/08/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00088369 | Ohio_State_Medical_Board_00088708 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01578 | 12/13/2017 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00088709 | Ohio_State_Medical_Board_00089027 | | | | | | | |
| JA-01579 | 07/11/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00089028 | Ohio_State_Medical_Board_00089409 | | | | | | | |
| JA-01580 | 01/10/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00089410 | Ohio_State_Medical_Board_00089678 | | | | | | | |
| JA-01581 | 02/14/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00089679 | Ohio_State_Medical_Board_00089900 | | | | | | | |
| JA-01582 | 03/14/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00089901 | Ohio_State_Medical_Board_00090139 | | | | | | | |
| JA-01583 | 04/11/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00090140 | Ohio_State_Medical_Board_00090869 | | | | | | | |
| JA-01584 | 05/09/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00090870 | Ohio_State_Medical_Board_00091142 | | | | | | | |
| JA-01585 | 06/13/2018 | Ohio State Medical Board Agenda, Meeting Minutes, and Exhibits | Ohio_State_Medical_Board_00091143 | Ohio_State_Medical_Board_00091474 | | | | | | | |
| JA-01586 | 08/13/2018 | Ohio State Medical Board Prescribing Resources | Ohio_State_Medical_Board_00091475 | Ohio_State_Medical_Board_00091762 | | | | | | | |
| JA-01587 | 02/01/2008 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092504 | Ohio_State_Medical_Board_00092586 | | | | | | | |
| JA-01588 | 02/18/2009 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092587 | Ohio_State_Medical_Board_00092677 | | | | | | | |
| JA-01589 | 03/08/2010 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092678 | Ohio_State_Medical_Board_00092763 | | | | | | | |
| JA-01590 | 02/22/2011 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092764 | Ohio_State_Medical_Board_00092866 | | | | | | | |
| JA-01591 | 02/02/2012 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092867 | Ohio_State_Medical_Board_00092975 | | | | | | | |
| JA-01592 | 01/18/2013 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00092976 | Ohio_State_Medical_Board_00093094 | | | | | | | |
| JA-01593 | 01/29/2014 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00093095 | Ohio_State_Medical_Board_00093213 | | | | | | | |
| JA-01594 | 02/17/2015 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00093214 | Ohio_State_Medical_Board_00093330 | | | | | | | |
| JA-01595 | 02/11/2016 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00093331 | Ohio_State_Medical_Board_00093439 | | | | | | | |
| JA-01596 | 02/24/2017 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00093440 | Ohio_State_Medical_Board_00093530 | | | | | | | |
| JA-01597 | 02/12/2018 | Ohio State Medical Board Formal Action Report | Ohio_State_Medical_Board_00093531 | Ohio_State_Medical_Board_00093579 | | | | | | | |
| JA-01598 | 2007-2015 | OSMB Your Report From the State Medical Board of Ohio | Ohio_State_Medical_Board_00093580 | Ohio_State_Medical_Board_00093803 | | | | | | | |
| JA-01599 | 07/09/1905 | The State Medical Board of Ohio Board Actions | Ohio_State_Medical_Board_00098231 | Ohio_State_Medical_Board_00098257 | | | | | | | |
| JA-01600 | 07/10/1905 | The State Medical Board of Ohio Board Actions | Ohio_State_Medical_Board_00098258 | Ohio_State_Medical_Board_00098269 | | | | | | | |
| JA-01601 | 06/30/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098270 | Ohio_State_Medical_Board_00098300 | | | | | | | |
| JA-01602 | 07/02/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098301 | Ohio_State_Medical_Board_00098324 | | | | | | | |
| JA-01603 | 07/01/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098325 | Ohio_State_Medical_Board_00098352 | | | | | | | |
| JA-01604 | 07/03/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098353 | Ohio_State_Medical_Board_00098384 | | | | | | | |
| JA-01605 | 07/04/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098385 | Ohio_State_Medical_Board_00098415 | | | | | | | |
| JA-01606 | 07/05/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098416 | Ohio_State_Medical_Board_00098444 | | | | | | | |
| JA-01607 | 07/08/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098445 | Ohio_State_Medical_Board_00098471 | | | | | | | |
| JA-01608 | 07/06/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098472 | Ohio_State_Medical_Board_00098491 | | | | | | | |
| JA-01609 | 07/07/1905 | The State Medical Board of Ohio Disciplinary Sanctions | Ohio_State_Medical_Board_00098492 | Ohio_State_Medical_Board_00098515 | | | | | | | |
| JA-01610 | 06/30/1905 | Ohio State Medical Board Annual Reports, Years 2008 -2018 | Ohio_State_Medical_Board_00100791 | Ohio_State_Medical_Board_00101036 | | | | | | | |
| JA-01611 | 05/31/2017 | Correspondence from American Association of Nurse Practitioners to J&J, thanking J&J for membership on Corporate Council | AANP_0001824 | AANP_0001825 | | | | | | | |
| JA-01612 | No Date | AAPA Press Release, re: Physician assistant foundation awards two $25,000 Johnson & Johnson scholarships to underrepresented minority students | AAPA0000481 | AAPA0000481 | | | | | | | |
| JA-01613 | 06/01/2013 | University of Wisconsin Pain & Policy Studies Group (2012) publication entitled "Achieving Balance in Federal and State Pain Policy: A Guide to Evaluation." The document, which was sponsored by the American Cancer Society, will help legitimize PPSG. | WIS_PPSG_004248 | WIS_PPSG_004248 | | | | | | | |
| JA-01614 | 07/01/2013 | FSMB's Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain. The Policy notes that the DEA, National Associations of State Controlled Substances Authorities, and the 57 of 70 State Medical Boards have endorsed FSMB's Model Guidelines. This will help legitimize FSMB. | WIS_PPSG_015646 | WIS_PPSG_015646 | | | | | | | |
| JA-01615 | 05/23/2017 | Email from Hugh Shannon to Redacted Recipients | CLEVE_001504363 | CLEVE_001504364 | | | | | | | |
| JA-01616 | 05/25/2017 | Thomas P. Gilson, MD, Final Drug Deaths Report, Cuyahoga County Medical Examiners Office, 2017 | CLEVE_001504365 | CLEVE_001504388 | | | | | | | |
| JA-01617 | 06/15/2015 | Ohio HIDTA: Threat Assessment & Strategy (Program Year 2015) | CLEVE_001506114 | CLEVE_001506171 | | | | | | | |
| JA-01618 | 03/01/2009 | Nucynta Label (2009) | JAN-MS-03088062 | JAN-MS-03088087 | | | | | | | |
| JA-01619 | 07/01/2013 | Nucynta Label (07-2013) | JAN-MS-03088093 | JAN-MS-03088120 | | | | | | | |
| JA-01620 | 10/01/2013 | Nucynta Label (10-2013) | JAN-MS-03088124 | JAN-MS-03088151 | | | | | | | |
| JA-01621 | 07/01/2012 | Nucynta ER Label (07-2012) | JAN-MS-03088245 | JAN-MS-03088279 | | | | | | | |
| JA-01622 | 04/01/2014 | Nucynta ER Label (2014) | JAN-MS-03088328 | JAN-MS-03088362 | | | | | | | |
| JA-01623 | 01/01/2003 | Duragesic, Fentanyl Transdermal System, Full Prescribing Information, 2003 | JAN-MS-03088363 | JAN-MS-03088390 | | | | | | | |
| JA-01624 | 07/01/2009 | Duragesic CII, Fentanyl Transdermal System, Full Prescribing Information, 2009 | JAN-MS-03088395 | JAN-MS-03088440 | | | | | | | |
| JA-01625 | 07/01/2012 | Full Prescribing Information, Duragesic, 2012 | JAN-MS-03088496 | JAN-MS-03088538 | | | | | | | |
| JA-01626 | 11/01/2010 | Nucynta Label (2010) | JAN-MS-03088542 | JAN-MS-03088567 | | | | | | | |
| JA-01627 | 06/27/1905 | Duragesic, Fentanyl Transdermal System, Full Prescribing Information, Janssen, 2005 | JAN-MS-03089240 | JAN-MS-03089287 | | | | | | | |
| JA-01628 | 12/01/2016 | Duragesic Fentanyl Transdermal System, Full Prescribing Information, Janssen, 2016 | JAN-MS-03089292 | JAN-MS-03089347 | | | | | | | |
| JA-01629 | 08/01/1993 | Duragesic Label: Full Prescribing Information, March 1993, August 1993 | JAN-MS-03089370 | JAN-MS-03089381 | | | | | | | |
| JA-01630 | 06/01/1994 | Duragesic Label: Full Prescribing Information, January 1994, June 1994 | JAN-MS-03089382 | JAN-MS-03089393 | | | | | | | |
| JA-01631 | 11/01/1999 | Duragesic Label, Full Prescribing Information, April 1998, November 1999 | JAN-MS-03089394 | JAN-MS-03089401 | | | | | | | |
| JA-01632 | 01/01/1994 | Duragesic Label, Full Prescribing Information, August 1993, January 1994 | JAN-MS-03089407 | JAN-MS-03089418 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-01633 | 04/12/2000 | Letter from Janssen to DDMAC re: 03/30/2000 Untitled Letter | JAN-MS-03090751 | JAN-MS-03090751 | | | | | | | |
| JA-01634 | 03/05/1998 | Untitled Letter from DDMAC to Janssen re: Duragesic | JAN-MS-03090752 | JAN-MS-03090754 | | | | | | | |
| JA-01635 | 04/08/1998 | Letter from Janssen to DDMAC re: 03/05/1998 Untitled Letter | JAN-MS-03090858 | JAN-MS-03090858 | | | | | | | |
| JA-01636 | 07/10/1905 | Cuyahoga Prosecutor Database 2005-2017 | CUYAH_014627783 | CUYAH_014627783 | | | | | | | |
| JA-01637 | 01/28/1998 | Ohio State Dental Board Compliance/ Investigation File re: D. Specht, DDS | OSDB_MDL 1st Production_001620 | OSDB_MDL 1st Production_001627 | | | | | | | |
| JA-01638 | 11/04/2004 | Ohio State Dental Board Compliance/ Investigation File re: N. Tomasi, DDS | OSDB_MDL 1st Production_003050 | OSDB_MDL 1st Production_003063 | | | | | | | |
| JA-01639 | 06/02/2004 | Ohio State Dental Board Compliance/ Investigation File re: H. Wolth, DDS | OSDB_MDL 1st Production_005081 | OSDB_MDL 1st Production_005088 | | | | | | | |
| JA-01640 | 11/03/2004 | Ohio State Dental Board Compliance/ Investigation File re: N. Zagunis, DDS (Cuy Cty) | OSDB_MDL 1st Production_006838 | OSDB_MDL 1st Production_006845 | | | | | | | |
| JA-01641 | 07/01/1997 | Ohio State Dental Board Compliance/ Investigation File re: K. Bram, DDS | OSDB_MDL 1st Production_007368 | OSDB_MDL 1st Production_007451 | | | | | | | |
| JA-01642 | 05/27/2014 | Ohio State Dental Board Compliance/ Investigation File re: C. Schmidt, DDS (Cuy Cty) | OSDB_MDL 1st Production_008648 | OSDB_MDL 1st Production_008687 | | | | | | | |
| JA-01643 | 01/07/2004 | Ohio State Dental Board Compliance/ Investigation File re: S. Province, DDS | OSDB_MDL 1st Production_008797 | OSDB_MDL 1st Production_008815 | | | | | | | |
| JA-01644 | 04/23/2014 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_000026 | OSDB_MDL 1st Production_000079 | | | | | | | |
| JA-01645 | 06/25/2014 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_011720 | OSDB_MDL 1st Production_011747 | | | | | | | |
| JA-01646 | 11/07/2012 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_000080 | OSDB_MDL 1st Production_000109 | | | | | | | |
| JA-01647 | 02/07/2018 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_000110 | OSDB_MDL 1st Production_000148 | | | | | | | |
| JA-01648 | 04/11/2012 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_011886 | OSDB_MDL 1st Production_011917 | | | | | | | |
| JA-01649 | 07/27/2016 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_012072 | OSDB_MDL 1st Production_012118 | | | | | | | |
| JA-01650 | 05/15/2013 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_013065 | OSDB_MDL 1st Production_013084 | | | | | | | |
| JA-01651 | 05/23/2012 | Ohio State Dental Board Meeting Minutes | OSDB_MDL 1st Production_013157 | OSDB_MDL 1st Production_013186 | | | | | | | |
| JA-01652 | 11/01/2008 | Ohio Board of Nursing Compliance/Investigation Files | OBN_MDL 1st Production 000001 | OBN_MDL 1st Production 001827 | | | | | | | |
| JA-01653 | 04/17/2015 | RADARS System Report, 2014 Annual Data, Fentanyl Data, Janssen Scientific Affairs, LLC | DenverHealth_015635 | DenverHealth_015840 | | | | | | | |
| JA-01654 | 04/13/2015 | RADARS System Report, 4th Quarter 2014 Annual Data, Fentanyl Data, Janssen Scientific Affairs, LLC | DenverHealth_016044 | DenverHealth_016250 | | | | | | | |
| JA-01655 | 05/01/2018 | Ohio State Dental Board E-Bulletin | OSDB_MDL 2nd Production 013779 | OSDB_MDL 2nd Production 013787 | | | | | | | |
| JA-01656 | 07/01/2011 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0219675 | OBN_MDL_0219706 | | | | | | | |
| JA-01657 | 07/01/2007 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0236039 | OBN_MDL_0236065 | | | | | | | |
| JA-01658 | 07/01/2010 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0236636 | OBN_MDL_0236659 | | | | | | | |
| JA-01659 | 07/01/2013 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0236813 | OBN_MDL_0236844 | | | | | | | |
| JA-01660 | 01/01/2013 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0236965 | OBN_MDL_0236996 | | | | | | | |
| JA-01661 | 07/01/2012 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0237025 | OBN_MDL_0237056 | | | | | | | |
| JA-01662 | 10/01/2013 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0237121 | OBN_MDL_0237152 | | | | | | | |
| JA-01663 | 10/01/2011 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0237185 | OBN_MDL_0237216 | | | | | | | |
| JA-01664 | 01/01/2011 | Ohio Board of Nursing Momentum Magazine | OBN_MDL_0237313 | OBN_MDL_0237336 | | | | | | | |
| JA-01665 | 01/01/2019 | Summit County Children Services Board Historical Revenues and Expenditures 2006-2018 | SUMMIT_002054603 | SUMMIT_002054603 | | | | | | | |
| JA-01666 | 12/31/2018 | Summit County Children Services Operating Forecast | SUMMIT_002057610 | SUMMIT_002057610 | | | | | | | |
| JA-01667 | 12/312014 | Summit County Children Services Carry Forward Analysis | SUMMIT_002057852 | SUMMIT_002057852 | | | | | | | |
| JA-01668 | 06/30/1905 | Summit County Children Services Carry Forward Analysis | SUMMIT_002058218 | SUMMIT_002058218 | | | | | | | |
| JA-01669 | 07/01/2013 | Email from Ron Kuntz to Michelle Dempsey | JAN-MS-04201134 | JAN-MS-04201134 | | | | | | | |
| JA-01670 | 07/07/1905 | National Diversion Survey Annual Report (January 1, 2015 - December 31, 2015) | CLEVE_002518251 | CLEVE_002518287 | | | | | | | |
| JA-01671 | 05/24/2012 | Email from Katherine Cruz to Mark Adams et al. | CLEVE_002599515 | CLEVE_002599517 | | | | | | | |
| JA-01672 | 05/01/2012 | Office of the Ohio Attorney General, Ohio Bureau of Criminal Investigation re: Heroin In Ohio: "Falling Out of the Sky." | CLEVE_002599518 | CLEVE_002599540 | | | | | | | |
| JA-01673 | 03/28/2018 | Email from Gary Gingell to Matthew Baepler | CLEVE_002609714 | CLEVE_002609714 | | | | | | | |
| JA-01674 | 09/29/2016 | CDP Heroin/Fentanyl Strategy | CLEVE_002715524 | CLEVE_002715528 | | | | | | | |
| JA-01675 | 06/15/2016 | OH HIDTA: Threat Assessment & Strategy (Program Year 2016) | CLEVE_002715831 | CLEVE_002715893 | | | | | | | |
| JA-01676 | 06/22/2013 | Combating Pharmaceutical Diversion: Targeting "Rogue Pain Clinics" & "Pill Mills" | US-DEA-00001434 | US-DEA-00001434 | | | | | | | |
| JA-01677 | 06/15/2016 | OH HIDTA: Program Year 2015 Annual Report (Ohio) | CLEVE_004063977 | CLEVE_004064021 | | | | | | | |
| JA-01678 | 05/05/2017 | Email from Edna Orozco to Jennifer Ciaccia | CLEVE_003969859 | CLEVE_003969860 | | | | | | | |
| JA-01679 | 07/19/2018 | Email from Zina Martinez to Dornat Drummond et al. | CLEVE_003976656 | CLEVE_003976657 | | | | | | | |
| JA-01680 | 06/01/2018 | Ohio Attorney General's Office - Bureau of Criminal Investigation (BCI) re: Quarterly Laboratory Drug Cases Report - Q2 2018 | CLEVE_003976658 | CLEVE_003976659 | | | | | | | |
| JA-01681 | 08/01/2018 | Fentanyl Proliferation Worsens Cocaine Comeback's Effects by Fueling Overdose Deaths | CLEVE_003976891 | CLEVE_003976907 | | | | | | | |
| JA-01682 | 02/28/2018 | Email from Ohio Department of Health to Persis Sosiak | CLEVE_004245092 | CLEVE_004245096 | | | | | | | |
| JA-01683 | 10/01/2005 | Ohio Department of Job and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM_035447 | ODM_035465 | | | | | | | |
| JA-01684 | 10/01/2007 | Ohio Department of Job and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM_035769 | ODM_035789 | | | | | | | |
| JA-01685 | 10/01/2009 | Ohio Department of Job and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM_035863 | ODM_035935 | | | | | | | |
| JA-01686 | 10/01/2008 | Ohio Department of Job and Family Services Preferred Drug List for Pharmacy Benefit Management Program | ODM_036009 | ODM_036076 | | | | | | | |
| JA-01687 | 11/11/2015 | Ohio Department of Medicaid SmartPA Criteria Proposal for Medication Assisted Treatment of Opioid Addiction | ODM_036377 | ODM_036389 | | | | | | | |
| JA-01688 | 03/04/2010 | Ohio Medicaid Pharmacy Prior Authorization List | ODM_036504 | ODM_036504 | | | | | | | |
| JA-01689 | 09/01/2010 | Draft Letter from Jill RK Griffith & Margaret Scott to Opiate Physicians | ODM_038660 | ODM_038660 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01690 | 07/29/2010 | Letter from Margaret A. Scott to Michael C. Barnes | ODM_038848 | ODM_038848 | | | | | | | |
| JA-01691 | 11/09/2015 | Ohio Department of Medicaid SmartPA Criteria Proposal for Opioids | ODM_038869 | ODM_038902 | | | | | | | |
| JA-01692 | 10/01/2015 | Ohio Department of Medicaid Comments on Sprague Draft Opioid Legislation | ODM_038964 | ODM_038966 | | | | | | | |
| JA-01693 | 01/22/2016 | Ohio Department of Medicaid SmartPA Criteria Proposal for Opioids | ODM_038967 | ODM_039001 | | | | | | | |
| JA-01694 | 09/01/2007 | Ohio Medicaid Pharmacy and Therapeutics Committee Therapeutic Class Review Summary | ODM_039078 | ODM_039080 | | | | | | | |
| JA-01695 | 09/01/2012 | DUR Program Drug Utilization Review of Duplicative Long-Acting Opiate Use | ODM_039326 | ODM_039327 | | | | | | | |
| JA-01696 | 03/01/2019 | Envolve Pharmacy Solutions Comprehensive Preferred Drug List for the Buckeye Health Plan | Buckeye_000020 | Buckeye_000235 | | | | | | | |
| JA-01697 | 07/11/1905 | Summit County Child Services Board Removals Spreadsheet 2006-2019 | SUMMIT_002103952 | SUMMIT_002103952 | | | | | | | |
| JA-01698 | 07/06/1905 | OptumRx Your 2014 Prescription Drug List | OPTUMRX-OPI-J00000029 | OPTUMRX-OPI-J00000056 | | | | | | | |
| JA-01699 | 07/07/1905 | OptumRx Your 2015 Prescription Drug List | OPTUMRX-OPI-J00000225 | OPTUMRX-OPI-J00000252 | | | | | | | |
| JA-01700 | 01/01/2016 | OptumRx Your 2016 Prescription Drug List | OPTUMRX-OPI-J00000533 | OPTUMRX-OPI-J00000560 | | | | | | | |
| JA-01701 | 11/07/2017 | Correspondence from Janssen Consumer Council to American Chronic Pain Association, agreeing to sponsorship. | ACPA_MDL_000000059 | ACPA_MDL_000000059.0004 | | | | | | | |
| JA-01702 | 08/25/2016 | JCAHO, Joint Commission Health Care Association Forum booklet. Discusses JCAHO's functions, personnel, accomplishments, etc., many of which have nothing to do with opioids or even pain care. This document will help legitimize JCAHO. | AAPA_MDL_000000692 | AAPA_MDL_000000692.0411 | | | | | | | |
| JA-01703 | 03/05/2011 | NAVIPPRO Drug Abuse Surveillance Report Q4 2010 | JAN-MS-0008999 | JAN-MS-00009045 | | | | | | | |
| JA-01704 | 09/02/2011 | NAVIPPRO Surveillance Report Q2 2011 | JAN-MS-00009046 | JAN-MS-00009103 | | | | | | | |
| JA-01705 | 12/06/2011 | NAVIPPRO Surveillance Report Q3 2011 | JAN-MS-00009104 | JAN-MS-00009169 | | | | | | | |
| JA-01706 | 03/07/2012 | NAVIPPRO Surveillance Report Q4 2011 | JAN-MS-00009170 | JAN-MS-00009237 | | | | | | | |
| JA-01707 | 06/10/2011 | NAVIPPRO Surveillance Report Q1 2011 | JAN-MS-00009238 | JAN-MS-00009295 | | | | | | | |
| JA-01708 | 11/07/2012 | NAVIPPRO Surveillance Report P2 2012 | JAN-MS-00009296 | JAN-MS-00009409 | | | | | | | |
| JA-01709 | 03/06/2013 | NAVIPPRO Surveillance Report P3 2012 | JAN-MS-00009410 | JAN-MS-00009530 | | | | | | | |
| JA-01710 | 07/03/2012 | NAVIPPRO Surveillance Report P1 2012 | JAN-MS-00009531 | JAN-MS-00009620 | | | | | | | |
| JA-01711 | 07/25/2013 | NAVIPPRO Surveillance Report P1 2013 | JAN-MS-00009621 | JAN-MS-00009742 | | | | | | | |
| JA-01712 | 11/04/2013 | NAVIPPRO Surveillance Report P2 2013 | JAN-MS-00009743 | JAN-MS-00009862 | | | | | | | |
| JA-01713 | 03/07/2014 | NAVIPPRO Surveillance Report P3 2013 | JAN-MS-00009863 | JAN-MS-00009984 | | | | | | | |
| JA-01714 | 08/15/2014 | NAVIPPRO Surveillance Report P1 2014 | JAN-MS-00009985 | JAN-MS-00010110 | | | | | | | |
| JA-01715 | 12/09/2014 | NAVIPPRO Surveillance Report P2 2014 | JAN-MS-00010111 | JAN-MS-00010233 | | | | | | | |
| JA-01716 | 04/15/2015 | NAVIPPRO Surveillance Report P3 2014 | JAN-MS-00010234 | JAN-MS-00010360 | | | | | | | |
| JA-01717 | 10/02/2009 | RADARS System Tapentadol Report (Q2 2009) | JAN-MS-00042434 | JAN-MS-00042566 | | | | | | | |
| JA-01718 | 01/05/2010 | RADARS System Tapentadol Report (Q3 2009) | JAN-MS-00042567 | JAN-MS-00042834 | | | | | | | |
| JA-01719 | 04/05/2010 | RADARS System Tapentadol Report (Q4 2009) | JAN-MS-00042835 | JAN-MS-00043110 | | | | | | | |
| JA-01720 | 07/01/2010 | RADARS System Tapentadol Report (Q1 2010) | JAN-MS-00043111 | JAN-MS-00043387 | | | | | | | |
| JA-01721 | 10/04/2010 | RADARS System Tapentadol Report (Q2 2010) | JAN-MS-00043388 | JAN-MS-00043661 | | | | | | | |
| JA-01722 | 01/10/2011 | RADARS System Tapentadol Report (Q3 2010) | JAN-MS-00043662 | JAN-MS-00043937 | | | | | | | |
| JA-01723 | 04/05/2011 | RADARS System Tapentadol Report (Q4 2010) | JAN-MS-00043938 | JAN-MS-00044269 | | | | | | | |
| JA-01724 | 04/18/2011 | RADARS System Tapentadol Report (2010 Annual) | JAN-MS-00044270 | JAN-MS-00044578 | | | | | | | |
| JA-01725 | 07/08/2011 | RADARS System Tapentadol Report (Q1 2011) | JAN-MS-00044579 | JAN-MS-00044889 | | | | | | | |
| JA-01726 | 10/05/2011 | RADARS System Tapentadol Report (Q2 2011) | JAN-MS-00044890 | JAN-MS-00045160 | | | | | | | |
| JA-01727 | 01/09/2012 | RADARS System Tapentadol Report (Q3 2011) | JAN-MS-00045161 | JAN-MS-00045351 | | | | | | | |
| JA-01728 | 04/04/2012 | RADARS System Tapentadol Report (Q4 2011) | JAN-MS-00045352 | JAN-MS-00045543 | | | | | | | |
| JA-01729 | 04/17/2012 | RADARS System Tapentadol Report (2011 Annual) | JAN-MS-00045544 | JAN-MS-00045734 | | | | | | | |
| JA-01730 | 07/09/2012 | RADARS System Tapentadol Report (Q1 2012) | JAN-MS-00045744 | JAN-MS-00045936 | | | | | | | |
| JA-01731 | 10/01/2012 | RADARS System Tapentadol Report (Q2 2012) | JAN-MS-00045937 | JAN-MS-00046126 | | | | | | | |
| JA-01732 | 01/02/2013 | RADARS System Tapentadol Report (Q3 2012) | JAN-MS-00046127 | JAN-MS-00046323 | | | | | | | |
| JA-01733 | 04/03/2013 | RADARS System Tapentadol Report (Q4 2012) | JAN-MS-00046324 | JAN-MS-00046524 | | | | | | | |
| JA-01734 | 08/28/2009 | Training & Development Materials Review Project Cover Sheet Sign-Off Form | JAN-MS-00105725 | JAN-MS-00105731 | | | | | | | |
| JA-01735 | 11/30/2009 | Application to Market a New Drug, Nucynta ER | JAN-MS-00214352 | JAN-MS-00214352 | | | | | | | |
| JA-01736 | 11/30/2009 | Letter from Kathleen Dusek to Bob Rappaport | JAN-MS-00214374 | JAN-MS-00214374 | | | | | | | |
| JA-01737 | 11/24/2009 | Reviewer's Guide for Tapentadol Extended-Release Tablets | JAN-MS-00214419 | JAN-MS-00214419 | | | | | | | |
| JA-01738 | 11/12/2009 | Clinical Summary - Summary of Biopharmaceutic Studies and Associated Analytical Methods | JAN-MS-00214447 | JAN-MS-00214447 | | | | | | | |
| JA-01739 | 10/29/2009 | Clinical Summary - Summary of Clinical Pharmacology Studies | JAN-MS-00214448 | JAN-MS-00214448 | | | | | | | |
| JA-01740 | 11/24/2009 | Janssen Clinical Study Report comparing OxyContin and Tapentadol TRF | JAN-MS-00214470 | JAN-MS-00214470 | | | | | | | |
| JA-01741 | 11/24/2009 | Janssen Clinical Study Report comparing OxyContin and Tapentadol TRF | JAN-MS-00214471 | JAN-MS-00214471 | | | | | | | |
| JA-01742 | 11/01/2009 | Nucynta ER Tamper Resistant Formulation Summary (SUPP 1) | JAN-MS-00214472 | JAN-MS-00214472 | | | | | | | |
| JA-01743 | 11/24/2009 | List of Clinical Studies for Nucynta ER NDA | JAN-MS-00214585 | JAN-MS-00214585 | | | | | | | |
| JA-01744 | 08/01/2007 | Phase I Clinical Trial Report - HPS503/08/A | JAN-MS-00214586 | JAN-MS-00214586 | | | | | | | |
| JA-01745 | 03/30/2007 | Phase 1 Clinical Study Report - R331333-PAI-1003 (HPS503/17) | JAN-MS-00214588 | JAN-MS-00214588 | | | | | | | |
| JA-01746 | 07/17/2007 | Phase 1 Clinical Study Report - R331333-PAI-1020 (H PS503/28) | JAN-MS-00214590 | JAN-MS-00214590 | | | | | | | |

| | | | | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-01747 | 11/08/2007 | Phase 1 Clinical Study Report - R331333-PAI-1021 (HP5503/27) | JAN-MS-00214592 | JAN-MS-00214592 | | | | | | | |
| JA-01748 | 10/26/2009 | Phase 1 Clinical Study Report - R331333-PAI-1047 (HP5503/62) | JAN-MS-00214594 | JAN-MS-00214594 | | | | | | | |
| JA-01749 | 08/01/2007 | Phase 1 Clinical Trial Report - HP5503/12/A | JAN-MS-00214598 | JAN-MS-00214598 | | | | | | | |
| JA-01750 | 03/03/2009 | Phase 1 Clinical Trial Report - HP5503/33 | JAN-MS-00214600 | JAN-MS-00214600 | | | | | | | |
| JA-01751 | 02/25/2009 | Phase 1 Clinical Trial Report - HP5503/52 | JAN-MS-00214602 | JAN-MS-00214602 | | | | | | | |
| JA-01752 | 03/03/2009 | Phase 1 Clinical Trial Report - HP5503/53 | JAN-MS-00214604 | JAN-MS-00214604 | | | | | | | |
| JA-01753 | 03/09/2009 | Phase I Clinical Trial Report - HP5503/54 | JAN-MS-00214606 | JAN-MS-00214606 | | | | | | | |
| JA-01754 | 07/25/2007 | Phase 1 Clinical Study Report - R331333-PAI-1004 (HP5503/18 ) | JAN-MS-00214608 | JAN-MS-00214608 | | | | | | | |
| JA-01755 | 02/20/2009 | Phase 1 Clinical Study Report - R331333-PAI-1022 (HP5503/41) | JAN-MS-00214610 | JAN-MS-00214610 | | | | | | | |
| JA-01756 | 02/06/2008 | Phase 1 Clinical Study Report - R331333-PAI-1023 (HP5503/36) | JAN-MS-00214612 | JAN-MS-00214612 | | | | | | | |
| JA-01757 | 04/21/2008 | Phase 1 Clinical Study Report - R331333-PAI-1024 (HP5503/35) | JAN-MS-00214614 | JAN-MS-00214614 | | | | | | | |
| JA-01758 | 04/17/2009 | Phase 1 Clinical Study Report - R331333-PAI-1033 (HP5503/31) | JAN-MS-00214616 | JAN-MS-00214616 | | | | | | | |
| JA-01759 | 05/14/2009 | Phase 1 Clinical Study Report - R331333-PAI-1034 (HP5503/42) | JAN-MS-00214618 | JAN-MS-00214618 | | | | | | | |
| JA-01760 | 05/27/2009 | Phase 1 Clinical Study Report - R331333-PAI-1037 (HP5503/57) | JAN-MS-00214620 | JAN-MS-00214620 | | | | | | | |
| JA-01761 | 07/10/2009 | Phase 1 Clinical Study Report - R331333-PAI-1046 (HP5503/61) | JAN-MS-00214622 | JAN-MS-00214622 | | | | | | | |
| JA-01762 | 10/28/2009 | Phase 1 Clinical Study Report - R331333-PAI-1055 (HP5503/32) | JAN-MS-00214624 | JAN-MS-00214624 | | | | | | | |
| JA-01763 | 12/02/2008 | Phase 1 Clinical Study Report - R331333-PAI-1012 (HP5503/32) | JAN-MS-00214628 | JAN-MS-00214628 | | | | | | | |
| JA-01764 | 06/23/2008 | Phase 1 Clinical Study Report - R331333-PAI-1025 (HP5503/29) | JAN-MS-00214630 | JAN-MS-00214630 | | | | | | | |
| JA-01765 | 06/03/2009 | Phase 1 Clinical Study Report - R331333-PAI-1035 (HP5503/39) | JAN-MS-00214632 | JAN-MS-00214632 | | | | | | | |
| JA-01766 | 06/10/2009 | Phase 1 Clinical Study Report - R331333-PAI-1038 (HP5503/58) | JAN-MS-00214634 | JAN-MS-00214634 | | | | | | | |
| JA-01767 | 01/30/2008 | Phase 1 Clinical Study Report - R331333-PAI-10246 | JAN-MS-00214647 | JAN-MS-00214647 | | | | | | | |
| JA-01768 | 04/29/2009 | Phase 1 Clinical Study Report - R331333-PAI-1036 (HP5503/38) | JAN-MS-00214649 | JAN-MS-00214649 | | | | | | | |
| JA-01769 | 05/14/2009 | Phase 1 Clinical Study Report - R331333-PAI-1028 (HP5503/44) | JAN-MS-00214651 | JAN-MS-00214651 | | | | | | | |
| JA-01770 | 11/03/2009 | Population Pharmacokinetic Analysis of Tapentadol Extended Release | JAN-MS-00214653 | JAN-MS-00214653 | | | | | | | |
| JA-01771 | 08/01/2007 | Phase 1 Clinical Trial Report HP5503/10 | JAN-MS-00214654 | JAN-MS-00214654 | | | | | | | |
| JA-01772 | 02/27/2009 | Phase 2B Clinical Trial Report - KF5503/D9/8 | JAN-MS-00214657 | JAN-MS-00214657 | | | | | | | |
| JA-01773 | 08/17/2007 | Phase 2b Clinical Trial Report - KF5503/10/A | JAN-MS-00214659 | JAN-MS-00214659 | | | | | | | |
| JA-01774 | 12/07/2007 | Phase 2b Clinical Study Report - R331333-PAI-2001 (HP5503/19) | JAN-MS-00214661 | JAN-MS-00214661 | | | | | | | |
| JA-01775 | 12/10/2007 | Phase 2B Clinical Study Report - R331333-PAI-2002 (KF5503/20) | JAN-MS-00214664 | JAN-MS-00214664 | | | | | | | |
| JA-01776 | 01/22/2009 | Phase 3 Clinical Study Report - R331333-PAI-3008 (KF5503/11) | JAN-MS-00214666 | JAN-MS-00214666 | | | | | | | |
| JA-01777 | 01/22/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3008 (KF5503/11) | JAN-MS-00214669 | JAN-MS-00214669 | | | | | | | |
| JA-01778 | 02/27/2009 | Phase 3 Clinical Study Report - R331333-PAI-3009 (KF5503/12) | JAN-MS-00214670 | JAN-MS-00214670 | | | | | | | |
| JA-01779 | 02/27/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3009 (KF5503/12) | JAN-MS-00214671 | JAN-MS-00214671 | | | | | | | |
| JA-01780 | 02/12/2009 | Phase 3 Clinical Study Report - R331333-PAI-3011 (KF5503/23) | JAN-MS-00214672 | JAN-MS-00214672 | | | | | | | |
| JA-01781 | 01/26/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3011 (KF5503/23) | JAN-MS-00214675 | JAN-MS-00214675 | | | | | | | |
| JA-01782 | 03/10/2009 | Phase 3 Clinical Study Report - R331333-PAI-3015 (KF5503/36) | JAN-MS-00214676 | JAN-MS-00214676 | | | | | | | |
| JA-01783 | 03/10/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3015 (KF5503/36) | JAN-MS-00214678 | JAN-MS-00214678 | | | | | | | |
| JA-01784 | 01/27/2009 | Phase 3 Clinical Study Report - R331333-PAI-3019 (KF5503/39) | JAN-MS-00214679 | JAN-MS-00214679 | | | | | | | |
| JA-01785 | 01/27/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3019 (KF5503/39) | JAN-MS-00214680 | JAN-MS-00214680 | | | | | | | |
| JA-01786 | 03/13/2009 | Phase 3 Clinical Study Report - R331333-PAI-3007 (KF5503/24) | JAN-MS-00214681 | JAN-MS-00214681 | | | | | | | |
| JA-01787 | 03/13/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3007 (KF5503/24) | JAN-MS-00214682 | JAN-MS-00214682 | | | | | | | |
| JA-01788 | 08/31/2009 | Clinical Summary - Summary of Clinical Efficacy | JAN-MS-00214683 | JAN-MS-00214683 | | | | | | | |
| JA-01789 | 11/09/2009 | Clinical Summary - Summary of Clinical Safety | JAN-MS-00214688 | JAN-MS-00214688 | | | | | | | |
| JA-01790 | 02/05/2009 | Phase 1 Clinical Study Report - R331333-PAI-1030; HP5503/50 | JAN-MS-00214692 | JAN-MS-00214692 | | | | | | | |
| JA-01791 | 10/15/2008 | Phase 3 Clinical Trial Report Amendment - KF5503/35/A | JAN-MS-00214694 | JAN-MS-00214694 | | | | | | | |
| JA-01792 | 10/15/2008 | Phase 3 Clinical Trial Synopsis - KF5503/35/A | JAN-MS-00214695 | JAN-MS-00214695 | | | | | | | |
| JA-01793 | 05/05/2009 | Phase 3 Clinical Study Report - R331333-PAI-3018 (KF5503/38) | JAN-MS-00214696 | JAN-MS-00214696 | | | | | | | |
| JA-01794 | 05/05/2009 | Phase 3 Clinical Study Synopsis - R331333-PAI-3018 (KF5503/38) | JAN-MS-00214697 | JAN-MS-00214697 | | | | | | | |
| JA-01795 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 10 | JAN-MS-00213628 | JAN-MS-00213628 | | | | | | | |
| JA-01796 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 11 | JAN-MS-00213629 | JAN-MS-00213629 | | | | | | | |
| JA-01797 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 12 | JAN-MS-00213630 | JAN-MS-00213630 | | | | | | | |
| JA-01798 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 13 | JAN-MS-00213631 | JAN-MS-00213631 | | | | | | | |
| JA-01799 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 14 | JAN-MS-00213632 | JAN-MS-00213632 | | | | | | | |
| JA-01800 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 15 | JAN-MS-00213633 | JAN-MS-00213633 | | | | | | | |
| JA-01801 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 16 | JAN-MS-00213634 | JAN-MS-00213634 | | | | | | | |
| JA-01802 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 17 | JAN-MS-00213635 | JAN-MS-00213635 | | | | | | | |
| JA-01803 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 18 | JAN-MS-00213636 | JAN-MS-00213636 | | | | | | | |
| JA-01804 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 19 | JAN-MS-00213637 | JAN-MS-00213637 | | | | | | | |
| JA-01805 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 2 | JAN-MS-00213638 | JAN-MS-00213638 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01806 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 20 | JAN-MS-00213639 | JAN-MS-00213639 | | | | | | | |
| JA-01807 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 21 | JAN-MS-00213640 | JAN-MS-00213640 | | | | | | | |
| JA-01808 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 22 | JAN-MS-00213641 | JAN-MS-00213641 | | | | | | | |
| JA-01809 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 23 | JAN-MS-00213642 | JAN-MS-00213642 | | | | | | | |
| JA-01810 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 24 | JAN-MS-00213643 | JAN-MS-00213643 | | | | | | | |
| JA-01811 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 25 | JAN-MS-00213644 | JAN-MS-00213644 | | | | | | | |
| JA-01812 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 26 | JAN-MS-00213645 | JAN-MS-00213645 | | | | | | | |
| JA-01813 | 10/01/1987 | Section 314.50 (d)(5)(ii) Clinical Data - Controlled Clinical Studies, Final Report Protocol C-85-038, Study II Postoperative Analgesic Efficacy Delivered Transdermally, ALZA Corporation,1987 | JAN-MS-00213646 | JAN-MS-00213646 | | | | | | | |
| JA-01814 | 09/01/1987 | Section 314.50 (d)(5)(ii) Clinical Data – Controlled Clinical Studies, Final Report Protocol C-85-042, Study II Postoperative Analgesic Efficacy of Transdermally Administered Fentanyl, ALZA Corporation,1987 | JAN-MS-00213647 | JAN-MS-00213647 | | | | | | | |
| JA-01815 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 29 | JAN-MS-00213648 | JAN-MS-00213648 | | | | | | | |
| JA-01816 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 3 | JAN-MS-00213649 | JAN-MS-00213649 | | | | | | | |
| JA-01817 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 30 | JAN-MS-00213650 | JAN-MS-00213650 | | | | | | | |
| JA-01818 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 31 | JAN-MS-00213651 | JAN-MS-00213651 | | | | | | | |
| JA-01819 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 32 | JAN-MS-00213652 | JAN-MS-00213652 | | | | | | | |
| JA-01820 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 33 | JAN-MS-00213653 | JAN-MS-00213653 | | | | | | | |
| JA-01821 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 34 | JAN-MS-00213654 | JAN-MS-00213654 | | | | | | | |
| JA-01822 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 35 | JAN-MS-00213655 | JAN-MS-00213655 | | | | | | | |
| JA-01823 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 36 | JAN-MS-00213656 | JAN-MS-00213656 | | | | | | | |
| JA-01824 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 37 | JAN-MS-00213657 | JAN-MS-00213657 | | | | | | | |
| JA-01825 | 12/14/1987 | Alza Corporation, Summary of Fentanyl Clinical Literature 1987 VOL 38 | JAN-MS-00213658 | JAN-MS-00213658 | | | | | | | |
| JA-01826 | 08/12/1985 | Stanski D, et al., The Efficacy and Safety of a Continuous Intravenous Fentanyl Infusion as Analgesia Following Surgery, Vol. 5 | JAN-MS-00213659 | JAN-MS-00213659 | | | | | | | |
| JA-01827 | 12/11/1987 | Prevo, M, Nonclinical Pharmacology and Toxicology, Vol. 4 | JAN-MS-00213660 | JAN-MS-00213660 | | | | | | | |
| JA-01828 | 06/09/1905 | Duragesic NDA 12-21-1987 VOL 40 | JAN-MS-00213661 | JAN-MS-00213661 | | | | | | | |
| JA-01829 | 06/09/1905 | Curriculum Vitae Peter Armstrong | JAN-MS-00213662 | JAN-MS-00213662 | | | | | | | |
| JA-01830 | 04/13/1987 | Curriculum Vitaie Chassem Larijani | JAN-MS-00213663 | JAN-MS-00213663 | | | | | | | |
| JA-01831 | 07/01/1985 | Alza Corporation, Clinical Literature References, Clinical Pharmacy, Vol. 4 July 1985 | JAN-MS-00213664 | JAN-MS-00213664 | | | | | | | |
| JA-01832 | 01/01/1985 | Literature References Clinical Protocols and Reports, 1985, Vol. 44 | JAN-MS-00213665 | JAN-MS-00213665 | | | | | | | |
| JA-01833 | 06/06/1905 | Alza Corporation, Literature References Clinical Protocols and Reports Duragesic NDA 12-21-1987 VOL 45 | JAN-MS-00213666 | JAN-MS-00213666 | | | | | | | |
| JA-01834 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 46 | JAN-MS-00213667 | JAN-MS-00213667 | | | | | | | |
| JA-01835 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 47 | JAN-MS-00213668 | JAN-MS-00213668 | | | | | | | |
| JA-01836 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 48 | JAN-MS-00213669 | JAN-MS-00213669 | | | | | | | |
| JA-01837 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 49 | JAN-MS-00213670 | JAN-MS-00213670 | | | | | | | |
| JA-01838 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 5 | JAN-MS-00213671 | JAN-MS-00213671 | | | | | | | |
| JA-01839 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 6 | JAN-MS-00213672 | JAN-MS-00213672 | | | | | | | |
| JA-01840 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 62 | JAN-MS-00213673 | JAN-MS-00213673 | | | | | | | |
| JA-01841 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 63 | JAN-MS-00213674 | JAN-MS-00213674 | | | | | | | |
| JA-01842 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 64 | JAN-MS-00213675 | JAN-MS-00213675 | | | | | | | |
| JA-01843 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 7 | JAN-MS-00213676 | JAN-MS-00213676 | | | | | | | |
| JA-01844 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 8 | JAN-MS-00213677 | JAN-MS-00213677 | | | | | | | |
| JA-01845 | 12/21/1987 | Duragesic NDA 12-21-1987 VOL 9 | JAN-MS-00213678 | JAN-MS-00213678 | | | | | | | |
| JA-01846 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213707 | JAN-MS-00213707 | | | | | | | |
| JA-01847 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213708 | JAN-MS-00213708 | | | | | | | |
| JA-01848 | 06/20/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213709 | JAN-MS-00213709 | | | | | | | |
| JA-01849 | 06/20/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213710 | JAN-MS-00213710 | | | | | | | |
| JA-01850 | 06/20/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213711 | JAN-MS-00213711 | | | | | | | |
| JA-01851 | 06/20/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213712 | JAN-MS-00213712 | | | | | | | |
| JA-01852 | 06/20/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213713 | JAN-MS-00213713 | | | | | | | |
| JA-01853 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213715 | JAN-MS-00213715 | | | | | | | |
| JA-01854 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213716 | JAN-MS-00213716 | | | | | | | |
| JA-01855 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213717 | JAN-MS-00213717 | | | | | | | |
| JA-01856 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213718 | JAN-MS-00213718 | | | | | | | |
| JA-01857 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213719 | JAN-MS-00213719 | | | | | | | |
| JA-01858 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213720 | JAN-MS-00213720 | | | | | | | |
| JA-01859 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213721 | JAN-MS-00213721 | | | | | | | |
| JA-01860 | 06/19/2003 | Duragesic PSUR May 2002-Apr 2003 | JAN-MS-00213722 | JAN-MS-00213722 | | | | | | | |
| JA-01861 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213723 | JAN-MS-00213723 | | | | | | | |
| JA-01862 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213724 | JAN-MS-00213724 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01863 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213725 | JAN-MS-00213725 | | | | | | | |
| JA-01864 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213726 | JAN-MS-00213726 | | | | | | | |
| JA-01865 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213727 | JAN-MS-00213727 | | | | | | | |
| JA-01866 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213728 | JAN-MS-00213728 | | | | | | | |
| JA-01867 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213729 | JAN-MS-00213729 | | | | | | | |
| JA-01868 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213730 | JAN-MS-00213730 | | | | | | | |
| JA-01869 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213731 | JAN-MS-00213731 | | | | | | | |
| JA-01870 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213732 | JAN-MS-00213732 | | | | | | | |
| JA-01871 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213734 | JAN-MS-00213734 | | | | | | | |
| JA-01872 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213735 | JAN-MS-00213735 | | | | | | | |
| JA-01873 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213736 | JAN-MS-00213736 | | | | | | | |
| JA-01874 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213737 | JAN-MS-00213737 | | | | | | | |
| JA-01875 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213738 | JAN-MS-00213738 | | | | | | | |
| JA-01876 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213739 | JAN-MS-00213739 | | | | | | | |
| JA-01877 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213740 | JAN-MS-00213740 | | | | | | | |
| JA-01878 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213741 | JAN-MS-00213741 | | | | | | | |
| JA-01879 | 06/12/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213742 | JAN-MS-00213742 | | | | | | | |
| JA-01880 | 06/26/1905 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213743 | JAN-MS-00213743 | | | | | | | |
| JA-01881 | 06/26/1905 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213744 | JAN-MS-00213744 | | | | | | | |
| JA-01882 | 06/01/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213745 | JAN-MS-00213745 | | | | | | | |
| JA-01883 | 06/12/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213746 | JAN-MS-00213746 | | | | | | | |
| JA-01884 | 06/12/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213747 | JAN-MS-00213747 | | | | | | | |
| JA-01885 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213748 | JAN-MS-00213748 | | | | | | | |
| JA-01886 | 06/15/2004 | Duragesic PSUR May 2003-Apr 2004 | JAN-MS-00213749 | JAN-MS-00213749 | | | | | | | |
| JA-01887 | 11/11/1997 | Janssen Research Foundation: Clinical Research Report | JAN-MS-00213773 | JAN-MS-00213773 | | | | | | | |
| JA-01888 | 05/01/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-TREX-00149906 | JAN-TREX-00149906 | | | | | | | |
| JA-01889 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213787 | JAN-MS-00213787 | | | | | | | |
| JA-01890 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213788 | JAN-MS-00213788 | | | | | | | |
| JA-01891 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213789 | JAN-MS-00213789 | | | | | | | |
| JA-01892 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213790 | JAN-MS-00213790 | | | | | | | |
| JA-01893 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213791 | JAN-MS-00213791 | | | | | | | |
| JA-01894 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213792 | JAN-MS-00213792 | | | | | | | |
| JA-01895 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213793 | JAN-MS-00213793 | | | | | | | |
| JA-01896 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213794 | JAN-MS-00213794 | | | | | | | |
| JA-01897 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213796 | JAN-MS-00213796 | | | | | | | |
| JA-01898 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213797 | JAN-MS-00213797 | | | | | | | |
| JA-01899 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213798 | JAN-MS-00213798 | | | | | | | |
| JA-01900 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213799 | JAN-MS-00213799 | | | | | | | |
| JA-01901 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213800 | JAN-MS-00213800 | | | | | | | |
| JA-01902 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213801 | JAN-MS-00213801 | | | | | | | |
| JA-01903 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213802 | JAN-MS-00213802 | | | | | | | |
| JA-01904 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213803 | JAN-MS-00213803 | | | | | | | |
| JA-01905 | 06/12/2007 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213804 | JAN-MS-00213804 | | | | | | | |
| JA-01906 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213805 | JAN-MS-00213805 | | | | | | | |
| JA-01907 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213806 | JAN-MS-00213806 | | | | | | | |
| JA-01908 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213807 | JAN-MS-00213807 | | | | | | | |
| JA-01909 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213808 | JAN-MS-00213808 | | | | | | | |
| JA-01910 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213809 | JAN-MS-00213809 | | | | | | | |
| JA-01911 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213810 | JAN-MS-00213810 | | | | | | | |
| JA-01912 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213811 | JAN-MS-00213811 | | | | | | | |
| JA-01913 | 06/29/1905 | Duragesic PSUR May 2006-Apr 2007 | JAN-MS-00213812 | JAN-MS-00213812 | | | | | | | |
| JA-01914 | 05/01/2005 | Duragesic visual aid | JAN-MS-00214174 | JAN-MS-00214174 | | | | | | | |
| JA-01915 | 03/30/2000 | Untitled Letter from DOMAC to Janssen re: Duragesic | JAN-MS-00238346 | JAN-MS-00238353 | | | | | | | |
| JA-01916 | 08/01/2003 | Duragesic File Card | JAN-MS-00238370 | JAN-MS-00238378 | | | | | | | |
| JA-01917 | 04/01/2014 | Duragesic Label (2014) | JAN-MS-00238420 | JAN-MS-00238465 | | | | | | | |
| JA-01918 | 12/01/2016 | Nucynta ER Label (2016) | JAN-MS-00238604 | JAN-MS-00238636 | | | | | | | |
| JA-01919 | 12/01/2016 | Nucynta Label (2016) | JAN-MS-00238666 | JAN-MS-00238698 | | | | | | | |
| JA-01920 | 01/01/2001 | Duragesic Label (08-1999, 01-2001) | JAN-MS-00304304 | JAN-MS-00304309 | | | | | | | |
| JA-01921 | 11/01/2002 | Duragesic visual aid | JAN-MS-00306286 | JAN-MS-00306293 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-01922 | 04/01/2004 | Duragesic visual aid | JAN-MS-00306376 | JAN-MS-00306380 | | | | | | | |
| JA-01923 | 10/21/2004 | Brookoff Citizen Petition | JAN-MS-00306548 | JAN-MS-00306568 | | | | | | | |
| JA-01924 | 10/21/2001 | Letter from Susan Rinne to Gary Buehler | JAN-MS-00306569 | JAN-MS-00306576 | | | | | | | |
| JA-01925 | 07/02/2009 | Email from Susan Nicholson to Christopher Guiton et al. | JAN-MS-00677128 | JAN-MS-00677128 | | | | | | | |
| JA-01926 | 06/29/2009 | IWG Submission to FDA Docket | JAN-MS-00677129 | JAN-MS-00677143 | | | | | | | |
| JA-01927 | 06/01/2005 | Dear Doctor Letter | JAN-MS-00683408 | JAN-MS-00683412 | | | | | | | |
| JA-01928 | 03/22/2012 | Nucynta Formulation Video | JAN-MS-00271467 | JAN-MS-00271467 | | | | | | | |
| JA-01929 | 06/08/2008 | Dear Doctor Letter | JAN-MS-00291141 | JAN-MS-00291141 | | | | | | | |
| JA-01930 | 06/27/1994 | Letter from Elizabeth Clark to FDA | JAN-MS-00291329 | JAN-MS-00291329 | | | | | | | |
| JA-01931 | 10/07/1994 | Letter from Elizabeth Clark to FDA | JAN-MS-00291330 | JAN-MS-00291330 | | | | | | | |
| JA-01932 | 06/25/2015 | ER/LA REMS Modification | JAN-MS-00291357 | JAN-MS-00291357 | | | | | | | |
| JA-01933 | 11/08/1995 | Letter from Mirka Dunn to FDA | JAN-MS-00291365 | JAN-MS-00291365 | | | | | | | |
| JA-01934 | 11/08/1995 | Duragesic PADER Aug 1994-Jul 1995 | JAN-MS-00291366 | JAN-MS-00291366 | | | | | | | |
| JA-01935 | 10/18/1996 | Letter from Melody Eble to FDA | JAN-MS-00291367 | JAN-MS-00291367 | | | | | | | |
| JA-01936 | 06/18/1905 | Duragesic PADER Aug 1995-Jul 1996 | JAN-MS-00291368 | JAN-MS-00291368 | | | | | | | |
| JA-01937 | 09/30/1997 | Letter from Jacqueline Brown to FDA | JAN-MS-00291369 | JAN-MS-00291369 | | | | | | | |
| JA-01938 | 06/19/1905 | Duragesic PADER Aug 1996-Jul 1997 | JAN-MS-00291370 | JAN-MS-00291370 | | | | | | | |
| JA-01939 | 10/05/1998 | Letter from Elizabeth Turek to FDA | JAN-MS-00291371 | JAN-MS-00291371 | | | | | | | |
| JA-01940 | 06/20/1905 | Duragesic PADER Aug 1997-Jul 1998 | JAN-MS-00291372 | JAN-MS-00291372 | | | | | | | |
| JA-01941 | 06/20/1905 | Duragesic PADER Aug 1997-Jul 1998 | JAN-MS-00291373 | JAN-MS-00291373 | | | | | | | |
| JA-01942 | 10/01/1999 | Letter from Cynthia Chianese to FDA | JAN-MS-00291374 | JAN-MS-00291374 | | | | | | | |
| JA-01943 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291375 | JAN-MS-00291375 | | | | | | | |
| JA-01944 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291376 | JAN-MS-00291376 | | | | | | | |
| JA-01945 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291377 | JAN-MS-00291377 | | | | | | | |
| JA-01946 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291378 | JAN-MS-00291378 | | | | | | | |
| JA-01947 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291379 | JAN-MS-00291379 | | | | | | | |
| JA-01948 | 06/21/1905 | Duragesic PADER Aug 1998-Jul 1999 | JAN-MS-00291380 | JAN-MS-00291380 | | | | | | | |
| JA-01949 | 09/20/2000 | Letter from Cynthia Chianese to FDA | JAN-MS-00291381 | JAN-MS-00291381 | | | | | | | |
| JA-01950 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291382 | JAN-MS-00291382 | | | | | | | |
| JA-01951 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291383 | JAN-MS-00291383 | | | | | | | |
| JA-01952 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291384 | JAN-MS-00291384 | | | | | | | |
| JA-01953 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291385 | JAN-MS-00291385 | | | | | | | |
| JA-01954 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291386 | JAN-MS-00291386 | | | | | | | |
| JA-01955 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291387 | JAN-MS-00291387 | | | | | | | |
| JA-01956 | 06/21/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291388 | JAN-MS-00291388 | | | | | | | |
| JA-01957 | 06/21/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291389 | JAN-MS-00291389 | | | | | | | |
| JA-01958 | 06/21/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291390 | JAN-MS-00291390 | | | | | | | |
| JA-01959 | 06/21/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291391 | JAN-MS-00291391 | | | | | | | |
| JA-01960 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291392 | JAN-MS-00291392 | | | | | | | |
| JA-01961 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291393 | JAN-MS-00291393 | | | | | | | |
| JA-01962 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291394 | JAN-MS-00291394 | | | | | | | |
| JA-01963 | 06/22/1905 | Duragesic PADER Aug 1999-Jul 2000 | JAN-MS-00291395 | JAN-MS-00291395 | | | | | | | |
| JA-01964 | 09/14/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291396 | JAN-MS-00291396 | | | | | | | |
| JA-01965 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291397 | JAN-MS-00291397 | | | | | | | |
| JA-01966 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291398 | JAN-MS-00291398 | | | | | | | |
| JA-01967 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291399 | JAN-MS-00291399 | | | | | | | |
| JA-01968 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291400 | JAN-MS-00291400 | | | | | | | |
| JA-01969 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291401 | JAN-MS-00291401 | | | | | | | |
| JA-01970 | 07/31/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291402 | JAN-MS-00291402 | | | | | | | |
| JA-01971 | 08/27/2001 | Duragesic PADER Aug 2000-Jul 2001 | JAN-MS-00291403 | JAN-MS-00291403 | | | | | | | |
| JA-01972 | 06/27/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291404 | JAN-MS-00291404 | | | | | | | |
| JA-01973 | 04/30/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291405 | JAN-MS-00291405 | | | | | | | |
| JA-01974 | 04/30/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291406 | JAN-MS-00291406 | | | | | | | |
| JA-01975 | 04/30/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291407 | JAN-MS-00291407 | | | | | | | |
| JA-01976 | 04/30/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291408 | JAN-MS-00291408 | | | | | | | |
| JA-01977 | 06/12/2002 | Duragesic PADER Aug 2001-Apr 2002 | JAN-MS-00291409 | JAN-MS-00291409 | | | | | | | |
| JA-01978 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291410 | JAN-MS-00291410 | | | | | | | |
| JA-01979 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291411 | JAN-MS-00291411 | | | | | | | |
| JA-01980 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291412 | JAN-MS-00291412 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Janssen Defendants' Trial Exhibit List (09/25/19) |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-01981 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291413 | JAN-MS-00291413 | | | | | | | |
| JA-01982 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291414 | JAN-MS-00291414 | | | | | | | |
| JA-01983 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291415 | JAN-MS-00291415 | | | | | | | |
| JA-01984 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291416 | JAN-MS-00291416 | | | | | | | |
| JA-01985 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291417 | JAN-MS-00291417 | | | | | | | |
| JA-01986 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291418 | JAN-MS-00291418 | | | | | | | |
| JA-01987 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291419 | JAN-MS-00291419 | | | | | | | |
| JA-01988 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291421 | JAN-MS-00291421 | | | | | | | |
| JA-01989 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291422 | JAN-MS-00291422 | | | | | | | |
| JA-01990 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291423 | JAN-MS-00291423 | | | | | | | |
| JA-01991 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291424 | JAN-MS-00291424 | | | | | | | |
| JA-01992 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291425 | JAN-MS-00291425 | | | | | | | |
| JA-01993 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291426 | JAN-MS-00291426 | | | | | | | |
| JA-01994 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291427 | JAN-MS-00291427 | | | | | | | |
| JA-01995 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291428 | JAN-MS-00291428 | | | | | | | |
| JA-01996 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291429 | JAN-MS-00291429 | | | | | | | |
| JA-01997 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291430 | JAN-MS-00291430 | | | | | | | |
| JA-01998 | 06/24/2005 | Duragesic PSUR May 2004-Apr 2005 | JAN-MS-00291431 | JAN-MS-00291431 | | | | | | | |
| JA-01999 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291432 | JAN-MS-00291432 | | | | | | | |
| JA-02000 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291433 | JAN-MS-00291433 | | | | | | | |
| JA-02001 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291434 | JAN-MS-00291434 | | | | | | | |
| JA-02002 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291435 | JAN-MS-00291435 | | | | | | | |
| JA-02003 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291436 | JAN-MS-00291436 | | | | | | | |
| JA-02004 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291437 | JAN-MS-00291437 | | | | | | | |
| JA-02005 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291438 | JAN-MS-00291438 | | | | | | | |
| JA-02006 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291439 | JAN-MS-00291439 | | | | | | | |
| JA-02007 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291440 | JAN-MS-00291440 | | | | | | | |
| JA-02008 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291441 | JAN-MS-00291441 | | | | | | | |
| JA-02009 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291443 | JAN-MS-00291443 | | | | | | | |
| JA-02010 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291444 | JAN-MS-00291444 | | | | | | | |
| JA-02011 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291445 | JAN-MS-00291445 | | | | | | | |
| JA-02012 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291446 | JAN-MS-00291446 | | | | | | | |
| JA-02013 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291447 | JAN-MS-00291447 | | | | | | | |
| JA-02014 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291448 | JAN-MS-00291448 | | | | | | | |
| JA-02015 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291449 | JAN-MS-00291449 | | | | | | | |
| JA-02016 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291450 | JAN-MS-00291450 | | | | | | | |
| JA-02017 | 06/21/2006 | Duragesic PSUR May 2005-Apr 2006 | JAN-MS-00291451 | JAN-MS-00291451 | | | | | | | |
| JA-02018 | 10/06/2010 | Email from Bruce Moskovitz to Christine Rauschkolb et al. | JAN-MS-01977574 | JAN-MS-01977574 | | | | | | | |
| JA-02019 | 10/23/2011 | Letter from Tania Hillmer to Bob A. Rappaport | JAN-MS-01046321 | JAN-MS-01046322 | | | | | | | |
| JA-02020 | 06/08/2012 | Letter from the ER/LA Opioid Analgesic REMS Companies to DEA-Registered Prescriber re REMS ER/LA Precriber Letter #1 | JAN-MS-01047964 | JAN-MS-01047965 | | | | | | | |
| JA-02021 | 05/26/2009 | Susan Nicholson to Christopher Guiton and others | JAN-MS-01048368 | JAN-MS-01048368 | | | | | | | |
| JA-02022 | 05/01/2009 | U.S. FDA REMS for Certain Opioid Drugs Public Meeting presentation | JAN-MS-01048380 | JAN-MS-01048380 | | | | | | | |
| JA-02023 | 07/08/2010 | Email from Bruce Moskovitz to Dr. David Biondi et al. | JAN-MS-01048566 | JAN-MS-01048567 | | | | | | | |
| JA-02024 | 07/07/2010 | Draft ER/LA REMS | JAN-MS-01048568 | JAN-MS-01048684 | | | | | | | |
| JA-02025 | 07/07/2010 | Draft ER/LA REMS | JAN-MS-01048685 | JAN-MS-01048693 | | | | | | | |
| JA-02026 | 08/06/2009 | Email from Shoko Nakazawa to Takashi Takeshita et al. | JAN-MS-00353439 | JAN-MS-00353440 | | | | | | | |
| JA-02027 | 07/10/1998 | Clinical Expert Report on Durogesic in chronic pain of non-malignant origin | JAN-MS-00353441 | JAN-MS-00353480 | | | | | | | |
| JA-02028 | 03/31/2010 | CME Presentation: High Stakes, Young Lives: Prescription Medications in Our Communities | JAN-MS-00394607 | JAN-MS-00394622 | | | | | | | |
| JA-02029 | 03/19/2010 | CME Program: High Stakes Young Lives: Prescription Drug Diversion in the Adolescent Community | JAN-MS-00409816 | JAN-MS-00409839 | | | | | | | |
| JA-02030 | 08/19/2011 | Email from Susan Nicholson to Ron Kuntz et al. | JAN-MS-00454121 | JAN-MS-00454122 | | | | | | | |
| JA-02031 | 04/10/2008 | Email from Lynn Leonard to Matthew Wick | JAN-MS-00476406 | JAN-MS-00476406 | | | | | | | |
| JA-02032 | 03/01/2008 | NEO Pathways Booth Panel re: Undertreatment of Pain | JAN-MS-00476407 | JAN-MS-00476408 | | | | | | | |
| JA-02033 | 03/01/2008 | NEO Pathways Booth Panel re: Consequences of Undertreated Pain | JAN-MS-00476409 | JAN-MS-00476410 | | | | | | | |
| JA-02034 | 03/01/2008 | NEO Pathways Brochure | JAN-MS-00476418 | JAN-MS-00476419 | | | | | | | |
| JA-02035 | 05/07/2002 | Update Bulletin re Revised DAWN statistics | JAN-MS-00776682 | JAN-MS-00776686 | | | | | | | |
| JA-02036 | 02/04/2005 | Duragesic Label (2005) | JAN-MS-00780841 | JAN-MS-00780888 | | | | | | | |
| JA-02037 | 02/01/2005 | Letter from Norman Rosenthal, MD to Dear Healthcare Professional re Important Correction of Drug Information | JAN-MS-00780903 | JAN-MS-00780904 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02038 | 04/05/2004 | Letter from Susan Rinne to Robert Rappaport, FDA re letter of Certification of submission of electronic supplemental NDA | JAN-MS-00781142 | JAN-MS-00781146 | | | | | | | |
| JA-02039 | 07/16/2002 | Email from Pam Dotter to Adrienne Minecci et al. | JAN-MS-00781332 | JAN-MS-00781332 | | | | | | | |
| JA-02040 | 07/16/2002 | DRAFT Questions and Answers re Potential for Misuse Duragesic | JAN-MS-00781333 | JAN-MS-00781333 | | | | | | | |
| JA-02041 | 09/06/2002 | Email from Adrienne Minecci to Cheryl Pavia et al. | JAN-MS-00781338 | JAN-MS-00781339 | | | | | | | |
| JA-02042 | 06/04/2013 | Nucynta ER Abuse Deterrent Labeling Change Briefing Document | JAN-MS-02051874 | JAN-MS-02051874 | | | | | | | |
| JA-02043 | 04/13/2013 | RADARS System Tapentadol Report (2012 Annual) | JAN-MS-02061476 | JAN-MS-02061676 | | | | | | | |
| JA-02044 | 09/01/2013 | Duragesic Label (2013) | JAN-MS-00583030 | JAN-MS-00583073 | | | | | | | |
| JA-02045 | 05/30/2014 | The Street Prices of Immediate Release and Extended Release Tapentadol are Lower than Other Schedule II Opioid Tablets/Capsules | JAN-MS-02092151 | JAN-MS-02092151 | | | | | | | |
| JA-02046 | 06/10/2002 | Final Clinical Research Report FEN-USA-72 | JAN-MS-02104359 | JAN-MS-02104359 | | | | | | | |
| JA-02047 | 06/07/2002 | Final Clinical Research Report FEN-USA-71 | JAN-MS-02104361 | JAN-MS-02104455 | | | | | | | |
| JA-02048 | 01/19/2006 | Duragesic Media Monitoring Pilot Program Summary Report (Q4 2005) | JAN-MS-02107248 | JAN-MS-02107256 | | | | | | | |
| JA-02049 | 06/07/2006 | Examination of Transdermal Fentanyl Patch Systems Postings on Internet Bulletin Boards | JAN-MS-02107443 | JAN-MS-02107632 | | | | | | | |
| JA-02050 | 01/14/2015 | Vadivelu et al., Tapentadol extended release in the management of peripheral diabetic neuropathic pain, Therapeutics and Clinical Risk Management 2015:11 95-105. | JAN-MS-00599070 | JAN-MS-00599080 | | | | | | | |
| JA-02051 | 09/26/2006 | RADARS System Methadone Clinic Signal Detection System (Q2 2006) | JAN-MS-02108325 | JAN-MS-02108325 | | | | | | | |
| JA-02052 | 10/02/2006 | RADARS System Drug Diversion Signal Detection System (Q2 2006) | JAN-MS-02108327 | JAN-MS-02108440 | | | | | | | |
| JA-02053 | 10/05/2006 | RADARS System Poison Control Center Signal Detection System (Q2 2006) | JAN-MS-02108442 | JAN-MS-02108565 | | | | | | | |
| JA-02054 | 05/21/2013 | FDA Draft Guidance Abuse Deterrent Opioids Evaluation and Labeling, Implications for Nucynta ER prepared by Pinney Associates | JAN-MS-06604220 | JAN-MS-06604248 | | | | | | | |
| JA-02055 | 06/10/2005 | PDRC Duragesic Surveillance Program Sentinel Network & Media Review Post-Baseline Update | JAN-MS-00620634 | JAN-MS-00620658 | | | | | | | |
| JA-02056 | 04/02/2015 | Letter from Tania Hillmer to Sharon Hertz re IND 61345 | JAN-MS-02119925 | JAN-MS-02119926 | | | | | | | |
| JA-02057 | 04/02/2015 | Letter from Tania Hillmer to Sharon Hertz re Janssen Pharmaceuticals NDA | JAN-MS-02119929 | JAN-MS-02119930 | | | | | | | |
| JA-02058 | 04/02/2015 | Letter from Tania Hillmer to Sharon Hertz re Janssen Pharmaceuticals NDA | JAN-MS-02119931 | JAN-MS-02119932 | | | | | | | |
| JA-02059 | 05/21/2010 | Phase Clinical Study Report - R331333-PAI-3010 (KF5503/18) | JAN-MS-00227808 | JAN-MS-00227808 | | | | | | | |
| JA-02060 | 02/15/2011 | Clinical Summary - Complete Response Safety Update | JAN-MS-00227810 | JAN-MS-00227810 | | | | | | | |
| JA-02061 | 09/27/2004 | Assessment of Abuse Potential of Fentanyl Transdermal Systems in the US | JAN-MS-02130500 | JAN-MS-02130546 | | | | | | | |
| JA-02062 | 11/01/2007 | CME Overview: Individualizing Analgesic Regimens: Strategies to Reduce Abuse and Diversion An Internet CME/CE Initiative | JAN-MS-00640233 | JAN-MS-00640245 | | | | | | | |
| JA-02063 | 11/01/2007 | CME Overview: Individualizing Analgesic Regimens: Strategies to Reduce Abuse and Diversion An Internet CME/CE Initiative (Module 3) | JAN-MS-00640246 | JAN-MS-00640252 | | | | | | | |
| JA-02064 | 05/31/2005 | PDRC Duragesic Surveillance Program Sentinel Network & Media Review Baseline Update Part II | JAN-MS-02130849 | JAN-MS-02130884 | | | | | | | |
| JA-02065 | 01/15/2008 | RADARS System Fentanyl Data (Q3 2007) | JAN-MS-02146501 | JAN-MS-02146515 | | | | | | | |
| JA-02066 | 04/01/2008 | RADARS System Fentanyl Data (Q4 2007) | JAN-MS-02146542 | JAN-MS-02146553 | | | | | | | |
| JA-02067 | 12/13/2011 | Nucynta ER PADER Aug 2011-Nov 2011 | JAN-MS-00228332 | JAN-MS-00228332 | | | | | | | |
| JA-02068 | 03/15/2012 | Nucynta ER PADER Nov 2011-Feb 2012 | JAN-MS-00228427 | JAN-MS-00228427 | | | | | | | |
| JA-02069 | 06/15/2012 | Nucynta ER PADER Feb 2012-May 2012 | JAN-MS-00228450 | JAN-MS-00228450 | | | | | | | |
| JA-02070 | 07/01/2012 | ER/LA REMS | JAN-MS-00228462 | JAN-MS-00228462 | | | | | | | |
| JA-02071 | 09/18/2012 | Nucynta ER PADER May 2012-Aug 2012 | JAN-MS-00228469 | JAN-MS-00228469 | | | | | | | |
| JA-02072 | 12/18/2012 | Nucynta ER PADER Aug 2012-Nov 2012 | JAN-MS-00228497 | JAN-MS-00228497 | | | | | | | |
| JA-02073 | 03/18/2013 | Nucynta ER PADER Nov 2013-Feb 2013 | JAN-MS-00228509 | JAN-MS-00228509 | | | | | | | |
| JA-02074 | 06/17/2013 | Nucynta ER PADER Feb 2013-May 2013 | JAN-MS-00228521 | JAN-MS-00228521 | | | | | | | |
| JA-02075 | 09/12/2013 | Nucynta ER PADER May 2013-Aug 2013 | JAN-MS-00228530 | JAN-MS-00228530 | | | | | | | |
| JA-02076 | 12/18/2013 | Nucynta ER PADER Aug 2013-Nov 2013 | JAN-MS-00228552 | JAN-MS-00228552 | | | | | | | |
| JA-02077 | 03/18/2014 | Nucynta ER PADER Nov 2013-Feb 2014 | JAN-MS-00228556 | JAN-MS-00228556 | | | | | | | |
| JA-02078 | 06/16/2014 | Nucynta ER PADER Feb 2014-May 2014 | JAN-MS-00228583 | JAN-MS-00228583 | | | | | | | |
| JA-02079 | 09/17/2014 | Nucynta ER PADER May 2014-Aug 2014 | JAN-MS-00228611 | JAN-MS-00228611 | | | | | | | |
| JA-02080 | 05/01/2013 | Powerful Chronic and Acute Pain Management Nucynta presentation | JAN-MS-00229356 | JAN-MS-00229356 | | | | | | | |
| JA-02081 | 12/05/2014 | FDA Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Form 2253) | JAN-MS-00230015 | JAN-MS-00230015 | | | | | | | |
| JA-02082 | 11/01/2014 | Nucynta ER Patient Brochure | JAN-MS-00230017 | JAN-MS-00230017 | | | | | | | |
| JA-02083 | 06/11/2012 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Form 2253) | JAN-MS-00230154 | JAN-MS-00230154 | | | | | | | |
| JA-02084 | 05/01/2012 | Speaker Slide Deck - A New Perspective for Moderate to Severe Acute Pain Relief | JAN-MS-00230157 | JAN-MS-00230157 | | | | | | | |
| JA-02085 | 01/22/2008 | Letter from Kathleen Dusek to Bob Rappaport | JAN-MS-00230389 | JAN-MS-00230389 | | | | | | | |
| JA-02086 | 01/23/2008 | Application to Market a New Drug, Nucynta | JAN-MS-00230390 | JAN-MS-00230390 | | | | | | | |
| JA-02087 | 01/21/2008 | Reviewer's Guide For Tapentadol HCl | JAN-MS-00230438 | JAN-MS-00230438 | | | | | | | |
| JA-02088 | 12/21/2007 | Clinical Summary - Summary of Biopharmaceutic Studies and Associated Analytical Methods | JAN-MS-00230495 | JAN-MS-00230495 | | | | | | | |
| JA-02089 | 01/04/2008 | Clinical Summary - Summary of Clinical Efficacy | JAN-MS-00230496 | JAN-MS-00230496 | | | | | | | |
| JA-02090 | 01/09/2008 | Clinical Summary - Summary of Clinical Pharmacology | JAN-MS-00230497 | JAN-MS-00230497 | | | | | | | |
| JA-02091 | 09/19/2009 | Tapentadol Clinical Review Integrated Review of Safety by Ellen Fields | JAN-MS-02214038 | JAN-MS-02214159 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02092 | 01/21/2008 | List of Nucynta (IR) Clinical Studies | JAN-MS-00230753 | JAN-MS-00230753 | | | | | | | |
| JA-02093 | 06/29/2007 | Phase 1 Clinical Study Report - HPS503/03 | JAN-MS-00230754 | JAN-MS-00230754 | | | | | | | |
| JA-02094 | 06/29/2007 | Phase 1 Clinical Study Report - HPS503/04 | JAN-MS-00230756 | JAN-MS-00230756 | | | | | | | |
| JA-02095 | 08/08/2007 | Phase 1 Clinical Trial Report - HPS503/07/A | JAN-MS-00230758 | JAN-MS-00230758 | | | | | | | |
| JA-02096 | 10/09/2007 | Phase 1 Clinical Study Report - R331333-PAI-1014 (HPS503/34) | JAN-MS-00230760 | JAN-MS-00230760 | | | | | | | |
| JA-02097 | 08/08/2007 | Phase 1 Clinical Trial Report - HPS503/05 | JAN-MS-00230782 | JAN-MS-00230782 | | | | | | | |
| JA-02098 | 08/08/2007 | Phase 1 Clinical Trial Report - HPS503/11/A | JAN-MS-00230784 | JAN-MS-00230784 | | | | | | | |
| JA-02099 | 07/31/2007 | Phase 1 Clinical Study Report - R331333-PAI-1005 (HPS503/13) | JAN-MS-00230786 | JAN-MS-00230786 | | | | | | | |
| JA-02100 | 07/27/2007 | Phase 1 Clinical Study Report - R331333-PAI-1006 (HPS503/15) | JAN-MS-00230788 | JAN-MS-00230788 | | | | | | | |
| JA-02101 | 06/29/2007 | Phase 1 Clinical Study Report - R331333-PAI-1002 (HPS503/16) | JAN-MS-00230790 | JAN-MS-00230790 | | | | | | | |
| JA-02102 | 10/01/2007 | Phase 1 Clinical Study Report - R331333-PAI-1019 (HPS503/30) | JAN-MS-00230792 | JAN-MS-00230792 | | | | | | | |
| JA-02103 | 11/21/2007 | Phase 1 Clinical Study Report - R331333-PAI-1027 | JAN-MS-00230794 | JAN-MS-00230794 | | | | | | | |
| JA-02104 | 09/18/2007 | Phase 1 Clinical Study Report - R331333-PAI-1008 (HPS503/19) | JAN-MS-00230796 | JAN-MS-00230796 | | | | | | | |
| JA-02105 | 07/17/2007 | Phase 1 Clinical Study Report - R331333-PAI-1009 (HPS503/20) | JAN-MS-00230798 | JAN-MS-00230798 | | | | | | | |
| JA-02106 | 07/25/2007 | Phase 1 Clinical Study Report - R331333-PAI-1010 (HPS503/21) | JAN-MS-00230800 | JAN-MS-00230800 | | | | | | | |
| JA-02107 | 09/20/2007 | Phase 1 Clinical Study Report - R331333-PAI-1011 (HPS503/22) | JAN-MS-00230802 | JAN-MS-00230802 | | | | | | | |
| JA-02108 | 07/09/2007 | Phase 1 Clinical Study Report - R331333-PAI-1013 (HPS503/23) | JAN-MS-00230804 | JAN-MS-00230804 | | | | | | | |
| JA-02109 | 01/10/2008 | Population Pharmacokinetics and Exposure-Response of Tapentadol Immediate Release | JAN-MS-00230806 | JAN-MS-00230806 | | | | | | | |
| JA-02110 | 08/01/2007 | Phase 1 Clinical Trial Report - HPS503/09 | JAN-MS-00230807 | JAN-MS-00230807 | | | | | | | |
| JA-02111 | 08/31/2007 | Phase 1 Clinical Study Report - R331333-PAI-1007 (HPS503/14) | JAN-MS-00230809 | JAN-MS-00230809 | | | | | | | |
| JA-02112 | 12/12/2007 | Phase 1 Clinical Study Report - R331333-PAI-1018 (HPS503/25) | JAN-MS-00230811 | JAN-MS-00230811 | | | | | | | |
| JA-02113 | 08/07/2007 | Phase 2 Clinical Trial Report - KFS503/01/A | JAN-MS-00230813 | JAN-MS-00230813 | | | | | | | |
| JA-02114 | 08/03/2007 | Phase 2 Clinical Trial Report - KFS503/02/A | JAN-MS-00230814 | JAN-MS-00230814 | | | | | | | |
| JA-02115 | 08/03/2007 | Phase 2 Clinical Trial Report - KFS503/04/A | JAN-MS-00230815 | JAN-MS-00230815 | | | | | | | |
| JA-02116 | 08/03/2007 | Phase 2 Clinical Trial Report - KFS503/05/A | JAN-MS-00230816 | JAN-MS-00230816 | | | | | | | |
| JA-02117 | 08/03/2007 | Phase 2A Clinical Trial Report - KFS503/08/A | JAN-MS-00230817 | JAN-MS-00230817 | | | | | | | |
| JA-02118 | 08/07/2007 | Phase 2 Clinical Trial Report - KFS503/21/A | JAN-MS-00230822 | JAN-MS-00230822 | | | | | | | |
| JA-02119 | 03/07/2007 | Phase 2B Clinical Study Report - R331333-PAI-2003 (KFS503/22) | JAN-MS-00230823 | JAN-MS-00230823 | | | | | | | |
| JA-02120 | 11/08/2007 | Phase 3 Clinical Study Report - R331333-PAI-3003 (KFS503/32) | JAN-MS-00230824 | JAN-MS-00230824 | | | | | | | |
| JA-02121 | 12/20/2007 | Phase 3 Clinical Study Report - R331333-PAI-3002 (KFS503/33) | JAN-MS-00230825 | JAN-MS-00230825 | | | | | | | |
| JA-02122 | 12/04/2007 | Phase 3 Clinical Study Report - R331333-PAI-3004 (KFS503/34) | JAN-MS-00230826 | JAN-MS-00230826 | | | | | | | |
| JA-02123 | 06/29/2010 | Email from Bruce Moskovitz to Christine Rauschkolb et al. | JAN-MS-02233931 | JAN-MS-02233932 | | | | | | | |
| JA-02124 | 01/05/2008 | Module 2.7.4 Summary of Clinical Safety / Integrated Summary of Safety | JAN-MS-00230827 | JAN-MS-00230827 | | | | | | | |
| JA-02125 | 08/13/2007 | Phase 1 Clinical Trial Report - HPS503/01 | JAN-MS-00230829 | JAN-MS-00230829 | | | | | | | |
| JA-02126 | 08/16/2007 | Phase 1 Clinical Trial Report - HPS503/02/A | JAN-MS-00230830 | JAN-MS-00230830 | | | | | | | |
| JA-02127 | 08/01/2007 | Phase 1 Clinical Trial Report - HPS503/06/A | JAN-MS-00230831 | JAN-MS-00230831 | | | | | | | |
| JA-02128 | 04/29/2010 | RADARS System Tapentadol Report (2009 Annual) | JAN-MS-02237460 | JAN-MS-02237734 | | | | | | | |
| JA-02129 | 09/15/2011 | Email from Myoung Kim to Gary Vorsanger et al. | JAN-MS-02267889 | JAN-MS-02267889 | | | | | | | |
| JA-02130 | 09/14/2011 | Key Characteristics of NAVIPPRO, RADARS, SKIP, and RADARS OTP Surveillance Systems | JAN-MS-02267890 | JAN-MS-02267898 | | | | | | | |
| JA-02131 | 10/16/2012 | Email from Jadwiga Martynowicz to Jacqueline Brown et al. | JAN-MS-02283803 | JAN-MS-02283803 | | | | | | | |
| JA-02132 | 10/15/2012 | PhRMA Perspective white paper, re: Controlled substances scheduling process | JAN-MS-02283804 | JAN-MS-02283823 | | | | | | | |
| JA-02133 | 08/28/2012 | Letter from Bob A. Rappaport to Tania Hillmer | JAN-MS-02285274 | JAN-MS-02285359 | | | | | | | |
| JA-02134 | 08/03/2012 | Presentation: RADARS System Overview | JAN-MS-02296262 | JAN-MS-02296313 | | | | | | | |
| JA-02135 | 04/20/2007 | Bruce Moskovitz Presentation - Duragesic Risk Management Overview | JAN-MS-02305132 | JAN-MS-02305132 | | | | | | | |
| JA-02136 | 07/22/2014 | RADARS Presentation: Janssen Pharmaceutical, Inc.: RADARS System | JAN-MS-02319754 | JAN-MS-02319754 | | | | | | | |
| JA-02137 | 09/17/2014 | NAVIPPRO: Abuse Liability of Tapentadol: The NAVIPPRO Perspective | JAN-MS-02319755 | JAN-MS-02319755 | | | | | | | |
| JA-02138 | 08/05/2014 | Nucynta 21st Century Technology | JAN-MS-02319887 | JAN-MS-02319887 | | | | | | | |
| JA-02139 | 05/20/2003 | Letter from Bob Rappaport to Janne Wissel re Received approval letter for the pediatric supplement | JAN-MS-00909266 | JAN-MS-00909269 | | | | | | | |
| JA-02140 | 11/13/2007 | Nucynta Annual Report 2011 Clinical Summary | JAN-MS-00234206 | JAN-MS-00234206 | | | | | | | |
| JA-02141 | 06/30/2009 | Letter from Harinda Abeysinghe to Bob A. Rappaport re NDA 19-813 for Duragesic (fentanyl transdermal system). | JAN-MS-02371562 | JAN-MS-02371563 | | | | | | | |
| JA-02142 | 02/04/2005 | Letter from Bob Rappaport to Susan P. Rinne | JAN-MS-02371740 | JAN-MS-02371787 | | | | | | | |
| JA-02143 | 02/01/2013 | Nucynta ER program presentation | JAN-MS-01080235 | JAN-MS-01080235 | | | | | | | |
| JA-02144 | 12/17/2001 | D-trans (fentanyl) Summary of Benefits and Risks: Abuse and Diversion prepared by Pinney Associates | JAN-MS-01139518 | JAN-MS-01139517 | | | | | | | |
| JA-02145 | 08/16/2004 | Transdermal Fentanyl Systems: Reduced Safety and Increased Societal Risk of Matrix Patch Forumalations, White Paper prepared by Mudskipper | JAN-MS-04307987 | JAN-MS-04308090 | | | | | | | |
| JA-02146 | 06/04/2009 | Draft Charter of the Opioid REMS Industry Working Group | JAN-MS-01152825 | JAN-MS-01152828 | | | | | | | |
| JA-02147 | 04/21/2011 | Bruce Moskovitz Presentation: The Drug Development Process and the Integration of R&D and Commercial | JAN-MS-01183244 | JAN-MS-01183244 | | | | | | | |
| JA-02148 | 07/09/2008 | Phase 3 Clinical Study Report - R331333-PAI-3001 (KFS503/31) | JAN-MS-04434400 | JAN-MS-04436002 | | | | | | | |
| JA-02149 | 11/20/2008 | Letter from Bob Rappaport to Kathleen Dusek | JAN-MS-01232317 | JAN-MS-01232356 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02150 | 11/17/2009 | Email from Phillip Pierce to Jadwiga Martynowicz et al. | JAN-MS-01264809 | JAN-MS-01264809 | | | | | | | |
| JA-02151 | 07/02/1905 | Phase 2 Clinical Study Report - JNS024PR-JPN-C01 | JAN-MS-01344495 | JAN-MS-01344650 | | | | | | | |
| JA-02152 | 07/01/2014 | RADARS System Tapentadol Report (Q1 2014) | JAN-MS-01368470 | JAN-MS-01368671 | | | | | | | |
| JA-02153 | 10/04/2013 | RADARS System Tapentadol Report (Q2 2013) | JAN-MS-01368672 | JAN-MS-01368868 | | | | | | | |
| JA-02154 | 10/07/2014 | RADARS System Tapentadol Report (Q2 2014) | JAN-MS-01368869 | JAN-MS-01369061 | | | | | | | |
| JA-02155 | 01/02/2014 | RADARS System Tapentadol Report (Q3 2013) | JAN-MS-01369062 | JAN-MS-01369264 | | | | | | | |
| JA-02156 | 04/04/2014 | RADARS System Tapentadol Report (Q4 2013) | JAN-MS-01369265 | JAN-MS-01369466 | | | | | | | |
| JA-02157 | 04/07/2015 | RADARS System Tapentadol Report (Q4 2014) | JAN-MS-01439894 | JAN-MS-01440096 | | | | | | | |
| JA-02158 | 06/01/2012 | Dear Doctor Letter | JAN-MS-01461550 | JAN-MS-01461551 | | | | | | | |
| JA-02159 | 08/01/2011 | Janssen Presentation: Nucynta ER - New Perspectives in the Management of Moderate to Severe Chronic Pain | JAN-MS-02406964 | JAN-MS-02406964 | | | | | | | |
| JA-02160 | 01/01/2012 | Janssen Presentation: Nucynta - A New Perspective for Moderate to Severe Acute Pain Relief: A Focus on the Balance of Efficacy and Tolerability | JAN-MS-02406966 | JAN-MS-02406966 | | | | | | | |
| JA-02161 | 08/25/2011 | Dear Doctor Letter | JAN-MS-01476308 | JAN-MS-01476311 | | | | | | | |
| JA-02162 | 08/13/2013 | RADARS System Tapentadol Report (Q1 2013) | JAN-MS-01529805 | JAN-MS-01530005 | | | | | | | |
| JA-02163 | 07/05/2011 | RADARS Fentanyl Data (Q1 2011) | JAN-MS-01545296 | JAN-MS-01545597 | | | | | | | |
| JA-02164 | 01/29/2010 | Phase 3 Clinical Trial Report - KF5503/16 | JAN-MS-01547500 | JAN-MS-01550427 | | | | | | | |
| JA-02165 | 10/05/2011 | RADARS System Fentanyl Data (Q2 2011) | JAN-MS-01551506 | JAN-MS-01551800 | | | | | | | |
| JA-02166 | 04/04/2011 | RADARS Fentanyl Data (Q4 2010) | JAN-MS-01595930 | JAN-MS-01596236 | | | | | | | |
| JA-02167 | 01/07/2015 | RADARS System Tapentadol Report (Q3 2014) | JAN-MS-01597449 | JAN-MS-01597652 | | | | | | | |
| JA-02168 | 04/17/2015 | RADARS System Tapentadol Report (2014 Annual) | JAN-MS-01598670 | JAN-MS-01598870 | | | | | | | |
| JA-02169 | 04/16/2014 | RADARS System Tapentadol Report (2013 Annual) | JAN-MS-01598871 | JAN-MS-01599071 | | | | | | | |
| JA-02170 | 07/15/2008 | Phase 3 Clinical Trial Report - KF5503/37 | JAN-MS-01744111 | JAN-MS-01746217 | | | | | | | |
| JA-02171 | 05/25/2010 | Phase 3b Clinical Study Report - R331333-PAI-3020 (KF5503/41) | JAN-MS-01772718 | JAN-MS-01775485 | | | | | | | |
| JA-02172 | 08/25/2011 | Letter from Bob A. Rappaport to Kathleen Dusek | JAN-MS-02558181 | JAN-MS-02558288 | | | | | | | |
| JA-02173 | 08/30/2005 | Email from State Government Affairs Update to ListServe | JAN-MS-02565925 | JAN-MS-02565929 | | | | | | | |
| JA-02174 | 03/18/2010 | Email from Susan Nicholson to Karen Naim et al. | JAN-MS-02569642 | JAN-MS-02569642 | | | | | | | |
| JA-02175 | 10/04/1997 | Simpson, et al, Transdermal Fentanyl as Treatment for Chronic Low Back Pain, Journal of Pain and Symptom Management, Vol 14, No. 4, p.218-224 (1997) | JAN-MS-02580183 | JAN-MS-02580190 | | | | | | | |
| JA-02176 | 04/24/2002 | FEN-OUT-45 Clinical Trial Protocol | JAN-MS-02590047 | JAN-MS-02590116 | | | | | | | |
| JA-02177 | 09/28/2004 | FEN-OUT-45 Clinical Research Report | JAN-MS-02592520 | JAN-MS-02592592 | | | | | | | |
| JA-02178 | 07/31/2009 | Letter from Bob A. Rappaport to Harindra Abeysinghe | JAN-MS-02749196 | JAN-MS-02749250 | | | | | | | |
| JA-02179 | 01/01/2000 | Duragesic visual aid | JAN-MS-02757604 | JAN-MS-02757615 | | | | | | | |
| JA-02180 | 01/01/2003 | Duragesic visual aid | JAN-MS-02757742 | JAN-MS-02757750 | | | | | | | |
| JA-02181 | 02/18/2005 | Duragesic (fentanyl transdermal system) Internet Monitoring Methodology | JAN-MS-02777561 | JAN-MS-02777580 | | | | | | | |
| JA-02182 | 03/10/2009 | Nucynta PADER Nov 2008-Feb 2009 | JAN-MS-00235114 | JAN-MS-00235114 | | | | | | | |
| JA-02183 | 06/05/2009 | Nucynta PADER Feb 2009-May 2009 | JAN-MS-00235118 | JAN-MS-00235118 | | | | | | | |
| JA-02184 | 09/15/2009 | Nucynta PADER May 2009-Aug 2009 | JAN-MS-00235122 | JAN-MS-00235122 | | | | | | | |
| JA-02185 | 12/11/2009 | Nucynta PADER Aug 2009-Nov 2009 | JAN-MS-00235126 | JAN-MS-00235126 | | | | | | | |
| JA-02186 | 03/15/2010 | Nucynta PADER Nov 2009-Feb 2010 | JAN-MS-00235155 | JAN-MS-00235155 | | | | | | | |
| JA-02187 | 06/08/2010 | Nucynta PADER Feb 2010-May 2010 | JAN-MS-00235169 | JAN-MS-00235169 | | | | | | | |
| JA-02188 | 09/10/2010 | Nucynta PADER May 2010-Aug 2010 | JAN-MS-00235190 | JAN-MS-00235190 | | | | | | | |
| JA-02189 | 12/10/2010 | Nucynta PADER Aug 2010-Nov 2010 | JAN-MS-00235193 | JAN-MS-00235193 | | | | | | | |
| JA-02190 | 03/11/2011 | Nucynta PADER Nov 2010-Feb 2011 | JAN-MS-00235219 | JAN-MS-00235219 | | | | | | | |
| JA-02191 | 06/09/2011 | Nucynta PADER Feb 2011-May 2011 | JAN-MS-00235242 | JAN-MS-00235242 | | | | | | | |
| JA-02192 | 09/12/2011 | Nucynta PADER May 2011-Aug 2011 | JAN-MS-00235245 | JAN-MS-00235245 | | | | | | | |
| JA-02193 | 12/12/2011 | Nucynta PADER Aug 2011-Nov 2011 | JAN-MS-00235252 | JAN-MS-00235252 | | | | | | | |
| JA-02194 | 01/02/2013 | Nucynta PADER Nov 2011-Nov 2012 | JAN-MS-00235281 | JAN-MS-00235281 | | | | | | | |
| JA-02195 | 01/17/2013 | Nucynta Annual Report 2013 Clinical Summary | JAN-MS-00235292 | JAN-MS-00235292 | | | | | | | |
| JA-02196 | 12/30/2013 | Nucynta PADER Nov 2012-Nov 2013 | JAN-MS-00235302 | JAN-MS-00235302 | | | | | | | |
| JA-02197 | 01/17/2014 | Nucynta Annual Report 2014 Clinical Summary | JAN-MS-00235315 | JAN-MS-00235315 | | | | | | | |
| JA-02198 | 01/08/2015 | Nucynta PADER Nov 2013-Nov 2014 | JAN-MS-00235324 | JAN-MS-00235324 | | | | | | | |
| JA-02199 | 12/29/2010 | Nucynta Speaker Direct NewsChannel Presentation | JAN-MS-00235864 | JAN-MS-00235864 | | | | | | | |
| JA-02200 | 06/19/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Form 2253) | JAN-MS-00236013 | JAN-MS-00236013 | | | | | | | |
| JA-02201 | 04/01/2009 | Nucynta Pharmacist Branded Visual Aid | JAN-MS-00236015 | JAN-MS-00236015 | | | | | | | |
| JA-02202 | 04/01/2009 | Nucynta Pharmacist Leave Behind | JAN-MS-00236016 | JAN-MS-00236016 | | | | | | | |
| JA-02203 | 04/01/2009 | Nucynta Dosing and Administration Guide | JAN-MS-00236017 | JAN-MS-00236017 | | | | | | | |
| JA-02204 | 02/01/2009 | Hartrick C, et al., Efficacy and Tolerability of Tapentadol Immediate Release and Oxycodone HCl Immediate Release in Patients Awaiting Primary Joint Replacement Surgery for End-State Joint Disease: A 10-Day, Phase III, Randomized, Double-Blind, Active- and Placebo-Controlled Study, Clinical Therapeutics, Vol. 31 No. 2, pp. 260-271 | JAN-MS-00236018 | JAN-MS-00236018 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02205 | 04/01/2009 | Hartrick Reprint Carrier | JAN-MS-00236019 | JAN-MS-00236019 | | | | | | | |
| JA-02206 | 10/07/2010 | Janssen presentation: Leadership in Compliance | JAN-OH-00038521 | JAN-OH-00038521 | | | | | | | |
| JA-02207 | 03/09/2011 | Janssen Nucynta Surveillance Report: National Addictions Vigilance Intervention and Prevention Program (NAVIPPRO); November 2010 to December 2010 | JAN-MS-00008953 | JAN-MS-00008998 | | | | | | | |
| JA-02208 | 06/25/1905 | Duragesic Full Prescribing Information | JAN-MS-03089192 | JAN-MS-03089235 | | | | | | | |
| JA-02209 | 03/05/2019 | Samples, Hillary et al., "Opioid use and Misuse and Suicidal Behaviors in a Nationally Representative Sample of US Adults," American Journal of Epidemiology, Vol. 188, No. 7, pp. 1245-1253. | JAN-TREX-00028933 | JAN-TREX-00028941 | | | | | | | |
| JA-02212 | 07/09/1905 | National Automobile Dealers Association (NADA) data including the Annual Financial Profile of America's Franchised New-Car Dealerships Report for 2017, https://www.nada.org/2017NADAdata/ (accessed August 19, 2019) and electronic file "2017 NADA State Data Sheets.xlsx" received from NADA Economist, Patrick Manzi, August 13, 2019. | JAN-TREX-00149915 | JAN-TREX-00149915 | | | | | | | |
| JA-02213 | 1996-2017 | Polk confidential light-vehicle registrations from R.L. Polk & Co., a foundation of IHS Markit automotive solutions, 1996–2017. | JAN-TREX-00028942 | JAN-TREX-00028957 | | | | | | | |
| JA-02214 | 07/11/1905 | U.S. Department of Justice, National Institute of Justice, Law Enforcement Records Management System (LERMS) data. Electronic files received August 19, 2019, and "Standard Functional Specifications for Law Enforcement Records Management Systems (RMS)," https://it.ojp.gov/documents/LEITSC_Law_Enforcement_RMS_Systems.pdf (accessed August 19, 2019). 33. U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00028958 | JAN-TREX-00029024 | | | | | | | |
| JA-02215 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00029025 | JAN-TREX-00029240 | | | | | | | |
| JA-02216 | 07/02/1905 | Nucynta ER FAQ List | JAN-TREX-00029241 | JAN-TREX-00029252 | | | | | | | |
| JA-02217 | 01/25/2010 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use, Nucynta IR | JAN-MS-00236191 | JAN-MS-00236191 | | | | | | | |
| JA-02218 | 01/11/2008 | Email from Ron Kuntz to Roxanne McGregor-Beck et al. | JAN-MS-01018739 | JAN-MS-01018740 | | | | | | | |
| JA-02219 | 07/11/2009 | Email from HCC Communications to Terry Arnold-Collins et al. | JAN-MS-02000333 | JAN-MS-02000336 | | | | | | | |
| JA-02220 | 11/01/2008 | Full Prescribing Information | JAN-TREX-00149693 | JAN-TREX-00149693 | | | | | | | |
| JA-02221 | 03/01/2009 | Full Prescribing Information | JAN-TREX-00149694 | JAN-TREX-00149694 | | | | | | | |
| JA-02222 | 01/12/2012 | Introductory Presentation: Nucynta PR Meeting - Welcome Weber Shandwick | JAN-MS-00018068 | JAN-MS-00018180 | | | | | | | |
| JA-02223 | 01/12/2012 | Introductory Presentation: Nucynta PR Meeting - Welcome Weber Shandwick | JAN-TREX-00029253 | JAN-TREX-00029362 | | | | | | | |
| JA-02224 | 03/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain -- United States, 2016 | JAN-TREX-00029363 | JAN-TREX-00029414 | | | | | | | |
| JA-02225 | 08/01/2011 | Analgesic treatment for moderate-to-severe acute pain in the United States: Patients' perspectives in the Physicians Partnering Against Pain (P3) Survey, B. Moskovitz and others | JAN-TREX-00029415 | JAN-TREX-00029424 | | | | | | | |
| JA-02226 | 03/08/2002 | Medical Affairs Pain Mycology Monthly Status Report, February 23, 2002 | JAN-MS-02326363 | JAN-MS-02326387 | | | | | | | |
| JA-02227 | 12/13/2005 | Investigator Initiated Studies-Duragesic, Ongoing/Completed/Terminated Studies | JAN-MS-00274787 | JAN-MS-00274789 | | | | | | | |
| JA-02228 | 07/06/2006 | Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, Michael Fleming and others | JAN-TREX-00029425 | JAN-TREX-00029434 | | | | | | | |
| JA-02229 | 12/05/2008 | Opioid use behaviors, mental health and pain--Development of a typology of chronic pain patients, Caleb Banta-Green and others | JAN-TREX-00029435 | JAN-TREX-00029443 | | | | | | | |
| JA-02230 | 09/28/2009 | Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Joseph Boscarino and others | JAN-TREX-00029444 | JAN-TREX-00029451 | | | | | | | |
| JA-02231 | 06/30/1905 | What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, David Fishbain and others | JAN-TREX-00029452 | JAN-TREX-00029467 | | | | | | | |
| JA-02232 | 07/02/1905 | Cochrane Library Long-term opioid management for chronic noncancer pain (Review), Treadwell and others | JAN-TREX-00029468 | JAN-TREX-00029537 | | | | | | | |
| JA-02233 | 04/28/2005 | Evaluation of Abuse of Prescription and Illicit Drugs in Chronic Pain Patients Receiving Short-Acting (Hydrocodone) or Long-Acting (Methadone) Opioids | JAN-TREX-00029538 | JAN-TREX-00029542 | | | | | | | |
| JA-02234 | 07/01/1905 | ScienceDirect website on Hydrocodone, available at https://www.sciencedirect.com/topics/medicine-and-dentistry/hydrocodone | JAN-TREX-00029543 | JAN-TREX-00029548 | | | | | | | |
| JA-02235 | 04/20/2007 | Duragesic Risk Management Overview | JAN-MS-00493882 | JAN-MS-00493882 | | | | | | | |
| JA-02236 | 09/01/2018 | 2018 Duragesic Label and Prescription Guide | JAN-TREX-00029549 | JAN-TREX-00029608 | | | | | | | |
| JA-02237 | 1987 - 2014 | Selected Studies, Research, and Analysis of Safety and Efficacy of Duragesic and Nucynta | JAN-TREX-00029609 | JAN-TREX-00029636 | | | | | | | |
| JA-02238 | 2009-2014 | Selected Support for Statements and Representations Regarding Pseudoaddiction | JAN-TREX-00029637 | JAN-TREX-00029748 | | | | | | | |
| JA-02239 | No Date | Sources of Knowledge Regarding Abuse, Misuse, Dependence or Addiction | JAN-TREX-00029749 | JAN-TREX-00030320 | | | | | | | |
| JA-02240 | No Date | PrescribeResponsibly.com References | JAN-TREX-00030321 | JAN-TREX-00031746 | | | | | | | |
| JA-02241 | No Date | Let's Talk Pain References | JAN-TREX-00149695 | JAN-TREX-00149695 | | | | | | | |
| JA-02242 | 07/02/1905 | Efficacy and safety of tapentadol extended release for the management of chronic low back pain: results of a prospective, randomized, double-blind placebo and active-controlled Phase III Study, Robert Buynak and others | JAN-TREX-00031747 | JAN-TREX-00031764 | | | | | | | |
| JA-02243 | 05/01/2007 | FDA Periodic Safety Update Report Fentanyl and Fentanyl Citrate | JAN-MS-00213786 | JAN-MS-00213786 | | | | | | | |
| JA-02244 | 02/06/2014 | Journal of Opioid Management: Evaluation of the Tamper-Resistant Properties of Tapentadol Extended-Release Tablets: Results of In Vitro Laboratory Analyses, Eric Galia et al. | JAN-TREX-00031765 | JAN-TREX-00031774 | | | | | | | |
| JA-02245 | 07/07/1905 | Pain Medicine Wiley Periodicals, Inc.: Tapentadol Abuse Potential: A Postmarketing Evaluation Using a Sample of Individuals Evaluated for Substance Abuse Treatment, Stephen Butler et al. | JAN-TREX-00031775 | JAN-TREX-00031786 | | | | | | | |
| JA-02246 | 07/07/1905 | Pain Medicine Wiley Periodicals, Inc.: Assessing Abuse Potential of New Analgesic Medications Following Market Release: An Evaluation of Internet Discussion of Tapentadol Abuse, Emily McNaughton et al. | JAN-TREX-00031787 | JAN-TREX-00031796 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-0247 | 07/05/1905 | Pain Physician Journal: Efficacy of Tapentadol ER for Managing Moderate to Severe Chronic Pain, Marc Afialo et al. | JAN-TREX-00031797 | JAN-TREX-00031810 | | | | | | | |
| JA-0248 | 07/08/1905 | Pain Medicine: Diversion and Illicit Sale of Extended Release of Tapentadol in the United States, Richard C. Dart et al. | JAN-TREX-00031811 | JAN-TREX-00031817 | | | | | | | |
| JA-0249 | No Date | APF: Pain Resource Guide, pp. 1,7 (Tab 2 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00031818 | JAN-TREX-00031820 | | | | | | | |
| JA-0250 | No Date | APF: Pain Notebook, p. 6 (Tab 3 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00031821 | JAN-TREX-00031822 | | | | | | | |
| JA-0251 | No Date | APS Glossary of Pain Terms (Tab 4 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00149696 | JAN-TREX-00149696 | | | | | | | |
| JA-0252 | 06/16/2005 | Treating Doctors as Drug Dealers; The DEA's War on Prescription Painkillers; Ronald T. Libby (Tab 6 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00031823 | JAN-TREX-00031850 | | | | | | | |
| JA-0253 | 10/12/2018 | NEJM: Opioid Therapy for Chronic Pain Article (Tab 7 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00031851 | JAN-TREX-00031861 | | | | | | | |
| JA-0254 | 06/27/1905 | Portenoy RK, Payne R, Passik SK. Lowinson JH, Ruz P, Millman RB, Langrod JG. Substance Abuse: A Comphrensive Textbook. 4th ed. Philadelphia: Lippincott, William & Wilkens; 2004. Acute and Chronic Pain (Tab 8 of Ex. 21 from 1/9/19 depo) | JAN-TREX-00031862 | JAN-TREX-00031905 | | | | | | | |
| JA-0255 | 05/01/2003-04/30/2004 | DUR 16, 2003-2004 Duragesic PSUR Studies | JAN-MS-002133773 | JAN-MS-002133773 | | | | | | | |
| JA-0256 | 2009-2010 | DUR 22, 2009-2010 Duragesic PSUR | JAN-MS-0165630 | JAN-MS-0165630 | | | | | | | |
| JA-0257 | 01/15/2013 | IR 14, 2013 Nucynta IR Annual Report Other Significant Information | JAN-MS-00235296 | JAN-MS-00235296 | | | | | | | |
| JA-0258 | 01/15/2013 | IR 15, 2013 Nucynta IR Annual Report PMR Commitments | JAN-MS-00235291 | JAN-MS-00235291 | | | | | | | |
| JA-0259 | 01/12/2013 | IR 16, 2014 Nucynta IR Annual PMR Commitments | JAN-MS-00235314 | JAN-MS-00235314 | | | | | | | |
| JA-0260 | 01/07/2013 | IR 18, 2014 Nucynta IR Annual Report Other Significant Information | JAN-MS-00235318 | JAN-MS-00235318 | | | | | | | |
| JA-0261 | 01/02/2013 | IR 19, 2015 Nucynta IR Annual Report Clinical Summary | JAN-MS-00235335 | JAN-MS-00235335 | | | | | | | |
| JA-0262 | 01/07/2013 | IR 20, 2015 Nucynta IR Annual Report Other Significant Info | JAN-MS-00235340 | JAN-MS-00235340 | | | | | | | |
| JA-0263 | 01/12/2013 | IR 21, 2015 Nucynta IR Annual Report PMR Commitments | JAN-MS-00235334 | JAN-MS-00235334 | | | | | | | |
| JA-0264 | 02/17/2012 | ER 3, 2012 Nucynta ER Annual Report Other PMR Studies | JAN-MS-00228474 | JAN-MS-00228474 | | | | | | | |
| JA-0265 | 06/26/1905 | Steven Passik, et. al., A New Tool to Assess and Document Pain Outcomes in Chronic Pain Patients Receiving Opioid Therapy, 26(4), pp.552 - 562, 2004 | JAN-MS-02312280 | JAN-MS-02312289 | | | | | | | |
| JA-0266 | 05/04/2005 | SUPP 8, An observational study of health-related quality of life and pain outcomes in chronic low back pain patients treated with fentanyl transdermal system, Mark Kosinski and others | JAN-TREX-00031906 | JAN-TREX-00031920 | | | | | | | |
| JA-0267 | 10/01/1997 | SUPP 9, Transdermal Fentanyl as Treatment for Chronic Low Back Pain, Richard Simpson and others | JAN-TREX-00031921 | JAN-TREX-00031927 | | | | | | | |
| JA-0268 | 05/05/2005 | Email from G. Vorsanger to K. Naim et al. | JAN-MS-00619620 | JAN-MS-00619620 | | | | | | | |
| JA-0269 | 02/11/2005 | Prescription Drug Research Center "How To Manual" for Duragesic Surveillance Program | JAN-MS-02777505 | JAN-MS-02777546 | | | | | | | |
| JA-0270 | 02/11/2005 | Prescription Drug Research Center "How To Manual" for Duragesic Surveillance Program Appendix | JAN-MS-02777547 | JAN-MS-02777560 | | | | | | | |
| JA-0271 | 04/09/2019 | Statement by Douglas Throckmorton, M.D., Deputy Center Director for Regulatory Programs in FDA Regarding New Opioid Analgesic Labeling Changes | JAN-TREX-00031928 | JAN-TREX-00031931 | | | | | | | |
| JA-0272 | 06/20/1905 | Opioid tolerance: the clinical perspective, B-J Collett | JAN-TREX-00031932 | JAN-TREX-00031942 | | | | | | | |
| JA-0273 | 09/14/2018 | CDC Morbidity and Mortality Weekly Report, Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults -- United States, 2016 | JAN-TREX-00031943 | JAN-TREX-00031950 | | | | | | | |
| JA-0274 | 04/28/2008 | Janssen RADARS Report | JAN-MS-00483327 | JAN-MS-00483328 | | | | | | | |
| JA-0275 | No Date | NIDA: Pain Assessment and Documentation Tool (PADT) | JAN-TREX-00031951 | JAN-TREX-00031953 | | | | | | | |
| JA-0276 | 06/11/2014 | Letter from Judith Racoosin to Tania Hillmer re approving ER/LA REMS with REMS attached | JAN-MS-02099676 | JAN-MS-02099723 | | | | | | | |
| JA-0277 | 07/02/2015 | Prescribe Responsibly home page | JAN-TREX-00149697 | JAN-TREX-00149697 | | | | | | | |
| JA-0278 | 07/02/2015 | Prescribe Responsibly full website, unavailable online | JAN-TREX-00031954 | JAN-TREX-00031964 | | | | | | | |
| JA-0279 | 01/10/2008 | Ortho-McNeil presentation: Smart Moves, Smart Choices 2008 Rollout Plan presentation | JAN-MS-00275603 | JAN-MS-00275603 | | | | | | | |
| JA-0280 | 07/02/1905 | NASN and PriCara presentation: Overview of Smart Moves, Smart Choices | JAN-MS-00343143 | JAN-MS-00343143 | | | | | | | |
| JA-0281 | 07/06/1905 | Smart Moves, Smart Choices About page | JAN-TREX-00149698 | JAN-TREX-00149698 | | | | | | | |
| JA-0282 | 07/06/1905 | Smart Moves, Smart Choices Elementary Smart Start Tools webpage | JAN-TREX-00031966 | JAN-TREX-00031966 | | | | | | | |
| JA-0283 | 07/06/1905 | Smart Moves, Smart Choices Tool Kit for Middle and High Schools webpage | JAN-TREX-00031967 | JAN-TREX-00031968 | | | | | | | |
| JA-0284 | 07/06/1905 | Smart Moves, Smart Choices Choices video webpage | JAN-TREX-00031969 | JAN-TREX-00031970 | | | | | | | |
| JA-0285 | 05/04/2012 | Email from Bruce Colligen to Robyn Kohn et al. | JAN-MS-00916797 | JAN-MS-00916798 | | | | | | | |
| JA-0286 | 03/25/2014 | Start Smart Program Overview | JAN-MS-00428464 | JAN-MS-00428466 | | | | | | | |
| JA-0287 | 03/25/2014 | Smart Moves, Smart Choices Animated Video Discussion Guide | JAN-MS-00428467 | JAN-MS-00428473 | | | | | | | |
| JA-0288 | 04/29/2019 | Nurse.com Website: Confronting the Opioid Epidemic | JAN-TREX-00149699 | JAN-TREX-00149699 | | | | | | | |
| JA-0289 | 04/29/2019 | About Nurse.com Webpage | JAN-TREX-00031971 | JAN-TREX-00031973 | | | | | | | |
| JA-0290 | 08/31/2018 | Nurse.com Opioid Use Course Description | JAN-TREX-00031974 | JAN-TREX-00031978 | | | | | | | |
| JA-0291 | 08/31/2018 | Nurse.com Health Literacy Course Description | JAN-TREX-00031979 | JAN-TREX-00031983 | | | | | | | |
| JA-0292 | 08/31/2018 | Nurse.com Patient Counseling Course Description | JAN-TREX-00031984 | JAN-TREX-00031988 | | | | | | | |
| JA-0293 | 01/01/2003 | Nurse.com Meeting the Challenge Course Description | JAN-TREX-00031989 | JAN-TREX-00031995 | | | | | | | |
| JA-0294 | 01/17/2014 | Nurse.com Responsible Opioid Prescribing Course Description | JAN-TREX-00031996 | JAN-TREX-00032001 | | | | | | | |
| JA-0295 | 09/09/2002 | Nurse.com Prescription Drug Abuse Course Description | JAN-TREX-00032002 | JAN-TREX-00032007 | | | | | | | |
| JA-0296 | 02/22/2018 | Nurse.com Pain Management Course Description | JAN-TREX-00032008 | JAN-TREX-00032013 | | | | | | | |
| JA-0297 | 01/17/2014 | Nurse.comChronic Pain Course Description | JAN-TREX-00032014 | JAN-TREX-00032019 | | | | | | | |
| JA-0298 | 06/28/2018 | Nurse.com Effective Pain Management Course Description | JAN-TREX-00032020 | JAN-TREX-00032025 | | | | | | | |
| JA-0299 | 12/16/2002 | Nurse.com Substance Abuse Course Description | JAN-TREX-00032026 | JAN-TREX-00032032 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02300 | 03/25/2013 | Nurse.com Medical Non-Adherence Course Description | JAN-TREX-00032033 | JAN-TREX-00032038 | | | | | | | |
| JA-02301 | 07/16/2007 | Nurse.com Knocking Out Course Description | JAN-TREX-00032039 | JAN-TREX-00032044 | | | | | | | |
| JA-02302 | 10/18/1999 | Nurse.com Recognizing Course Description | JAN-TREX-00032045 | JAN-TREX-00032050 | | | | | | | |
| JA-02303 | 05/08/2018 | Nurse.com Evidence-Based Course Description | JAN-TREX-00032051 | JAN-TREX-00032055 | | | | | | | |
| JA-02304 | 07/28/2015 | Nurse.com Motivational Course Description | JAN-TREX-00032056 | JAN-TREX-00032062 | | | | | | | |
| JA-02305 | 04/24/2019 | About BabyCenter Webpage | JAN-TREX-00032063 | JAN-TREX-00032070 | | | | | | | |
| JA-02306 | 04/24/2019 | BabyCenter.com Editorial and Advertising Policy Webpage at https://www.babycenter.com/editorial-advertising-policy | JAN-TREX-00032071 | JAN-TREX-00032075 | | | | | | | |
| JA-02307 | 04/24/2019 | BabyCenter.com Advisory Board webpage | JAN-TREX-00032076 | JAN-TREX-00032085 | | | | | | | |
| JA-02308 | 06/01/2018 | BabyCenter.com What Are Opioids Webpage | JAN-TREX-00032086 | JAN-TREX-00032090 | | | | | | | |
| JA-02309 | 06/01/2018 | BabyCenter.com Which Medicines Contain Opioids Webpage | JAN-TREX-00032091 | JAN-TREX-00032096 | | | | | | | |
| JA-02310 | 06/01/2018 | BabyCenter.com Is It Safe to Take Opioids During Pregnancy Webpage | JAN-TREX-00032097 | JAN-TREX-00032102 | | | | | | | |
| JA-02311 | 06/01/2018 | BabyCenter.com Is It Safe to Take Opioids While Breastfeeding Webpage | JAN-TREX-00032103 | JAN-TREX-00032108 | | | | | | | |
| JA-02312 | 06/01/2018 | BabyCenter.com Is It Safe to Take Opioids During Labor Webpage | JAN-TREX-00032109 | JAN-TREX-00032114 | | | | | | | |
| JA-02313 | 06/01/2018 | BabyCenter.com What Is My Risk Webpage | JAN-TREX-00032115 | JAN-TREX-00032120 | | | | | | | |
| JA-02314 | 06/01/2018 | BabyCenter.com How Can I Minimize my Risk Webpage | JAN-TREX-00032121 | JAN-TREX-00032126 | | | | | | | |
| JA-02315 | 06/01/2018 | BabyCenter.com What Are The Signs Webpage | JAN-TREX-00032127 | JAN-TREX-00032133 | | | | | | | |
| JA-02316 | 09/01/2018 | FDA's Opioid Analgesic REMS Education Blueprint | JAN-TREX-00032134 | JAN-TREX-00032146 | | | | | | | |
| JA-02317 | 09/18/2018 | Approved Risk Evaluation and Mitigation Strategies Opioid Analgesic REMS | JAN-TREX-00032147 | JAN-TREX-00032183 | | | | | | | |
| JA-02318 | 07/25/2012 | PROP Petition | JAN-TREX-00032184 | JAN-TREX-00032190 | | | | | | | |
| JA-02319 | 09/10/2013 | FDA Response to PROP Petition | JAN-TREX-00032191 | JAN-TREX-00032208 | | | | | | | |
| JA-02320 | 12/21/2009 | Smart Moves, Smart Choices 2009 Program Success PPT | JAN-MS-02403095 | JAN-MS-02403095 | | | | | | | |
| JA-02321 | 04/16/2008 | National Association of School Nurses Launches Educational Program to Address Surge of Prescription Drug Abuse by America's Youth | JAN-MS-00500040 | JAN-MS-00500041 | | | | | | | |
| JA-02322 | 01/01/2018 | Duragesic Label 2018-01 | JAN-TREX-00032209 | JAN-TREX-00032264 | | | | | | | |
| JA-02323 | 10/01/2012 | Nucynta Oral Solution Label 2012-10 | JAN-MS-01248173 | JAN-MS-01248215 | | | | | | | |
| JA-02324 | 12/01/2016 | Nucynta Oral Solution Label 2016-12 | JAN-TREX-00032265 | JAN-TREX-00032303 | | | | | | | |
| JA-02325 | 12/15/2011 | Letter from Peggy Ferrone to Dr. Bob Rappaport, FDA re Nucynta Oral Solution NDA Cover Letter | JAN-MS-00230206 | JAN-MS-00230206 | | | | | | | |
| JA-02326 | 12/15/2011 | Nucynta Oral Solution Application to Market a New Drug | JAN-MS-00230193 | JAN-MS-00230193 | | | | | | | |
| JA-02327 | 12/13/2011 | Nucynta Oral Solution Cross-Reference to Nucynta IR Clinical Overview | JAN-MS-00230207 | JAN-MS-00230207 | | | | | | | |
| JA-02328 | No Date | Janssen presentation: Nucynta ER (tapentadol) Extended-Release Oral Tablets | JAN-MS-00244576 | JAN-MS-00244717 | | | | | | | |
| JA-02329 | 05/27/2009 | Agenda for May 27, 2009 meeting with FDA | JAN-MS-01048370 | JAN-MS-01048379 | | | | | | | |
| JA-02330 | 07/22/2010 | Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committe and the Drug Safety and Risk Management Advisory Committees July 22-23, 2010 PPT | JAN-TREX-00032304 | JAN-TREX-00032350 | | | | | | | |
| JA-02331 | 04/06/2004 | ALZA sNDA for Duragseic for 12 mcg/h dosage strength | JAN-MS-00781142 | JAN-MS-00781146 | | | | | | | |
| JA-02332 | 01/30/2009 | Johnson & Johnson sNDA for Duragesic matrix patch | JAN-MS-02371562 | JAN-MS-023715623 | | | | | | | |
| JA-02333 | 07/31/2009 | FDA Approval Duragesic sNDA for matrix patch | JAN-MS-02749196 | JAN-MS-02749250 | | | | | | | |
| JA-02334 | No Date | Opioid Risk Tool | JAN-TREX-00032351 | JAN-TREX-00032352 | | | | | | | |
| JA-02335 | 03/26/2002 | D-trans sufentantil + antagonist work plan and cost estimate | JAN-MS-01032303 | JAN-MS-01032312 | | | | | | | |
| JA-02336 | 03/04/2005 | Email from E. Huang to Eric Huang et al. | JAN-MS-01032284 | JAN-MS-01032285 | | | | | | | |
| JA-02337 | 12/12/2012 | Press release - Marketing clearance for post-surgical pain candidate IONSYS expected in early 2014 | JAN-TREX-00032353 | JAN-TREX-00032355 | | | | | | | |
| JA-02338 | 01/29/2002 | Email from L. Atkinson to Detlef Albrecht et al. | JAN-MS-00618585 | JAN-MS-00618585 | | | | | | | |
| JA-02339 | 01/22/2002 | AP-44 Clinical Development Plan Draft | JAN-MS-00618586 | JAN-MS-00618589 | | | | | | | |
| JA-02340 | 06/12/2001 | OROS Oxycodone HCI Clinical Development Plan | JAN-MS-00618599 | JAN-MS-00618611 | | | | | | | |
| JA-02341 | 09/15/2003 | Email from T. Queli to Tina Queli et al. | JAN-MS-00423424 | JAN-MS-00423425 | | | | | | | |
| JA-02342 | 09/15/2003 | Presentation: Developmental Alternatives for backup during AP-23 discussion | JAN-MS-00423428 | JAN-MS-00423428 | | | | | | | |
| JA-02343 | 08/17/2004 | Email from L. Fedow to William Foster et al. | JAN-MS-01235425 | JAN-MS-01235428 | | | | | | | |
| JA-02344 | 05/24/2003 | Email from E. Mutisya to Joyce Babecki et al. | JAN-MS-02536039 | JAN-MS-025360040 | | | | | | | |
| JA-02345 | 05/20/2003 | Janssen Presentation: R331333 NPDC Meeting | JAN-MS-02536041 | JAN-MS-02536056 | | | | | | | |
| JA-02346 | 10/17/2001 | Email from Dorothy Bermudez to Detlef Albrecht et al. | JAN-MS-02462097 | JAN-MS-02462097 | | | | | | | |
| JA-02347 | 10/22/2001 | ALZZA AP-48 D-TRANS fentanyl + naltrexone PPT | JAN-MS-02462099 | JAN-MS-02462122 | | | | | | | |
| JA-02348 | 10/17/2001 | D-TRANS AP-48 work plan and cost estimate | JAN-MS-02462123 | JAN-MS-02462147 | | | | | | | |
| JA-02349 | 12/23/2003 | Email from S. Lande to M. McDonald | JAN-MS-03067302 | JAN-MS-03067302 | | | | | | | |
| JA-02350 | 10/18/2011 | Janssen Presentation: Nucynta OS (Tapentadol HCI) | JAN-MS-02920800 | JAN-MS-02920800 | | | | | | | |
| JA-02351 | 02/27/2012 | Email from R. Kuntz to K. Burns | JAN-MS-01040851 | JAN-MS-01040851 | | | | | | | |
| JA-02352 | 02/27/2012 | Janssen Presentation: Nucynta Oral Solution | JAN-MS-01040852 | JAN-MS-01040852 | | | | | | | |
| JA-02353 | 10/18/2012 | Email from F. Demiro to P. Yap | JAN-MS-00336388 | JAN-MS-00336388 | | | | | | | |
| JA-02354 | 10/18/2012 | Nucynta (tapentadol) oral soultion Q & A | JAN-MS-00336389 | JAN-MS-00336390 | | | | | | | |
| JA-02355 | 04/02/2015 | Email from GMS Support Desk to T. Hillmer et al. | JAN-MS-02119923 | JAN-MS-02119924 | | | | | | | |
| JA-02356 | 04/02/2015 | Letter from Tania Hillmer to Sharon Hertz, FDA re Transfer of IND 108134 Ownership to Depomed - tapentadol oral solution | JAN-MS-02119927 | JAN-MS-02119928 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02357 | 04/02/2015 | Letter from Tania Hillmer to Sharon Hertz, FDA re Transfer of NDA 203794 Ownership to Depomed - Nucynta oral solution | JAN-MS-02119933 | JAN-MS-02119934 | | | | | | | |
| JA-02358 | 07/03/1905 | Allen et al ., "Reference Guide on the Estimation of Economic Damages," in Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00032356 | JAN-TREX-00032436 | | | | | | | |
| JA-02359 | No Date | Finding Relief References | JAN-TREX-00032437 | JAN-TREX-00033378 | | | | | | | |
| JA-02360 | 05/04/2005 | An observational study of health-related quality of life and pain outcomes in chronic low back pain patients treated with fentanyl transdermal system, Mark Kosinski and others | JAN-TREX-00033379 | JAN-TREX-00033393 | | | | | | | |
| JA-02361 | 10/04/1997 | Transdermal Fentanyl as Treatment for Chronic Low Back Pain, Richard Simpson and others | JAN-TREX-00033394 | JAN-TREX-00033400 | | | | | | | |
| JA-02362 | 08/29/2005 | Email from D. Hewitt to B. Moskovitz et al. | JAN-MS-02136846 | JAN-MS-02136846 | | | | | | | |
| JA-02363 | 07/01/2005 | Draft Response to July 29, 2005 FDA letter received on IONSYS RiskMAP | JAN-TREX-00033401 | JAN-TREX-00033405 | | | | | | | |
| JA-02364 | 04/28/1998 | Food and Drug Administration Center for Drug Evaluation and Research Drug Abuse Advisory Committee | JAN-MS-00890718 | JAN-MS-00890888 | | | | | | | |
| JA-02365 | 02/27/2007 | Email from G. Vorsanger to Jean Farrell et al. | JAN-MS-02310916 | JAN-MS-02310917 | | | | | | | |
| JA-02366 | 11/12/1991 | Duragesic Status Report of Post Marketing Studies part of NDA (1991-1992) | JAN-MS-00213684 | JAN-MS-00213684 | | | | | | | |
| JA-02367 | 12/19/2003 | Email from A. Stephenson to B. Moskovitz | JAN-MS-01195546 | JAN-MS-01195546 | | | | | | | |
| JA-02368 | 07/07/2003 | Pharmacodynamic Study to Evaluate AP-58 in Opioid-experienced non-dependent volunteers | JAN-MS-01195547 | JAN-MS-01195562 | | | | | | | |
| JA-02369 | 11/06/2002 | Email from S. Roman to K. Chupa | JAN-MS-00314078 | JAN-MS-00314078 | | | | | | | |
| JA-02370 | 12/01/2002 | NPEC presentation on clinical management of pain | JAN-MS-00314079 | JAN-MS-00314079 | | | | | | | |
| JA-02371 | 09/27/2007 | Email from L. Wilton to Linda Bell-Powell et al. | JAN-MS-02003147 | JAN-MS-02003147 | | | | | | | |
| JA-02372 | 09/26/2007 | Duragesic Patient Pak Folder | JAN-MS-02003178 | JAN-MS-02003181 | | | | | | | |
| JA-02373 | 11/01/1966 | Box, George E.P., "Use and Abuse of Regression," Technometrics, 8:4, 625-629, 1966. | JAN-TREX-00033406 | JAN-TREX-00033411 | | | | | | | |
| JA-02374 | 08/14/2007 | Duragesic Patient Pak Letter | JAN-MS-0200177 | JAN-MS-0200177 | | | | | | | |
| JA-02375 | 05/31/1905 | Box, George E.P., Hunter, William G., and Hunter, J. Stuart, Statistics for Experimenters: An Introduction to Design, Data Analysis, and Model Building, New York: John Wiley & Sons, 1978. | JAN-TREX-00149700 | JAN-TREX-00149700 | | | | | | | |
| JA-02376 | 08/01/2007 | Patient Pak Q&A Booklet | JAN-MS-02003148 | JAN-MS-02003175 | | | | | | | |
| JA-02377 | 05/30/1905 | Cochran, William G., Sampling Techniques, 3rd ed., New York: John Wiley & Sons, 1977. | JAN-TREX-00033412 | JAN-TREX-00033421 | | | | | | | |
| JA-02378 | 09/26/2007 | Duragesic Patient Pak Box | JAN-MS-02003182 | JAN-MS-02003183 | | | | | | | |
| JA-02379 | 05/01/2007 | Patient Pak Coupon | JAN-MS-02003184 | JAN-MS-02003185 | | | | | | | |
| JA-02380 | 06/20/1905 | Freedman, David, Pisani, Robert and Purves, Roger, Statistics, New York: W. W. Norton & Company, 1998. | JAN-TREX-00149701 | JAN-TREX-00149701 | | | | | | | |
| JA-02381 | 11/27/2001 | Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | JAN-TREX-00149702 | JAN-TREX-00149702 | | | | | | | |
| JA-02382 | 05/27/1905 | Granger, C.W.J. and Newbold, P., "Spurious Regressions in Econometrics," Journal of Econometrics, 2, 111-120, 1974. | JAN-TREX-00033422 | JAN-TREX-00033431 | | | | | | | |
| JA-02383 | 07/03/1905 | Kaye, David H. and Freedman, David A., "Reference Guide on Statistics" Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00033432 | JAN-TREX-00034465 | | | | | | | |
| JA-02384 | 07/02/1905 | Lohr, Sharon L. Sampling: Design and Analysis, 2nd ed., Boston: Brooks Cole, 2010. | JAN-TREX-00149703 | JAN-TREX-00149703 | | | | | | | |
| JA-02385 | 04/10/2019 | National Drug Code (NDC) descriptions from various sources; www.cdc.gov/drugoverdose/resources/data.html/ CDC_Oral_Morphine_Milligram_Equivlents_sept_2018.xlsx www.accessdata.fda.gov www.rxlist.com | JAN-TREX-00034466 | JAN-TREX-00034467 | | | | | | | |
| JA-02386 | 06/08/1905 | Phillips, P.C.B., "Understanding Spurious Regressions in Econometrics," Journal of Econometrics, 33, 311-340, 1986. | JAN-TREX-00034468 | JAN-TREX-00034497 | | | | | | | |
| JA-02387 | 07/03/1905 | Rubinfeld, Daniel L., "Reference Guide on Multiple Regression" Reference Manual on Scientific Evidence, 3rd ed., Federal Judicial Center, 2011. | JAN-TREX-00034498 | JAN-TREX-00034555 | | | | | | | |
| JA-02388 | 06/16/1905 | Snedecor, G. W., and Cochran, W. G., Statistical Methods, 8th ed., Ames: Iowa State University Press, Ames, 1994. | JAN-TREX-00149704 | JAN-TREX-00149704 | | | | | | | |
| JA-02389 | 06/13/1905 | Stuart, Alan and Keith J. Ord. Kendall's Advanced Theory of Statistics, 5th ed. Oxford University Press, | JAN-TREX-00034556 | JAN-TREX-00034557 | | | | | | | |
| JA-02390 | 06/24/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2001 | JAN-TREX-00034558 | JAN-TREX-00034835 | | | | | | | |
| JA-02391 | 06/24/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2002 | JAN-TREX-00034836 | JAN-TREX-00035173 | | | | | | | |
| JA-02392 | 06/25/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2003 | JAN-TREX-00035174 | JAN-TREX-00035529 | | | | | | | |
| JA-02393 | 06/26/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2004 | JAN-TREX-00035530 | JAN-TREX-00035869 | | | | | | | |
| JA-02394 | 06/27/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2005 | JAN-TREX-00035870 | JAN-TREX-00036233 | | | | | | | |
| JA-02395 | 06/28/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2006 | JAN-TREX-00036234 | JAN-TREX-00036601 | | | | | | | |
| JA-02396 | 06/29/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2007 | JAN-TREX-00036602 | JAN-TREX-00037023 | | | | | | | |
| JA-02397 | 06/30/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2008 | JAN-TREX-00037024 | JAN-TREX-00037452 | | | | | | | |
| JA-02398 | 07/01/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2009 | JAN-TREX-00037453 | JAN-TREX-00037867 | | | | | | | |
| JA-02399 | 07/02/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2010 | JAN-TREX-00037868 | JAN-TREX-00038301 | | | | | | | |
| JA-02400 | 07/03/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2011 | JAN-TREX-00038302 | JAN-TREX-00038745 | | | | | | | |
| JA-02401 | 07/05/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2013 | JAN-TREX-00038746 | JAN-TREX-00039206 | | | | | | | |
| JA-02402 | 07/08/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2016 | JAN-TREX-00039207 | JAN-TREX-00039678 | | | | | | | |
| JA-02403 | 07/09/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2017 | JAN-TREX-00039679 | JAN-TREX-00040154 | | | | | | | |
| JA-02404 | 07/10/1905 | UN International Narcotics Control Board ("INCB"): Estimated World Requirements for 2018 | JAN-TREX-00040155 | JAN-TREX-00040648 | | | | | | | |
| JA-02405 | 05/08/2019 | FDA Drug Master File List | JAN-TREX-00040649 | JAN-TREX-00040664 | | | | | | | |
| JA-02406 | 05/08/2019 | Proposed and final aggregate production quota for scheduled II controlled substances for years 1990-2018 | JAN-TREX-00040665 | JAN-TREX-00040669 | | | | | | | |
| JA-02407 | 06/29/1905 | 2007 FDA "Orange Book" | JAN-TREX-00040670 | JAN-TREX-00041738 | | | | | | | |
| JA-02408 | 06/30/1905 | 2008 FDA "Orange Book" | JAN-TREX-00041739 | JAN-TREX-00042840 | | | | | | | |

| | | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-02409 | 05/14/1905 | UN Single Convention on Narcotic Drugs, 1961 | JAN-TREX-00042841 | JAN-TREX-00042884 | | | | | | | |
| JA-02410 | 05/24/1905 | UN Convention on Psychotropic Substances, 1971 | JAN-TREX-00042885 | JAN-TREX-00042912 | | | | | | | |
| JA-02411 | 07/05/1905 | UN Convention Against Illicit Traffic in Narcotic Drugs and Psychotropic Substances, 1988 | JAN-TREX-00042913 | JAN-TREX-00043080 | | | | | | | |
| JA-02412 | 06/29/2016 | DEA form 189 - application for individual manufacturing quota (blank) | JAN-TREX-00149705 | JAN-TREX-00149705 | | | | | | | |
| JA-02413 | 06/29/2016 | DEA form 250 - application for procurement quota for controlled substance (blank) | JAN-TREX-00149706 | JAN-TREX-00149706 | | | | | | | |
| JA-02414 | No Date | DEA form 236 - controlled substances import/export declaration (blank) | JAN-TREX-00149707 | JAN-TREX-00149707 | | | | | | | |
| JA-02415 | No Date | DEA form 357 - application for permit to import controlled substances or domestic and/or scientific purposes (blank) | JAN-TREX-00149708 | JAN-TREX-00149708 | | | | | | | |
| JA-02416 | No Date | DEA form 161 - application for permit to export controlled substances pursuant to Section 1003(a), (b), (c) & (d), Title III, PL 91-513 (blank) | JAN-TREX-00149709 | JAN-TREX-00149709 | | | | | | | |
| JA-02417 | No Date | DEA form 161R - application for permit to export controlled substances for subsequent reexport (blank) | JAN-TREX-00149710 | JAN-TREX-00149710 | | | | | | | |
| JA-02418 | 10/07/2014 | 2014 Notice of Registration, Bulk Manufacturer of Controlled Substances Application, Noramco, Inc. | JAN-TREX-00043081 | JAN-TREX-00043082 | | | | | | | |
| JA-02419 | 07/04/1905 | Janssen presentation: Understanding DEA Requirements in the Controlled Substance Supply Chain | JAN-MS-02283774 | JAN-MS-02283774 | | | | | | | |
| JA-02420 | 01/16/2019 | Email from Brad Beckworth to Amy Spencer | JAN-TREX-00149711 | JAN-TREX-00149711 | | | | | | | |
| JA-02421 | 10/10/2012 | Nucynta and Nucynta ER Speaker Training | JAN-MS-00027221 | JAN-MS-00027347 | | | | | | | |
| JA-02422 | 12/01/2010 | Nucynta Resource Guide | JAN-MS-00364042 | JAN-MS-00364091 | | | | | | | |
| JA-02423 | 04/25/2002 | Email from Molly Mcdonald to Kati Chupa et al. | JAN-MS-00312486 | JAN-MS-00312486 | | | | | | | |
| JA-02424 | No Date | Data and Analytics Summary Sheet | JAN-TREX-00149712 | JAN-TREX-00149712 | | | | | | | |
| JA-02425 | 06/29/1905 | Fishman, SM, Responsible Opioid Prescribing: A Physician's Guide | JAN-TREX-00043083 | JAN-TREX-00043086 | | | | | | | |
| JA-02426 | 03/09/2012 | Presentation: Nucynta Training Workshop | JAN-MS-00668921 | JAN-MS-00668921 | | | | | | | |
| JA-02427 | No Date | Medical Education and Medical Communication Summary Sheet | JAN-TREX-00043087 | JAN-TREX-00043088 | | | | | | | |
| JA-02428 | 12/19/2018 | Medical Science Liaisons Summary Sheet | JAN-TREX-00149713 | JAN-TREX-00149713 | | | | | | | |
| JA-02429 | 03/26/2001 | Email from Cheryl Pavia to Bill Whyte | JAN-MS-00304252 | JAN-MS-00304252 | | | | | | | |
| JA-02430 | 03/26/2001 | Email from Cheryl Pavia to Bill Whyte | JAN-MS-00304253 | JAN-MS-00304253 | | | | | | | |
| JA-02431 | 01/16/2019 | Johnson & Johnson Overview & Meeting Objectives | JAN-TREX-00043089 | JAN-TREX-00043099 | | | | | | | |
| JA-02432 | 02/04/2019 | Growing Pains Website - Accepting the Pain, available at http://growingpains.org/accept-the-pain | JAN-TREX-00043100 | JAN-TREX-00043101 | | | | | | | |
| JA-02433 | 02/04/2019 | Growing Pains Website - Know Your Emotions, available at http://growingpains.org/know-your-emotions | JAN-TREX-00043102 | JAN-TREX-00043103 | | | | | | | |
| JA-02434 | 02/04/2019 | Growing Pains Website - Communicating to Others, available at http://growingpains.org/communicating-to-others | JAN-TREX-00043104 | JAN-TREX-00043105 | | | | | | | |
| JA-02435 | 02/04/2019 | Growing Pains Website - Family, available at http://growingpains.org/family | JAN-TREX-00043106 | JAN-TREX-00043107 | | | | | | | |
| JA-02436 | 02/04/2019 | Growing Pains Website - Family, available at http://growingpains.org/parents | JAN-TREX-00043108 | JAN-TREX-00043109 | | | | | | | |
| JA-02437 | 02/04/2019 | Growing Pains Website - Family, available at http://growingpains.org/know-your-rights | JAN-TREX-00043110 | JAN-TREX-00043113 | | | | | | | |
| JA-02438 | No Date | Growing Pains Website - Family, available at http://growingpains.org/assert-your-rights | JAN-TREX-00043114 | JAN-TREX-00043115 | | | | | | | |
| JA-02439 | 02/04/2019 | Growing Pains Website - Family, available at http://growingpains.org/ask-for-what-you-want | JAN-TREX-00043116 | JAN-TREX-00043118 | | | | | | | |
| JA-02440 | 03/04/2010 | A Call to Revolutionize Chronic Pain Care in America: An Opportunity in Health Care Reform | JAN-TREX-00043119 | JAN-TREX-00043135 | | | | | | | |
| JA-02441 | 07/01/1905 | Finding Relief: Pain Management in Older Adults | JAN-TREX-00043136 | JAN-TREX-00043156 | | | | | | | |
| JA-02442 | 07/04/1905 | American Academy of Pain Medicine Response to PROP Petition to the FDA That Seeks to Limit Pain Medications for Legitimate Noncancer Pain Sufferers | JAN-TREX-00043157 | JAN-TREX-00043162 | | | | | | | |
| JA-02443 | 01/23/2004 | Draft Guidance for Industry: Help-Seeking and Other Disease Awareness Communications by or on behalf of Drug and Device Firms | JAN-TREX-00043163 | JAN-TREX-00043172 | | | | | | | |
| JA-02444 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00250471 | JAN-MS-00250471 | | | | | | | |
| JA-02445 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00250472 | JAN-MS-00250473 | | | | | | | |
| JA-02446 | 05/20/2008 | Email from Greg Panico to Michael Heinley | JAN-MS-00276491 | JAN-MS-00276492 | | | | | | | |
| JA-02447 | 01/14/2008 | Email from Scott Trembley to Carlo Amato | JAN-MS-00281494 | JAN-MS-00281494 | | | | | | | |
| JA-02448 | 12/06/2002 | Email from Karen Bates to Bill Whyte | JAN-MS-00304926 | JAN-MS-00304926 | | | | | | | |
| JA-02449 | 12/06/2002 | Proposal for the Duragesic Regional Advisory Board Meetings to be held in 2003 | JAN-MS-00304927 | JAN-MS-00304935 | | | | | | | |
| JA-02450 | 08/05/2011 | Email from Kimberly Deem-Eshleman to Roxanne McGregor-Beck et al. | JAN-MS-00319588 | JAN-MS-00319588 | | | | | | | |
| JA-02451 | 03/28/2011 | Email from Laura Flannery to Kimberly Deem-Eshleman | JAN-MS-00320771 | JAN-MS-00320771 | | | | | | | |
| JA-02452 | 06/01/2009 | Pain Resource Guide | JAN-MS-00320772 | JAN-MS-00320803 | | | | | | | |
| JA-02453 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00329331 | JAN-MS-00329331 | | | | | | | |
| JA-02454 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00329332 | JAN-MS-00329337 | | | | | | | |
| JA-02455 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00329343 | JAN-MS-00329343 | | | | | | | |
| JA-02456 | 12/06/2010 | Email from Bonnie Weissfeld to David Gerould | JAN-MS-00329344 | JAN-MS-00329381 | | | | | | | |
| JA-02457 | 07/02/2009 | Beth Israel Medical Center Invoice to Ortho-McNeil Janssen | JAN-MS-00394853 | JAN-MS-00394853 | | | | | | | |
| JA-02458 | 09/15/2009 | Beth Israel Medical Center Invoice to Ortho-McNeil Janssen | JAN-MS-00395835 | JAN-MS-00395835 | | | | | | | |
| JA-02459 | 08/30/2012 | PAINS Project - 2012 Annual Meeting - Invitees | JAN-MS-00411906 | JAN-MS-00411907 | | | | | | | |
| JA-02460 | 07/21/2009 | Nucynta IR & ER 2010 Business Plan | JAN-MS-00454883 | JAN-MS-00454883 | | | | | | | |
| JA-02461 | 07/08/2003 | Email from Marina Riajenova to Bruce Moskovitz | JAN-MS-00481527 | JAN-MS-00481531 | | | | | | | |
| JA-02462 | 12/21/2009 | Smart Moves, Smart Choices: A Prescription Drug Abuse Prevention Program | JAN-MS-00508121 | JAN-MS-00508121 | | | | | | | |
| JA-02463 | 10/18/2010 | Grant Request to PriCara: Pain Management Strategies for the Hospital-Based Care Team: Focus on Pain Related Osteoarthritis, Diabetic Neuropathy, and Cancer | JAN-MS-00626860 | JAN-MS-00626893 | | | | | | | |

|  | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02464 | 11/30/2001 | Executive Summary: Chronic Pain Scientific Advisory Board | JAN-MS-00654435 | JAN-MS-00654444 | | | | | | | |
| JA-02465 | 06/25/1905 | Duragesic (Fentanyl transdermal system) CII- 2003 Business Plan Summary | JAN-MS-00726353 | JAN-MS-00726386 | | | | | | | |
| JA-02466 | 11/23/2011 | Email from Oliver Bock to David Lin et al. | JAN-MS-00775681 | JAN-MS-00775682 | | | | | | | |
| JA-02467 | 11/06/2003 | Marketing Research Briefing Document | JAN-MS-00778989 | JAN-MS-00778990 | | | | | | | |
| JA-02468 | 11/05/2002 | Email from Cheryl Pavia to Bill Amberg | JAN-MS-00786434 | JAN-MS-00786434 | | | | | | | |
| JA-02469 | 03/09/2001 | 2001 Pain Management Experts Panel Agenda | JAN-MS-00786821 | JAN-MS-00786823 | | | | | | | |
| JA-02470 | 06/02/2004 | Grow and Defend to Build for the Future - 2005 Business Plan | JAN-MS-00788386 | JAN-MS-00788386 | | | | | | | |
| JA-02471 | 04/11/2003 | Email from Molly McDonald to Kip Pritchard | JAN-MS-00789592 | JAN-MS-00789593 | | | | | | | |
| JA-02472 | 04/11/2003 | Duragesic Direct-to-Patient Pilot Program Introduction | JAN-MS-00789594 | JAN-MS-00789595 | | | | | | | |
| JA-02473 | 01/07/2011 | Copy Review Cover Sheet - NEO Chronic | JAN-MS-00804624 | JAN-MS-00804655 | | | | | | | |
| JA-02474 | 05/08/2012 | Summary of payments made 1997-2012, in response to Senate Finance Committee request | JAN-MS-00000001 | JAN-MS-00000010 | | | | | | | |
| JA-02475 | 01/16/2013 | Email from Frank Demiro to David Lin et al. | JAN-MS-00826110 | JAN-MS-00826113 | | | | | | | |
| JA-02476 | 11/01/2011 | Mutual Accountability for Pain - Driving Demand for NUCYNTA and NUCYNTA ER | JAN-MS-00937860 | JAN-MS-00937904 | | | | | | | |
| JA-02477 | 11/14/2012 | Email from Robyn Kohn to Ron Kuntz | JAN-MS-00948094 | JAN-MS-00948094 | | | | | | | |
| JA-02478 | 11/14/2012 | List of Companies that Contributed to Develop PAINS | JAN-MS-00948095 | JAN-MS-00948095 | | | | | | | |
| JA-02479 | 01/01/2013 | Pain Care Forum - Participating Organizations | JAN-MS-00992093 | JAN-MS-00992093 | | | | | | | |
| JA-02480 | 06/19/2014 | Email from Oliver Bock to Michelle Goodridge et al. | JAN-MS-00996343 | JAN-MS-00996344 | | | | | | | |
| JA-02481 | 06/19/2014 | Competitive Intelligence Bi-Weekly Brief | JAN-MS-00996345 | JAN-MS-00996345 | | | | | | | |
| JA-02482 | 08/13/2008 | Copy Review Approval Form for Let's Talk Pain Video/Transcript - Getting Started | JAN-MS-00007215 | JAN-MS-00007221 | | | | | | | |
| JA-02483 | 08/20/2008 | Copy Review Approval Form for Let's Talk Pain Video/Transcript - Myth v. Reality | JAN-MS-00007320 | JAN-MS-00007326 | | | | | | | |
| JA-02484 | 07/01/2004 | Medical Affairs Agenda - Medical Science Liaison Report | JAN-MS-01203019 | JAN-MS-01203030 | | | | | | | |
| JA-02485 | 07/04/1905 | 2012 Incentive Compensation and Recognition Plan | JAN-MS-00089006 | JAN-MS-00089037 | | | | | | | |
| JA-02486 | 11/06/2014 | Email from Frederick Tewell to Oliver Bock | JAN-MS-01969185 | JAN-MS-01969185 | | | | | | | |
| JA-02487 | 10/01/2015 | Email from Frederick Tewell to Robin Adkins | JAN-MS-01974211 | JAN-MS-01974213 | | | | | | | |
| JA-02488 | 12/16/2009 | Janssen Script: Nucynta Video | JAN-MS-00131175 | JAN-MS-00131179 | | | | | | | |
| JA-02489 | 12/16/2009 | Janssen Script: Nucynta Video | JAN-MS-00131180 | JAN-MS-00131181 | | | | | | | |
| JA-02490 | 12/16/2009 | Janssen Script: Nucynta Video | JAN-MS-00131155 | JAN-MS-00131156 | | | | | | | |
| JA-02491 | 07/27/2010 | NUCYNTA 2011 Business Plan (Draft) | JAN-MS-00132333 | JAN-MS-00132386 | | | | | | | |
| JA-02492 | 07/19/2001 | Janssen presentation: Medical Affairs Pain and Mycology Franchise | JAN-MS-02321925 | JAN-MS-02321925 | | | | | | | |
| JA-02493 | 10/01/2014 | Vortex II Post Diligence Questions | JAN-MS-02733172 | JAN-MS-02733172 | | | | | | | |
| JA-02494 | 09/08/2014 | Draft Janssen presentation to management: Nucynta and Nucynta ER | JAN-MS-02735018 | JAN-MS-02735110 | | | | | | | |
| JA-02495 | 07/02/2015 | Candiotti, Keith, Use of Opioid Analgesics in Pain Management, PrescribeResponsibly.com, | JAN-MS-03090610 | JAN-MS-03090613 | | | | | | | |
| JA-02496 | 06/24/1905 | ACCME Standards for Commercial Support of Continuing Medical Education Presentation | JAN-MS-04211271 | JAN-MS-04211271 | | | | | | | |
| JA-02497 | 03/07/2002 | Email from Peter Christ to K. Chupa | JAN-MS-04211270 | JAN-MS-04211270 | | | | | | | |
| JA-02498 | 11/12/2010 | NDA #022304: NUCYNTA (tapentadol) immediate-release oral tablets | JAN-MS-05456115 | JAN-MS-05456123 | | | | | | | |
| JA-02499 | 06/06/2008 | Draft June 6, 2008; Neo Pathways: New Directions in Pain | JAN-MS-01136210 | JAN-MS-01136210 | | | | | | | |
| JA-02500 | 04/24/2008 | Let's Talk Pain Web Manuscript Draft | JAN-MS-01234242 | JAN-MS-01234257 | | | | | | | |
| JA-02501 | 08/11/2011 | Nucynta and Nucynta ER REMS Webpage Links | JAN-MS-01047106 | JAN-MS-01047106 | | | | | | | |
| JA-02502 | 01/07/2008 | Efficacy and Safety of Tapentadol IR Over 90 Days for Relief of Low Back Pain or Osteoarthritis Pain | JAN-MS-01018741 | JAN-MS-01018742 | | | | | | | |
| JA-02503 | 01/07/2008 | Safety of Tapentadol IR for Opioid-experienced and Non-experienced Patient Populations after 90 Days of Exposure in Patients with Low Back Pain or Osteoarthritis Pain | JAN-MS-01018743 | JAN-MS-01018745 | | | | | | | |
| JA-02504 | 01/07/2008 | Long-term Use of Tapentadol Immediate Release for the Treatment of Low Back Pain and Osteoarthritis Pain: A Safety Study | JAN-MS-01018746 | JAN-MS-01018748 | | | | | | | |
| JA-02505 | 01/07/2008 | Tapentadol Immediate Release Provides Effective Analgesia of Acute Pain Following Orthopedic Surgery in a Randomized, Double-Blind, Placebo-controlled, Phase III Study | JAN-MS-01018749 | JAN-MS-01018751 | | | | | | | |
| JA-02506 | 01/07/2008 | Effective Relief of Acute Pain Following Orthopedic Surgery: Efficacy and Tolerability of Tapentadol Immediate Release in a Randomized, Double-blind, Placebo-Controlled, Phase III Study | JAN-MS-01018752 | JAN-MS-01018754 | | | | | | | |
| JA-02507 | 01/07/2008 | Janssen Clinical Study: Tapentadol Bunionectomy | JAN-MS-01018755 | JAN-MS-01018757 | | | | | | | |
| JA-02508 | 01/07/2008 | Efficacy and Tolerability Data Supporting the Use of Tapentadol Immediate Release for the Relief of Pain from End-Stage Joint Disease | JAN-MS-01018758 | JAN-MS-01018760 | | | | | | | |
| JA-02509 | 01/07/2008 | Tapentadol Immediate Release Provides Effective Pain Relief in Patients Awaiting Primary Joint Replacement Surgery in a Randomized, Double Blind, Active- and Placebo-Controlled, Phase III Study | JAN-MS-01018761 | JAN-MS-01018763 | | | | | | | |
| JA-02510 | 01/07/2008 | Efficacy and Tolerability Data for Tapentadol Immediate Release: Pain Relief in Patients suffering from End-Stage Joint Disease | JAN-MS-01018764 | JAN-MS-01018766 | | | | | | | |
| JA-02511 | 05/16/2018 | Effect of a high dosage opioid prior authorization policy on prescription opioid use, misuse, and overdose outcomes | JAN-TREX-00043173 | JAN-TREX-00043180 | | | | | | | |
| JA-02512 | 06/22/1905 | Drug Diplomacy in the Twentieth Century by William B. McAllister | JAN-TREX-00043181 | JAN-TREX-00043364 | | | | | | | |
| JA-02513 | 03/14/2019 | Zhu, et al., NEJM, Initial Opioid Prescriptions among US Commercially Insured Patients, 2012-2017, New England Journal of Medicine 380:11, pp. 1043-52 | JAN-TREX-00043365 | JAN-TREX-00043374 | | | | | | | |
| JA-02514 | 05/26/2009 | C. Banta-Green, "Opioid use behaviors, mental health and pain—Development of a typology of chronic pain patients," 104 Drug and Alcohol Dependence 34 | JAN-TREX-00043375 | JAN-TREX-00043383 | | | | | | | |
| JA-02515 | 09/11/2018 | "Editorial: Pain, Opioids, and Suicide Mortality in the United States," Annals of Internal Medicine | JAN-TREX-00043384 | JAN-TREX-00043385 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02516 | 07/08/1905 | American Medical Association House of Delegates Resolution on CDC Guidelines | JAN-TREX-00043386 | JAN-TREX-00043425 | | | | | | | |
| JA-02517 | 03/18/2016 | D. Dowell, CDC Guideline for Prescribing Opioids for Chronic Pain--United States, 2016, MMWR (Mar. 18, 2016) and Errata (Mar. 26, 2016) | JAN-TREX-00043426 | JAN-TREX-00043478 | | | | | | | |
| JA-02518 | 06/24/1905 | D. Fishbain, "What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review," Pain Medicine | JAN-TREX-00043479 | JAN-TREX-00043494 | | | | | | | |
| JA-02519 | 06/24/1905 | D. Fishbain, "Medico-legal Rounds: Medico-legal Issues and Breaches of Standards of Medical Care in Opioid Tapering for Alleged Opioid Addiction," Pain Medicine | JAN-TREX-00043495 | JAN-TREX-00043503 | | | | | | | |
| JA-02520 | 07/08/1905 | American Medical Association House of Delegates Resolution on CDC Guidelines | JAN-TREX-00043504 | JAN-TREX-00043543 | | | | | | | |
| JA-02521 | 03/20/2019 | Further Explanation of Certain Disclosed Expert Opinion Testimony of Laurentius Marais, Ph.D. | JAN-TREX-00043544 | JAN-TREX-00043545 | | | | | | | |
| JA-02522 | 09/01/2002 | Charles E. Argoff, M.D., Pharmacologic Management of Chronic Pain, JAOA Supplement 3 Vol. 102 No. 9 | JAN-TREX-00043546 | JAN-TREX-00043551 | | | | | | | |
| JA-02523 | 07/02/1905 | Bradley S. Galin, M.D. and Charles E. Argoff, M.D., "Defeat Chronic Pain Now!" | JAN-TREX-00043552 | JAN-TREX-00043560 | | | | | | | |
| JA-02524 | 06/24/2009 | Tapentadol Team Status - 2008/2009 Acute Pain Publications | JAN-MS-00323309 | JAN-MS-00323309 | | | | | | | |
| JA-02525 | 07/22/2018 | InSight Crime interview, Federal Police officials, 22 July 2018 | JAN-TREX-00149835 | JAN-TREX-00149835 | | | | | | | |
| JA-02526 | 06/02/2018 | InSight Crime interview, high ranking official, Mexico's Attorney General's Office, 2 June 2018. | JAN-TREX-00149836 | JAN-TREX-00149836 | | | | | | | |
| JA-02527 | 08/09/2016 | 13 WHAM ABC, "WNY drug bust operation lands $2.5 million in cocaine, heroin, fentanyl," 9 August 2016. | JAN-TREX-00043561 | JAN-TREX-00043572 | | | | | | | |
| JA-02528 | 11/01/2016 | 2016 National Drug Threat Assessment | JAN-TREX-00043573 | JAN-TREX-00043766 | | | | | | | |
| JA-02529 | 10/01/2017 | 2017 National Drug Threat Assessment | JAN-TREX-00043767 | JAN-TREX-00043948 | | | | | | | |
| JA-02530 | 06/26/1905 | Michael K. Steinberg, Joseph J. Hobbs and Kent Mathewson, eds., Dangerous Harvest: Drug Plants and the Transformation of Indigenous Landscapes (2004) | JAN-TREX-00149837 | JAN-TREX-00149837 | | | | | | | |
| JA-02531 | 07/01/1905 | A.G., Schaefer, B. Bahney, and K. J. Riley, Security in Mexico: Implications for U.S. policy Options. Santa Monica California: Rand Corporation, 2009. | JAN-TREX-00043949 | JAN-TREX-00044054 | | | | | | | |
| JA-02532 | 05/14/2018 | Alison Fox, "China's fentanyl production, export fueling US opioid crisis, Schumer says," AM New York, 14 May 2018. https://www.amny.com/news/china-fentanyl-schumer-1.18531808 14 US-China Economic and Security Review Commission, "Fentanyl: China's Deadly Export to the United States," February 2017. | JAN-TREX-00044055 | JAN-TREX-00044073 | | | | | | | |
| JA-02533 | 05/08/2019 | Bebinger, Martha - "Fentanyl-Linked Deaths: The U.S. Opioid Epidemic's Third Wave Begins" (21 Mar. 2019). | JAN-TREX-00044074 | JAN-TREX-00044078 | | | | | | | |
| JA-02534 | 06/07/2017 | Brown University. Feared by drug users but hard to avoid, fentanyl takes a mounting toll. June 7, 2017. | JAN-TREX-00044079 | JAN-TREX-00044083 | | | | | | | |
| JA-02535 | 08/01/2012 | Bruce Bagley, Bruce, "Drug Trafficking and Organized Crime in Latin America: Major Trends in the 21st Century." Washington, D.C: Latin American Program, Woodrow Wilson Center, 2012, 36 p. | JAN-TREX-00044084 | JAN-TREX-00044105 | | | | | | | |
| JA-02536 | 06/11/1905 | Bruce Michael Bagley, Bruce, "The New Hundred Years War?' U.S. National securituy and the War on Drugs in Latin America," in Donald J. Mabry, ed., The Latin American Narcotics Trade and U.S. National Security. New York: Greenwood Press, Contributions in Political Science, Number 240, 1989, pp. 43-58 | JAN-TREX-00044106 | JAN-TREX-00044123 | | | | | | | |
| JA-02537 | 01/22/2018 | Burns, Gus - "Detroit Police Join Task Force in Response to 383 Opioid-Related Deaths in 2017" ( 22 Jan. 2018) | JAN-TREX-00044124 | JAN-TREX-00044126 | | | | | | | |
| JA-02538 | 10/26/2015 | CDC - "CDC Health Advisory: Increases in Fentanyl Drug Confiscations and Fentanyl-Related Overdose Fatalities" (26 Oct. 2015) | JAN-TREX-00044127 | JAN-TREX-00044133 | | | | | | | |
| JA-02539 | 04/17/2019 | CDC. Provisional Drug Overdose Death Counts. | JAN-TREX-00044134 | JAN-TREX-00044140 | | | | | | | |
| JA-02540 | 12/20/2016 | Centers for Disease Control and Prevention, "Drugs most frequently involved in drug overdose deaths. National Vital Statistics Reports - United States, 2010-2014," December 2016. | JAN-TREX-00044141 | JAN-TREX-00044155 | | | | | | | |
| JA-02541 | 03/30/2018 | Centers for Disease Control and Prevention, "Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants - United States, 2015-2016," March 2018. | JAN-TREX-00044156 | JAN-TREX-00044172 | | | | | | | |
| JA-02542 | 03/30/2018 | Centers for Disease Control and Prevention, "Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants - United States, 2015-2016," March 2018. | JAN-TREX-00044173 | JAN-TREX-00044189 | | | | | | | |
| JA-02543 | 04/17/2019 | Centers for Disease Control and Prevention, "Provisional drug overdose death counts. National Center for Health Statistics," December 2018. | JAN-TREX-00044190 | JAN-TREX-00044196 | | | | | | | |
| JA-02544 | 03/06/2018 | Centers for Disease Control and Prevention, "Vital Signs: Trends in Emergency Department Visits for Suspected Opioid Overdoses — United States, July 2016–September 2017", March 2018. | JAN-TREX-00044197 | JAN-TREX-00044207 | | | | | | | |
| JA-02545 | 09/01/2017 | Centers for Disease Control and Prevention. Morbidity and Mortality Weekly Report Weekly / Vol. 66 / No. 34 September 1, 2017. | JAN-TREX-00044208 | JAN-TREX-00044231 | | | | | | | |
| JA-02546 | 09/01/2017 | Centers for Disease Control and Prevention. Morbidity and Mortality Weekly Report Weekly / Vol. 66 / No. 34 September 1, 2017. | JAN-TREX-00044232 | JAN-TREX-00044255 | | | | | | | |
| JA-02547 | 06/25/2018 | CNBC, "China says the US domestic opioid market is the crux of the crisis," 25 June 2018. | JAN-TREX-00044256 | JAN-TREX-00044259 | | | | | | | |
| JA-02548 | 07/01/2016 | Commission on Security and Cooperation in Europe: US Helsinki Commission, "The Opioid Crisis and Drug Enforcement Administration, "Counterfeit Prescription Pills Containing Fentanyls: A Global Threat," July 2016. | JAN-TREX-00044260 | JAN-TREX-00044268 | | | | | | | |
| JA-02549 | 03/28/2018 | Commission on Security and Cooperation in Europe: US Helsinki Commission, "The Opioid Crisis and the Dark Web: How Transnational Criminal Devastate US Communities," 28 March 2018. | JAN-TREX-00044269 | JAN-TREX-00044295 | | | | | | | |
| JA-02550 | 01/14/2016 | Compton, Wilson M. - "Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use" (14 Jan. 2016) | JAN-TREX-00044296 | JAN-TREX-00044305 | | | | | | | |
| JA-02551 | 03/01/2018 | Connecticut Accidental Drug Intoxication Deaths Office of the Chief Medical Examiner. | JAN-TREX-00149838 | JAN-TREX-00149838 | | | | | | | |
| JA-02552 | 04/19/2018 | Coscarelli, J. - "Prince's Overdose Death Results in No Criminal Charges" (19 April 2018) | JAN-TREX-00044306 | JAN-TREX-00044311 | | | | | | | |
| JA-02553 | 07/17/2018 | Dan Goldberg, "Evolving Opioid Epidemic Poses Challenge for Public Health Officials," Politico, 17 July 2018. | JAN-TREX-00044312 | JAN-TREX-00044314 | | | | | | | |
| JA-02554 | 06/24/1905 | David F. Musto and Pamela Korsmeyer, The Quest for Drug Control: Politics and Federal Policy in a Period of Increasing Substance Abuse, 1963-1981. New Haven: Yale University Press, 1983, 303p. | JAN-TREX-00044315 | JAN-TREX-00044316 | | | | | | | |
| JA-02555 | 06/21/1905 | David F. Musto, The American Disease: Origins of Narcotics Control (New Haven: Yale U. Press, 1999), pp. 1-244. | JAN-TREX-00149839 | JAN-TREX-00149839 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02556 | 06/22/1905 | David Musto, ed., One Hundred Years of Heroin. Westport, Conn.: Auburn House, 2000, 236 p. | JAN-TREX-00149840 | JAN-TREX-00149840 | | | | | | | |
| JA-02557 | 03/18/2015 | DEA - "DEA Issues Nationwide Alert on Fentanyl as Threat to Health and Public Safety" (18 Mar. 2015) | JAN-TREX-00044317 | JAN-TREX-00044318 | | | | | | | |
| JA-02558 | 05/01/2015 | DEA, 2018 Fentanyl Remains the Most Significant Synthetic Opioid Threat in US. May 01, 2018. | JAN-TREX-00044319 | JAN-TREX-00044321 | | | | | | | |
| JA-02559 | 09/06/2018 | Department of Justice. Tackling Fentanyl: The China Connection, presented September 6, 2018. | JAN-TREX-00044322 | JAN-TREX-00044332 | | | | | | | |
| JA-02560 | 08/02/2018 | Department of Justice. U.S. Attorney's Office. Southern District of California. 19-Year-Old Charged With Importation of 11,490 Fentanyl Pills,61 Pounds of Methamphetamine, and 14 Pounds of Heroin at San Ysidro Port of Entry. August 2, 2018. | JAN-TREX-00044333 | JAN-TREX-00044334 | | | | | | | |
| JA-02561 | 08/08/2018 | Department of Justice. U.S. Attorney's Office. Southern District of California. Defendant Charged with Importation of More than 20,000 Fentanyl Pills at the San Ysidro Port of Entry. August 8, 2018. | JAN-TREX-00044335 | JAN-TREX-00044336 | | | | | | | |
| JA-02562 | 07/07/2018 | DW. Mexico Extradites El Chapo Drug Cartel Lieutenant to US. | JAN-TREX-00044337 | JAN-TREX-00044339 | | | | | | | |
| JA-02563 | 01/07/2017 | DW. Murder Rate Rises in Mexico as Drug Cartels Argue over Leadership and Profits. | JAN-TREX-00044340 | JAN-TREX-00044342 | | | | | | | |
| JA-02564 | 08/22/2018 | El Espectador. Así se mueve la heroína por las carreteras del país Judicial. Catalina Vargas Vergara. August 22, 2018. | JAN-TREX-00044343 | JAN-TREX-00044349 | | | | | | | |
| JA-02565 | 07/30/2010 | El Mundo, "Muere 'Nacho' Coronel, uno de los narcos más buscados y poderosos de México," 30 July 2010. https://www.elmundo.es/america/2010/07/30/mexico/1280446951.html | JAN-TREX-00044350 | JAN-TREX-00044351 | | | | | | | |
| JA-02566 | 08/22/2017 | El tiempo. Un jefe del Eln es el gran capo de la heroína en el país. Justicia. August 22, 2017. | JAN-TREX-00044352 | JAN-TREX-00044359 | | | | | | | |
| JA-02567 | 04/01/2014 | Emergency Medicine News. InFocus: Fentanyl-Laced Heroin A Deadly Combination. Roberts, James R. MD. April 2014 - Volume 36 - Issue 4 - p 13–15. | JAN-TREX-00044360 | JAN-TREX-00044362 | | | | | | | |
| JA-02568 | 10/16/2018 | Ezequiel Flores Contreras, "Sierra de Guerrero: la amapola a la baja, la violencia al alza," Proceso, 16 October 2018. | JAN-TREX-00044363 | JAN-TREX-00044370 | | | | | | | |
| JA-02569 | 05/24/2018 | FDA - "FDA Commissioner Scott Gottlieb, M.D., Invites Internet Stakeholders to Opioid Summit" (27 June 2018) | JAN-TREX-00149841 | JAN-TREX-00149841 | | | | | | | |
| JA-02570 | 06/05/2018 | FDA - "FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales" (5 June 2018) | JAN-TREX-00044371 | JAN-TREX-00044373 | | | | | | | |
| JA-02571 | 09/14/2018 | Fox 5. 3 die from fentanyl-laced cocaine in beach areas. Sandra Phillips, September 14, 2018 | JAN-TREX-00044374 | JAN-TREX-00044382 | | | | | | | |
| JA-02572 | 02/16/2017 | Frank, Richard G. - "Addressing the Fentanyl Threat to Public Health" (16 Feb. 2017) | JAN-TREX-00044383 | JAN-TREX-00044385 | | | | | | | |
| JA-02573 | 07/01/1905 | George W. Grayson, Mexico's Struggle with 'Drugs and Thugs'. Foreign Policy Association, Headline Series, No. 331, Winter 2009, 96 p. | JAN-TREX-00044386 | JAN-TREX-00044389 | | | | | | | |
| JA-02574 | 08/26/2016 | CDC Report: "Fentanyl Law Enforcement Submissions and Increases in Synthetic Opioid-Involved Overdose Deaths" | JAN-TREX-00044390 | JAN-TREX-00044396 | | | | | | | |
| JA-02575 | 07/09/2018 | Gottlieb, Scott - "Statement by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to stem misuse and abuse of opioids" (9 July 2018) | JAN-TREX-00044397 | JAN-TREX-00044401 | | | | | | | |
| JA-02576 | No Date | Harm Reduction Coalition. Fentanyl | JAN-TREX-00044402 | JAN-TREX-00044405 | | | | | | | |
| JA-02577 | 09/28/2018 | Hindustan Times, "Three including Mexican arrested with drugs worth over Rs 100 crore in MP," 28 September 2018. | JAN-TREX-00044406 | JAN-TREX-00044411 | | | | | | | |
| JA-02578 | 08/02/2017 | House of Representatives Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, "The next wave of the opioid crisis," March 2017. | JAN-TREX-00044412 | JAN-TREX-00044420 | | | | | | | |
| JA-02579 | 08/14/2018 | How Oxycodone Gets Laced With Fentanyl. August 14, 2018. | JAN-TREX-00044421 | JAN-TREX-00044432 | | | | | | | |
| JA-02580 | 08/16/2016 | Huntington Police Respond to 26 Overdoses in 4 Hours. Clark Davis. August 16, 2016. | JAN-TREX-00044433 | JAN-TREX-00044438 | | | | | | | |
| JA-02581 | 09/01/2018 | IBISWorld, "Pharmaceutical Manufacturing Industry in China: Industry Market Research Report," September 2018. | JAN-TREX-00044439 | JAN-TREX-00044443 | | | | | | | |
| JA-02582 | 10/26/2015 | Increases in Fentanyl Drug Confiscations and Fentanyl-related Overdose Fatalities Archived: October 26, 2015 | JAN-TREX-00044444 | JAN-TREX-00044450 | | | | | | | |
| JA-02583 | 10/01/2018 | US Drug Enforcement Administration, "2018 National Drug Threat Assessment," October 2018. | JAN-TREX-00044451 | JAN-TREX-00044614 | | | | | | | |
| JA-02584 | 11/26/2018 | InSight Crime interview, Kentucky law enforcement official, 17 July 2018. 128 US-China Economic and Security Review Commission, "Fentanyl Flows from China: An Update since 2017," 26 November 2018. | JAN-TREX-00044615 | JAN-TREX-00044622 | | | | | | | |
| JA-02585 | 05/25/2017 | InSight Crime interview, Public Health advocate, 12 June 2018. 132 US Department of Homeland Security, "Testimony of Robert E. Perez, Executive Assistant Commissioner," 25 May 2017. | JAN-TREX-00044623 | JAN-TREX-00044631 | | | | | | | |
| JA-02586 | 08/28/2017 | InSightCrime. Bolivian, Peru Cocaine Figures Show Colombia Driving Andean Boom. Parker Asmann. August 28, 2017. | JAN-TREX-00044632 | JAN-TREX-00044633 | | | | | | | |
| JA-02587 | 07/06/2018 | Puerta, Felipe, Cocaine Leaving Ecuador Shows Flaws Anti-Drug Strategies, InSightCrime.org, July 6, 2018. | JAN-TREX-00044634 | JAN-TREX-00044639 | | | | | | | |
| JA-02588 | 06/26/2018 | InSightCrime. Colombia Coca Production Hits New Record High US Figures Say. Parker Asmann. June 26, 2018. | JAN-TREX-00044640 | JAN-TREX-00044645 | | | | | | | |
| JA-02589 | 09/19/2018 | InSightCrime. Colombia Production Breaks New Record Level: UNODC Report. Parker Asmann. September 19, 2018. | JAN-TREX-00044646 | JAN-TREX-00044650 | | | | | | | |
| JA-02590 | 03/22/2018 | InSightCrime. Colombia's Last Guerrillas Escalate Battle Contol. Angelika Albaladejo. March 22, 2018. | JAN-TREX-00044651 | JAN-TREX-00044652 | | | | | | | |
| JA-02591 | 12/03/2013 | InSightCrime. Is Colombia Still a Major Heroin Producer? Marguerite Cawley. December 3, 2013. | JAN-TREX-00044653 | JAN-TREX-00044656 | | | | | | | |
| JA-02592 | 07/27/2016 | Mike LaSusa, Mexico, China are Key Nodes in Fentanyl Trade: DEA, InSight Crime, July 27, 2016 | JAN-TREX-00044657 | JAN-TREX-00044660 | | | | | | | |
| JA-02593 | 01/19/2018 | InSightCrime. News Analysis European Cocaine Seizures Hint at New Possibilities for Colombia Trafficers. Anna Grace. January 19, 2018. | JAN-TREX-00044661 | JAN-TREX-00044663 | | | | | | | |
| JA-02594 | 10/18/2018 | InSightCrime. Peru Drug Trafficking Expanding European Markets. Anna Grace. October 18, 2018. | JAN-TREX-00044664 | JAN-TREX-00044665 | | | | | | | |
| JA-02595 | 10/11/2016 | InSightCrime. Peru Renews Military Operations in Vraem Coca Hub. Tristan Clavel. October 11, 2016 | JAN-TREX-00044666 | JAN-TREX-00044667 | | | | | | | |
| JA-02596 | 07/17/2017 | InSightCrime. Record Cocaine Production Colombia Fuels New Criminal Generation. Jeremy McDermott. July 17, 2017. | JAN-TREX-00044668 | JAN-TREX-00044676 | | | | | | | |
| JA-02597 | 08/23/2018 | InSightCrime. Shifting Ex Farc Mafia Alliances Fuel Colombia Criminal Shakeup. Parker Asmann and James Bargent. August 23, 2018 | JAN-TREX-00044677 | JAN-TREX-00044679 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-02598 | 03/15/2018 | InSightCrime. The "Invisibles": Colombia's New Generation of Drug Traffickers. Jeremy McDermott. March 15, 2018. | JAN-TREX-00044680 | JAN-TREX-00044682 | | | | | | | |
| JA-02599 | 03/01/2018 | InSightCrime. UN Drug Control Board Emphasizes Prevention Treatment in New Report. Mike LaSusa. March 1, 2018. | JAN-TREX-00044683 | JAN-TREX-00044685 | | | | | | | |
| JA-02600 | 09/13/2016 | InSightCrime. US Singles Out Bolivia Venezuela Counternarcotic Failures. Venezuela Investigative Unit. September 13, 2016. | JAN-TREX-00044686 | JAN-TREX-00044687 | | | | | | | |
| JA-02601 | 05/29/2017 | InSightCrime. What Can Bolivia Teach Post Conflict Colombia About Coca Reduction? David Gagne. Mayo 29, 2017. | JAN-TREX-00044688 | JAN-TREX-00044689 | | | | | | | |
| JA-02602 | 08/13/2013 | International Drug Control Policy: Background and U.S. Responses, Liana Sun Wyler, August 13, 2013. | JAN-TREX-00044690 | JAN-TREX-00044736 | | | | | | | |
| JA-02603 | 07/10/1905 | Jalal, Hawre - "Changing Dynamics of drug overdose epidemic in the United States from 1979 through 2016" (2018) | JAN-TREX-00044737 | JAN-TREX-00044743 | | | | | | | |
| JA-02604 | 02/01/2017 | Joji Suzuki and Saria El-Haddad, "A review: Fentanyl and non-pharmaceutical fentanyls," Drug and Alcohol Dependence, Vol. 171 (February 2017), pp. 107-116. | JAN-TREX-00044744 | JAN-TREX-00044753 | | | | | | | |
| JA-02605 | 06/28/1905 | Julia Buxton, The Political Economy of Narcotics: Production, Consumption and Global Markets. London and New York: Zed Books, 2006, 246 p. | JAN-TREX-00149842 | JAN-TREX-00149842 | | | | | | | |
| JA-02606 | 07/03/2018 | June S. Beittel, "Mexico: Organized Crime and Drug Trafficking Organizations," Congressional Research Service, 3 July 2018. | JAN-TREX-00044754 | JAN-TREX-00044785 | | | | | | | |
| JA-02607 | 06/10/1905 | Kevin Healy, "Coca, the State and the Peasantry in Bolivia," in Bruce Bagley, Bruce, ed. Assessing the America's War on Drugs, Special Issue Journal of InterAmerican Studies and World Affairs (JISWA), Vol. 30, Nos. 2 & 3, (Summer/Fall 1988) pp. 105-126. | JAN-TREX-00044786 | JAN-TREX-00044807 | | | | | | | |
| JA-02608 | 12/21/2017 | Lopez, G. - "How fentanyl became America's leading cause of overdose deaths" (21 Dec. 2017). | JAN-TREX-00044808 | JAN-TREX-00044817 | | | | | | | |
| JA-02609 | 05/04/2018 | Lopez, G. - "Why America's cocaine problem is now a fentanyl problem too" (4 May 2018). | JAN-TREX-00044818 | JAN-TREX-00044826 | | | | | | | |
| JA-02610 | 07/20/2018 | Luis Herrera, "El Cartel de los Océanos," Reporte Índigo, 20 July 2018. | JAN-TREX-00044827 | JAN-TREX-00044838 | | | | | | | |
| JA-02611 | 08/04/2014 | Marguerite Cawley, "Meth Trafficker Sentence Highlights Asia Ties to Mexico's Sinaloa Cartel," InSight Crime, 4 August 2014. | JAN-TREX-00044839 | JAN-TREX-00044840 | | | | | | | |
| JA-02612 | 07/03/1905 | Mark A. R. Kleiman, Jonathan P. Caulkins, Angela Hawken, Drugs and Drug Policy: What Everyone Needs to Know. New York: Oxford University press, 2011, 234p. | JAN-TREX-00149843 | JAN-TREX-00149843 | | | | | | | |
| JA-02613 | 06/21/2018 | Mark Stevenson, "Mexico opium poppy growers see price drop, turn to marijuana,' AP News, 21 June 2018 | JAN-TREX-00044841 | JAN-TREX-00044857 | | | | | | | |
| JA-02614 | 06/13/2018 | Martin, James - "Effect of Restricting the Legal Supply of Prescription Opioids on Buying Through Online Illicit Marketplaces: Interrupted Time Series Analysis" (13 June 2018) | JAN-TREX-00044858 | JAN-TREX-00044864 | | | | | | | |
| JA-02615 | 12/12/2018 | Mexico Attorney General's Office, "Inicia PGR investigación por aseguramiento de laboratorio clandestino en Sinaloa," 23 November 2017. 79 Procuraduría General de la República, "Comunicado PGR 34/18. PGR asegura en la Ciudad de México laboratorio clandestino para elaborar fentanilo," 12 December 2018. | JAN-TREX-00044865 | JAN-TREX-00044870 | | | | | | | |
| JA-02616 | 01/29/2019 | Mexico Cartels Forecast 2019 | JAN-TREX-00044871 | JAN-TREX-00044881 | | | | | | | |
| JA-02617 | 02/14/2017 | Mike Gallagher, "The Cartels Next Door: 'Mayor of Mexico' ran a slick operation," Albuquerque Journal, 14 February 2017. | JAN-TREX-00044882 | JAN-TREX-00044890 | | | | | | | |
| JA-02618 | 05/25/2016 | Mimi Yagoub, "Why a 900% Spike in Murders in West Mexico State," InSight Crime, 25 May 2016. | JAN-TREX-00044891 | JAN-TREX-00044892 | | | | | | | |
| JA-02619 | 08/01/2013 | Muhuri, Pradip K. - "Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States" (Aug. 2013) | JAN-TREX-00044893 | JAN-TREX-00044909 | | | | | | | |
| JA-02620 | 08/31/2018 | MySA. An Ordinary Couple Who Drove Raggedy Cars. Guillermo Contreras. August 31, 2018. | JAN-TREX-00044910 | JAN-TREX-00044912 | | | | | | | |
| JA-02621 | 01/01/2018 | National Institute on Drug Abuse. Increased drug availability is associated with increased use and overdose. January 2018. | JAN-TREX-00044913 | JAN-TREX-00044914 | | | | | | | |
| JA-02622 | 01/01/2019 | National Institute on Drug Abuse. Overdose Death Rates. January, 2019. | JAN-TREX-00044915 | JAN-TREX-00044922 | | | | | | | |
| JA-02623 | 06/01/2018 | National Institute on Drug Abuse. What is heroin, Revised on June 2018. | JAN-TREX-00044923 | JAN-TREX-00044929 | | | | | | | |
| JA-02624 | 02/13/2018 | New York Times. Meth, the Forgotten Killer, is Back. And It's Everywhere. Frances Robles. February 13, 2018. Available at: https://www.nytimes.com/2018/02/13/us/meth-crystal-drug.html | JAN-TREX-00044930 | JAN-TREX-00044934 | | | | | | | |
| JA-02625 | 12/25/1988 | New York Times. Synthetic Heroin Seen As Cause in 18 Deaths. December 25, 1988. | JAN-TREX-00044935 | JAN-TREX-00044937 | | | | | | | |
| JA-02626 | 01/01/2019 | NIH - "Opioid Overdose Crisis" (Jan. 2019) | JAN-TREX-00044938 | JAN-TREX-00044941 | | | | | | | |
| JA-02627 | 03/29/2018 | NPR. Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users. March 29, 2018. | JAN-TREX-00044942 | JAN-TREX-00044954 | | | | | | | |
| JA-02628 | 05/01/2018 | NYC Health. Health Department Pilots Awareness Campaign in Lower East Side Bars and Nightclubs on Risk of Fentanyl in Cocaine Supply. May 23, 2018. | JAN-TREX-00044955 | JAN-TREX-00044956 | | | | | | | |
| JA-02629 | 03/01/2017 | NYPD findings January – March 2017 | JAN-TREX-00149844 | JAN-TREX-00149844 | | | | | | | |
| JA-02630 | 11/03/2017 | O'Donnell, Julie K. - "Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700—10 States, July-December 2016" (3 Nov. 2017) | JAN-TREX-00044957 | JAN-TREX-00044965 | | | | | | | |
| JA-02631 | 07/11/1905 | ODC. Observatorio de Drogas de Colombia. | JAN-TREX-00044966 | JAN-TREX-00044968 | | | | | | | |
| JA-02632 | 05/01/2018 | Office of the Special Narcotics Prosecutor for the City of New York, "2017 Annual Report," May 2018. Available at: http://www.snpnyc.org/wp-content/uploads/2018/05/SNP-AR2017.pdf | JAN-TREX-00044969 | JAN-TREX-00044976 | | | | | | | |
| JA-02633 | 11/02/2018 | ONDCP. ONDCP Releases Data on Coca Cultivation and Cocaine Production in Peru and Bolivia. November 2, 2018. | JAN-TREX-00045017 | JAN-TREX-00045019 | | | | | | | |
| JA-02634 | 07/26/2018 | Parker Asmann, "Mexico Organized Crime-Related Executions Hit Record High: Report," 26 July 2018. | JAN-TREX-00045020 | JAN-TREX-00045023 | | | | | | | |
| JA-02635 | 07/01/1905 | Paul Gootenberg "Talking About the Flow: Drugs, Borders, and the Discourse of Drug Control," Cultural Critique, 71, Winter 2009, 13-49. | JAN-TREX-00045024 | JAN-TREX-00045061 | | | | | | | |
| JA-02636 | 02/26/2017 | Pedro Villa y Caña, "Puertos. Marina recupera el control de capitanías," El Universal | JAN-TREX-00045062 | JAN-TREX-00045071 | | | | | | | |
| JA-02637 | 07/01/1905 | Peter Andreas, Border Games: Policing the U.S.-Mexican Divide. Cornell, 2nd edition, 2009. | JAN-TREX-00045072 | JAN-TREX-00045073 | | | | | | | |
| JA-02638 | 07/03/1905 | Peter Chalk, The Latin American Drug Trade: Scope, Dimensions, Impact and Response. Santa Monica, CA: Rand Corporation, Prepared for the United States Air Force, 2011, 87 p. | JAN-TREX-00045074 | JAN-TREX-00045186 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-02639 | 06/01/1990 | Peter Reuter and David Rondfeldt, Quest for Integrity: The Mexican-U.S. Drug Problem. Santa Monica, CA: The Rand Corporation, June 1990, 62 p. | JAN-TREX-00045187 | JAN-TREX-00045264 | | | | | | | |
| JA-02640 | 05/08/2017 | Pew, As Fentanyl Spreads, States Step Up Responses | JAN-TREX-00045265 | JAN-TREX-00045270 | | | | | | | |
| JA-02641 | 08/23/2017 | Phil Fairbanks, "New indictment ups the ante for WNY drug network linked to Mexican cartel," The Buffalo News | JAN-TREX-00045271 | JAN-TREX-00045275 | | | | | | | |
| JA-02642 | 06/06/2018 | Rachel Martin, "In Rural Ohio, An Opioid Crisis Becomes a Methamphetamine Crisis," National Public Radio | JAN-TREX-00045276 | JAN-TREX-00045287 | | | | | | | |
| JA-02643 | 07/10/1905 | Rolling Stones | JAN-TREX-00045288 | JAN-TREX-00045291 | | | | | | | |
| JA-02644 | 08/15/2011 | Sam Quinones, "Dreamland: The True Tale of America's Opiate Epidemic" (New York 2015). 3 American Society of Addiction Medicine, "Definition of Addiction," | JAN-TREX-00045292 | JAN-TREX-00045302 | | | | | | | |
| JA-02645 | 09/07/2018 | SAMHSA. 2017 National Survey on Drug Use and Health (NSDUH) | JAN-TREX-00045303 | JAN-TREX-00048173 | | | | | | | |
| JA-02646 | 01/31/2019 | Sands, Geneva - "US customs announces largest fentanyl seizure in its history". Available at: https://www.cnn.com/2019/01/31/health/fentanyl-customs-bn/index.html | JAN-TREX-00048174 | JAN-TREX-00048175 | | | | | | | |
| JA-02647 | 01/24/2018 | Scott, D. - "This is how easy it is to order deadly opioids over the internet". Available at: https://www.vox.com/policy-and-politics/2018/1/24/16928986/fentanyl-online-orders-postal-service | JAN-TREX-00048176 | JAN-TREX-00048182 | | | | | | | |
| JA-02648 | 05/01/2010 | Steven S. Dudley, "Drug Trafficking Organizations in Central America: Transportistas, Mexican Cartels and Maras." Woodrow Wilson International Center for Scholars Mexico Institute: Working Paper Series on U.S. Mexico Security Collaboration and the University of San Diego Trans-Border Institute. http://wilsoncenter.org/topics/pubs/Drug%20Trafficking%20Organizations%20in%20Central%20America.%20Dudley.pdf | JAN-TREX-00048183 | JAN-TREX-00048214 | | | | | | | |
| JA-02649 | 05/09/2019 | Substance Abuse & Mental Health Service Administration, "Treatment Episode Data Set." | JAN-TREX-00048215 | JAN-TREX-00048217 | | | | | | | |
| JA-02650 | 05/02/2018 | The Atlantic. The Hard-to-Trace Ingredient Behind Skyrocketing Cocaine Deaths. Joseph Frankel | JAN-TREX-00048218 | JAN-TREX-00048224 | | | | | | | |
| JA-02651 | 06/25/1905 | Thoumi, Francisco E. Illegal Drugs, Economy and Society in the Andes. Baltimore: The Johns Hopkins University Press, 2003. ISBN 0-8018-7854-3 (pbk). | JAN-TREX-00048225 | JAN-TREX-00048226 | | | | | | | |
| JA-02652 | 10/12/2018 | U.S. Attorney's Office, US Northern District of Ohio, "Twenty people indicted in conspiracy that brought large amounts of heroin, cocaine and fentanyl to Northeast Ohio," | JAN-TREX-00048227 | JAN-TREX-00048229 | | | | | | | |
| JA-02653 | 07/12/2018 | U.S. Attorney's Office, US Southern District of California, "Former Border Patrol Agency Pleads Guilty to Conspiracy to Distribute 4ANPP Used in the Manufacturing of Fentanyl," | JAN-TREX-00048230 | JAN-TREX-00048231 | | | | | | | |
| JA-02654 | 03/08/2018 | U.S. Attorney's Office, US Southern District of Ohio, "Twelve Charged in Cincinnati in Connection to Mexico-Based Sinaloa Drug Cartel," | JAN-TREX-00048232 | JAN-TREX-00048235 | | | | | | | |
| JA-02655 | 08/09/2019 | U.S. Attorney's Office, US Western District of New York, "17 Defendants Indicted In International Drug Trafficking Ring," | JAN-TREX-00048236 | JAN-TREX-00048238 | | | | | | | |
| JA-02656 | 12/20/2018 | U.S. Attorney's Office, US Western District of New York, "Federal Jury Convicts Two Defendants of Narcotics Conspiracy Tied To The El Chapo Mexican Drug Cartel," | JAN-TREX-00048239 | JAN-TREX-00048242 | | | | | | | |
| JA-02657 | 01/25/2018 | U.S. Senate, Permanent Subcommittee on Investigations - "Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail" | JAN-TREX-00048243 | JAN-TREX-00048244 | | | | | | | |
| JA-02658 | 05/09/2019 | Global Research Project Study: Heroin in Transition | JAN-TREX-00149845 | JAN-TREX-00149845 | | | | | | | |
| JA-02659 | 03/01/2018 | United States Department of State. Bureau for International Narcotics and Law Enforcement Affairs. International Narcotics Control Strategy Report. Volume I. Drug and Chemical Control. Available at: https://www.state.gov/documents/organization/278759.pdf | JAN-TREX-00048245 | JAN-TREX-00048538 | | | | | | | |
| JA-02660 | 03/01/2018 | United States Department of State. Bureau of International Narcotics and Law Enforcement Affairs. International Narcotics Control Strategy Report. Volume I Drug and Chemical Control. | JAN-TREX-00048539 | JAN-TREX-00048832 | | | | | | | |
| JA-02661 | 05/10/2018 | United States Senate Committee on Homeland Security and Governmental Affairs, Minority Staff Report, "Combatting the Opioid Epidemic: Intercepting Illicit Opioids at Ports of Entry," | JAN-TREX-00048833 | JAN-TREX-00048849 | | | | | | | |
| JA-02662 | 05/09/2019 | UNODC. Statistics and Data. Available at: https://dataunodc.un.org/drugs/heroin_and_cocaine_prices_in_eu_and_usa | JAN-TREX-00149846 | JAN-TREX-00149846 | | | | | | | |
| JA-02663 | 05/09/2019 | UPI. Andres Manuel Obrador. Available at: https://www.upi.com/topic/Andres_Manuel_Lopez_Obrador/?tps=1 | JAN-TREX-00048850 | JAN-TREX-00048856 | | | | | | | |
| JA-02664 | 06/28/2018 | US Customs and Border Protection, "Philadelphia CBP Seizes Nearly $1.7 Million in Fentanyl Shipped from Chin," | JAN-TREX-00048857 | JAN-TREX-00048859 | | | | | | | |
| JA-02665 | 05/09/2019 | US Customs and Border Protection. CBP Enforcement Statistics FY 2019. | JAN-TREX-00048860 | JAN-TREX-00048865 | | | | | | | |
| JA-02666 | 10/17/2017 | US Department of Justice, "Justice Department announces indictments against Chinese manufacturers of fentanyl and other opiate Substances," | JAN-TREX-00048866 | JAN-TREX-00048868 | | | | | | | |
| JA-02667 | 10/23/2018 | US Department of Justice, "Thirty-Two Kilos of Fentanyl Worth $28.8 Million Seized and Two Dominican Nationals Arrested for Trafficking," 23 October 2018. | JAN-TREX-00048869 | JAN-TREX-00048870 | | | | | | | |
| JA-02668 | 03/01/2014 | US Department of State, Bureau of International Narcotics and Law Enforcement Affairs, "2014 International Narcotics Control Strategy Report (INCSR)," March 2014 | JAN-TREX-00048871 | JAN-TREX-00048875 | | | | | | | |
| JA-02669 | 03/01/2018 | US Department of State: Bureau of International Narcotics and Law Enforcement Affairs, "2018 International Narcotics Control Strategy Report (INCSR)," March 2018 | JAN-TREX-00048876 | JAN-TREX-00048878 | | | | | | | |
| JA-02670 | 10/01/2017 | US Drug Enforcement Administration, "2017 National Drug Threat Assessment," 1 October 2017 | JAN-TREX-00048879 | JAN-TREX-00049060 | | | | | | | |
| JA-02671 | 10/01/2017 | US Drug Enforcement Administration, "2017 National Drug Threat Assessment," October 2017. | JAN-TREX-00049061 | JAN-TREX-00049242 | | | | | | | |
| JA-02672 | 10/01/2018 | US Drug Enforcement Administration, "2018 National Drug Threat Assessment," October 2018. | JAN-TREX-00049243 | JAN-TREX-00049406 | | | | | | | |
| JA-02673 | 07/10/1905 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLIS-Drug Annual Report 2017," 2018. | JAN-TREX-00049407 | JAN-TREX-00049438 | | | | | | | |
| JA-02674 | 07/10/1905 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLISDrug Annual Report 2017," 2018. | JAN-TREX-00049439 | JAN-TREX-00049470 | | | | | | | |
| JA-02675 | 07/10/1905 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLISDrug Midyear Report 2017," 2018. | JAN-TREX-00049471 | JAN-TREX-00049498 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-02676 | 07/10/1905 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLISDrug Midyear Report 2017," 2018. | JAN-TREX-00049499 | JAN-TREX-00049526 | | | | | | | |
| JA-02677 | 11/15/2017 | US House Committee on Energy and Commerce, "Bipartisan E&C Leaders Press DEA on Use of Pill Presse in Fentanyl Pill Mills," 15 November 2017. | JAN-TREX-00149847 | JAN-TREX-00149847 | | | | | | | |
| JA-02678 | 11/01/2017 | US President's Office, "The President's Commission on Combating Drug Addiction and the Opioid Crisis," 1 November 2017. | JAN-TREX-00049527 | JAN-TREX-00049664 | | | | | | | |
| JA-02679 | 05/10/2018 | US Senate Committee on Homeland Security and Governmental Affairs, Minority Staff Report, "Combatting the Opioid Epidemic: Intercepting Illicit Opioids at Ports of Entry," 10 May 2018. | JAN-TREX-00049665 | JAN-TREX-00049681 | | | | | | | |
| JA-02680 | 01/23/2018 | US Senate Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations: Staff Report, "Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail," 23 January 2018. | JAN-TREX-00049682 | JAN-TREX-00049781 | | | | | | | |
| JA-02681 | 03/01/2018 | US State Department, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report Vol. 1,"March 2018. | JAN-TREX-00049782 | JAN-TREX-00050075 | | | | | | | |
| JA-02682 | 11/01/2014 | US-China Economic and Security Review Commission, "2014 Report to Congress," November 2014. | JAN-TREX-00050076 | JAN-TREX-00050686 | | | | | | | |
| JA-02683 | 02/01/2017 | US-China Economic and Security Review Commission, "Fentanyl: China's Deadly Export to the United States," February 2017. | JAN-TREX-00050687 | JAN-TREX-00050703 | | | | | | | |
| JA-02684 | 05/04/2018 | Why America's cocaine problem is now a fentanyl problem too., Vox Media, German Lopez, May 4, 2018 | JAN-TREX-00050704 | JAN-TREX-00050713 | | | | | | | |
| JA-02685 | 02/01/2014 | What America's Users Spend on Illegal Drugs: 2000-2010, Prepared by RAND Corporation for the Office of National Drug Control Policy. | JAN-TREX-00050714 | JAN-TREX-00050837 | | | | | | | |
| JA-02686 | 07/10/1905 | World Drug Report 2018. | JAN-TREX-00050838 | JAN-TREX-00050878 | | | | | | | |
| JA-02687 | 06/04/2018 | Wynn, R.L. - "Nonmedical Prescription Opioid Users Transitioning to Heroin: Incidence and Predictors" | JAN-TREX-00050879 | JAN-TREX-00050887 | | | | | | | |
| JA-02688 | 10/12/2011 | Email from Margaret Quinn to Malcolm Monaghan | JAN-MS-00935073 | JAN-MS-00935076 | | | | | | | |
| JA-02689 | 04/24/2019 | Kaiser Family Foundation website. State Health Facts: Health Insurance Coverage of the Total Population, available at www.kff.org/other/state-indicator/total-population/?currentTimeframe=0&sortModel=%7B"colId":"Location","sort":"asc"%7D | JAN-TREX-00050888 | JAN-TREX-00050891 | | | | | | | |
| JA-02690 | 07/01/2008 | ASHP guidelines on the pharmacy and therapeutics committee and the formulary system, ASHP Reports, Am J Health-Syst Pharm, Vol. 65, pp. 1272-83, 2008 | JAN-TREX-00050892 | JAN-TREX-00050903 | | | | | | | |
| JA-02691 | 04/24/2019 | JMCP.org website: Jill Augustine, PharmD, et al., Ability and Use of Comparative Effectiveness Research by P&T Committee Members and Support Staff: A 1-Year Follow-up, Journal of Managed Care & Specialty Pharmacy, Vol. 22, Issue 6, pp. 618–625, June 2016, available at https://www.jmcp.org/doi/full/10.18553/jmcp.2016.22.6.618 | JAN-TREX-00050904 | JAN-TREX-00050911 | | | | | | | |
| JA-02692 | 04/24/2019 | Medium.com website: Stephen A. Martin, MD, et al., Neat, Plausible, and Generally Wrong: A Response to the CDC Recommendations for Chronic Opioid Use, September 7, 2016, available at https://medium.com/@stmartin/neat-plausible-and-generally-wrong-a-response-to-the-cdc-recommendations-for-chronic-opioid-use-5c9d9d319f71 | JAN-TREX-00050912 | JAN-TREX-00050935 | | | | | | | |
| JA-02693 | 04/24/2019 | International Anesthesia Research Society website: Frank Brennan, MBBS, et al., The Role of Opioids in Pain Management, Anesthesia & Analgesia, Vol. 105, Issue 6, pp. 1865-1866, available at https://journals.lww.com/anesthesia-analgesia/fulltext/2007/12000/The_Role_of_Opioids_in_Pain_Management.65.aspx | JAN-TREX-00050936 | JAN-TREX-00050937 | | | | | | | |
| JA-02694 | 05/10/2016 | Scientific American website: Maia Szalavitz, Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause, Scientific American, May 10, 2016, available at https://blogs.scientificamerican.com/mind-guest-blog/opioid-addiction-is-a-huge-problem-but-pain-prescriptions-are-not-the-cause/ | JAN-TREX-00050938 | JAN-TREX-00050945 | | | | | | | |
| JA-02695 | 04/24/2019 | SAMHSA website: Results from the 2014 National Survey on Drug Use and Health: Detailed Tables, U.S. Department of Health and Human Services, Substance Abuse and Mental Health Service Administrations, available at https://www.samhsa.gov/data/sites/default/files/NSDUH-DetTabs2014/NSDUH-DetTabs2014.htm#tab6-47b | JAN-TREX-00050946 | JAN-TREX-00052504 | | | | | | | |
| JA-02696 | 03/18/2016 | CDC website: Deborah Dowell, MD, et al., CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016, Morbidity and Mortality Weekly Report, Centers for Disease Control and Prevention, Vol. 65, No. 1, pp. 1–49, available at https://www.cdc.gov/mmwr/volumes/65/rr/rr6501e1.htm | JAN-TREX-00052505 | JAN-TREX-00052586 | | | | | | | |
| JA-02697 | 05/01/2016 | HHS website: Total US expenditures for opioid pain relievers, by insurance type and year, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC4955937/figure/F1/ | PMC4955937 | PMC4955937 | | | | | | | |
| JA-02698 | 02/24/2014 | Taylor & Francis website: Louis F. Rossiter, Medical cost savings associated with an extended-release opioid with abuse-deterrent technology in the US, Journal of Medical Economics, Vol. 17, No. 4, February 24, 2014, available at https://www.tandfonline.com/doi/full/10.3111/13696998.2014.897628 | JAN-TREX-00052587 | JAN-TREX-00052595 | | | | | | | |
| JA-02699 | 02/05/2018 | Massachusetts Department of Public Health, Drug Formulary Commission, minutes of meeting on February 5, 2018, available at https://www.mass.gov/files/documents/2018/05/11/dfc-minutes-2-5-18-approved.pdf | JAN-TREX-00052596 | JAN-TREX-00052602 | | | | | | | |
| JA-02700 | 01/17/2018 | Drugs for dollars: How Medicaid helps fuel the opioid epidemic, Majority Media | JAN-TREX-00052603 | JAN-TREX-00052605 | | | | | | | |
| JA-02701 | 03/27/2018 | Medicare is Cracking Down on Opioids. Doctors Fear Pain Patients Will Suffer, New York Times | JAN-TREX-00052606 | JAN-TREX-00052615 | | | | | | | |
| JA-02702 | 03/27/2019 | Kaiser Family Foundation. States Reporting Medicaid FFS Pharmacy Benefit Management Strategies for Opioids In Place, 2017 | JAN-TREX-00052616 | JAN-TREX-00052617 | | | | | | | |
| JA-02703 | 07/07/1905 | RADARS 3rd Quarter 2015 Technical Report. Abuse Prevalence and Preference of Immediate Release versus Extended Release Opioids | JAN-TREX-00052618 | JAN-TREX-00052621 | | | | | | | |
| JA-02704 | 05/23/2017 | Georgetown University Center on Health Insurance Reforms Website: http://chirblog.org/responding-opioid-crisis-insurers-balance-stepped-monitoring-restrictions-need-appropriate-pain-treatment/" | JAN-TREX-00052622 | JAN-TREX-00052626 | | | | | | | |
| JA-02705 | 04/21/2016 | Frieden T, Houry D., Reducing the Risks Relief —The CDC's Opioid-Prescribing Guideline. New England Journal of Medicine, 374(16), 1501–1504, 2016 | JAN-TREX-00052644 | JAN-TREX-00052647 | | | | | | | |
| JA-02706 | 04/11/2018 | Henry J. Kaiser Family Foundation Website: https://www.kff.org/medicaid/issue-brief/the-opioid-epidemic-and-medicaids-role-in-facilitating-access-to-treatment/ | JAN-TREX-00052648 | JAN-TREX-00052657 | | | | | | | |
| JA-02707 | 07/10/1905 | Medicaid Benefits: Prescription Drugs, State Health Facts, Henry J. Kaiser Family Foundation | JAN-TREX-00052658 | JAN-TREX-00052659 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-02708 | 02/12/2019 | D. Hartung, Buprenorphine Coverage in the Medicare Part D Program for 2007 to 2018, JAMA, 321(6), pp. 607-609, 2019 | JAN-TREX-00052660 | JAN-TREX-00052662 | | | | | | | |
| JA-02709 | 04/01/2018 | Cohen J, Stolk E, Niezen M. Role of Budget Impact in role of Drug Reimbursement Decisions. Journal of Health Politics, Policy and Law, Vol. 33, No. 2. April 2008. | JAN-TREX-00052663 | JAN-TREX-00052686 | | | | | | | |
| JA-02710 | 12/10/2018 | Alexandra Duncan, Why Those With Opioid Use Disorder May Not Receive Treatment, Pew Charitable Trusts (Dec. 10, 2018). | JAN-TREX-00052687 | JAN-TREX-00052690 | | | | | | | |
| JA-02711 | 06/30/1905 | American Society of Health-System Pharmacists. ASHP guidelines on the pharmacy and therapeutics committee and the formulary system. Am J Health-Syst Pharm. 2008; 65:1272-83 | JAN-TREX-00052691 | JAN-TREX-00052702 | | | | | | | |
| JA-02712 | 07/10/1905 | CARESOURCE Implements Quantity Limits on Opioids for Ohio Medicaid, 2018 | JAN-TREX-00052703 | JAN-TREX-00052704 | | | | | | | |
| JA-02713 | 07/06/1905 | Center for Behavioral Health Statistics and Quality (CBHSQ), Substance Abuse and Mental Health Services Administration (SAMHSA), U.S. Department of Health and Human Services. Results from the 2014 National Survey on Drug Use and Health: Detailed Tables. 2014. | JAN-TREX-00052705 | JAN-TREX-00054262 | | | | | | | |
| JA-02714 | 03/18/2016 | Centers for Disease Control and Prevention, "CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016," MMWR (Mar. 18, 2016) | JAN-TREX-00054263 | JAN-TREX-00054344 | | | | | | | |
| JA-02715 | 03/18/2016 | Centers for Disease Control and Prevention. Dowell D, Haegerich T, Chou R. CDC Guideline for Prescribing Opioids for Chronic Pain — United States. MMWR Food and Drug Administration. FDA Opioids Action Plan. February 2016 | JAN-TREX-00054345 | JAN-TREX-00054396 | | | | | | | |
| JA-02716 | 01/28/2016 | CMCS Bulletin. Best Practices for Addressing Prescription Opioid Overdoses, Misuse and Addiction https://www.medicaid.gov/federal-policy-guidance/downloads/cib-02-02-16 | JAN-TREX-00054397 | JAN-TREX-00054411 | | | | | | | |
| JA-02717 | 08/01/2018 | Cohen J, El Khoury C, Milne C, Peters S. Rising Drug Costs Drives the Growth of Pharmacy Benefit Managers Exclusion Lists: An Exclusion Decisions Value-Based? Health Services Research. Aug. 2018. | JAN-TREX-00054412 | JAN-TREX-00054423 | | | | | | | |
| JA-02718 | 04/04/2014 | Cohen J, Felix A. Personalized Medicine's Bottleneck: Diagnostic Test Evidence and Reimbursement. Journal of Personalized Medicine 2014. | JAN-TREX-00054424 | JAN-TREX-00054436 | | | | | | | |
| JA-02719 | 02/01/2018 | Cohen J, Mendoza M, Roland C. Challenges Involved in the Development and Delivery of Abuse-deterrent Formulations of Opioid Analgesics. Current Therapeutics 2018; 40(2):334 – 344. | JAN-TREX-00054437 | JAN-TREX-00054438 | | | | | | | |
| JA-02720 | 04/01/2008 | Cohen J, Stolk E, Niezen M. Role of Budget Impact in role of bDrug Reimbursement Decisions. Journal of Health Politics, Policy and Law, Vol. 33, No. 2. April 2008. | JAN-TREX-00054439 | JAN-TREX-00054462 | | | | | | | |
| JA-02721 | 07/05/1905 | Cohen J, Wilson A, Manzolillo K. Clinical and economic challenges facing pharmacogenomics. The Pharmacogenomics Journal (2013) 13, 378-388. | JAN-TREX-00054463 | JAN-TREX-00054473 | | | | | | | |
| JA-02722 | 06/26/1905 | Cohen J. Are clinical practice guidelines impartial? International Journal of Technology Assessment in Health Care, 20:4 (2004), 415-420. | JAN-TREX-00054474 | JAN-TREX-00054479 | | | | | | | |
| JA-02723 | 07/19/2018 | Cohen J. 'Diseases of Despair' Contribute To Declining U.S. Life Expectancy. Forbes. Jul. 19, 2018. | JAN-TREX-00054480 | JAN-TREX-00054483 | | | | | | | |
| JA-02724 | 05/07/2018 | Cohen J. Guest Commentary: Aligning price and value for drugs—potential disrupters of the PBM model. Modern Healthcare. May 7, 2018. | JAN-TREX-00054484 | JAN-TREX-00054487 | | | | | | | |
| JA-02725 | 12/19/2018 | Cohen J. Looking Into A Crystal Ball: Some Healthcare Predictions For 2019. Forbes. Dec. 19, 2018. | JAN-TREX-00054488 | JAN-TREX-00054492 | | | | | | | |
| JA-02726 | 09/04/2018 | Cohen J. Medicaid To Introduce Value-Based Drug Pricing. Forbes. Sep. 4, 2018. | JAN-TREX-00054493 | JAN-TREX-00054497 | | | | | | | |
| JA-02727 | 09/24/2018 | Cohen J. To Include Or Not Include Drug Prices In DTC Ads. Sep. 24, 2018. | JAN-TREX-00054498 | JAN-TREX-00054501 | | | | | | | |
| JA-02728 | 01/23/2019 | Cohen, Joshua The Importance of Patient-Centric Opioid Prescribing Guidelines. Forbes. Jan. 23, 2019. | JAN-TREX-00054502 | JAN-TREX-00054504 | | | | | | | |
| JA-02729 | 02/12/2019 | D. Hartung, Buprenorphine Coverage in the Medicare Part D Program for 2007 to 2018. JAMA. | JAN-TREX-00054505 | JAN-TREX-00054509 | | | | | | | |
| JA-02730 | 01/01/2018 | Duragesic Label | JAN-TREX-00054510 | JAN-TREX-00054565 | | | | | | | |
| JA-02731 | 02/01/2016 | Food and Drug Administration. FDA Opioids Action Plan. February 2016 | JAN-TREX-00054566 | JAN-TREX-00054567 | | | | | | | |
| JA-02732 | 04/21/2016 | Frieden T, Houry D. Reducing the Risks of Relief — The CDC's Opioid-Prescribing Guideline. New England Journal of Medicine 2016; 374(16):1501-1504 | JAN-TREX-00054568 | JAN-TREX-00054571 | | | | | | | |
| JA-02733 | 05/23/2017 | Georgetown University Center on Health Insurance Reforms. Palanker D. Ahn S, Corlette S. Responding to the Opioid Crisis: Insurers Balance Stepped up Monitoring, Restrictions with Need for Appropriate Pain Treatment. May 23, 2017 | JAN-TREX-00054572 | JAN-TREX-00054576 | | | | | | | |
| JA-02734 | 03/27/2018 | Hoffman J. Medicare is Cracking Down on Opioids. Doctors Fear Pain Patients Will Suffer. New York Times. March 27, 2018 | JAN-TREX-00054577 | JAN-TREX-00054586 | | | | | | | |
| JA-02735 | 06/22/2018 | Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage and Commercial Insurers | JAN-TREX-00054587 | JAN-TREX-00054599 | | | | | | | |
| JA-02736 | 01/13/2019 | Curriculum Vitae Joshua P. Cohen | JAN-TREX-00054600 | JAN-TREX-00054611 | | | | | | | |
| JA-02737 | 06/01/2016 | Journal of Managed Care & Specialty Pharmacy 2016 22:6: 618-625 | JAN-TREX-00054612 | JAN-TREX-00054619 | | | | | | | |
| JA-02738 | 04/11/2018 | Julia Zur, Jennifer Tolbert, The Opioid Epidemic and Medicaid's Role in Facilitating Access to Treatment, Henry J. Kaiser Family Foundation (Apr. 11, 2018) | JAN-TREX-00054620 | JAN-TREX-00054629 | | | | | | | |
| JA-02739 | 03/29/2018 | Kacik. A. Blue Cross and Blue Shield Discourages Use of Opioids in Primary Care Treatment. Modern Healthcare. March 2018. | JAN-TREX-00054630 | JAN-TREX-00054636 | | | | | | | |
| JA-02740 | 07/09/1905 | Kaiser Family Foundation. State Health Facts: Health Insurance Coverage of the Total Population. 2017 | JAN-TREX-00054637 | JAN-TREX-00054640 | | | | | | | |
| JA-02741 | 07/09/1905 | Kaiser Family Foundation. States Reporting Medicaid FFS Pharmacy Benefit Management Strategies for Opioids In Place. 2017 | JAN-TREX-00054641 | JAN-TREX-00054642 | | | | | | | |
| JA-02742 | 07/09/1905 | Kaye A, Jones M, Ripoll J, Jones D, Galan V, Beakley B, Calixto F, Bolden J, Urman R, Manchikanti L, Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse (Part 2). Pain Physician 2017; 20:S111-E133 | JAN-TREX-00054643 | JAN-TREX-00054666 | | | | | | | |
| JA-02743 | 07/10/1905 | Lin D, Jones C, Compton W, et al. Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers. | JAN-TREX-00054667 | JAN-TREX-00054679 | | | | | | | |
| JA-02744 | 06/22/2018 | Lin D, Jones C, Compton W, et al. Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers. | JAN-TREX-00054680 | JAN-TREX-00054702 | | | | | | | |
| JA-02745 | 02/05/2018 | Massachusetts Public Health Commission (Formulary) minutes; on abuse-deterrent formulations of opioid analgesics | JAN-TREX-00054703 | JAN-TREX-00054709 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02746 | 02/05/2018 | Massachusetts Public Health Commission (Formulary) minutes; on abuse-deterrent formulations of opioid analgesics | JAN-TREX-00054710 | JAN-TREX-00054716 | | | | | | | |
| JA-02747 | 07/10/1905 | Milliman. Davenport S, Matthews K. 2018. Opioid use disorder in the United States: Diagnosed prevalence by payer, age, sex, and state | JAN-TREX-00054717 | JAN-TREX-00054725 | | | | | | | |
| JA-02748 | 07/10/1905 | Milliman. Davenport S, Matthews K. 2018. Opioid use disorder in the United States: Diagnosed prevalence by payer, age, sex, and state | JAN-TREX-00054726 | JAN-TREX-00054731 | | | | | | | |
| JA-02749 | 01/01/2019 | National Institute on Drug Abuse. Overdose Death Rates. August 2018 | JAN-TREX-00054732 | JAN-TREX-00054739 | | | | | | | |
| JA-02750 | 02/12/2019 | JAMA Program for 2007 to 2018 | JAN-TREX-00054740 | JAN-TREX-00054742 | | | | | | | |
| JA-02751 | 04/01/2018 | Puja Seth et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths. American Journal of Public Health 2018; 108(4):500-502 | JAN-TREX-00054743 | JAN-TREX-00054746 | | | | | | | |
| JA-02752 | 03/18/2016 | CDC Recommendations and Reports Vol 65 (1): CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | JAN-TREX-00054747 | JAN-TREX-00054798 | | | | | | | |
| JA-02753 | 07/06/1905 | Rossiter L, Kirson ets., Medical cost savings associated with an extended-release opioid with abuse-deterrent technology in the US. Journal of Medical Economics 2014; 17(4):279-287 | JAN-TREX-00054799 | JAN-TREX-00054822 | | | | | | | |
| JA-02754 | 12/01/2007 | Saidman L: Brennan et al.,. The Role of Opioids in Pain Management. Anesthesia & Analgesia 2007; 105(6):1865-1866 | JAN-TREX-00054823 | JAN-TREX-00054826 | | | | | | | |
| JA-02755 | 10/02/2018 | Sandoe E, Fry C, Frank R. Policy Levers That States Can Use To Improve Opioid Addiction Treatment And Address The Opioid Epidemic, Health Affairs Blog | JAN-TREX-00054827 | JAN-TREX-00054837 | | | | | | | |
| JA-02756 | 08/01/2013 | Substance Abuse and Mental Health Services Administration (SAMHSA). Muhiri P, Gfoerer J, Davies C. Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | JAN-TREX-00054838 | JAN-TREX-00054851 | | | | | | | |
| JA-02757 | 05/10/2016 | Szalavitz M. Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause. MIND Guest Blog. Scientific American | JAN-TREX-00054852 | JAN-TREX-00054859 | | | | | | | |
| JA-02758 | 02/28/2017 | Szalavitz M. The Feds Are About to Stick It to Pain Patients in a Big Way. Vice | JAN-TREX-00054860 | JAN-TREX-00054875 | | | | | | | |
| JA-02759 | 03/14/2018 | FDA presentation: FDA's Actions to Address the Opioid Epidemic | JAN-TREX-00054876 | JAN-TREX-00054901 | | | | | | | |
| JA-02760 | 05/01/2018 | Weiss A, Heslin K. Healthcare Cost and Utilization Project Payers of Opioid-Related Inpatient Stays and Emergency Department Visits Nationally and by State, 2010 and 2015. . | JAN-TREX-00054902 | JAN-TREX-00054929 | | | | | | | |
| JA-02761 | 05/01/2016 | Zhou C. "Payments For Opioids Shifted Substantially To Public And Private Insurers While Consumer Spending Declined, 1999-2012" Health Affairs (Project Hope) 2016; 35(5):824-831. | JAN-TREX-00054930 | JAN-TREX-00054937 | | | | | | | |
| JA-02762 | 09/12/1994 | U.S. vs. Clary, 34F.3d 709 (1994) | JAN-TREX-00054938 | JAN-TREX-00054942 | | | | | | | |
| JA-02763 | 03/22/2019 | Courtwright David T., Dark Paradise: A History of Opiate Addiction in America, Excerpt pp. 6-7 | JAN-TREX-00054943 | JAN-TREX-00054945 | | | | | | | |
| JA-02764 | 03/22/2019 | Courtwright David T., Dark Paradise: A History of Opiate Addiction in America, Excerpt pp. 260-261 | JAN-TREX-00054946 | JAN-TREX-00054948 | | | | | | | |
| JA-02765 | 12/26/2000 | News releases; Healthbeat:- Hospitals Told to Treat Patients' Pain, New Efforts Against an Old Foe: Pain by Laurie Tarkan | JAN-MS-00311736 | JAN-MS-00311741 | | | | | | | |
| JA-02766 | 11/01/2017 | The President's Commission on Combating Drug Addiction and The Opioid Crisis | JAN-TREX-00054949 | JAN-TREX-00055086 | | | | | | | |
| JA-02767 | 12/19/2018 | Chronology of the Declaration of the Fifth Vital Sign - Chronology of the Declaration of the Fifth Vital Sign | JAN-TREX-00149848 | JAN-TREX-00149848 | | | | | | | |
| JA-02768 | 10/08/2002 | Duragesic: The Tipping Point 2003 Tactical Plan | JAN-TREX-00055087 | JAN-TREX-00055141 | | | | | | | |
| JA-02769 | 04/26/2006 | Treating Pain in the 21st Century: How to Reduce Abuse and Diversion - Proposal for a CME/CE Initiative | JAN-MS-00411490 | JAN-MS-00411496 | | | | | | | |
| JA-02770 | No Date | Johnson & Johnson Code of Business Conduct / Live Our Credo, Know Our Code by Alex Gorsky | JAN-TREX-00055142 | JAN-TREX-00055176 | | | | | | | |
| JA-02771 | 08/25/2004 | Pain Therapeutic Area Strategy - New Product DevelopmentCommittee | JAN-TREX-00055177 | JAN-TREX-00055214 | | | | | | | |
| JA-02772 | 02/27/2004 | A New Tool to Assess and Document Pain Outcomes in Chronic Pain Patients Receiving Opioid Therapy | JAN-TREX-00055215 | JAN-TREX-00055224 | | | | | | | |
| JA-02773 | 05/01/2019 | Only toghether can we improve the relief of pain; American Pain Society | JAN-TREX-00055225 | JAN-TREX-00055226 | | | | | | | |
| JA-02774 | 05/01/2019 | ASPMN Mission Statement & Goals | JAN-TREX-00055227 | JAN-TREX-00055229 | | | | | | | |
| JA-02775 | 05/01/2019 | ASPMN Formation & Early History | JAN-TREX-00055230 | JAN-TREX-00055232 | | | | | | | |
| JA-02776 | 03/20/2019 | US Pain Foundation About Us | JAN-TREX-00055233 | JAN-TREX-00055234 | | | | | | | |
| JA-02777 | 05/01/2011 | APF Pain Resource Locator | JAN-TREX-00055235 | JAN-TREX-00055236 | | | | | | | |
| JA-02778 | 04/09/2011 | APF Welcome to PainAid page | JAN-TREX-00055237 | JAN-TREX-00055238 | | | | | | | |
| JA-02779 | 01/30/2015 | Pain & Policy Studies website, available at https://web.archive.org/web/20190130031524/http://www.painpolicy.wisc.edu/about-ppsg | JAN-TREX-00055239 | JAN-TREX-00055241 | | | | | | | |
| JA-02780 | 05/01/2019 | Cancer Action Network About page | JAN-TREX-00055242 | JAN-TREX-00055244 | | | | | | | |
| JA-02781 | 05/01/2019 | Cancer Action Network Corporate Members page | JAN-TREX-00055245 | JAN-TREX-00055248 | | | | | | | |
| JA-02782 | 05/01/2019 | Cancer Action Network Pain Relief page | JAN-TREX-00055249 | JAN-TREX-00055251 | | | | | | | |
| JA-02783 | 05/01/2019 | Video: Smart Moves Smart Choices: http://www.smartmovessmartchoices.org/animated-video | JAN-TREX-00149849 | JAN-TREX-00149849 | | | | | | | |
| JA-02784 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Haley, Kyle's Story | JAN-TREX-00149850 | JAN-TREX-00149850 | | | | | | | |
| JA-02785 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew School Nurses and Educators Take Action | JAN-TREX-00149851 | JAN-TREX-00149851 | | | | | | | |
| JA-02786 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Q & A with Dr. Drew | JAN-TREX-00149852 | JAN-TREX-00149852 | | | | | | | |
| JA-02787 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Q & A with Kyle | JAN-TREX-00149853 | JAN-TREX-00149853 | | | | | | | |
| JA-02788 | 05/01/2019 | Dr. Drew Smart Moves for Teens Video Link | JAN-TREX-00149854 | JAN-TREX-00149854 | | | | | | | |
| JA-02789 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Pinsky - Teen Prescription Drug Abuse, http://www.smartmovessmartchoices.org/dr-drew-videos#teen-prescription-abuse | JAN-TREX-00149855 | JAN-TREX-00149855 | | | | | | | |
| JA-02790 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Pinsky: What is Addiction, http://www.smartmovessmartchoices.org/dr-drew-videos#what-is-addiction | JAN-TREX-00149856 | JAN-TREX-00149856 | | | | | | | |
| JA-02791 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Pinsky: What Parents Can Do, http://www.smartmovessmartchoices.org/dr-drew-videos#what-is-addiction; http://www.smartmovessmartchoices.org/dr-drew-videos#what-parents-can-do | JAN-TREX-00149857 | JAN-TREX-00149857 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-02792 | 05/01/2019 | Smart Moves Smart Choices Video Presentation: Dr. Drew Pinsky: Why Teen Abuse, http://www.smartmovessmartchoices.org/dr-drew-videos#why-teens-abuse | JAN-TREX-00149858 | JAN-TREX-00149858 | | | | | | | |
| JA-02793 | 08/01/2016 | Smart Moves, Smart Choices Poster | JAN-TREX-00149859 | JAN-TREX-00149859 | | | | | | | |
| JA-02794 | 08/01/2016 | Smart Moves Assembly Flier: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_AssemblyFlier_Web.pdf | JAN-TREX-00149860 | JAN-TREX-00149860 | | | | | | | |
| JA-02795 | 08/01/2016 | Educator Survey: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_EducatorSurvey_Web.pdf | JAN-TREX-00055252 | JAN-TREX-00055253 | | | | | | | |
| JA-02796 | 08/01/2011 | Smart Moves Parent Flier: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_ParentFlier_Web.pdf | JAN-TREX-00149861 | JAN-TREX-00149861 | | | | | | | |
| JA-02797 | 08/01/2016 | Student Post-Test: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_Post-Test_Web.pdf | JAN-TREX-00055254 | JAN-TREX-00055257 | | | | | | | |
| JA-02798 | 08/01/2016 | Student Pre-Test: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_Pre-Test_Web.pdf | JAN-TREX-00055258 | JAN-TREX-00055261 | | | | | | | |
| JA-02799 | 08/01/2016 | Small Things Can be Deadly Poster: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_SmallThingsPoster_Web.pdf | JAN-TREX-00149862 | JAN-TREX-00149862 | | | | | | | |
| JA-02800 | 08/01/2016 | Small Things Can Be Deadly Poster: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_SpeakerNotes_AssemblyUsingSpeakers_We b.pdf | JAN-TREX-00055262 | JAN-TREX-00055266 | | | | | | | |
| JA-02801 | 08/01/2016 | Small Things Can Be Deadly: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolkit_SpeakerNotes_AssemblyUsingVideos_Web. pdf | JAN-TREX-00149863 | JAN-TREX-00149863 | | | | | | | |
| JA-02802 | 08/01/2016 | Poster Small Things Can Be Deadly: Teen Prescription (Rx) Drug Abuse Awareness School Tool Kit: http://www.smartmovessmartchoices.org/pdfs/SmartMoves_SchoolToolKit_Web_HiRes.pdf | JAN-TREX-00055267 | JAN-TREX-00055296 | | | | | | | |
| JA-02803 | 08/01/2016 | Video Discussion Guide: http://www.smartmovessmartchoices.org/pdfs/SmartMovesSmartChoices_AnimatedVideo_DiscussionGuide.pdf | JAN-TREX-00055297 | JAN-TREX-00055303 | | | | | | | |
| JA-02804 | 04/01/2014 | Smart Moves Smart Choices Website: Start Smart Medication Safety Basics, available at http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_BasicsPoster.pdf | JAN-TREX-00149864 | JAN-TREX-00149864 | | | | | | | |
| JA-02805 | 04/01/2014 | Start Smart Infographic 1: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_Infographic1.pdf | JAN-TREX-00149865 | JAN-TREX-00149865 | | | | | | | |
| JA-02806 | 04/01/2014 | Start Smart Infographic 1: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_Infographic2.pdf | JAN-TREX-00149866 | JAN-TREX-00149866 | | | | | | | |
| JA-02807 | 04/01/2014 | Start Smart Infographic 1: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_KidsArePricelessPoster.pdf | JAN-TREX-00149867 | JAN-TREX-00149867 | | | | | | | |
| JA-02808 | 08/01/2016 | Start Smart Medicine Safety Tips: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_MedicineSafetyTips.pdf | JAN-TREX-00055304 | JAN-TREX-00055305 | | | | | | | |
| JA-02809 | 04/01/2014 | Start Smart Parent Fact Sheet: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_ParentFactSheet.pdf | JAN-TREX-00055306 | JAN-TREX-00055307 | | | | | | | |
| JA-02810 | 08/01/2016 | Start Smart Program Overview: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_ProgramOverview.pdf | JAN-TREX-00055308 | JAN-TREX-00055310 | | | | | | | |
| JA-02811 | 04/01/2014 | Smart Moves Smart Choices Website: Start Smart Their Drug of Choice, available at http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_TheirDrugOfChoice_Poster.pdf | JAN-TREX-00149868 | JAN-TREX-00149868 | | | | | | | |
| JA-02812 | 04/01/2014 | Smart Moves Smart Choices Website: Start Smart Their Drug of Choice, available at http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_Workbook_3-5.pdf | JAN-TREX-00055311 | JAN-TREX-00055322 | | | | | | | |
| JA-02813 | 04/01/2014 | Start Smart K-2 Workbook: http://www.smartmovessmartchoices.org/pdfs/Start%20Smart_Workbook_K-2.pdf | JAN-TREX-00055323 | JAN-TREX-00055332 | | | | | | | |
| JA-02814 | 06/27/1905 | Opioid Risk Tool | JAN-TREX-00055333 | JAN-TREX-00055334 | | | | | | | |
| JA-02815 | 05/01/2019 | Prescription Opioids - Drug Overdose - CDC Injury Center: www.cdc.gov/drugoverdose/opioids/prescribed.html | JAN-TREX-00055335 | JAN-TREX-00055338 | | | | | | | |
| JA-02816 | 06/01/2018 | Drug Facts: Prescription Opioids, National Institute on Drug Abuse (NIDA): www.drugabuse.gov/publications/drugfacts/prescription-opioids | JAN-TREX-00055339 | JAN-TREX-00055349 | | | | | | | |
| JA-02817 | 06/26/1905 | Passik, SD, et al., A New Tool to Assess and Document Pain Outcomes in Chronic Pain Patients Receiving Opioid Therapy, Clinical Therapeutics, Vol. 26, No.4, 2004 | JAN-TREX-00055350 | JAN-TREX-00055359 | | | | | | | |
| JA-02818 | 05/01/2019 | ASPMN Website: Formation & Early History of ASPMN, available at http://www.aspmn.org/whoweare/pages/history.aspx | JAN-TREX-00055360 | JAN-TREX-00055362 | | | | | | | |
| JA-02819 | 03/21/2019 | APF Website: About APF, available at https://web.archive.org/web/20110223040453/http://www.painfoundation.org/about/ | JAN-TREX-00055363 | JAN-TREX-00055364 | | | | | | | |
| JA-02820 | 03/21/2019 | AIPM Website: Our Mission, available at https://www.integrativepainmanagement.org/page/about | JAN-TREX-00149869 | JAN-TREX-00149869 | | | | | | | |
| JA-02821 | 04/01/2019 | AIPM Website: Policy & Advocacy, available at https:www.integrativepainmanagement.org/page/policyand advocacy# | JAN-TREX-00055365 | JAN-TREX-00055368 | | | | | | | |
| JA-02822 | 10/17/2003 | RESOLVE (Randomized Enrollment Study of Opioid Long-term use to eValuate Efficacy) | JAN-TREX-00055369 | JAN-TREX-00055370 | | | | | | | |
| JA-02823 | 10/29/2001 | Janssen Marketing Best Practices Council Meeting Minutes re: Duragesic Advisory Boards | JAN-MS-00780199 | JAN-MS-00780208 | | | | | | | |
| JA-02824 | 02/28/2011 | Janssen Presentation: Incentive Plan Feedback | JAN-MS-00868424 | JAN-MS-00868424 | | | | | | | |
| JA-02825 | 06/06/2008 | Email from Michelle Wanat to David Moore | JAN-MS-01136209 | JAN-MS-01136209 | | | | | | | |
| JA-02826 | 04/30/2019 | How to Talk to Your Healthcare Professional | JAN-TREX-00055371 | JAN-TREX-00055373 | | | | | | | |
| JA-02827 | 04/30/2019 | How to Talk to Your Healthcare Professional | JAN-TREX-00055374 | JAN-TREX-00055376 | | | | | | | |
| JA-02828 | 11/07/2007 | Duragesic Promotional Material | JAN-TREX-00149870 | JAN-TREX-00149870 | | | | | | | |
| JA-02829 | 06/27/1905 | "Write What You Know" Ad | JAN-TREX-00055377 | JAN-TREX-00055383 | | | | | | | |
| JA-02830 | 05/06/2014 | Nucynta Marketing Materials | JAN-MS-02387666 | JAN-MS-02387675 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02831 | 11/21/2018 | Community Connect Discussion Guide | JAN-MS-03745431 | JAN-MS-03745444 | | | | | | | |
| JA-02832 | 11/08/2013 | AAPM Grant Request: Promoting Inter-professional cooperation in Pain Care: Reconciling the Roles of Prescribers and Dispensers | JAN-MS-02347089 | JAN-MS-02347094 | | | | | | | |
| JA-02833 | 07/22/2008 | Guidance Document on Educational Support | JAN-MS-05457397 | JAN-MS-05457445 | | | | | | | |
| JA-02834 | 10/04/2010 | Let's Talk Pain Video Series: Segment 6: Safe Use of Medical Devices (PainSAFE) | JAN-TREX-00149871 | JAN-TREX-00149871 | | | | | | | |
| JA-02835 | 10/04/2010 | Let's Talk pain Video Series: Segment 5: Safe Use of Medical Devices (PainSAFE) | JAN-TREX-00149872 | JAN-TREX-00149872 | | | | | | | |
| JA-02836 | 09/20/2010 | Let's Talk Pain Video Series: Segment 4: Safe Use of Over-the-Counter Medicines (PainSAFE) | JAN-TREX-00149873 | JAN-TREX-00149873 | | | | | | | |
| JA-02837 | 09/29/2010 | Let's Talk Pain Video Series: Segment 3. Safe Use of Over-the-Counter Medications (PainSAFE) | JAN-TREX-00149874 | JAN-TREX-00149874 | | | | | | | |
| JA-02838 | 09/29/2010 | Let's Talk Pain Video Series: Segment 2: Safe Use of Opioids | JAN-TREX-00149875 | JAN-TREX-00149875 | | | | | | | |
| JA-02839 | No Date | Let's Talk Pain Video Series: Segment 1: Safe Use of Opioids (PainSAFE) | JAN-TREX-00149876 | JAN-TREX-00149876 | | | | | | | |
| JA-02840 | 09/26/2010 | Lets Talk Pain Video Presentation: Pain Medication Safety Series Introduction (PainSAFE) | JAN-TREX-00149877 | JAN-TREX-00149877 | | | | | | | |
| JA-02841 | 04/07/2010 | Let's Talk Pain Coalition Video Presentation: Profile of Denise Colman - Patient Advocate | JAN-TREX-00149878 | JAN-TREX-00149878 | | | | | | | |
| JA-02842 | 04/07/2010 | Let's Talk Pain Coalition Video Series: Segment 4: Thinking and Feeling About Pain | JAN-TREX-00149879 | JAN-TREX-00149879 | | | | | | | |
| JA-02843 | 04/07/2010 | Let's Talk Pain Coalition Video Series: Segment 5 - Maintaining an Active Life with Pain: Integrative Pain Management | JAN-TREX-00149880 | JAN-TREX-00149880 | | | | | | | |
| JA-02844 | 11/02/2009 | Let's Talk Pain Video Series: Segment 3: Communicating about Pain: For People with Pain | JAN-TREX-00149881 | JAN-TREX-00149881 | | | | | | | |
| JA-02845 | 09/29/2009 | Let's Talk Pain Video Series: Segment 2: Communicating about Pain for Healthcare Practitioners | JAN-TREX-00149882 | JAN-TREX-00149882 | | | | | | | |
| JA-02846 | 09/16/2009 | Let's Talk Pain Video Series: Segment 1: Tackling the Challenges of Pain and Pain Management | JAN-TREX-00149883 | JAN-TREX-00149883 | | | | | | | |
| JA-02847 | 09/16/2009 | Let's Talk Pain Video Presentation: Kathy Church: In Depth Profile | JAN-TREX-00149884 | JAN-TREX-00149884 | | | | | | | |
| JA-02848 | 12/15/2011 | Email from Penney Cowan to Peg Forrestel et al. | JAN-MS-00396535 | JAN-MS-00396536 | | | | | | | |
| JA-02849 | 02/01/2007 | Smart Moves, Smart Choices - A Prescription Drug Abuse Prevention Program | JAN-MS-00275522 | JAN-MS-00275522 | | | | | | | |
| JA-02850 | 02/01/2014 | Start Smart Medication Safety Basics | JAN-MS-00428531 | JAN-MS-00428533 | | | | | | | |
| JA-02851 | 10/28/2000 | Public Law 106-386: Victims of Trafficking and Violence Protection Act of 2000 | JAN-TREX-00055384 | JAN-TREX-00055469 | | | | | | | |
| JA-02852 | 01/01/2011 | Prescribe Responsibly Overview | JAN-MS-00318469 | JAN-MS-00318494 | | | | | | | |
| JA-02853 | 01/27/2011 | Email from Deem-Eshelman to Carissa Hornbeck | JAN-MS-00318468 | JAN-MS-00318468 | | | | | | | |
| JA-02854 | 10/11/2018 | Nurse.Com Website - Confronting the Opioid Epidemic, available at https://resources.nurse.com/opioid-epidemic | JAN-TREX-00055470 | JAN-TREX-00055478 | | | | | | | |
| JA-02855 | 05/05/2014 | Email from Frederick Tewell to Christine Lenthe | JAN-MS-01967941 | JAN-MS-01967942 | | | | | | | |
| JA-02856 | 05/01/2006 | Ortho-McNeil Janssen Presentation, R331333 Market Definition Research - Final Report | JAN-MS-02358785 | JAN-MS-02358831 | | | | | | | |
| JA-02857 | 02/01/2014 | Draft Janssen presentation: Nucynta: Overview of Tapentadol Abuse | JAN-MS-00418497 | JAN-MS-00418497 | | | | | | | |
| JA-02858 | 02/01/2006 | The Resolutions Group Presentation for Ortho-McNeil Janssen Pharmaceutical Services: Prescribing Decisions for Short-Acting Opioids | JAN-MS-00435726 | JAN-MS-00435726 | | | | | | | |
| JA-02859 | 05/16/2007 | Ortho-McNeil Janssen Pharmaceutical Services Presentation: Emotive Drivers Qualitative Physician and Patient Research | JAN-MS-00504451 | JAN-MS-00504451 | | | | | | | |
| JA-02860 | 08/21/2014 | Email from Gary Vorsanger to Frederick Tewell et al. | JAN-MS-00577454 | JAN-MS-00577454 | | | | | | | |
| JA-02861 | 09/01/2009 | Nucynta Ad - David's Patient Profile | JAN-MS-00235897 | JAN-MS-00235897 | | | | | | | |
| JA-02862 | 10/23/2002 | Email from Marc Porter to Kati Chupa et al. | JAN-MS-00305468 | JAN-MS-00305468 | | | | | | | |
| JA-02863 | 03/1991 - Present | Duragesic Journal Advertising Overview March 1991 - Present | JAN-MS-00305469 | JAN-MS-00305469 | | | | | | | |
| JA-02864 | 10/11/2018 | Nurse.com OnCourse Learning: About Nurse.com, available at https://www.nurse.com/about-us | JAN-TREX-00055479 | JAN-TREX-00055480 | | | | | | | |
| JA-02865 | 10/11/2018 | Nurse.com OnCourse Learning: Responsible Opioid Prescribing, Chronic Pain and addiction CME, available at https://www.nurse.com | JAN-TREX-00055481 | JAN-TREX-00055488 | | | | | | | |
| JA-02866 | 10/10/2018 | Nurse.com OnCourse Learning: Prescription Drug Abuse CME, available at https://www.nurse.com | JAN-TREX-00055489 | JAN-TREX-00055496 | | | | | | | |
| JA-02867 | 10/10/2018 | Nurse.com OnCourse Learning: Pain Management and Ethics: What's the Right thing to do Webinar, available at https://www.nurse.com/ce/pain-management-and-ethics-what-s-the-right-thing-to-do | JAN-TREX-00055497 | JAN-TREX-00055503 | | | | | | | |
| JA-02868 | 10/10/2018 | Nurse.com On Course Learning: Chronic Pain: How Do We Treat it in an Era of Increasing Prescription Medication Misuse and Abuse, available at https://www.nurse.com | JAN-TREX-00055504 | JAN-TREX-00055509 | | | | | | | |
| JA-02869 | 11/01/2013 | Nucynta/Nucynta ER Pharmacy Guide | JAN-MS-00577291 | JAN-MS-00577302 | | | | | | | |
| JA-02870 | 12/01/2013 | Nucynta ER Brochure: Efficacy and safety of tapentadol extended release for the management of chronic low back pain: results of a prospective, randomized, double-blind, placebo-and active-controlled Phase III study | JAN-MS-00577303 | JAN-MS-00577308 | | | | | | | |
| JA-02871 | 11/01/2013 | Nucynta Brochure: Efficacy and Tolerability of Tapentadol Immediate Release and Oxycodone HCL Immediate Release in Patients Awaiting Primary Joint Replacement Surgery for End-Stage Joint Disease: A 10-Day, Phase III, Randomized Double-Blind, Active-and Placebo-Controlled Study | JAN-MS-00577309 | JAN-MS-00577313 | | | | | | | |
| JA-02872 | 11/01/2013 | Nucynta Brochure: A randomized, double-blind, placebo-controlled phase 3 study of the relative efficacy and tolerability of tapentadol IR and oxycodone IR for acute pain | JAN-MS-00577314 | JAN-MS-00577321 | | | | | | | |
| JA-02873 | 11/01/2013 | Nucynta Brochure: A randomized, double-blind, phase III study comparing multiple doses of tapentadol IR, oxycodone IR, and placebo for postoperative (bunionectomy) pain | JAN-MS-00577322 | JAN-MS-00577326 | | | | | | | |
| JA-02874 | 11/07/2007 | Duragesic Marketing Materials | JAN-MS-02376708 | JAN-MS-02376708 | | | | | | | |
| JA-02875 | 05/01/2005 | "Write What You Know" Duragesic Ad | JAN-MS-02013574 | JAN-MS-02013580 | | | | | | | |
| JA-02876 | 05/01/2005 | "Write What you Know" Ad - Variation | JAN-MS-00588646 | JAN-MS-00588655 | | | | | | | |
| JA-02877 | 10/01/2004 | "Duragesic - A Trusted Choice" Ad | JAN-MS-03073317 | JAN-MS-03073317 | | | | | | | |
| JA-02878 | 07/13/2012 | Janssen Presentation: Nucynta Sales Promotion | JAN-MS-00466843 | JAN-MS-00466843 | | | | | | | |
| JA-02879 | 08/04/2009 | Presentation: Duragesic Matrix: CCC/MC Training Module | JAN-MS-02002550 | JAN-MS-02002550 | | | | | | | |
| JA-02880 | 12/04/2012 | 2012 Schedule of Home Study Test 01 for New Hires and New Products | JAN-MS-00337392 | JAN-MS-00337413 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-02881 | 04/01/2005 | Duragesic: Duragesic 12mcg Dosage Frequently Asked Questions (April 2005) | JAN-MS-00314292 | JAN-MS-00314295 | | | | | | | |
| JA-02882 | 04/01/2005 | Duragesic: Prescribing Information Label Revision Backgrounder and FAQs (April 2005) | JAN-MS-00314356 | JAN-MS-00314362 | | | | | | | |
| JA-02883 | 07/06/2010 | E-Learning Courses for Pain | JAN-MS-00273068 | JAN-MS-00273080 | | | | | | | |
| JA-02884 | 02/13/2009 | Janssen presentation: Tapentadol IR Training | JAN-MS-00468261 | JAN-MS-00468261 | | | | | | | |
| JA-02885 | 07/02/1905 | Janssen presentation: Health Care Compliance (Cycle 2 - 2010) | JAN-MS-00857332 | JAN-MS-00857332 | | | | | | | |
| JA-02886 | 07/02/1905 | PriCara Presentation: Frequently Asked HCC Questions Health Care Compliance Cycle 1 - 2010 | JAN-MS-00877293 | JAN-MS-00877293 | | | | | | | |
| JA-02887 | 01/08/2013 | Appendix A: Home Study Training Calendar for Nucynta and Nucynta ER (for inside sales team) | JAN-MS-00668766 | JAN-MS-00668775 | | | | | | | |
| JA-02888 | 05/01/2010 | Nucynta 2010 AU/GI Home Study and Meeting Agendas (May 2010) | JAN-MS-03870226 | JAN-MS-03870226 | | | | | | | |
| JA-02889 | 05/01/2019 | Chemical Handler's Manual, Appendix E-3, United States Department of Justice Drug Enforcement Administration | JAN-TREX-00149885 | JAN-TREX-00149885 | | | | | | | |
| JA-02890 | 06/28/1905 | Who Uses DAWN?—Federal Agencies | JAN-TREX-00055510 | JAN-TREX-00055511 | | | | | | | |
| JA-02891 | 06/01/2004 | WHO USES DATA FROM THE NEW DAWN? | JAN-TREX-00055512 | JAN-TREX-00055513 | | | | | | | |
| JA-02892 | 05/09/2019 | Department of Health and Human Services: Final Pain Management Best Practices Inter-Agency Task Force Report | JAN-TREX-00055514 | JAN-TREX-00055629 | | | | | | | |
| JA-02893 | 05/14/2014 | 05/06/2014 America's Addiction to Opioids | JAN-TREX-00055630 | JAN-TREX-00055695 | | | | | | | |
| JA-02894 | 06/22/2017 | 06/22/2017 Transcript: Addiction in America | JAN-TREX-00055696 | JAN-TREX-00055728 | | | | | | | |
| JA-02895 | 06/23/2019 | Prescription Drug Abuse Prevention Module | JAN-TREX-00055729 | JAN-TREX-00055731 | | | | | | | |
| JA-02896 | 07/09/1905 | 2016-2017 National Surveys on Drug Use and Health: Model-Based Estimated Totals (in Thousands) 50 States and the District of Columbia) | JAN-TREX-00055732 | JAN-TREX-00055795 | | | | | | | |
| JA-02897 | 03/01/2013 | Dear Doctor Letter re Important Change in Duragesic for Transdermal Administration CII, Complete Prescribing Information | JAN-MS-03945918 | JAN-MS-03945921 | | | | | | | |
| JA-02898 | 06/24/1905 | Inspector General's Final Report, Review of the DEA's Investigations of the Diversion Controlled Pharmaceuticals, Report No. I-2002-010 | JAN-TREX-00055796 | JAN-TREX-00055834 | | | | | | | |
| JA-02899 | 01/31/2019 | KOLD News 13, CBP Seizes Record-Breaking Amount of Fentanyl | JAN-TREX-00055835 | JAN-TREX-00055841 | | | | | | | |
| JA-02900 | 04/01/2012 | DEA Form 225 - Application for Registration Under the Controlled Substances Act | JAN-TREX-00055842 | JAN-TREX-00055845 | | | | | | | |
| JA-02901 | 10/01/2017 | National IMS Data: NPS Audit from January 1992 to October 2017 | JAN-MS-03108026 | JAN-MS-03108026 | | | | | | | |
| JA-02902 | 01/01/2010 | Nucynta Visual Aid | JAN-MS-00236198 | JAN-MS-00236198 | | | | | | | |
| JA-02903 | 01/22/2019 | Action Chart | JAN-TREX-00149912 | JAN-TREX-00149912 | | | | | | | |
| JA-02904 | 12/31/2013 | Denver Health RADARS System Presentation Slide: Diversion and Illicit Sale of Extended-Release Tapentadol in the United States | JAN-MS-05365400 | JAN-MS-05365400 | | | | | | | |
| JA-02905 | 06/19/2009 | Letter from Tania Hillmer to Bob Rappaport, FDA | JAN-MS-00200676 | JAN-MS-00200678 | | | | | | | |
| JA-02906 | 02/01/1973 | R. Marks & E. Sachar, Annals of Internal Medicine, Undertreatment of Medical Inpatients with Narcotic Analgesics | JAN-TREX-00055846 | JAN-TREX-00055850 | | | | | | | |
| JA-02907 | 04/01/1975 | R. Twycross, The Use of Narcotic Analgesics in Terminal Illness | JAN-TREX-00055851 | JAN-TREX-00055854 | | | | | | | |
| JA-02908 | 11/12/2003 | M. Meldrum, A Capsule History of Pain Management, Am. Medical Assoc. | JAN-TREX-00055855 | JAN-TREX-00055860 | | | | | | | |
| JA-02909 | 06/01/2005 | Duragesic Dosage Guide:Tailor Your Chronic Pain Therapy With Expanded Dosing Options | JAN-MS-01997111 | JAN-MS-01997114 | | | | | | | |
| JA-02910 | 01/07/2008 | Dear Healthcare Professional Letter re: Duragesic - Write What You Know | JAN-MS-00591645 | JAN-MS-00591649 | | | | | | | |
| JA-02911 | 08/08/2015 | Chronic Opioid Analgesic Therapy for Chronic Low Back Pain | JAN-TREX-00055861 | JAN-TREX-00055874 | | | | | | | |
| JA-02912 | 02/06/2013 | Email from Gary Baker to Sarah Chamberlain et al. | JAN-MS-02057426 | JAN-MS-02057426 | | | | | | | |
| JA-02913 | 07/04/1905 | Imagine the Possibilities Pain Coalition Totality Closeout Documentation Meeting Agendas | JAN-MS-02057427 | JAN-MS-02057429 | | | | | | | |
| JA-02914 | 07/01/2011 | Imagine the Possibilities Pain Coalition presentation: Next Steps Key Slides | JAN-MS-02057430 | JAN-MS-02057430 | | | | | | | |
| JA-02915 | 02/01/2012 | February 2012 Meeting Summary Slides | JAN-MS-02057432 | JAN-MS-02057432 | | | | | | | |
| JA-02916 | 05/04/2012 | May 4, 2012 Meeting Output | JAN-MS-02057433 | JAN-MS-02057433 | | | | | | | |
| JA-02917 | 01/17/2013 | Manuscript Draft | JAN-MS-02057434 | JAN-MS-02057434 | | | | | | | |
| JA-02918 | 10/01/2015 | AH Vallerand, P Cosler, JE Henningfield, P Galassini. Pain management strategies and lessons from the military: A narrative review | JAN-TREX-00055875 | JAN-TREX-00055888 | | | | | | | |
| JA-02919 | 05/06/2019 | Pain Management Best Practices Inter-Agency Task Force Report | JAN-TREX-00055883 | JAN-TREX-00055996 | | | | | | | |
| JA-02920 | 02/10/2019 | Controlled Substances Act from DOJ website | JAN-TREX-00055997 | JAN-TREX-00056004 | | | | | | | |
| JA-02921 | 01/25/2019 | Office-Based Acute Guidelines | JAN-TREX-00056005 | JAN-TREX-00056006 | | | | | | | |
| JA-02922 | 01/25/2019 | Office-Based Chronic Guidelines | JAN-TREX-00056007 | JAN-TREX-00056010 | | | | | | | |
| JA-02923 | 08/29/2005 | Incomplete Draft Response to 2005 FDA Letter re IONSYS | JAN-MS-02136847 | JAN-MS-02136851 | | | | | | | |
| JA-02924 | 01/01/2018 | 2018 Abridged Formulary, Silverscript | JAN-TREX-00056011 | JAN-TREX-00056086 | | | | | | | |
| JA-02925 | 07/11/2008 | Email from Michael Heinley to Jeff Smith | JAN-MS-00500229 | JAN-MS-00500230 | | | | | | | |
| JA-02926 | 07/10/2008 | Let's Talk Pain Survey Messages | JAN-MS-00500231 | JAN-MS-00500231 | | | | | | | |
| JA-02927 | 04/18/2012 | Email String Re: Dr. Laski Being Interviewed by Channel 12 Following the Newsweek Article | JAN-TREX-00056087 | JAN-TREX-00056088 | | | | | | | |
| JA-02928 | 02/09/2005 - 03/09/2013 | Web Archive: Drug Abuse Warning Network: "Who Uses DAWN—Federal Agencies" | JAN-TREX-00056089 | JAN-TREX-00056090 | | | | | | | |
| JA-02929 | 06/01/2004 | Website: Drug Abuse Warning Network: "Who Uses Data From The New Dawn?" | JAN-TREX-00056091 | JAN-TREX-00056092 | | | | | | | |
| JA-02930 | 12/18/2000 | Janssen Research Foundation: Record of FDA Contact regarding the decision not to proceed with the Direct to Consumer advertising campaign for Duragesic | JAN-TREX-00149913 | JAN-TREX-00149913 | | | | | | | |
| JA-02931 | 10/22/2008 | PRC Approval Forms for Finding Relief Brochure and associated DVD | JAN-MS-00000330 | JAN-MS-00000343 | | | | | | | |
| JA-02932 | 12/17/2008 | PRC Approval Forms for Finding Relief Brochure and associated DVD | JAN-MS-00000344 | JAN-MS-00000372 | | | | | | | |
| JA-02933 | 01/09/2009 | PRC Approval Forms for Finding Relief Brochure and associated DVD | JAN-MS-00000405 | JAN-MS-00000432 | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-02934 | 07/29/2011 | Janssen Pain Management Project, Institutional Direction Memo | JAN-MS-00001024 | JAN-MS-00001037 | | | | | | | |
| JA-02935 | 08/02/2010 | Copy Review Submission Cover Sheet for Let's Talk Pain Medication Safety Series: Segment 1: Safe Use of Opioids | JAN-MS-00006663 | JAN-MS-00006686 | | | | | | | |
| JA-02936 | 08/01/2008 | The Neo Pathways Campaign: An Annotated Guide | JAN-MS-00126905 | JAN-MS-00126932 | | | | | | | |
| JA-02937 | 04/07/2009 | Training & Development Material Review Project Cover Sheet, Nucynta | JAN-MS-00131044 | JAN-MS-00131049 | | | | | | | |
| JA-02938 | 03/08/2008 | Johnson & Johnson Report: Duragsic (fentanyl transdermal system): Third Risk Management Plan Progress Report | JAN-TREX-00056093 | JAN-TREX-00056200 | | | | | | | |
| JA-02939 | 10/28/2010 | FDA Form, OMB No. 0910-0001, Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - DURAGESIC | JAN-MS-00214154 | JAN-MS-00214154 | | | | | | | |
| JA-02940 | 02/03/2012 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use, Nucynta ER | JAN-MS-00228657 | JAN-MS-00228657 | | | | | | | |
| JA-02941 | 01/01/2013 | Nucynta ER Reimbursement Status Prepared for Southeast Pain Care | JAN-MS-00229101 | JAN-MS-00229101 | | | | | | | |
| JA-02942 | 01/01/2013 | Nucynta ER: Dosing and Titration Guide | JAN-MS-00229192 | JAN-MS-00229192 | | | | | | | |
| JA-02943 | 09/01/2011 | Nucynta ER - Powerful Pain Management: Now Approved: FDA Approval Announcement | JAN-MS-00229644 | JAN-MS-00229644 | | | | | | | |
| JA-02944 | 09/01/2009 | Nucynta Savings Card | JAN-MS-00236318 | JAN-MS-00236318 | | | | | | | |
| JA-02945 | 11/01/2010 | Email from e-Pharm/alert to ListServe | JAN-MS-00236319 | JAN-MS-00236319 | | | | | | | |
| JA-02946 | 06/08/2011 | Email from Christopher Sikes to Antoun Nader | JAN-MS-00241364 | JAN-MS-00241365 | | | | | | | |
| JA-02947 | 03/16/2011 | Email from Michael Genus to Kati Chupa, et al. | JAN-MS-00246666 | JAN-MS-00246666 | | | | | | | |
| JA-02948 | 07/15/2011 | Email from Cheryl Iannaccone to David Lin, et al. | JAN-MS-00246670 | JAN-MS-00246670 | | | | | | | |
| JA-02949 | 12/16/2002 | Email from Kelly Calandro to Bill Whute | JAN-MS-00246792 | JAN-MS-00246792 | | | | | | | |
| JA-02950 | 07/24/2002 | Email from Carmen St. John to Adrienne Minecci et al. | JAN-MS-00246834 | JAN-MS-00246834 | | | | | | | |
| JA-02951 | 06/24/2002 | Email from Molly Mcdonald to Kati Chupa. | JAN-MS-00246878 | JAN-MS-00246879 | | | | | | | |
| JA-02952 | 06/18/2002 | Email from Bill Amberg to Kati Chupa | JAN-MS-00247230 | JAN-MS-00247230 | | | | | | | |
| JA-02953 | 06/25/1905 | Janssen Spreadsheet: DURAGESIC Brand Team, 2003 Responsibilities | JAN-MS-00247407 | JAN-MS-00247407 | | | | | | | |
| JA-02954 | 03/17/2010 | Contract: Tapentadol 'Prescribe Responsibly' 2010 PR Activities (V. submitted March 17, 2010) | JAN-MS-00252455 | JAN-MS-00252457 | | | | | | | |
| JA-02955 | 07/02/1905 | PriCara presentation: Nucynta 2010 Speakers Bureau | JAN-MS-00252465 | JAN-MS-00252465 | | | | | | | |
| JA-02956 | 01/19/2010 | Contract: Tapentadol 'Prescribe Responsibly' 2010 PR Activities (V. submitted Jan. 19, 2010) | JAN-MS-00252578 | JAN-MS-00252579 | | | | | | | |
| JA-02957 | 02/10/2011 | Email from Frank Demiro to Rob Gibney | JAN-MS-00254912 | JAN-MS-00254912 | | | | | | | |
| JA-02958 | 08/03/2011 | Email from Frank Demiro to Lynda Mack et al. | JAN-MS-00255873 | JAN-MS-00255874 | | | | | | | |
| JA-02959 | 01/22/2010 | Email from Frank Demiro to Lisa Ferguson, et al. | JAN-MS-00258804 | JAN-MS-00258805 | | | | | | | |
| JA-02960 | 11/09/2009 | Email from Jennifer Gropper to Robyn Kohn | JAN-MS-00262924 | JAN-MS-00262924 | | | | | | | |
| JA-02961 | 01/06/2009 | Email from Robyn Kohn to Greg Panico | JAN-MS-00264010 | JAN-MS-00264011 | | | | | | | |
| JA-02962 | 11/20/2012 | Email from Ron Kuntz to Eric Blosch. | JAN-MS-0270442 | JAN-MS-0270443 | | | | | | | |
| JA-02963 | 10/16/2009 | Janssen presentation: NeoPathways Appointment Flashcard | JAN-MS-00274436 | JAN-MS-00274436 | | | | | | | |
| JA-02964 | 02/01/2010 | Draft brochure on Nucynta and Treating moderate to severe acute pain | JAN-MS-00274525 | JAN-MS-00274539 | | | | | | | |
| JA-02965 | 01/14/2009 | Pain Franchise "Digital Deployment Strategy" 2009 PR Activities | JAN-MS-00277462 | JAN-MS-00277463 | | | | | | | |
| JA-02966 | 11/03/2008 | Pain Management Advisory Board, PriCara, Division of Ortho-McNeil-Janssen Pharmaceuticals, Inc - Executive Summary | JAN-MS-00278194 | JAN-MS-00278203 | | | | | | | |
| JA-02967 | 08/17/2009 | Email from IReview to Scott Trembley | JAN-MS-00280637 | JAN-MS-00280638 | | | | | | | |
| JA-02968 | 05/01/2012 | Janssen Sales Rep "How To" Guide - Improving Pain Management in the Institution, May 2012 | JAN-MS-00290395 | JAN-MS-00290398 | | | | | | | |
| JA-02969 | 03/09/2011 | Email from Judith Burns to John Peterkins. | JAN-MS-00303265 | JAN-MS-00303265 | | | | | | | |
| JA-02970 | 07/28/2012 | Email from Kati Chupa to David Lin. | JAN-MS-00303382 | JAN-MS-00303382 | | | | | | | |
| JA-02971 | 06/24/1905 | Johnson & Johnson Presentation: Duragesic 2002/2003 US Public Relations Overview. | JAN-MS-00303807 | JAN-MS-00303807 | | | | | | | |
| JA-02972 | 09/09/2003 | Email from Susan Roman to Molly McDonald et al. | JAN-MS-00303861 | JAN-MS-00303861 | | | | | | | |
| JA-02973 | 09/09/2003 | KOLs in Chronic Pain Management. | JAN-MS-00303862 | JAN-MS-00303891 | | | | | | | |
| JA-02974 | 04/13/2001 | Email from Bruce Ritchie to Robert Hutchinson et al. | JAN-MS-00304764 | JAN-MS-00304764 | | | | | | | |
| JA-02975 | 03/29/2003 | Duragesic Regional Advisory Board Meeting Materials - Perry Fine, MD, "Megatrends in Healthcare" | JAN-MS-00304961 | JAN-MS-00304962 | | | | | | | |
| JA-02976 | 03/29/2003 | Duragesic Regional Advisory Board Meeting Materials - Perry Fine, MD, "Optimizing DURAGESIC in Chronic Pain Patients" | JAN-MS-00304963 | JAN-MS-00304964 | | | | | | | |
| JA-02977 | 12/17/2002 | Email from Scott Ferrell to Kati Chupa et al. | JAN-MS-00305065 | JAN-MS-00305065 | | | | | | | |
| JA-02978 | 12/01/2002 | Jansseon draft report on Major Changes in Market Place | JAN-MS-00305066 | JAN-MS-00305066 | | | | | | | |
| JA-02979 | 06/25/1905 | Spreadsheet: 2004 Pain Team Roles and Responsibilities | JAN-MS-00305129 | JAN-MS-00305129 | | | | | | | |
| JA-02980 | 02/12/2002 | NPEC Draft Press Release, re: National Pain Education Council (NPEC) To Educate Healthcare Professionals on Use of Opioids in Clinical Practice | JAN-MS-00305220 | JAN-MS-00305221 | | | | | | | |
| JA-02981 | 03/10/2004 | Email from Todd Walker to Stephen Cornwell et al. | JAN-MS-0306371 | JAN-MS-0306371 | | | | | | | |
| JA-02982 | 02/16/2006 | Janssen Sales Material for Duragesic | JAN-MS-00306393 | JAN-MS-00306393 | | | | | | | |
| JA-02983 | 02/16/2006 | Janssen Sales Material for Duragesic | JAN-MS-00306394 | JAN-MS-00306394 | | | | | | | |
| JA-02984 | 02/16/2006 | Janssen Sales Material for Duragesic | JAN-MS-00306395 | JAN-MS-00306395 | | | | | | | |
| JA-02985 | 03/01/2004 | Work, Uninterrupted | JAN-MS-00306396 | JAN-MS-00306402 | | | | | | | |
| JA-02986 | 06/24/1905 | Johnson & Johnson Presentation: Life, Uninterrupted. | JAN-MS-00306403 | JAN-MS-00306409 | | | | | | | |
| JA-02987 | 02/16/2006 | Janssen Sales Material for Duragesic | JAN-MS-00306410 | JAN-MS-00306410 | | | | | | | |
| JA-02988 | 02/16/2006 | Janssen Sales Material for Duragesic | JAN-MS-00306411 | JAN-MS-00306411 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-02989 | 02/09/2001 | Email from Ram Moorthy to Kati Chupa | JAN-MS-00309786 | JAN-MS-00309786 | | | | | | | |
| JA-02990 | 11/29/2000 | ZS Associates Presentation: Duragesic Promotion Response Modeling Project, Final Recommendations Meeting - Janssen Pharmaceutica & ZS Associates | JAN-MS-00309787 | JAN-MS-00309787 | | | | | | | |
| JA-02991 | 10/01/2003 | Email from Tricia Haertlein to Tricia Haertlein et al. | JAN-MS-00310361 | JAN-MS-00310361 | | | | | | | |
| JA-02992 | 06/23/1905 | Optimizing Chronic Pain Management With Duragesic | JAN-MS-00310474 | JAN-MS-00310474 | | | | | | | |
| JA-02993 | 11/03/2001 | National Pain Education Council Meeting Minutes; Planning Session | JAN-MS-00312149 | JAN-MS-00312151 | | | | | | | |
| JA-02994 | 05/23/2019 | NPEC Case Study Cancer Pain | JAN-MS-00312364 | JAN-MS-00312364 | | | | | | | |
| JA-02995 | 05/23/2019 | NPEC Case Study Low Back Pain | JAN-MS-00312365 | JAN-MS-00312365 | | | | | | | |
| JA-02996 | 02/22/2002 | Duragesic Speakers Training Meeting | JAN-MS-00312487 | JAN-MS-00312487 | | | | | | | |
| JA-02997 | 03/07/2002 | Duragesic Promotional Speaker Agreement -- Ongoing | JAN-MS-00312493 | JAN-MS-00312496 | | | | | | | |
| JA-02998 | 10/03/2002 | Email from Bill Amberg to Kati Chupa | JAN-MS-00312784 | JAN-MS-00312785 | | | | | | | |
| JA-02999 | 06/24/1905 | Spreadsheet: Duragesic Team Status Report - Active Promotional Programs 2002 | JAN-MS-00312933 | JAN-MS-00312945 | | | | | | | |
| JA-03000 | 03/28/2002 | Email from Chris de Vries to Nadim Yacteen, et al. | JAN-MS-00313720 | JAN-MS-00313720 | | | | | | | |
| JA-03001 | 03/27/2002 | Best Practices Council meeting minutes; Speakers' Bureau discussion | JAN-MS-00313721 | JAN-MS-00313723 | | | | | | | |
| JA-03002 | 03/01/2002 | Performance Update for OBP/ Janssen | JAN-MS-00313831 | JAN-MS-00313831 | | | | | | | |
| JA-03003 | 01/01/2003 | Duragesic Team Status Report | JAN-MS-00314712 | JAN-MS-00314712 | | | | | | | |
| JA-03004 | 01/24/2003 | NPEC 2003 Faculty Honoraria Budget Proposal | JAN-MS-00314815 | JAN-MS-00314815 | | | | | | | |
| JA-03005 | 09/01/2011 | Janssen Presentation: A Different Approach to Chronic Pain Management Nucynta ER | JAN-MS-00319589 | JAN-MS-00319589 | | | | | | | |
| JA-03006 | 02/11/2011 | Copy Review Submission Cover Sheet, Project: Website Prescribe Responsibly | JAN-MS-00320418 | JAN-MS- 00320426 | | | | | | | |
| JA-03007 | 03/30/2011 | Report, Prescribe Responsibly Survey Results | JAN-MS-00320529 | JAN-MS-00320532 | | | | | | | |
| JA-03008 | 12/21/2010 | Email from Carissa Hornbeck to Kimberly Deem-Eshleman | JAN-MS-00320642 | JAN-MS-00320642 | | | | | | | |
| JA-03009 | 12/01/2010 | Prescribe Responsibly Slide Deck | JAN-MS-00320643 | JAN-MS-00320668 | | | | | | | |
| JA-03010 | 12/20/2010 | Spreadsheet Nucynta Status Report Updated 12.20.10 | JAN-MS-00323117 | JAN-MS-00323117 | | | | | | | |
| JA-03011 | 11/17/2009 | Email from R. Kuntz to H. Taitel et al. | JAN-MS-00323768 | JAN-MS-00323769 | | | | | | | |
| JA-03012 | 12/18/2008 | Email from Ron Kuntz to Bruce Moskovitz, et al. | JAN-MS-00327211 | JAN-MS-00327212 | | | | | | | |
| JA-03013 | 12/12/2008 | TAPENTADOL Professional ISI Final (12-12--08) | JAN-MS-00327213 | JAN-MS-00327214 | | | | | | | |
| JA-03014 | 06/30/1905 | Exhibit 8 - Work Order Template (B1) To Be Used When Quoting And Submitting Project Estimates and Change Orders (B2) To The Client Pricing In Accordance With Rate Card (B3) | JAN-MS-00328672 | JAN-MS-00328675 | | | | | | | |
| JA-03015 | 01/27/2011 | J&J Services Inc. Work Order for Nucynta Speaker Training Webcasts | JAN-MS-00339158 | JAN-MS-00339165 | | | | | | | |
| JA-03016 | 07/03/1905 | Recommended description: Janssen Activities Summary | JAN-MS-00339823 | JAN-MS-00339824 | | | | | | | |
| JA-03017 | 01/13/2012 | 2012 Trained Nucynta ER Speakers | JAN-MS-00340750 | JAN-MS-00340750 | | | | | | | |
| JA-03018 | 06/26/2012 | Email from Frank Demiro to Cheryl Iannaccone | JAN-MS-00341645 | JAN-MS-00341646 | | | | | | | |
| JA-03019 | 07/01/2012 | Janssen Nucynta ER Presentation: New Perspectives in the Management of Moderate to Severe Chronic Pain | JAN-MS-00341647 | JAN-MS-00341647 | | | | | | | |
| JA-03020 | 08/08/2012 | Nucynta iPad Materials | JAN-MS-00341809 | JAN-MS-00341809 | | | | | | | |
| JA-03021 | 08/10/2010 | Copy Review Submission form for Smart Moves Smart Choice School Assembly Messaging | JAN-MS-00343021 | JAN-MS-00343022 | | | | | | | |
| JA-03022 | 02/09/2011 | Janssen presentation: Nucynta ER Launch Readiness Promotion Strategy 2011 | JAN-MS-00344263 | JAN-MS-00344263 | | | | | | | |
| JA-03023 | 03/17/2011 | Email from Frank Demiro to Michael Paulik | JAN-MS-00344652 | JAN-MS-00344653 | | | | | | | |
| JA-03024 | 04/27/2011 | Email from Frank Demiro to Roxanne McGregor-Beck | JAN-MS-00345073 | JAN-MS-00345074 | | | | | | | |
| JA-03025 | 04/27/2011 | Janssen Sales Materials for Nucynta | JAN-MS-00345075 | JAN-MS-00345075 | | | | | | | |
| JA-03026 | 11/23/2011 | Email from David Lin to Kati Chupa, et al | JAN-MS-00346687 | JAN-MS-00346688 | | | | | | | |
| JA-03027 | 11/22/2011 | Nucynta and Nucynta ER Latest Thinking Tracker Spreadsheet | JAN-MS-00346689 | JAN-MS-00346689 | | | | | | | |
| JA-03028 | 01/19/2010 | Project contract proposal from Ketchum Public Relations | JAN-MS-00346877 | JAN-MS-00346878 | | | | | | | |
| JA-03029 | 01/19/2010 | Project contract proposal from Ketchum Public Relations | JAN-MS-00346879 | JAN-MS-00346880 | | | | | | | |
| JA-03030 | 02/19/2009 | Project contract proposal from Ketchum Public Relations | JAN-MS-00350790 | JAN-MS-00350792 | | | | | | | |
| JA-03031 | 07/22/2013 | Email from Matthew Stella to Lisa Ferguson | JAN-MS-00353873 | JAN-MS-00353873 | | | | | | | |
| JA-03032 | 07/06/1905 | Janssen presentation: 2014 National Advocacy Business Planning: INVOKANA Advocacy Relations Presentation | JAN-MS-00353874 | JAN-MS-00353874 | | | | | | | |
| JA-03033 | 12/14/2010 | Email from Lynda Mack to Frank Demiro et al. | JAN-MS-00364041 | JAN-MS-00364041 | | | | | | | |
| JA-03034 | 03/24/2000 | Email from Bruce Moskovitz to Juergen Haeussler et al. | JAN-MS-00385987 | JAN-MS-00385987 | | | | | | | |
| JA-03035 | 03/24/2000 | Executive Summary - Duragesic Advisory Board Questions | JAN-MS-00385988 | JAN-MS-00385988 | | | | | | | |
| JA-03036 | 02/22/2008 | Email from Winifred Schein to Robyn Kohn et al. | JAN-MS-00392809 | JAN-MS-00392809 | | | | | | | |
| JA-03037 | 02/22/2008 | Proposed Budget: Beth Israel Medical Center, Department of Pain Medicine and Palliative Care for APT-EM training | JAN-MS-00392810 | JAN-MS-00392810 | | | | | | | |
| JA-03038 | 02/21/2008 | Report of Beth Israel Medical Center Department of Pain Medicine and Palliative Care - APT-EM: Advanced Pain Treatment & Training in Emergency Medicine | JAN-MS-00392811 | JAN-MS-00392813 | | | | | | | |
| JA-03039 | 06/01/2009 | Optimizing Chronic Pain Management: Integrating Pharmacokinetics and Pharmacodynamics, Clinical Courier | JAN-MS-00393681 | JAN-MS-00393692 | | | | | | | |
| JA-03040 | 05/26/2009 | Email from Robyn Kohn to Jana Pines | JAN-MS-00394146 | JAN-MS-00394147 | | | | | | | |
| JA-03041 | 05/22/2009 | Emerging Solutions in Pain, Educational Initiative Overview Report | JAN-MS-00394148 | JAN-MS-00394171 | | | | | | | |
| JA-03042 | 07/02/2009 | Three-Party CE Educational Grant Agreement (Re Grant ID #29040) | JAN-MS-00394196 | JAN-MS-00394200 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03043 | 09/24/2009 | CME/CE Dinner Symposium Invitation- High Stakes, Young Lives: Prescription Medications in Our Communities: Insights from Recovering Teens on Preventing Prescription Drug Diversion | JAM-MS-00394550 | JAM-MS-00394554 | | | | | | | |
| JA-03044 | 09/18/2009 | Email from Scott Weber to Robyn Kohn | JAN-MS-00395012 | JAN-MS-00395012 | | | | | | | |
| JA-03045 | 07/01/1905 | AAPM, U.S. Medicine and Med-IQ presentation: Practical Strategies for the Management of Pain: Virtual Roundtable of Clinical Experts with Enduring Print & Online Publication | JAN-MS-00395013 | JAN-MS-00395013 | | | | | | | |
| JA-03046 | 12/04/2009 | Memorandum from Linda Saunders to PriCara, Educational Grant Committee | JAN-MS-00395594 | JAN-MS-00395595 | | | | | | | |
| JA-03047 | 07/02/1905 | Letter from the American Chronic Pain Association to Robyn Kohn | JAN-MS-00396166 | JAN-MS-00396170 | | | | | | | |
| JA-03048 | 02/23/2010 | Email from Ellen Conway to Robyn Kohn | JAN-MS-00396768 | JAN-MS-00396768 | | | | | | | |
| JA-03049 | 12/18/2009 | INROADS into Pain Management: Meeting the Challenges of Managing Patients with Complex Pain Syndromes | JAN-MS-00396769 | JAN-MS-00396793 | | | | | | | |
| JA-03050 | 03/17/2010 | Email from E. Conway to R. Kohn | JAN-MS-00396799 | JAN-MS-00396799 | | | | | | | |
| JA-03051 | 03/16/2010 | Continuing Education Grant Proposal, Overcoming Disparities in Pain Management: Beyond the Decade of Pain | JAN-MS-00396800 | JAN-MS-00396835 | | | | | | | |
| JA-03052 | 05/27/2010 | Email from Michael Wolfe to Melia Becker et al. | JAN-MS-00399853 | JAN-MS-00399853 | | | | | | | |
| JA-03053 | 05/27/2010 | NHPAQ National Advocacy Partner Opportunities | JAN-MS-00399854 | JAN-MS-00399854 | | | | | | | |
| JA-03054 | 07/13/2010 | Email from Michael Wolfe to Robert Cagungun | JAN-MS-00399863 | JAN-MS-00399863 | | | | | | | |
| JA-03055 | 07/13/2010 | HPAQ National Advocacy Plan | JAN-MS-00399865 | JAN-MS-00399865 | | | | | | | |
| JA-03056 | 07/13/2010 | National Advocacy Opportunities | JAN-MS-00399866 | JAN-MS-00399866 | | | | | | | |
| JA-03057 | 08/20/2010 | Email from Robyn Kohn to Michael Wolfe | JAN-MS-00399873 | JAN-MS-00399873 | | | | | | | |
| JA-03058 | 07/02/1905 | National Advocacy Directors presentation: Mission, Vision Goal - Strategies and Tactics for Success | JAN-MS-00399877 | JAN-MS-00399877 | | | | | | | |
| JA-03059 | 10/07/2011 | Email from Jeffrey Christensen to Robyn Kohn | JAN-MS-00400401 | JAN-MS-00400401 | | | | | | | |
| JA-03060 | 07/02/1905 | Janssen speaker training presentation: Janssen Commitment to Pain | JAN-MS-00400402 | JAN-MS-00400402 | | | | | | | |
| JA-03061 | 10/14/2011 | Janssen Pharmaceuticals, Inc. Fact Sheet | JAN-MS-00400407 | JAN-MS-00400408 | | | | | | | |
| JA-03062 | 09/13/2010 | Email from Michael Wolfe to Robert Cagungun et al. | JAN-MS-00400705 | JAN-MS-00400705 | | | | | | | |
| JA-03063 | 09/12/2010 | Draft National Advocacy Directors presentation: Mission, Vision Goal - Strategies and Tactics for Success | JAN-MS-00400707 | JAN-MS-00400707 | | | | | | | |
| JA-03064 | 07/03/1905 | Janssen Nucynta presentation: Advocacy, Policy, Quality Activities - Engage advocacy partners to help define patient treatment success & access pain management options | JAN-MS-00400878 | JAN-MS-00400878 | | | | | | | |
| JA-03065 | 04/12/2011 | Email from Erin Parsons to Mary Ambruzs | JAN-MS-00402652 | JAN-MS-00402654 | | | | | | | |
| JA-03066 | 01/05/2012 | Email from Kimberly Evanyo to Samina Ali et al. | JAN-MS-00403818 | JAN-MS-00403820 | | | | | | | |
| JA-03067 | 01/11/2012 | Email from Kimberly Evanyo to Samina Ali et al. | JAN-MS-00403821 | JAN-MS-00403822 | | | | | | | |
| JA-03068 | 01/10/2012 | Email from Kimberly Evanyo to Samina Ali et al. | JAN-MS-00403823 | JAN-MS-00403825 | | | | | | | |
| JA-03069 | 06/26/2008 | Email from Ellen Conway to Robyn Kohn | JAN-MS-00406423 | JAN-MS-00406423 | | | | | | | |
| JA-03070 | 06/20/2008 | Concepts in Acute Pain Management: A Nurse's Guide to Multimodal Approaches to Drug Therapy , part of the INROADS into Pain Management series | JAN-MS-00406424 | JAN-MS-00406431 | | | | | | | |
| JA-03071 | 06/26/2008 | Presentation: "Optimizing Medication Therapy for Pain The Science and Practice of Analgesic Care" | JAN-MS-00406432 | JAN-MS-00406463 | | | | | | | |
| JA-03072 | 03/10/2008 | Ortho-McNeil Janssen Scientific Affairs, Medical Education Department Monthly Report | JAN-MS-00407639 | JAN-MS-00407641 | | | | | | | |
| JA-03073 | 09/11/2007 | Three-Party Educational Grant Agreement Regarding a Continuing Education or Independent Education Grant | JAN-MS-00408253 | JAN-MS-00408257 | | | | | | | |
| JA-03074 | 04/14/2009 | PharmaCon Group Information | JAN-MS-00408968 | JAN-MS-00408970 | | | | | | | |
| JA-03075 | 09/08/2006 | Brochure for CME Symposium Challenging Cases in Chronic Pain for the Frontline Clinician | JAN-MS-00411372 | JAN-MS-00411373 | | | | | | | |
| JA-03076 | 02/19/2015 | Home Study Training Calendar Nucynta ER and Nucynta | JAN-MS-00417287 | JAN-MS-00417297 | | | | | | | |
| JA-03077 | No Date | Janssen Presentation: Nucynta Brand Playbook: Key Internal Initiatives | JAN-MS-00418781 | JAN-MS-00418781 | | | | | | | |
| JA-03078 | 11/15/2013 | Statement of Work Community Connect Public Health Pain Management Initiative | JAN-MS-00423093 | JAN-MS-00423104 | | | | | | | |
| JA-03079 | 07/27/2013 | Email from Patricia Yap to Keith Hofbeck et al. | JAN-MS-00426174 | JAN-MS-00426174 | | | | | | | |
| JA-03080 | 07/05/1905 | Spreadsheet: National, Regional and Local Speaker Honoraria Details | JAN-MS-00426175 | JAN-MS-00426175 | | | | | | | |
| JA-03081 | 02/12/2013 | AAPM Letter of Agreement for Commercial Support | JAN-MS-00426700 | JAN-MS-00426701 | | | | | | | |
| JA-03082 | 03/31/2014 | Smart Moves Materials_Final Review | JAN-MS-00428521 | JAN-MS-00428521 | | | | | | | |
| JA-03083 | 03/31/2014 | Start Smart: Protect our Kids from Medication Accidents | JAN-MS-00428522 | JAN-MS-00428522 | | | | | | | |
| JA-03084 | 01/14/2015 | Email from Terry Davidson to Dominic Lazzaro et al. | JAN-MS-00430527 | JAN-MS-00430528 | | | | | | | |
| JA-03085 | 07/07/1905 | Janssen presentation: Nucynta Brand Playbook - Key Internal Initiatives | JAN-MS-00430529 | JAN-MS-00430529 | | | | | | | |
| JA-03086 | 02/04/2015 | Email from JP Brassil to Jill Brasacchio et al. | JAN-MS-00430562 | JAN-MS-00430563 | | | | | | | |
| JA-03087 | 11/30/2012 | Prescribe Responsibly PRC Summary Letter | JAN-MS-00452372 | JAN-MS-00452372 | | | | | | | |
| JA-03088 | 06/15/2012 | High Level Overview of Suspicious Order Monitoring | JAN-MS-00454958 | JAN-MS-00454958 | | | | | | | |
| JA-03089 | 01/24/2013 | Email from Roxanne McGregor-Beck to Dominic Lazzaro | JAN-MS-00468984 | JAN-MS-00468984 | | | | | | | |
| JA-03090 | 01/23/2013 | Letter from L. Shenee' Toombs to Martha Propsner | JAN-MS-00468985 | JAN-MS-00468993 | | | | | | | |
| JA-03091 | 10/01/2008 | NEO Pathways web conference brochure - Acute Pain Control Concerns & Consequences | JAN-MS-00471121 | JAN-MS-00471122 | | | | | | | |
| JA-03092 | 09/08/2008 | NEO Pathways Speaker NewsChannel Segment #2 submission to CRC | JAN-MS-00472000 | JAN-MS-00472010 | | | | | | | |
| JA-03093 | 05/16/2008 | Sponsorship Agreement | JAN-MS-00474423 | JAN-MS-00474429 | | | | | | | |
| JA-03094 | 01/17/2008 | PMLC Steering Committee Meeting - 01/17/2008 | JAN-MS-00475321 | JAN-MS-00475324 | | | | | | | |
| JA-03095 | 11/01/2007 | Draft Letter re: Tapentadol Pain Leadership Steering Committee Meeting | JAN-MS-00475325 | JAN-MS-00475325 | | | | | | | |
| JA-03096 | 01/18/2008 | Project Brief Meeting Title: Pain Management Leadership Council: Chronic Pain | JAN-MS-00475394 | JAN-MS-00475394 | | | | | | | |
| JA-03097 | 09/16/2008 | Email from Michelle Wanat to David Moore | JAN-MS-00476487 | JAN-MS-00476487 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03098 | 08/02/2008 | PriCara Post Operative Pan Management in Gynecology Surgery Advisory Board Meeting, 08/02/2008 | JAN-MS-00476488 | JAN-MS-00476504 | | | | | | | |
| JA-03099 | 10/02/2008 | Email from Gina Conrad to David Moore | JAN-MS-00476730 | JAN-MS-00476730 | | | | | | | |
| JA-03100 | 10/02/2008 | PriCara Price Sheet | JAN-MS-00476731 | JAN-MS-00476731 | | | | | | | |
| JA-03101 | 10/17/2008 | Email from Gina Conrad to David Moore | JAN-MS-00476732 | JAN-MS-00476732 | | | | | | | |
| JA-03102 | 10/17/2008 | PriCara Price Sheet | JAN-MS-00476733 | JAN-MS-00476734 | | | | | | | |
| JA-03103 | 01/16/2009 | Tapentadol "Let's Talk Pain" 2009 PR Activities | JAN-MS-00500042 | JAN-MS-00500043 | | | | | | | |
| JA-03104 | 10/27/2008 | Smart Moves, Smart Choices A Prescription Drug Abuse Education Program: Program Success & Looking Ahead | JAN-MS-00500333 | JAN-MS-00500333 | | | | | | | |
| JA-03105 | 01/21/2009 | Work Order between Pricara and Ketchum Public Relations, 01/21/2009 | JAN-MS-00500405 | JAN-MS-00500406 | | | | | | | |
| JA-03106 | 07/03/2007 | Email from Greg Panico to Diane Kelly | JAN-MS-00501425 | JAN-MS-00501427 | | | | | | | |
| JA-03107 | 06/29/1905 | Work Order between PiCara and Ruder Finn, 01/01/2007 | JAN-MS-00501429 | JAN-MS-00501429 | | | | | | | |
| JA-03108 | 10/31/2007 | Pain Management Health Education Program Project Brief | JAN-MS-00503337 | JAN-MS-00503340 | | | | | | | |
| JA-03109 | 01/23/2009 | Email from Tina Pinto to Renee McKenna | JAN-MS-00507008 | JAN-MS-00507008 | | | | | | | |
| JA-03110 | 01/21/2009 | Work order between Ketchum P.R. and Janssen regarding tapentadol presentation. | JAN-MS-00507009 | JAN-MS-00507009 | | | | | | | |
| JA-03111 | 04/16/2009 | "Let's Talk Pain" Talk Show Key Messages | JAN-MS-00507596 | JAN-MS-00507598 | | | | | | | |
| JA-03112 | 08/25/2009 | Facing Pain Blog | JAN-MS-00507646 | JAN-MS-00507647 | | | | | | | |
| JA-03113 | 01/26/2015 | Email from Frederick Tewell to Tyler Bergen et al. | JAN-MS-00576833 | JAN-MS-00576833 | | | | | | | |
| JA-03114 | 03/24/2014 | Email from Kanitha Burns to Laura Glauda et al. | JAN-MS-00577277 | JAN-MS-00577277 | | | | | | | |
| JA-03115 | No Date | Resume: Kimberly Deem Eshleman | JAN-MS-00578100 | JAN-MS-00578101 | | | | | | | |
| JA-03116 | 02/07/2005 | Speaker Analysis Summary 2004 | JAN-MS-00588903 | JAN-MS-00588903 | | | | | | | |
| JA-03117 | 06/29/1905 | Duragesic Defend and Grow Goals and Actualy, July-December 2007 | JAN-MS-00591674 | JAN-MS-00591674 | | | | | | | |
| JA-03118 | 12/05/2008 | Duragesic Product Risk Management Team Contact Information | JAN-MS-00593374 | JAN-MS-00593374 | | | | | | | |
| JA-03119 | 09/16/2005 | Email from Gary Vorsanger to Cynthia Crowley | JAN-MS-00619652 | JAN-MS-00619652 | | | | | | | |
| JA-03120 | 08/18/2010 | Email from Robyn Kohn to Walter Fox et al. | JAN-MS-00628296 | JAN-MS-00628297 | | | | | | | |
| JA-03121 | 08/09/2012 | Johnson & Johnson Presentation: Pain Team Preliminary Targeting View: Potential Impacts to Forecast | JAN-MS-00664179 | JAN-MS-00664179 | | | | | | | |
| JA-03122 | 01/01/2014 | Janssen Training Presentation: Compliance Guidelines for Promotional Speaker Bureau | JAN-MS-00670087 | JAN-MS-00670087 | | | | | | | |
| JA-03123 | 05/22/2006 | Email from Vincent Brett to Caren Perry | JAN-MS-00747381 | JAN-MS-00747383 | | | | | | | |
| JA-03124 | 09/23/2014 | FOR APPROVAL: Copy Revision Recommendations | JAN-MS-00753040 | JAN-MS-00753043 | | | | | | | |
| JA-03125 | 07/06/1905 | FOR APPROVAL: Copy Revision Recommendations - PRC Comments | JAN-MS-00753047 | JAN-MS-00753059 | | | | | | | |
| JA-03126 | 02/06/2013 | Email from Kanitha Burns to Ron Kuntz | JAN-MS-00753246 | JAN-MS-00753248 | | | | | | | |
| JA-03127 | 06/10/2013 | Email from Kanitha Burns to Lori Goddard | JAN-MS-00754655 | JAN-MS-00754656 | | | | | | | |
| JA-03128 | 10/02/2013 | Email from Kanitha Burns to Martha Propsner et al. | JAN-MS-00755157 | JAN-MS-00755158 | | | | | | | |
| JA-03129 | 10/02/2013 | Presentation: Nucynta and Nucynta ER Label Update | JAN-MS-00755159 | JAN-MS-00755159 | | | | | | | |
| JA-03130 | 06/18/2014 | Janssen Script: Nucynta Dosing and Titration Video | JAN-MS-00758508 | JAN-MS-00758510 | | | | | | | |
| JA-03131 | 09/21/2012 | Email from Simone Fuge to Lori Goddard, et al. | JAN-MS-00759762 | JAN-MS-00759762 | | | | | | | |
| JA-03132 | 10/01/2011 | Janssen Nucynta ER presentation: Unleashing the POWER | JAN-MS-00761749 | JAN-MS-00761749 | | | | | | | |
| JA-03133 | 04/01/2012 | Nucynta and Nucynta ER Presentation: Patient Strategy Recommendation | JAN-MS-00772406 | JAN-MS-00772406 | | | | | | | |
| JA-03134 | 06/01/2012 | PRC Comments on Nucynta ER Patient Brochure | JAN-MS-00772441 | JAN-MS-00772452 | | | | | | | |
| JA-03135 | 04/05/2011 | Email from Robyn Hand to Michael Paulik | JAN-MS-00775541 | JAN-MS-00775542 | | | | | | | |
| JA-03136 | 07/01/2012 | Nucynta ER Highlights of Prescribing Information, Revised 07/2012 | JAN-MS-00775738 | JAN-MS-00775772 | | | | | | | |
| JA-03137 | 07/13/2012 | Email from Kati Chupa to Joseph Doyle | JAN-MS-00775819 | JAN-MS-00775820 | | | | | | | |
| JA-03138 | 07/26/2012 | Email from Kati Chupa from Robyn Hand | JAN-MS-00775844 | JAN-MS-00775844 | | | | | | | |
| JA-03139 | 01/01/2012 | Nucynta Roles - Primary and Business Interface Staffing Scenarios | JAN-MS-00775845 | JAN-MS-00775847 | | | | | | | |
| JA-03140 | 09/01/2012 | Spreadsheet: Nucynta Roles - Staffing Scenarios | JAN-MS-00775849 | JAN-MS-00775850 | | | | | | | |
| JA-03141 | 08/02/2012 | Email from Kati Chupa to Melissa Friedman | JAN-MS-00775877 | JAN-MS-00775878 | | | | | | | |
| JA-03142 | 01/23/2003 | Email from Bill Whyte to Molly McDonald et al. | JAN-MS-00777401 | JAN-MS-00777401 | | | | | | | |
| JA-03143 | 06/24/1905 | Pain Management Communicator: Janssen Key Advisor Communication Program | JAN-MS-00777042 | JAN-MS-00777042 | | | | | | | |
| JA-03144 | 03/24/2004 | Email from Bruce Ritchie to Kati Chupa | JAN-MS-00777087 | JAN-MS-00777087 | | | | | | | |
| JA-03145 | 09/12/2003 | Janssen Presentation: Welcome & Introduction Pain Franchise & Market Overview | JAN-MS-00777088 | JAN-MS-00777088 | | | | | | | |
| JA-03146 | 02/11/2003 | Email from Molly McDonald to Kati Chupa et al. | JAN-MS-00778806 | JAN-MS-00778806 | | | | | | | |
| JA-03147 | 11/16/2001 | Email from Brian Goff to Nadim Yacteen et al | JAN-MS-00780198 | JAN-MS-00780198 | | | | | | | |
| JA-03148 | 06/25/1905 | National Pain Education Center Presentation: 2003 Tactical Plan NPEC Objectives | JAN-MS-00780331 | JAN-MS-00780331 | | | | | | | |
| JA-03149 | 06/07/2002 | Email from Kati Chupa to Adrienne Minecci | JAN-MS-00781930 | JAN-MS-00781931 | | | | | | | |
| JA-03150 | 12/06/2001 | Email from Surya Vangala to Christine DeVries | JAN-MS-00782627 | JAN-MS-00782627 | | | | | | | |
| JA-03151 | 02/10/2002 | Memorandum from Surya Vangala to Bruce Moskovitz | JAN-MS-00784996 | JAN-MS-00785015 | | | | | | | |
| JA-03152 | 01/08/2001 | Email from Ramiro Roman to Kati Chupa | JAN-MS-00785623 | JAN-MS-00785623 | | | | | | | |
| JA-03153 | 04/11/2002 | Email from Michelle Meola to Kati Chupa | JAN-MS-00786128 | JAN-MS-00786128 | | | | | | | |
| JA-03154 | 04/11/2002 | Draft contract between DI and Alza | JAN-MS-00786129 | JAN-MS-00786131 | | | | | | | |
| JA-03155 | 09/13/2002 | Email from Pam Dotter to Gary Pruden | JAN-MS-00787261 | JAN-MS-00787262 | | | | | | | |
| JA-03156 | 12/14/2001 | Email from Christine DeVries to Brian Goff et al. | JAN-MS-00787306 | JAN-MS-00787306 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-03157 | 09/27/2002 | Email from Doug Dickson to Gary Grazioso et al. | JAN-MS-00787515 | JAN-MS-00787515 | | | | | | | |
| JA-03158 | 01/09/2004 | Email from David Randal to Dominic La Selva et al. | JAN-MS-00788573 | JAN-MS-00788573 | | | | | | | |
| JA-03159 | 01/09/2004 | 2004 Primary Care Incentive Targets | JAN-MS-00788574 | JAN-MS-00788574 | | | | | | | |
| JA-03160 | 08/19/2003 | Email from Joseph Cannavo to Kati Chupa et al. | JAN-MS-00789518 | JAN-MS-00789518 | | | | | | | |
| JA-03161 | 11/18/2004 | American Academy of Pain management Corporate Membership Application | JAN-MS-00790017 | JAN-MS-00790018 | | | | | | | |
| JA-03162 | 07/04/1905 | 2012 Performance Planning & Review | JAN-MS-00790365 | JAN-MS-00790372 | | | | | | | |
| JA-03163 | 04/27/2012 | Tapentadol ER Puerto Rico Advisory Board with KOLs | JAN-MS-00793861 | JAN-MS-00793879 | | | | | | | |
| JA-03164 | 06/15/2010 | Email from Kimberly Deem-Eshleman to Roxanne McGregor-Beck | JAN-MS-00798399 | JAN-MS-00798401 | | | | | | | |
| JA-03165 | 08/04/2001 | Email from Kimberly Deem-Eshleman to Roxanne McGregor-Beck et al. | JAN-MS-00802141 | JAN-MS-00802142 | | | | | | | |
| JA-03166 | 08/01/2011 | Johnson & Johnson Presentation: Nucynta ER Contract Training | JAN-MS-00802143 | JAN-MS-00802143 | | | | | | | |
| JA-03167 | 04/20/2011 | PrescribeResponsibly.com Tools | JAN-MS-00804401 | JAN-MS-00804401 | | | | | | | |
| JA-03168 | 01/14/2011 | Email from Tanya Nelson to Kimberly Deem-Eshleman | JAN-MS-00804623 | JAN-MS-00804623 | | | | | | | |
| JA-03169 | 12/18/2009 | Email from Greg Panico to David Lin et al. | JAN-MS-00809240 | JAN-MS-00809240 | | | | | | | |
| JA-03170 | 07/10/2010 | Email from Ruth Tumbokon to Chris Cho et al. | JAN-MS-00810234 | JAN-MS-00810234 | | | | | | | |
| JA-03171 | 07/10/2008 | Training Material: Courses on Pain and NEO Pathways | JAN-MS-00810235 | JAN-MS-00810296 | | | | | | | |
| JA-03172 | 05/09/2005 | Broad Experience with Pain Sparks a Search for Relief, ABC News/USA Today/Stanford Medical Center Pain Poll | JAN-MS-00813494 | JAN-MS-00813507 | | | | | | | |
| JA-03173 | 05/06/2008 | NeoPathwaysInPain submission-soft copies | JAN-MS-00813526 | JAN-MS-00813526 | | | | | | | |
| JA-03174 | 04/16/2008 | Copy Review Approval Form and Cover Sheet - NEOPathways | JAN-MS-00813527 | JAN-MS-00813543 | | | | | | | |
| JA-03175 | 03/23/2011 | Email from Frank Demiro to Tara Blackman | JAN-MS-00823489 | JAN-MS-00823490 | | | | | | | |
| JA-03176 | 03/17/2010 | Email from Jennifer Statham to Frank Demiro et al. | JAN-MS-00824694 | JAN-MS-00824694 | | | | | | | |
| JA-03177 | 03/17/2010 | Tapentadol "Prescribe Responsibly" 2010 PR Activities | JAN-MS-00824695 | JAN-MS-00824697 | | | | | | | |
| JA-03178 | 02/07/2010 | Executive Summary Highlights: PMLC Advisory Board Meeting | JAN-MS-00825435 | JAN-MS-00825435 | | | | | | | |
| JA-03179 | 02/03/2011 | Work Order for Tapentadol KOL Advisory Board program with decile.ten communications | JAN-MS-00825437 | JAN-MS-00825444 | | | | | | | |
| JA-03180 | 02/25/2015 | Janssen Presentation: Speaker Compliance Guidelines | JAN-MS-00825728 | JAN-MS-00825728 | | | | | | | |
| JA-03181 | 03/01/2011 | Memorandum from Nucynta (tapentadol) Brand Team to Pain, AIGI, CVI & COBI Sales Force | JAN-MS-00826670 | JAN-MS-00826670 | | | | | | | |
| JA-03182 | 02/02/2011 | Ketchum contract for "2011 Public Relations Activities" | JAN-MS-00826997 | JAN-MS-00826000 | | | | | | | |
| JA-03183 | 12/01/2011 | Work Order for Nucynta promotional speakers Slide Deck with decile.ten communications | JAN-MS-00828369 | JAN-MS-00828375 | | | | | | | |
| JA-03184 | 12/12/2011 | Work Order for Nucynta Product Theater at APS Annual Conference with decile.ten communications | JAN-MS-00828376 | JAN-MS-00828382 | | | | | | | |
| JA-03185 | 12/12/2011 | Work Order for Nucynta promotional presentation at AAPM Annual Conference with decile.ten communications | JAN-MS-00828398 | JAN-MS-00828404 | | | | | | | |
| JA-03186 | 11/05/2010 | Email from Frank Demiro to Lynda Mack et al. | JAN-MS-00832888 | JAN-MS-00832889 | | | | | | | |
| JA-03187 | 08/01/2010 | Janssen presentation: Nycynta Resource Guide | JAN-MS-00832890 | JAN-MS-00832939 | | | | | | | |
| JA-03188 | 02/02/2011 | Email from Frank Demiro to Hye Yoon Park | JAN-MS-00833974 | JAN-MS-00833975 | | | | | | | |
| JA-03189 | 05/03/2011 | Email from Frank Demiro to Roxanne O. McGregor-Beck | JAN-MS-00834291 | JAN-MS-00834292 | | | | | | | |
| JA-03190 | 07/05/2011 | 2011 Let's Talk Pain Partner Fees | JAN-MS-00835556 | JAN-MS-00835557 | | | | | | | |
| JA-03191 | 07/15/2011 | Email from Frank Demiro to David Lin | JAN-MS-00835577 | JAN-MS-00835578 | | | | | | | |
| JA-03192 | 08/23/2011 | Email from Frank Demiro to Dominic Lazzaro et al. | JAN-MS-00836143 | JAN-MS-00836144 | | | | | | | |
| JA-03193 | 08/22/2011 | Janssen Presentation: NUCYNTA ER Launch Playbook | JAN-MS-00836145 | JAN-MS-00836145 | | | | | | | |
| JA-03194 | 02/02/2009 | Email from Carole Carter-Cleaver to Frank Demiro | JAN-MS-00836973 | JAN-MS-00836975 | | | | | | | |
| JA-03195 | 01/26/2009 | Janssen Presentation: Tapentadol Pivotal Trials | JAN-MS-00836976 | JAN-MS-00836976 | | | | | | | |
| JA-03196 | 08/07/2009 | Dr. Amirdelfan: Speaker Removal | JAN-MS-00837173 | JAN-MS-00837173 | | | | | | | |
| JA-03197 | 11/13/2008 | Medscape presentation: Pharmacologic Management of Pain Resource Center and Components Update | JAN-MS-00841491 | JAN-MS-00841491 | | | | | | | |
| JA-03198 | 05/04/2012 | Email from Jeffrey Christenson to Lisa Ferguson | JAN-MS-00868261 | JAN-MS-00868262 | | | | | | | |
| JA-03199 | 04/24/2012 | Agreement for Revision to Statement of Work | JAN-MS-00868265 | JAN-MS-00868267 | | | | | | | |
| JA-03200 | 07/09/2012 | Email from Brad Updegrove to Lisa Ferguson | JAN-MS-00868297 | JAN-MS-00868298 | | | | | | | |
| JA-03201 | 06/13/2012 | Agreement for Revision to Statement of Work | JAN-MS-00868299 | JAN-MS-00868300 | | | | | | | |
| JA-03202 | 10/11/2010 | Email from the American Pain Society to Robyn Kohn | JAN-MS-00916363 | JAN-MS-00916367 | | | | | | | |
| JA-03203 | 08/09/2012 | Email from Patricia Yap to Christopher Horn et al. | JAN-MS-00916719 | JAN-MS-00916722 | | | | | | | |
| JA-03204 | 03/19/2009 | Two-Party CE Educational Grant Agreement (Re Grant ID #25601) | JAN-MS-00918175 | JAN-MS-00918180 | | | | | | | |
| JA-03205 | 07/13/2009 | Email from Robyn Kohn to Peter VanPelt et al. | JAN-MS-00918763 | JAN-MS-00918765 | | | | | | | |
| JA-03206 | 02/25/2010 | Email from Christina Culbert to Robyn Kohn et al. | JAN-MS-00919038 | JAN-MS-00919038 | | | | | | | |
| JA-03207 | 11/12/2009 | Three-Party CE Educational Grant Agreement (Re Grant ID #36072) | JAN-MS-00919312 | JAN-MS-00919316 | | | | | | | |
| JA-03208 | 02/01/2010 | Pain Care Forum 2010 Meetings Schedule | JAN-MS-00922357 | JAN-MS-00922368 | | | | | | | |
| JA-03209 | 04/13/2010 | Chart, Let's Talk Pain Medication Safety Series Filming Schedule | JAN-MS-00923090 | JAN-MS-00923091 | | | | | | | |
| JA-03210 | 03/27/2010 | Email from Robyn Kohn to Samantha Miller et al. | JAN-MS-00923941 | JAN-MS-00923941 | | | | | | | |
| JA-03211 | 07/23/2012 | Totality Request ID: 128665 | JAN-MS-00926528 | JAN-MS-00926538 | | | | | | | |
| JA-03212 | 07/04/1905 | Janssen presentation: Advocacy Partners Update in Support of Appropriate Analgesia Therapy | JAN-MS-00926857 | JAN-MS-00926857 | | | | | | | |
| JA-03213 | 04/06/2009 | Email from Lenore Duensing to Erin C. Sexton et al. | JAN-MS-00929254 | JAN-MS-00929254 | | | | | | | |
| JA-03214 | 12/03/2010 | Marketing Sponsorship Agreement | JAN-MS-00929428 | JAN-MS-00929428 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-03215 | 06/09/2009 | Email from Greg Panico to Cassie Hallberg | JAN-MS-00930038 | JAN-MS-00930038 | | | | | | | |
| JA-03216 | 06/10/2009 | Email from Greg Panico to lauren.hoffman@kethchum | JAN-MS-00930049 | JAN-MS-00930049 | | | | | | | |
| JA-03217 | 06/15/2009 | Prescribe Responsibly Web Site Manuscript, For Review | JAN-MS-00930063 | JAN-MS-00930064 | | | | | | | |
| JA-03218 | 08/12/2009 | Bruce Moskovitz Transcript | JAN-MS-00930203 | JAN-MS-00930203 | | | | | | | |
| JA-03219 | 09/02/2009 | Email from Greg Panico to Haya Taitel et al. | JAN-MS-00930256 | JAN-MS-00930256 | | | | | | | |
| JA-03220 | 09/16/2009 | Exclusive Health Interview Opportunity Announcement: Making Sense of Pain Medicine Confusion | JAN-MS-00930257 | JAN-MS-00930257 | | | | | | | |
| JA-03221 | 09/02/2009 | SMT/RMT: Making Sense of Pain Medicine Confusion Key Messages and Questions | JAN-MS-00930258 | JAN-MS-00930260 | | | | | | | |
| JA-03222 | 03/04/2010 | Three-Party CE Educational Grant Agreement (Re Grant ID #46393) | JAN-MS-00931407 | JAN-MS-00931413 | | | | | | | |
| JA-03223 | 10/22/2009 | Letter from Kay Wiegand to Donna Barnickel | JAN-MS-00932484 | JAN-MS-00932486 | | | | | | | |
| JA-03224 | 11/23/2010 | Top Things Advocacy Partners/Pain Communities Care Most About | JAN-MS-00933198 | JAN-MS-00933199 | | | | | | | |
| JA-03225 | 11/05/2010 | Email from Robyn Kohn to Malcolm Monaghan | JAN-MS-00933929 | JAN-MS-00933929 | | | | | | | |
| JA-03226 | 11/05/2010 | Janssen Presentation: Pain Management | JAN-MS-00933930 | JAN-MS-00933930 | | | | | | | |
| JA-03227 | 02/09/2010 | The Center for Practical Bioethics 2010 Annual Dinner Proposal | JAN-MS-00934165 | JAN-MS-00934194 | | | | | | | |
| JA-03228 | 08/12/2009 | Email from Lauren Kashtan to Greg Panico | JAN-MS-00934351 | JAN-MS-00934352 | | | | | | | |
| JA-03229 | 06/02/2010 | Email from Jeffrey Christensen to David Biondi et al. | JAN-MS-00937839 | JAN-MS-00937839 | | | | | | | |
| JA-03230 | 06/03/2010 | PriCara/Ketchum NUCYNTA Message Mapping Workshop | JAN-MS-00937840 | JAN-MS-00937841 | | | | | | | |
| JA-03231 | 07/13/2011 | Draft Prescribe Responsibly Press Release | JAN-MS-00939635 | JAN-MS-00939635 | | | | | | | |
| JA-03232 | 03/26/2012 | Email from Lynda Mack to Jeffrey Christensen et al. | JAN-MS-00940779 | JAN-MS-00940781 | | | | | | | |
| JA-03233 | 04/18/2011 | 2011 Smart Moves Toolkit PRC coversheet. | JAN-MS-00940782 | JAN-MS-00940784 | | | | | | | |
| JA-03234 | 07/03/1905 | Advocacy, Policy, Quality Activities | JAN-MS-00940794 | JAN-MS-00940794 | | | | | | | |
| JA-03235 | 12/05/2008 | Email from Kathy Cousins to Robyn Kohn | JAN-MS-00943833 | JAN-MS-00943833 | | | | | | | |
| JA-03236 | 01/08/2009 | SynerMed Communications Presentation: Abuse, Addition, and Pain Relief - Time for Change: Year in Review | JAN-MS-00943834 | JAN-MS-00943834 | | | | | | | |
| JA-03237 | 01/16/2009 | Tapentadol "Prescribe Responsibly" 2009 PR Activities | JAN-MS-00944802 | JAN-MS-00944803 | | | | | | | |
| JA-03238 | 02/27/2009 | Prescribe Responsibly Conference Call Summary | JAN-MS-00944824 | JAN-MS-00944825 | | | | | | | |
| JA-03239 | 03/24/2009 | Email from Greg Panico to Lori Lonczak | JAN-MS-00944828 | JAN-MS-00944829 | | | | | | | |
| JA-03240 | 03/24/2009 | PriCara Prescribe Responsibly Web Site Content Outline | JAN-MS-00944830 | JAN-MS-00944832 | | | | | | | |
| JA-03241 | 06/01/2007 | Medical Education Department Monthly Report | JAN-MS-00944920 | JAN-MS-00944925 | | | | | | | |
| JA-03242 | 06/01/2008 | "The Current State of Teenage Drug Abuse: Trend Toward Prescription Drugs." | JAN-MS-00945246 | JAN-MS-00945263 | | | | | | | |
| JA-03243 | 12/10/2007 | Letter from Carol Tsiames to Robyn Kohn | JAN-MS-00945651 | JAN-MS-00945652 | | | | | | | |
| JA-03244 | 04/02/2009 | Email from Greg Panico to Nithya Desikan, et al. | JAN-MS-00946007 | JAN-MS-00946007 | | | | | | | |
| JA-03245 | 01/08/2008 | CME/CE-Certified Workshop Announcement: Individualizing Analgesic Regimens_Strategies to Reduce Abuse and Diversion | JAN-MS-00946480 | JAN-MS-00946481 | | | | | | | |
| JA-03246 | 01/08/2008 | CME/CE-Certified Workshop Announcement: Individualizing Analgesic Regimens - Strategies to Reduce Abuse and Diversion | JAN-MS-00946482 | JAN-MS-00946482 | | | | | | | |
| JA-03247 | 10/06/2008 | Email from Colleen Moran to Gary Baker et al. | JAN-MS-00947213 | JAN-MS-00947213 | | | | | | | |
| JA-03248 | 10/03/2008 | Slide Deck Outcomes Inc. Identifying Unmet Educational and Informational Needs in Pain Management | JAN-MS-00947214 | JAN-MS-00947214 | | | | | | | |
| JA-03249 | 08/14/2008 | Email from Joan Wilk on behalf of Colleen Moran to Lawrence Walsh et al. | JAN-MS-00947215 | JAN-MS-00947215 | | | | | | | |
| JA-03250 | 08/12/2008 | Outcomes Inc. Needs Assessment Survey | JAN-MS-00947216 | JAN-MS-00947216 | | | | | | | |
| JA-03251 | 03/04/2009 | EDGR Meeting: Medical Affairs Comments | JAN-MS-00947602 | JAN-MS-00947603 | | | | | | | |
| JA-03252 | 03/30/2015 | Email from Ron Kuntz to Robert Kelso, et al. | JAN-MS-00981690 | JAN-MS-00981691 | | | | | | | |
| JA-03253 | 03/26/2015 | Community Connect Programs Sheet | JAN-MS-00981697 | JAN-MS-00981698 | | | | | | | |
| JA-03254 | 07/25/2013 | Simponi I00mg (UC) Distribution Strategy - Updated | JAN-MS-00982828 | JAN-MS-00982828 | | | | | | | |
| JA-03255 | 02/06/2013 | Prescribe Responsibly Slide Deck.pptx | JAN-MS-00985075 | JAN-MS-00985075 | | | | | | | |
| JA-03256 | 07/01/2011 | Prescribe Responsibly: A Suite of Resources to Help Improve Pain Management in Any Healthcare Setting | JAN-MS-00985076 | JAN-MS-00985076 | | | | | | | |
| JA-03257 | 03/10/2014 | Community Connect: Mock Panel Discussion | JAN-MS-00988467 | JAN-MS-00988488 | | | | | | | |
| JA-03258 | 04/24/2014 | Email from Ron Kuntz to Nicole Barsamian | JAN-MS-00989212 | JAN-MS-00989217 | | | | | | | |
| JA-03259 | 12/01/2014 | Email from Ron Kuntz to Christopher Tippett | JAN-MS-00990298 | JAN-MS-00990300 | | | | | | | |
| JA-03260 | 11/25/2014 | Work Order Project: 2014 NUCYNTA/NUCYNTA ER Spear Bureau Vetting | JAN-MS-00990301 | JAN-MS-00990304 | | | | | | | |
| JA-03261 | 12/05/2012 | Email from Burt Rosen to Aaron Gilson et al. | JAN-MS-00992073 | JAN-MS-00992074 | | | | | | | |
| JA-03262 | 04/15/2014 | Email from Michele Dempsey to Tim Gribbin et al. | JAN-MS-00995310 | JAN-MS-00995311 | | | | | | | |
| JA-03263 | 09/09/2014 | PRC Meeting Agenda | JAN-MS-00997372 | JAN-MS-00997372 | | | | | | | |
| JA-03264 | 10/06/2014 | PRC Meeting Agenda | JAN-MS-00997695 | JAN-MS-00997696 | | | | | | | |
| JA-03265 | 10/14/2014 | PRC Meeting Agenda | JAN-MS-00997880 | JAN-MS-00997880 | | | | | | | |
| JA-03266 | 04/29/2002 | Johnson & Johnson presentation: Duragesic Disease Modeling-Presentation to the GOC | JAN-MS-01003931 | JAN-MS-01003931 | | | | | | | |
| JA-03267 | 06/26/1905 | Ortho-McNeil Policy Guidelines: Advisory Boards/Consultant Meetings | JAN-MS-01008639 | JAN-MS-01008639 | | | | | | | |
| JA-03268 | 04/19/2005 | Email from Anna Bayer on behalf of Kate Van Arsdale to Trenton Gardner et al. | JAN-MS-01015525 | JAN-MS-01015526 | | | | | | | |
| JA-03269 | 04/18/2005 | Janssen Sales Training Materials Reviewer Grid | JAN-MS-01015527 | JAN-MS-01015527 | | | | | | | |
| JA-03270 | 10/01/2007 | Janssen Presentation: Tapentadol Clinical Trial Recommendations | JAN-MS-01027709 | JAN-MS-01027709 | | | | | | | |
| JA-03271 | 03/10/2010 | Email from David Lin to Carole Carter-Cleaver et al. | JAN-MS-01044623 | JAN-MS-01044623 | | | | | | | |
| JA-03272 | 08/11/2011 | Email from Janet Peterson to Ron Kuntz | JAN-MS-01047103 | JAN-MS-01047104 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-03273 | 12/17/2014 | Email from Dominic Lazzaro to Lisa Waltz | JAN-MS-01069033 | JAN-MS-01069035 | | | | | | | |
| JA-03274 | 09/01/2012 | Nucynta ohio medicaid card | JAN-MS-01076874 | JAN-MS-01076875 | | | | | | | |
| JA-03275 | 05/07/2012 | Dr. Li Handout | JAN-MS-01078132 | JAN-MS-01078133 | | | | | | | |
| JA-03276 | 05/07/2012 | Email from Frank Demiro to Dominic Lazzaro | JAN-MS-01078132 | JAN-MS-01078133 | | | | | | | |
| JA-03277 | 08/13/2014 | FMV Analysis.pptx | JAN-MS-01082758 | JAN-MS-01082758 | | | | | | | |
| JA-03278 | 08/12/2014 | 2015 FMV & Speaker Honoraria Analysis 2015 BP | JAN-MS-01082759 | JAN-MS-01082759 | | | | | | | |
| JA-03279 | 07/16/2012 | Email from Hillary Murdock to Dominic Lazzaro et al. | JAN-MS-01094764 | JAN-MS-01094764 | | | | | | | |
| JA-03280 | 07/01/2012 | Nucynta Field Sales Memo | JAN-MS-01094765 | JAN-MS-01094765 | | | | | | | |
| JA-03281 | 12/10/2014 | Email from Robert Kelso to Lori Goddard et al. | JAN-MS-01102536 | JAN-MS-01110537 | | | | | | | |
| JA-03282 | 10/07/2013 | Nucynta ER TrainingDirect 2013 Work Order | JAN-MS-01114585 | JAN-MS-01111458B | | | | | | | |
| JA-03283 | 06/30/1905 | Ortho-McNeil Chart: New Representative 30-Day Self Study Training Calendar | JAN-MS-01117062 | JAN-MS-01117075 | | | | | | | |
| JA-03284 | 06/30/1905 | Janssen Outline: Draft Submitting Materials for Sales Training Review | JAN-MS-01124776 | JAN-MS-01124777 | | | | | | | |
| JA-03285 | 04/17/2008 | Draft Complaince Guidance for Sales Training Materials | JAN-MS-01124778 | JAN-MS-01124782 | | | | | | | |
| JA-03286 | 01/05/2009 | Email from Ruth Tumbokon to Chris Cho et al. | JAN-MS-01124828 | JAN-MS-01124828 | | | | | | | |
| JA-03287 | 11/01/2008 | Janssen Spreadsheet: Tapentadol Product Launch-Training Project Management Roles & Responsibilities | JAN-MS-01124829 | JAN-MS-01124829 | | | | | | | |
| JA-03288 | 01/08/2009 | Email from Tanya Nelson to Chris Cho et al. | JAN-MS-01124830 | JAN-MS-01124831 | | | | | | | |
| JA-03289 | 10/05/2006 | Centocor Sales Training Materials Reviewer Procedure | JAN-MS-01124853 | JAN-MS-01124857 | | | | | | | |
| JA-03290 | 07/01/1905 | PriCara Presentation: 1st Half 2009 Pain Team Targeting & Call Plan Strategy | JAN-MS-01128769 | JAN-MS-01128769 | | | | | | | |
| JA-03291 | 07/14/2008 | PriCara Presentation: Neo Pathways, Program Objectives | JAN-MS-01136251 | JAN-MS-01136251 | | | | | | | |
| JA-03292 | 09/23/2008 | Introducing Nucynta: Redefining Success in Pain Management | JAN-MS-01136399 | JAN-MS-01136404 | | | | | | | |
| JA-03293 | 03/27/2011 | AAPM 27th Annual Meeting Overview | JAN-MS-01149255 | JAN-MS-01149264 | | | | | | | |
| JA-03294 | 03/22/2005 | Chart: Risk Management Tools Planned or In-Place for Marketed or To-Be Marketed Pain Products | JAN-MS-01160464 | JAN-MS-01160464 | | | | | | | |
| JA-03295 | 08/12/2003 | CME Task Force Meeting August 6, 2003 | JAN-MS-01195296 | JAN-MS-01195297 | | | | | | | |
| JA-03296 | 10/15/2008 | Copy Review Approval Form for Let's Talk Pain MAT Releases | JAN-MS-01233375 | JAN-MS-01233378 | | | | | | | |
| JA-03297 | 04/11/2008 | Email from Kate Paxton to Greg Panico. | JAN-MS-01234042 | JAN-MS-01234045 | | | | | | | |
| JA-03298 | 04/24/2008 | Email from Andrea Iraheta to Greg Panico et al. | JAN-MS-01234241 | JAN-MS-01234241 | | | | | | | |
| JA-03299 | 06/30/2008 | Tapentadol Copy Review Meeting Agenda-July 9, 2008 | JAN-MS-01234739 | JAN-MS-01234740 | | | | | | | |
| JA-03300 | 06/29/1905 | Tapentadol Insider - Springboard Internal Communications Article: Smart Moves, Smart Choices | JAN-MS-01234772 | JAN-MS-01234773 | | | | | | | |
| JA-03301 | 04/22/2008 | Email from Greg Panico to Bruce Moskovitz | JAN-MS-01237304 | JAN-MS-01237306 | | | | | | | |
| JA-03302 | 03/12/2008 | Mechanical Stat Review for Physician Survey - Tapentadol | JAN-MS-01239438 | JAN-MS-01239448 | | | | | | | |
| JA-03303 | 01/18/2008 | Ortho-McNeil Presentation: Smart Moves, Smart Choices, A Prescription Drug Abuse Prevention Program 2008: Roll Out Plan | JAN-MS-01240300 | JAN-MS-01240300 | | | | | | | |
| JA-03304 | 03/19/2008 | Email from Roxanne O. McGregor-Beck to Greg Panico et al. | JAN-MS-01241634 | JAN-MS-01241634 | | | | | | | |
| JA-03305 | 05/09/2008 | Johnson & Johnson Draft Report: Results of Phase 3 Study Show Tapentadol IR Relieves Acute Pain and Offers Favorable Gastrointestinal Tolerability Profile | JAN-MS-01241635 | JAN-MS-01241635 | | | | | | | |
| JA-03306 | 03/19/2008 | Email from Roxanne O. McGregor-Beck to Greg Panico et al. | JAN-MS-01241636 | JAN-MS-01241636 | | | | | | | |
| JA-03307 | 05/09/2008 | Johnson & Johnson Draft Report: Ne Study Suggests Tapentadol IR for Acute Pain is Associated with Improved Gastrointestinal Tolerability Compared to Oxycodone IR | JAN-MS-01241637 | JAN-MS-01241637 | | | | | | | |
| JA-03308 | 05/11/2007 | Email from Leonard Lynn to Greg Panico | JAN-MS-01241845 | JAN-MS-01241845 | | | | | | | |
| JA-03309 | 05/02/2007 | Tapentadol Pain Clinician Advisory Board Executive Summary | JAN-MS-01241846 | JAN-MS-01241850 | | | | | | | |
| JA-03310 | 07/17/2007 | Memorandum from Chris Handler et al. to Greg Panico | JAN-MS-01244657 | JAN-MS-01244659 | | | | | | | |
| JA-03311 | 01/23/2009 | Email from Greg Panico to Nithya Desikan | JAN-MS-01246700 | JAN-MS-01246703 | | | | | | | |
| JA-03312 | 01/22/2009 | Tapentadol "Prescribe Responsibly" 2009 PR Activities | JAN-MS-01246704 | JAN-MS-01246705 | | | | | | | |
| JA-03313 | 03/07/2013 | Nucynta ER Patient Brochure | JAN-MS-01387186 | JAN-MS-01387186 | | | | | | | |
| JA-03314 | 07/04/1905 | Janssen Brochure: Nucynta ER | JAN-MS-01387187 | JAN-MS-01387197 | | | | | | | |
| JA-03315 | 09/10/2014 | EOS Task Assignment Reminder: Review Submission Due in 1 Day | JAN-MS-01390669 | JAN-MS-01390669 | | | | | | | |
| JA-03316 | 07/04/1905 | Totality Form RFP for Vendor Contract: Nucynta Prescribing Practice Ad Board | JAN-MS-01453488 | JAN-MS-01453491 | | | | | | | |
| JA-03317 | 04/02/2009 | Letter from Gary Vorsanger to Tilak Raj, MD | JAN-MS-01456438 | JAN-MS-01456439 | | | | | | | |
| JA-03318 | 04/05/2014 | Email from Frederick Tewell to Terry Davidson | JAN-MS-01967614 | JAN-MS-01967614 | | | | | | | |
| JA-03319 | 12/01/2013 | CNS Pain Team 2014 Call Plan Strategy | JAN-MS-01968557 | JAN-MS-01968561 | | | | | | | |
| JA-03320 | 12/01/2014 | CNS Pain Team 2015 Call Plan Strategy | JAN-MS-01969372 | JAN-MS-01969372 | | | | | | | |
| JA-03321 | 01/29/2015 | Email from Frederick Tewell to Michelle Goodridge | JAN-MS-01969583 | JAN-MS-01969583 | | | | | | | |
| JA-03322 | 07/07/1905 | Nucynta IR and ER 2015 Transition Bonus Program | JAN-MS-01969584 | JAN-MS-01969584 | | | | | | | |
| JA-03323 | 09/01/2012 | Janssen Presentation: Nucynta ER, A Different Option for Chronic Pain Management | JAN-MS-01969690 | JAN-MS-01969690 | | | | | | | |
| JA-03324 | 03/13/2015 | Email from Frederick Tewell to Terry Davidson et al. | JAN-MS-01969722 | JAN-MS-01969726 | | | | | | | |
| JA-03325 | 09/29/2014 | Email from Stephanie Mello to David Mosher et al. | JAN-MS-01971128 | JAN-MS-01971128 | | | | | | | |
| JA-03326 | 09/26/2014 | Janssen Presentation: Medical Information Presented by Phung Quach and Lew Manera | JAN-MS-01971129 | JAN-MS-01971154 | | | | | | | |
| JA-03327 | 01/27/2015 | Email from John Monacchio to Frederick Tewell et al. | JAN-MS-01971363 | JAN-MS-01971364 | | | | | | | |
| JA-03328 | 09/01/2014 | Fifth Change Order for Work Order #6724 | JAN-MS-01971368 | JAN-MS-01971372 | | | | | | | |
| JA-03329 | 12/11/2012 | Work Order #6724 | JAN-MS-01971374 | JAN-MS-01971393 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
| JA-03330 | 02/21/2014 | Third Change Order for Work Order #6724 | JAN-MS-01971399 | JAN-MS-01971399 | | | | | | | |
| JA-03331 | 01/02/2013 - 03/29/2013 | Internal Medicine Pain Sales Force - 1st Quarter 2013 Call Plan | JAN-MS-01973127 | JAN-MS-01973128 | | | | | | | |
| JA-03332 | 08/29/2014 | Memorandum from Michelle Goodridge to Steve Bariahtaris, et al. | JAN-MS-01973590 | JAN-MS-01973592 | | | | | | | |
| JA-03333 | 07/06/1905 | Janssen draft Presentation: Nucynta Brand Overview | JAN-MS-01975159 | JAN-MS-01975159 | | | | | | | |
| JA-03334 | 11/22/2009 | PriCara Presentation: Executive Summary Highlights Understanding Schedule III Analgesic Usage Advisory Board Meeting | JAN-MS-01975567 | JAN-MS-01975567 | | | | | | | |
| JA-03335 | 11/01/2013 | Duragesic Concomitant Strength Use Analysis | JAN-MS-01976589 | JAN-MS-01976589 | | | | | | | |
| JA-03336 | 06/26/2006 | Duragesic "Preliminary Strategies: Preliminary Working Draft, June 20, 2006": draft of Duragesic business strategies slide deck | JAN-MS-01997062 | JAN-MS-01997062 | | | | | | | |
| JA-03337 | 06/01/2009 | Training Materials Review - Integration of PGHCC Functions | JAN-MS-02000338 | JAN-MS-02000350 | | | | | | | |
| JA-03338 | 05/31/2007 | Copy Review Approval Form for Duragesic SSO Trade Coupon | JAN-MS-02011314 | JAN-MS-02011319 | | | | | | | |
| JA-03339 | 11/04/2003 | Key Opinion Leader Advisory Board: defining Relative Abuse Liability for modified release opioid analgesics (MROs) for chronic pain | JAN-MS-02105453 | JAN-MS-02105628 | | | | | | | |
| JA-03340 | 02/01/2002 | Optimizing Product Strategy Through Disease Modeling | JAN-MS-02110740 | JAN-MS-02110744 | | | | | | | |
| JA-03341 | 09/12/2001 | Email from Christine DeVries to Adrienne Minecci et al. | JAN-MS-02125588 | JAN-MS-02125589 | | | | | | | |
| JA-03342 | 08/26/2009 | Email from Greg Panico to David Biondi et al. | JAN-MS-02206691 | JAN-MS-02206691 | | | | | | | |
| JA-03343 | 04/21/2009 | Email from Gary Vorsanger to Roxanne McGregor-Beck et al. | JAN-MS-02214196 | JAN-MS-02214197 | | | | | | | |
| JA-03344 | 05/01/2009 | Inside the Data | JAN-MS-02214198 | JAN-MS-02214206 | | | | | | | |
| JA-03345 | 04/29/2010 | Email from David Lin to Lynda Mack et al. | JAN-MS-02236444 | JAN-MS-02236444 | | | | | | | |
| JA-03346 | 05/25/2010 | Email from Roxanne O. McGregor-Beck to Frank Demiro et al. | JAN-MS-02248336 | JAN-MS-02248337 | | | | | | | |
| JA-03347 | 05/25/2010 | Draft letter from Paula to Dave | JAN-MS-02248338 | JAN-MS-02248338 | | | | | | | |
| JA-03348 | 05/01/2010 | Ortho-McNeil Janssen Presentation: Nucynta Tapentadol, An Advance in Multimodal Analgesic Therapy | JAN-MS-02254932 | JAN-MS-02254932 | | | | | | | |
| JA-03349 | 10/10/2011 | Email from Dominic Lazzaro to Gary Vorsanger et al. | JAN-MS-02266298 | JAN-MS-02266301 | | | | | | | |
| JA-03350 | 09/28/2011 | Janssen Nucynta ER Frequently Asked Questions | JAN-MS-02266302 | JAN-MS-02266324 | | | | | | | |
| JA-03351 | 01/13/2011 | Email from Gary Vorsanger to Lauren Wilton et al. | JAN-MS-02275256 | JAN-MS-02275257 | | | | | | | |
| JA-03352 | 07/21/2011 | Email from Gary Vorsanger to Jeffrey Christensen et al. | JAN-MS-02278334 | JAN-MS-02278336 | | | | | | | |
| JA-03353 | 03/19/2012 | Email from Diann Hoedl to Jill McCollam | JAN-MS-02287901 | JAN-MS-02287901 | | | | | | | |
| JA-03354 | 01/31/2012 | Email from Jack Henningfield to Patricia Cosler et al. | JAN-MS-02293087 | JAN-MS-02293089 | | | | | | | |
| JA-03355 | 06/25/1905 | Jansen Extramural Research Program | JAN-MS-02326351 | JAN-MS-02326351 | | | | | | | |
| JA-03356 | 01/01/2014 | Partnership Renewal Invitation Template for 2014 Speakers Bureau | JAN-MS-02342126 | JAN-MS-02342128 | | | | | | | |
| JA-03357 | 06/01/2012 | Email from Michael Magera to Bruce Ritchie et al. | JAN-MS-02355236 | JAN-MS-02355240 | | | | | | | |
| JA-03358 | 07/17/2012 | Janssen Presentation: Sales Representative Training | JAN-MS-02360240 | JAN-MS-02360240 | | | | | | | |
| JA-03359 | 03/14/2003 | Email from Beverly Ernst to Cindy Chao | JAN-MS-02390400 | JAN-MS-02390400 | | | | | | | |
| JA-03360 | 04/03/2001 | Email from Sarah Rubenstein to Dennis Fitzgerald et al. | JAN-MS-02395023 | JAN-MS-02395023 | | | | | | | |
| JA-03361 | 03/15/2001 | Janssen Presentation: Sales Force Training | JAN-MS-02395029 | JAN-MS-02395038 | | | | | | | |
| JA-03362 | 03/28/2001 | Contact Report 3/28.doc | JAN-MS-02395040 | JAN-MS-02395042 | | | | | | | |
| JA-03363 | 04/03/2001 | Faxed Letter from Dennis Fitzgerald to Sarah Rubenstein | JAN-MS-02395043 | JAN-MS-02395045 | | | | | | | |
| JA-03364 | 04/01/2002 | Email from Dawne McClendon to Kati Chupa | JAN-MS-02395189 | JAN-MS-02395192 | | | | | | | |
| JA-03365 | 01/01/2006 | Policy on Sales Representative Interactions with Health Care Professionals (OMJPS HCC) | JAN-MS-02400223 | JAN-MS-02400239 | | | | | | | |
| JA-03366 | 08/26/2010 | Email from Frank Demiro to David Lin et al. | JAN-MS-02401998 | JAN-MS-02402000 | | | | | | | |
| JA-03367 | 08/16/2010 | Nucynta ER Message Map | JAN-MS-02402001 | JAN-MS-02402001 | | | | | | | |
| JA-03368 | 06/03/2008 | Email from David Moore to Kimberly Deem-Eshleman | JAN-MS-02402894 | JAN-MS-02402894 | | | | | | | |
| JA-03369 | 05/01/2003 | Slide Deck Neo Pathways Barriers to Effective Pain Management | JAN-MS-02402896 | JAN-MS-02402899 | | | | | | | |
| JA-03370 | 05/01/2008 | Slide Deck Neo Pathways Consequences of Undertreatment | JAN-MS-02402900 | JAN-MS-02402903 | | | | | | | |
| JA-03371 | 05/01/2008 | Slide Deck Clinical Challenge: Addressing the Limitations of Opioid Analgesics | JAN-MS-02402904 | JAN-MS-02402907 | | | | | | | |
| JA-03372 | 05/01/2008 | Slide Deck Undertreatment of Pain: The Evidence is Compelling | JAN-MS-02402908 | JAN-MS-02402911 | | | | | | | |
| JA-03373 | 11/16/2010 | Email from Frank Demiro to Hye Yoon Park | JAN-MS-02407423 | JAN-MS-02407423 | | | | | | | |
| JA-03374 | 11/12/2010 | Fax and letter from Twyla Thompson to Roxanne McGregor-Beck | JAN-MS-02407424 | JAN-MS-02407433 | | | | | | | |
| JA-03375 | 01/27/2011 | Email from Frank Demiro to Mary Griffin | JAN-MS-02407510 | JAN-MS-02407511 | | | | | | | |
| JA-03376 | 01/14/2011 | Proposal for Understanding Acute Pain Wall Chart & Pocket Guide | JAN-MS-02407513 | JAN-MS-02407516 | | | | | | | |
| JA-03377 | 01/14/2011 | Proposal for Understanding Chronic Pain Anatomical Resources Wall Chart, Pocket Guide, Tear-Pad | JAN-MS-02407517 | JAN-MS-02407519 | | | | | | | |
| JA-03378 | 08/06/2010 | Email from Samantha Miller to Frank Demiro et al. | JAN-MS-02407789 | JAN-MS-02407790 | | | | | | | |
| JA-03379 | 08/05/2010 | Ketchum Public Relations, Pain Awareness Month Video Series and Internal Awareness Campaign Budget / Proposal | JAN-MS-02407791 | JAN-MS-02407794 | | | | | | | |
| JA-03380 | 12/03/2009 | Janssen PADT Guidebook | JAN-MS-02493626 | JAN-MS-02493627 | | | | | | | |
| JA-03381 | 03/18/2010 | Email from Robyn Kohn to Susan Nicholson | JAN-MS-02494145 | JAN-MS-02494146 | | | | | | | |
| JA-03382 | 08/09/2012 | Janssen Pharmaceuticals Contributions Committee meeting Minutes | JAN-MS-02496824 | JAN-MS-02496844 | | | | | | | |
| JA-03383 | 03/19/2008 | Email from Roxanne O. McGregor-Beck to Greg Panico et al. | JAN-MS-02498895 | JAN-MS-02498895 | | | | | | | |
| JA-03384 | 05/08/2008 | Johnson & Johnson draft press release on TAPENTADOL IMMEDIATE RELEASE EFFECTIVE IN RELIEVING ACUTE PAIN FROM COMMON FOOT SURGERY | JAN-MS-02498896 | JAN-MS-02498896 | | | | | | | |
| JA-03385 | 12/14/2007 | Email from Lauren Hartmann to Diane McCracken et al. | JAN-MS-02498955 | JAN-MS-02498956 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| over | | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted | |
| JA-03386 | 12/14/2007 | Letter from Cyndi Grimes to Robyn Kohn | JAN-MS-02498957 | JAN-MS-02498963 | | | | | | | | |
| JA-03387 | 09/11/2007 | Three-Party CE Educational Grant Agreement (Re Grant ID #5505) | JAN-MS-02498981 | JAN-MS-02498981 | | | | | | | | |
| JA-03388 | 01/01/2006 | OMJPS Health Care Compliance Reference Guide | JAN-MS-02508522 | JAN-MS-02508805 | | | | | | | | |
| JA-03389 | 03/25/2014 | Statement of Work - Community Connect National Program Rollout | JAN-MS-02522549 | JAN-MS-02522553 | | | | | | | | |
| JA-03390 | 07/01/2013 | 2013-2014 Corporate Membership: Totality Request ID: 160671 | JAN-MS-02525626 | JAN-MS-02525631 | | | | | | | | |
| JA-03391 | 05/01/2014 | PAIN Rep Master Table May 2014 | JAN-MS-02527268 | JAN-MS-02527268 | | | | | | | | |
| JA-03392 | 10/24/2014 | Scheduled or Completed Programs | JAN-MS-02529910 | JAN-MS-02529910 | | | | | | | | |
| JA-03393 | 01/15/2007 | Email from Haya Taitel to Gregory J. Imber et al. | JAN-MS-02533808 | JAN-MS-02533810 | | | | | | | | |
| JA-03394 | 10/01/2014 | Email from Frederick Tewell to Christine Damico et al. | JAN-MS-02733170 | JAN-MS-02733171 | | | | | | | | |
| JA-03395 | 10/06/2014 | Email from MaryAnn Sicurella to Frederick Tewell | JAN-MS-02734351 | JAN-MS-02734352 | | | | | | | | |
| JA-03396 | 03/01/2013 | Janssen draft presentation: CNS Pain Team Q2-Q4 Call Plan Strategy | JAN-MS-02734353 | JAN-MS-02734357 | | | | | | | | |
| JA-03397 | 03/29/2013 | Internal Medicine PAIN Sales Force 1st Quarter 2013 Call Plan | JAN-MS-02734358 | JAN-MS-02734359 | | | | | | | | |
| JA-03398 | 09/01/2012 | Approved Specialties for Nucynta and Nucynta ER | JAN-MS-02734360 | JAN-MS-02734360 | | | | | | | | |
| JA-03399 | 06/27/2014 | 2014 Program Budget and Assessment | JAN-MS-02734788 | JAN-MS-02734788 | | | | | | | | |
| JA-03400 | 11/09/2014 | MediMedia Health Proposal: Duragesic Web $50 Coupon 2015 Program | JAN-MS-02737011 | JAN-MS-02737017 | | | | | | | | |
| JA-03401 | 09/04/2007 | Email from Paul Simms to Wesley Dorey et al. | JAN-MS-02750931 | JAN-MS-02750932 | | | | | | | | |
| JA-03402 | 10/22/2007 | Email from Wesley Dorey to Scott Trembley et al. | JAN-MS-02751055 | JAN-MS-02751057 | | | | | | | | |
| JA-03403 | 11/15/2010 | Email from Gary Vorsanger to Bruce Moskovitz et al. | JAN-MS-02819785 | JAN-MS-02819787 | | | | | | | | |
| JA-03404 | 08/26/2011 | Presentation: Nucynta ER Messaging | JAN-MS-02823191 | JAN-MS-02823191 | | | | | | | | |
| JA-03405 | 07/03/1905 | NUCYNTA ER (tapentadol extended-release tablets) FDA Action Response Document for APPROVAL | JAN-MS-02823192 | JAN-MS-02823199 | | | | | | | | |
| JA-03406 | 11/22/2011 | Nucynta ER Opioid Dose Conversion Web Advisory Board | JAN-MS-02827954 | JAN-MS-02827986 | | | | | | | | |
| JA-03407 | 12/26/2012 | Work Order Project: Xponent Analysis | JAN-MS-02935308 | JAN-MS-02935313 | | | | | | | | |
| JA-03408 | 11/01/2011 | Pharmacor: Pain Management Study - Chronic Pain Nov. 2011 | JAN-MS-02948933 | JAN-MS-02949151 | | | | | | | | |
| JA-03409 | 08/01/2012 | Nucynta and Nucynta ER Dual Dosing Guides | JAN-MS-02958779 | JAN-MS-02958836 | | | | | | | | |
| JA-03410 | 12/01/2010 | PriCara Presentation: Nucynta RBD Meeting | JAN-MS-02959725 | JAN-MS-02959725 | | | | | | | | |
| JA-03411 | 04/07/2015 | Form Letter from Michael Levitt to "valued business partners" | JAN-MS-02960561 | JAN-MS-02960569 | | | | | | | | |
| JA-03412 | 05/01/2015 | 2015 Suspicious Order Monitoring, JOM SOM Program | JAN-MS-02960646 | JAN-MS-02960646 | | | | | | | | |
| JA-03413 | 01/10/2017 | JOM 2017 Suspicious Order Monitoring | JAN-MS-02964344 | JAN-MS-02964345 | | | | | | | | |
| JA-03414 | 04/01/2014 | 2015 Completed SOM Questionnaire by Anda, Inc. | JAN-MS-02966146 | JAN-MS-02966146 | | | | | | | | |
| JA-03415 | 04/01/2014 | JOM SOM Questionnaire in Preparation for On-Site Visit | JAN-MS-02966794 | JAN-MS-02966795 | | | | | | | | |
| JA-03416 | 01/02/2013 | Internal Medicine PAIN Sales Force 1st Quarter 2013 Call Plan | JAN-MS-02979844 | JAN-MS-02979845 | | | | | | | | |
| JA-03417 | 01/28/2015 | Email from Michele Dempsey to John Daly | JAN-MS-02984602 | JAN-MS-02984607 | | | | | | | | |
| JA-03418 | 01/02/2015 | Product Promotion Policy | JAN-MS-02989735 | JAN-MS-02989755 | | | | | | | | |
| JA-03419 | 06/23/1905 | Janssen 2001 Product Business Plan Summary | JAN-MS-02992128 | JAN-MS-02992130 | | | | | | | | |
| JA-03420 | 02/01/2006 | General Policy and Procedure for the Review and Approval of Advertising, Promotional and Field Sales Force Training Materials | JAN-MS-02994505 | JAN-MS-02994505 | | | | | | | | |
| JA-03421 | 06/28/1905 | PriCara Frequently Asked Questions, 1st Half 2006 Call Plan | JAN-OH-00138847 | JAN-OH-00138847 | | | | | | | | |
| JA-03422 | 05/30/2014 | Suspicious Order Monitoring Due Diligence Visit Report | JAN-MS-03054664 | JAN-MS-03054666 | | | | | | | | |
| JA-03423 | 11/12/2004 | Email from Joseph Cannavo to Richard Grant et al. | JAN-MS-03072697 | JAN-MS-03072698 | | | | | | | | |
| JA-03424 | 06/26/1905 | Janssen Duragesic Patient Coupon Program Guide | JAN-MS-03072700 | JAN-MS-03072700 | | | | | | | | |
| JA-03425 | 12/03/2004 | Chronic Pain: DURAGESIC Speaker Training Meeting | JAN-MS-03074478 | JAN-MS-03074481 | | | | | | | | |
| JA-03426 | 01/23/2004 | DURAGESIC Speakers Bureau 2004 Speaker Training Details & Justification (Draft) | JAN-MS-03074511 | JAN-MS-03074511 | | | | | | | | |
| JA-03427 | 09/22/2003 | Duragesic Product Suite - Course 1: Understanding Pain | JAN-MS-03075212 | JAN-MS-03075296 | | | | | | | | |
| JA-03428 | 10/28/2003 | Duragesic Product Suite - Course 7: Selling Duragesic | JAN-MS-03075299 | JAN-MS-03075299 | | | | | | | | |
| JA-03429 | 11/03/2003 | Duragesic Product Suite - Course 6: Competition | JAN-MS-03075301 | JAN-MS-03075301 | | | | | | | | |
| JA-03430 | 09/22/2004 | Janssen Storyboard: Duragesic Product Suite | JAN-MS-03075308 | JAN-MS-03075308 | | | | | | | | |
| JA-03431 | 10/09/2003 | Duragesic Product Suite - Course 4: Disease States | JAN-MS-03075309 | JAN-MS-03075408 | | | | | | | | |
| JA-03432 | 09/22/2003 | Duragesic Product Suite - Course 3: Treatment Options | JAN-MS-03075417 | JAN-MS-03075529 | | | | | | | | |
| JA-03433 | 09/22/2003 | Duragesic Product Suite - Course 2: Pain Assessment | JAN-MS-03075534 | JAN-MS-03075586 | | | | | | | | |
| JA-03434 | 12/01/2004 | Duragesic Speaker Bureau: December 2004 Speaker Training Details & Justification | JAN-MS-03076038 | JAN-MS-03076038 | | | | | | | | |
| JA-03435 | 01/23/2015 | Standard Operating Procedure for the Management of the Copy Review Process | JAN-MS-03087769 | JAN-MS-03087785 | | | | | | | | |
| JA-03436 | 11/04/2018 | Janssen Presentation: JOM Suspicious Order Monitoring | JAN-MS-03089466 | JAN-MS-03089483 | | | | | | | | |
| JA-03437 | 07/01/2017 | Quintiles IMS Fifteenth Amendment to Information Services Agreement No. COBS-0608-1213 | JAN-MS-03108831 | JAN-MS-03108831 | | | | | | | | |
| JA-03438 | 12/31/2016 | Quintiles IMS Thirteenth Amendment to Information Services Agreement No. COBS-0608-1213 | JAN-MS-03108834 | JAN-MS-03108835 | | | | | | | | |
| JA-03439 | 01/01/2017 | Quintiles IMS Fourteenth Amendment to Information Services Agreement No. COBS-0608-1213 | JAN-MS-03108836 | JAN-MS-03108858 | | | | | | | | |
| JA-03440 | 06/18/2008 | IMS HEALTH Information Services Agreement AGREEMENT No.: COBS- SFE0608-1213 | JAN-MS-03108859 | JAN-MS-03108872 | | | | | | | | |
| JA-03441 | 06/18/2008 | IMS HEALTH Information Services Agreement AGREEMENT No.: COBS- SFE0608-1213 | JAN-MS-03108873 | JAN-MS-03108886 | | | | | | | | |
| JA-03442 | 01/01/2010 | Amendment to Information Services Agreement Dated 6/18/2008 | JAN-MS-03108887 | JAN-MS-03108904 | | | | | | | | |
| JA-03443 | 01/01/2010 | IMS HEALTH AMENDMENT TO INFORMATION SERVICES AGREEMENT No. COBS-0608-1213 DATED JUNE 18, 2008 BETWEEN IMS HEALTH INCORPORATED (""IMS"") AND CENTOCOR ORTHO BIOTECH SERVICES, LLC (""CLIENT"") | JAN-MS-03108905 | JAN-MS-03108922 | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
| JA-03444 | 01/01/2007 | IMS Health Information Services Agreement (J&J Master Agreement) | JAN-MS-03108923 | JAN-MS-03108974 | | | | | | | |
| JA-03445 | 01/01/2007 | IMS HEALTH Information Services Agreement AGREEMENT No.: J&J-MasterAgreement07-09 | JAN-MS-03108975 | JAN-MS-03109026 | | | | | | | |
| JA-03446 | 01/01/2010 | Quintiles IMS 14th Amendment to Information Services Agreement No COBS-0608-1213 | JAN-MS-03109027 | JAN-MS-03109044 | | | | | | | |
| JA-03447 | 12/31/2016 | Quintiles IMS Thirteenth Amendment to Information Services Agreement No. COBS-0608-1213 | JAN-MS-03109045 | JAN-MS-03109046 | | | | | | | |
| JA-03448 | 07/01/2007 | Quintiles IMS Fifteenth Amendment to Information Services Agreement No. COBS-0608-1213 | JAN-MS-03109070 | JAN-MS-03109072 | | | | | | | |
| JA-03449 | 06/18/2008 | IMS HEALTH Information Services Agreement AGREEMENT No.: COBS- SFE0608-1213 | JAN-MS-03109073 | JAN-MS-03109086 | | | | | | | |
| JA-03450 | 01/01/2007 | "IMS HEALTH Information Services Agreement AGREEMENT No.: J&J-MasterAgreement07-09" | JAN-MS-03109087 | JAN-MS-03109138 | | | | | | | |
| JA-03451 | 01/28/2014 | Janssen Suspicious Order Monitoring Program Questionnaire | JAN-MS-03116127 | JAN-MS-03116127 | | | | | | | |
| JA-03452 | 06/19/2017 | JOM Customer Service New Customer Pre Application | JAN-MS-03121163 | JAN-MS-03121165 | | | | | | | |
| JA-03453 | 01/24/2013 | JOM Customer Service New Customer Post-Application | JAN-MS-03121166 | JAN-MS-03121170 | | | | | | | |
| JA-03454 | 07/05/2018 | JOM Customer Support Services DEA Questionable Order Report and Monitoring Process | JAN-MS-03121171 | JAN-MS-03121185 | | | | | | | |
| JA-03455 | 10/01/2018 | JOM Distribution Shipping Process | JAN-MS-03121186 | JAN-MS-03121244 | | | | | | | |
| JA-03456 | 05/17/2018 | JOM Customer Support Services Schedule II CS Order Process | JAN-MS-03121245 | JAN-MS-03121264 | | | | | | | |
| JA-03457 | 10/24/2018 | JOM Customer Support Services Monthly Metric Report for Scheduled Orders | JAN-MS-03121265 | JAN-MS-03121283 | | | | | | | |
| JA-03458 | 08/10/2017 | JOM Customer Support Services New Customer Request Process | JAN-MS-03121284 | JAN-MS-03121290 | | | | | | | |
| JA-03459 | 10/06/2017 | JOM Customer Support Services - Business Manager: Release Orders | JAN-MS-03121291 | JAN-MS-03121311 | | | | | | | |
| JA-03460 | 09/07/2018 | JOM Controlled Substance Compliance Maintaining DEA and State Reporting | JAN-MS-03121312 | JAN-MS-03121326 | | | | | | | |
| JA-03461 | 11/19/2018 | JOM Customer Service Customer Master Data Process | JAN-MS-03121327 | JAN-MS-03121359 | | | | | | | |
| JA-03462 | 05/04/2018 | JOM Customer Support Services Schedule 11-V Order Processing and Investigating Questionable Order Quantities | JAN-MS-03121360 | JAN-MS-03121368 | | | | | | | |
| JA-03463 | No Date | JOM Controlled Substance Compliance Suspicious Order Monitoring | JAN-MS-03121369 | JAN-MS-03121378 | | | | | | | |
| JA-03464 | 04/02/2002 | Spreadsheets: Speaker Bureau Programs | JAN-MS-03123997 | JAN-MS-03124005 | | | | | | | |
| JA-03465 | 07/30/2013 | Email from Martha Wick to Maryann Gribbin et al. | JAN-MS-03123994 | JAN-MS-03123996 | | | | | | | |
| JA-03466 | 12/20/2017 | Email from Robert Helfrick to Stephanie Dixon et al. | JAN-MS-03124006 | JAN-MS-03124007 | | | | | | | |
| JA-03467 | 12/20/2017 | Checklist for Importer and Exporter inspections | JAN-MS-03124008 | JAN-MS-03124009 | | | | | | | |
| JA-03468 | 12/28/2017 | Email from Robert Helfrick to Stephanie Dixon et al. | JAN-MS-03124010 | JAN-MS-03124011 | | | | | | | |
| JA-03469 | 12/04/2008 | Attendee list for Dec. 2008 FDLI Conference | JAN-MS-03124015 | JAN-MS-03124015 | | | | | | | |
| JA-03470 | 05/14/2008-04/11/2014 | DEA conference attendance certificates | JAN-MS-03124016 | JAN-MS-03124021 | | | | | | | |
| JA-03471 | 04/15/2015 | DEA Distributors Conference Documents -2015 | JAN-MS-03124022 | JAN-MS-03124047 | | | | | | | |
| JA-03472 | 01/29/2018 | ACI Summit on Controlled Substances Agenda | JAN-MS-03124048 | JAN-MS-03124049 | | | | | | | |
| JA-03473 | 03/22/2017 | Email from DEA Conference Registration to Michelle Dempsey | JAN-MS-03124050 | JAN-MS-03124052 | | | | | | | |
| JA-03474 | 04/04/2016 | Email from DEA Conference Registration to Michele Dempsey | JAN-MS-03124053 | JAN-MS-03124055 | | | | | | | |
| JA-03475 | 04/12/2016 | April 2016 DEA Pharma Training Seminar | JAN-MS-03124056 | JAN-MS-03124058 | | | | | | | |
| JA-03476 | 08/19/2015 | Email from DEA Conference Registration to Michele Dempsey | JAN-MS-03124059 | JAN-MS-03124062 | | | | | | | |
| JA-03477 | 07/06/1905 | 2014 Specialty Pharma Supply Chain Issues & Trends Seminar attendees list | JAN-MS-03124063 | JAN-MS-03124063 | | | | | | | |
| JA-03478 | 07/30/2013 | Email from DEA Conference Registration to Michele Dempsey | JAN-MS-03124064 | JAN-MS-03124065 | | | | | | | |
| JA-03479 | 07/19/2013 | DEA Manufacturers, Importers, Exports Conference agenda, topics, and roster | JAN-MS-03124066 | JAN-MS-03124069 | | | | | | | |
| JA-03480 | 02/13/2012 | DEA Conference Attendees List | JAN-MS-03124070 | JAN-MS-03124070 | | | | | | | |
| JA-03481 | 04/19/2011 | DEA Pharma Training Seminar Cert of Participation | JAN-MS-03124071 | JAN-MS-03124073 | | | | | | | |
| JA-03482 | 10/14/2009 | DEA Pharma Conference Attendees List | JAN-MS-03124074 | JAN-MS-03124074 | | | | | | | |
| JA-03483 | 01/07/2019 | Regulatory Agency Contact Report 2019-002 | JAN-MS-03124076 | JAN-MS-03124079 | | | | | | | |
| JA-03484 | 12/12/2007 | Regulatory Agency Contact Report | JAN-MS-03124082 | JAN-MS-03124087 | | | | | | | |
| JA-03485 | 08/03/2011 | JOM Standard Operating Procedure: License Management | JAN-MS-03124088 | JAN-MS-03124100 | | | | | | | |
| JA-03486 | 07/24/2013 | JOM Standard Operating Procedure: Customer Service Suspicious or Excessive Orders | JAN-MS-03124101 | JAN-MS-03124110 | | | | | | | |
| JA-03487 | 01/24/2013 | JOM Standard Operating Procedure: Customer Service New Customer Post Application | JAN-MS-03124141 | JAN-MS-03124145 | | | | | | | |
| JA-03488 | 01/24/2013 | JOM Standard Operating Procedure: Customer Service New Customer Pre-Application | JAN-MS-03124146 | JAN-MS-03124148 | | | | | | | |
| JA-03489 | 04/08/2009 | Email from Cassie Hallberg to Robyn Kohn et al. | JAN-MS-03613638 | JAN-MS-03613639 | | | | | | | |
| JA-03490 | 09/16/2005 | JOM Customer Service Suspicious or Excessive Narcotic Orders. | JAN-MS-03741170 | JAN-MS-03741176 | | | | | | | |
| JA-03491 | 09/19/2005 | JOM Standard Operating Procedure: Customer Service Order Processing of Controlled Substances | JAN-MS-03741177 | JAN-MS-03741200 | | | | | | | |
| JA-03492 | 11/17/2005 | JOM Standard Operating Procedure: Customer JOM Standard Operating Procedure: Customer Service Schedule II-V Order Processing and Investigating Suspicious or Excessive Narcotics Orders | JAN-MS-03741201 | JAN-MS-03741205 | | | | | | | |
| JA-03493 | 01/07/2019 | Controlled Substances Suspicious Order Monitoring Program Questionnaire | JAN-MS-03741206 | JAN-MS-03741211 | | | | | | | |
| JA-03494 | 06/01/2012 | Copy Review Submission Cover Sheet - Nucynta ER Patient Brochure | JAN-MS-03768436 | JAN-MS-03768447 | | | | | | | |
| JA-03495 | 04/01/2009 | Advertisement: Opioid Efficacy Meets Unexpected Tolerability. | JAN-MS-03769903 | JAN-MS-03769914 | | | | | | | |
| JA-03496 | 04/16/2008 | Copy Review Approval Form for Tapentadol KOL NewsChannel | JAN-MS-03778931 | JAN-MS-03778931 | | | | | | | |
| JA-03497 | 04/03/2008 | Copy Review Approval Form - NEO Pathways KOL NewsChannel | JAN-MS-03778932 | JAN-MS-03778932 | | | | | | | |
| JA-03498 | 07/01/2011 | Janssen Presentation: Nucynta Dosing and Administration Guide | JAN-MS-03797063 | JAN-MS-03797077 | | | | | | | |
| JA-03499 | 09/02/2014 | EOS Project Initiation: Nucynta Updates | JAN-MS-03830441 | JAN-MS-03830444 | | | | | | | |
| JA-03500 | 10/25/2013 | Form 2253 - Transmittal of Advertisements and Promotional Labeling For Drugs and Biologics for Human Use | JAN-MS-03830495 | JAN-MS-03830495 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03501 | 09/02/2014 | EOS Project Initiation: Nucynta Updates | JAN-MS-03844401 | JAN-MS-03844409 | | | | | | | |
| JA-03502 | 04/07/2014 | EOS record of PRC approved Start Smart materials | JAN-MS-03857633 | JAN-MS-03857638 | | | | | | | |
| JA-03503 | 07/02/1905 | Smart Moves, Smart Choices fact sheet. | JAN-MS-03917731 | JAN-MS-03917312 | | | | | | | |
| JA-03504 | 06/21/2012 | CRC Meeting Agenda; Advertising & Promotion | JAN-MS-03966966 | JAN-MS-03966966 | | | | | | | |
| JA-03505 | 07/28/2010 | AI/GI (sales force) tablet materials | JAN-MS-04022231 | JAN-MS-04022292 | | | | | | | |
| JA-03506 | 07/01/2009 | Nucynta representative resource guide | JAN-MS-04105807 | JAN-MS-04105810 | | | | | | | |
| JA-03507 | 06/01/2012 | Copy Review Approval Form for Nucynta ER Patient Brochure | JAN-MS-04145965 | JAN-MS-04145965 | | | | | | | |
| JA-03508 | 06/01/2012 | Copy Review Submission Package - Nucynta ER Patient Brochure | JAN-MS-04145969 | JAN-MS-04145969 | | | | | | | |
| JA-03509 | 06/01/2012 | iReview Item # Request Form - Nucynta ER Patient Brochure | JAN-MS-04145970 | JAN-MS-04145970 | | | | | | | |
| JA-03510 | 12/05/2008 | Nucynta pharmacy leave behind | JAN-MS-04146535 | JAN-MS-04146541 | | | | | | | |
| JA-03511 | 06/01/2009 | Nucynta pharmacy vis aid annotated | JAN-MS-04157172 | JAN-MS-04157191 | | | | | | | |
| JA-03512 | 09/01/2010 | Nucynta dosing and administration guide | JAN-MS-04181502 | JAN-MS-04181512 | | | | | | | |
| JA-03513 | 07/01/1905 | Nucynta eRep assets | JAN-MS-04183671 | JAN-MS-04183740 | | | | | | | |
| JA-03514 | 03/16/2011 | Nucynta website | JAN-MS-04190903 | JAN-MS-04191187 | | | | | | | |
| JA-03515 | 07/02/2013 | Email from Michael Levitt to Michele Dempsey | JAN-MS-04201132 | JAN-MS-04201133 | | | | | | | |
| JA-03516 | 01/08/2003 | Email from Robert Lisicki to Kati Chupa et al. | JAN-MS-04211256 | JAN-MS-04211256 | | | | | | | |
| JA-03517 | 07/15/2002 | Guidance Document: Support of Continuing Medical Education (CME) Activities | JAN-MS-04211257 | JAN-MS-04211269 | | | | | | | |
| JA-03518 | 10/15/2013 | Email from Arnold Doyle to Scott McKenzie et al. | JAN-MS-04215700 | JAN-MS-04215701 | | | | | | | |
| JA-03519 | 04/08/2011 | Email from Frank Demiro to Beth Rathburn et al. | JAN-MS-04218304 | JAN-MS-04218308 | | | | | | | |
| JA-03520 | 04/12/2011 | Email from Frank Demiro to Tara Blackman | JAN-MS-04218321 | JAN-MS-04218327 | | | | | | | |
| JA-03521 | 03/08/2011 | Email from Frank Demiro to Linda Hurchins. | JAN-MS-04219749 | JAN-MS-04219749 | | | | | | | |
| JA-03522 | 07/02/1905 | Ortho-McNeil Status Grid_03-07-11 to Client | JAN-MS-04219750 | JAN-MS-04219750 | | | | | | | |
| JA-03523 | 08/01/2013 | Email from ValueTrak Report Administrator to Shweta Raval | JAN-MS-05332010 | JAN-MS-05332010 | | | | | | | |
| JA-03524 | 12/13/2010 | Letter from Tracy Allgier-Baker (Penn State) to Ortho-McNeil Janssen Scientific Affairs, LLC, Educational Grants | JAN-MS-05399338 | JAN-MS-05399339 | | | | | | | |
| JA-03525 | 05/16/2012 | Email from Maryann Gribbin to David E. Johnson et al. | JAN-MS-05433721 | JAN-MS-05433722 | | | | | | | |
| JA-03526 | 05/17/2012 | Email from Maryann Gribbin to Maryann Gribbin et al. | JAN-MS-05433723 | JAN-MS-05433725 | | | | | | | |
| JA-03527 | 05/18/2012 | Email from Maryann Gribbin to Maryann Gribbin et al. | JAN-MS-05433726 | JAN-MS-05433727 | | | | | | | |
| JA-03528 | 05/21/2012 | Email from Maryann Gribbin to Maryann Gribbin et al. | JAN-MS-05433728 | JAN-MS-05433729 | | | | | | | |
| JA-03529 | 01/22/2019 | Email from Robert Helfrick to Stephanie Dixon | JAN-MS-05433730 | JAN-MS-05433730 | | | | | | | |
| JA-03530 | 11/16/2017 | JOM Customer Support Services DEA Unusual Order Report and Monitoring Process | JAN-MS-05433731 | JAN-MS-05433740 | | | | | | | |
| JA-03531 | 01/22/2019 | Email from Robert Helfrick to Stephanie Dixon | JAN-MS-05433741 | JAN-MS-05433741 | | | | | | | |
| JA-03532 | 08/04/2015 | Email from Robert Helfrick to Martha Wick et al. | JAN-MS-05433744 | JAN-MS-05433745 | | | | | | | |
| JA-03533 | 09/25/2018 | Email from George Guralnik to Cindy Maiolino et al. | JAN-MS-05433746 | JAN-MS-05433747 | | | | | | | |
| JA-03534 | 10/22/2008 | Email from Maryann Gribbin to Jill Lavitsky et al. | JAN-MS-05433748 | JAN-MS-05433749 | | | | | | | |
| JA-03535 | 12/17/2018 | Regulatory Agency Contact Report - 2018-77 | JAN-MS-05433750 | JAN-MS-05433751 | | | | | | | |
| JA-03536 | 01/02/2018 | YTD Monitored Orders (Kentucky Distribution Center) | JAN-MS-05433754 | JAN-MS-05433754 | | | | | | | |
| JA-03537 | 06/26/2018 | Questionable Order Justification Release Form | JAN-MS-05433755 | JAN-MS-05433755 | | | | | | | |
| JA-03538 | 06/14/2018 | Questionable Order Justification Release Form | JAN-MS-05433757 | JAN-MS-05433757 | | | | | | | |
| JA-03539 | 01/24/2019 | Email from Belinda Corum to Michele Dempsey | JAN-MS-05433758 | JAN-MS-05433760 | | | | | | | |
| JA-03540 | 05/05/2011 | Email from Robyn Hand to Kati Chupa et al. | JAN-MS-05435624 | JAN-MS-05435624 | | | | | | | |
| JA-03541 | No Date | Order Management FRS Document | JAN-MS-05441988 | JAN-MS-05442211 | | | | | | | |
| JA-03542 | No Date | Mercury Order Management User Requirements Specifications | JAN-MS-05442212 | JAN-MS-05442253 | | | | | | | |
| JA-03543 | 06/28/1905 | Handwritten Notes | JAN-MS-05444824 | JAN-MS-05446674 | | | | | | | |
| JA-03544 | 11/23/2013 | JOM Standard Operating Procedure: Customer Service Customer Master Data Process | JAN-MS-05457234 | JAN-MS-05457247 | | | | | | | |
| JA-03545 | 04/04/2006 | Guidance Document on Support for Promotional and Educational Programs and Materials | JAN-MS-05457296 | JAN-MS-05457337 | | | | | | | |
| JA-03546 | 07/05/2012 | July Sales Impact Pull-Through Guide, Learning and Exploring with you PCP and Specialists | JAN-MS-00091517 | JAN-MS-00091519 | | | | | | | |
| JA-03547 | 07/04/1905 | Janssen Presentation: Training Workshops, Nucynta and Nucynta ER | JAN-MS-00091555 | JAN-MS-00091611 | | | | | | | |
| JA-03548 | 07/04/1905 | Janssen Presentation:Training Workshops, Nucynta and Nucynta ER | JAN-MS-00091655 | JAN-MS-00091672 | | | | | | | |
| JA-03549 | 07/04/1905 | Janssen Presentation on Nucynta and Nucynta ER: Cycle 1 Meeting | JAN-MS-00091704 | JAN-MS-00091806 | | | | | | | |
| JA-03550 | 07/04/1905 | Janssen Presentation: Value Based Selling: A Consultative Approach with Nucynta ER | JAN-MS-00092138 | JAN-MS-00092167 | | | | | | | |
| JA-03551 | 01/07/2011 | Nucynta Home Study Training Calendar | JAN-MS-00092190 | JAN-MS-00092192 | | | | | | | |
| JA-03552 | 05/18/2009 | Daniels, Stephen, et al., A Randomized, Double-Blind, Placebo-Controlled Phase 3 Study of the Relative Efficacy and Tolerability of Tapentadol IR and Oxycodone IR for Acute Pain, Current Medical Research and Opinion, Vol. 25, No.6, pp. 1551-1561, 2009. | JAN-MS-00092203 | JAN-MS-00092213 | | | | | | | |
| JA-03553 | 02/09/2009 | Daniels, Stephen, et al., A Randomized, Double-Blind, Phase III Study Comparing Multiple Doses of Tapentadol IR, Oxycodone IR, and Placebos for Postoperative (Bunionectomy) Pain, Current Medical Research and Opinions, Vol. 26, No. 3, 2009, pp. 765-776. | JAN-MS-00092214 | JAN-MS-00092225 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03554 | 02/01/2009 | Hartrick, Craig et al., Efficacy and Tolerability of Tapentadol Immediate Release and Oxycodone HC1 Immediate Release in Patients Awaiting Primary Joint Replacement Surgery for End-Stage Joint Disease: A 10-Day, Phase III, Randomized, Double-Blind, Active- and Placebo-Controlled Study, Clinical Therapeutics, Vol. 31, No. 2, 2009. | JAN-MS-00092226 | JAN-MS-00092237 | | | | | | | |
| JA-03555 | 04/10/2012 | Nucynta ER FAQs | JAN-MS-00093748 | JAN-MS-00093774 | | | | | | | |
| JA-03556 | 10/01/2011 | Janssen Presentation: Risk Management (REMS) for Tapentadol ER, Chapter 2: The REMS Programs for Nucynta ER | JAN-MS-00093821 | JAN-MS-00093880 | | | | | | | |
| JA-03557 | 11/01/2013 | Janssen Presentation: Value Based Selling: A Consultative Approach with Nucynta ER | JAN-MS-00105838 | JAN-MS-00105868 | | | | | | | |
| JA-03558 | 05/14/2010 | FAQ: Ask the Nucynta Team | JAN-MS-00120596 | JAN-MS-00120610 | | | | | | | |
| JA-03559 | 07/05/1905 | Janssen Presentation: Retail Training Workshops, Nucynta, Nucynta ER | JAN-MS-00122286 | JAN-MS-00122357 | | | | | | | |
| JA-03560 | 07/05/1905 | Janssen Presentation: Retail Training Workshops, Nucynta, Nucynta ER | JAN-MS-00122577 | JAN-MS-00122648 | | | | | | | |
| JA-03561 | 10/01/2011 | Janssen Presentation: Risk Management (REMS) for Tapentadol ER, Chapter 2: The REMS Programs for Nucynta ER | JAN-MS-00123331 | JAN-MS-00123390 | | | | | | | |
| JA-03562 | 02/13/2019 | Spreadsheet re Mkt Res - Reg KOL | JAN-MS-02533814 | JAN_MS_02533814 | | | | | | | |
| JA-03563 | 02/06/2014 | Evaluation of the tamper-resistant properties of tapentadol extended-release tablets: Results of in vitro laboratory analyses by Eric Galia, PhD, Yinka Williams, Ben Van Hove, et al. | JAN-TREX-00056201 | JAN-TREX-00056210 | | | | | | | |
| JA-03564 | 07/07/1905 | Tapentadol Abuse Potential: A Postmarketing Evaluation Using a Sample of Individuals Evaluated for Substance Abuse by Stephen F. Butler, Emily C. McNaughton, MPH and Ryan A. Black, PhD | JAN-TREX-00056211 | JAN-TREX-00056222 | | | | | | | |
| JA-03565 | 07/07/1905 | Pain Medicine Wiley Periodicals, Inc.: Assessing Abuse Potential of New Analgesic Medications Following Market Release: An Evaluation of Internet Discussion of Tapentadol Abuse, Emily McNaughton et al. | JAN-TREX-00056223 | JAN-TREX-00056232 | | | | | | | |
| JA-03566 | 07/05/1905 | Pain Physician Journal: Efficacy of Tapentadol ER for Managing Moderate to Severe Chronic Pain, Marc Afialo et al. | JAN-TREX-00056233 | JAN-TREX-00056246 | | | | | | | |
| JA-03567 | 07/08/1905 | Pain Medicine: Diversion and Illicit Sale of Extended Release of Tapentadol in the United States, Richard C. Dart et al. | JAN-TREX-00056247 | JAN-TREX-00056253 | | | | | | | |
| JA-03568 | 06/10/2004 | APF: Pain Notebook | JAN-TREX-00056254 | JAN-TREX-00056255 | | | | | | | |
| JA-03569 | 06/16/2005 | Treating Doctors as Drug Dealers; The DEA's War on Prescription Painkillers; Ronald T. Libby | JAN-TREX-00056256 | JAN-TREX-00056283 | | | | | | | |
| JA-03570 | 06/26/1905 | Substance Abuse: A Comphrensive Textbook. 4th ed.: Joyce H. Lowinson, M.D., Pedro Ruiz, M.D., Robert B. Millman, M.D., et al. | JAN-TREX-00056284 | JAN-TREX-00056327 | | | | | | | |
| JA-03571 | 04/09/2019 | Statement by Douglas Throckmorton, M.D., Deputy Center Director for Regulatory Programs in FDA's Center for Drug Evaluation and Research, on new opioid analgesic labeling changes to give providers better information for how to properly taper patients who are physically dependent on opioids | JAN-TREX-00056328 | JAN-TREX-00056331 | | | | | | | |
| JA-03572 | 06/20/1905 | British Journal of Anaesthesia Opioid tolerance: the clinical perspective, B-J Collett | JAN-TREX-00056332 | JAN-TREX-00056342 | | | | | | | |
| JA-03573 | 09/14/2018 | CDC Morbidity and Mortality Weekly Report, Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults – United States, 2016 | JAN-TREX-00056343 | JAN-TREX-00056350 | | | | | | | |
| JA-03574 | 06/25/1905 | NIDA: Pain Assessment and Documentation Tool (PADT) | JAN-TREX-00056351 | JAN-TREX-00056353 | | | | | | | |
| JA-03575 | 07/02/2015 | Prescribe Responsibly home page | JAN-TREX-00149916 | JAN-TREX-00149916 | | | | | | | |
| JA-03576 | 07/02/2015 | Prescribe Responsibly full website | JAN-TREX-00056354 | JAN-TREX-00056364 | | | | | | | |
| JA-03577 | 07/06/1905 | Smart Moves, Smart Choices About page | JAN-TREX-00149917 | JAN-TREX-00149917 | | | | | | | |
| JA-03578 | 07/06/1905 | Smart Moves, Smart Choices Elementary Smart Start Tools webpage | JAN-TREX-00056365 | JAN-TREX-00056366 | | | | | | | |
| JA-03579 | 07/06/1905 | Smart Moves, Smart Choices Tool Kit for Middle and High Schools webpage | JAN-TREX-00056367 | JAN-TREX-00056368 | | | | | | | |
| JA-03580 | 07/06/1905 | Smart Moves, Smart Choices Tool Kit for Middle and High Schools webpage | JAN-TREX-00056369 | JAN-TREX-00056370 | | | | | | | |
| JA-03581 | 04/29/2019 | Nurse.com Confronting the Opioid Epidemic Webpage | JAN-TREX-00149918 | JAN-TREX-00149918 | | | | | | | |
| JA-03582 | 04/29/2019 | About Nurse.com Webpage | JAN-TREX-00056371 | JAN-TREX-00056373 | | | | | | | |
| JA-03583 | 08/31/2018 | Nurse.com Opioid Use Disorder and Pregnancy: What Does Evidence-Based Care Look Like? | JAN-TREX-00056374 | JAN-TREX-00056378 | | | | | | | |
| JA-03584 | 08/31/2018 | Nurse.com Health Literacy and Discharge Education: I Didn't Understand | JAN-TREX-00056379 | JAN-TREX-00056383 | | | | | | | |
| JA-03585 | 08/31/2018 | Nurse.com Patient Counseling: Preventing and Combating Opioid Misuse | JAN-TREX-00056384 | JAN-TREX-00056388 | | | | | | | |
| JA-03586 | 08/24/2018 | Nurse.com Meeting the Challenge of Pediatric Pain Management | JAN-TREX-00056389 | JAN-TREX-00056395 | | | | | | | |
| JA-03587 | 08/21/2018 | Nurse.com Responsible Opioid Prescribing, Chronic Pain, and Addiction | JAN-TREX-00056396 | JAN-TREX-00056401 | | | | | | | |
| JA-03588 | 05/07/2018 | Nurse.com Prescription Drug Abuse | JAN-TREX-00056402 | JAN-TREX-00056407 | | | | | | | |
| JA-03589 | 02/22/2019 | Nurse.com website: Pain Management and Ethics: What's the Right Thing To Do?, available at www.nuse.com/ce/pain-managementy-and-ethics-what-s-the-right-thing-to-do | JAN-TREX-00056408 | JAN-TREX-00056413 | | | | | | | |
| JA-03590 | 06/29/2018 | Nurse.com website: Chronic Pain: How Do We Treat It in an Era of Increasing Prescription Medication Misuse and Abuse?, available at www.nurse.com/ce/chronic-pain | JAN-TREX-00056414 | JAN-TREX-00056419 | | | | | | | |
| JA-03591 | 06/28/2018 | Nurse.com website: Effective Pain Management Is More than Just a Number, available at www.nurse.com/ce/effective-pain-management-is-more-than-just-a-number | JAN-TREX-00056420 | JAN-TREX-00056425 | | | | | | | |
| JA-03592 | 01/05/2018 | Nurse.com website: Substance Abuse: Helping Women and Their Children, available at www.nurse.com/ce/substance-abuse-helping-women-and-their-children | JAN-TREX-00056426 | JAN-TREX-00056432 | | | | | | | |
| JA-03593 | 11/02/2017 | Nurse.com website: Medication Nonadherence: America's Other Drug Problem, available at www.nurse.com/ce/medication-nonadherence | JAN-TREX-00056433 | JAN-TREX-00056438 | | | | | | | |
| JA-03594 | 03/05/2018 | Nurse.com website: Knocking Out Pain Safely with PCA, available at www.nurse.com/ce/knocking-out-pain-safely-with-pca | JAN-TREX-00056439 | JAN-TREX-00056444 | | | | | | | |
| JA-03595 | 08/27/2018 | Nurse.com website: Recognizing Drug-Seeking Behavior, available at www.nurse.com/ce/recognizing-drugseeking-behavior | JAN-TREX-00056445 | JAN-TREX-00056450 | | | | | | | |
| JA-03596 | 05/08/2018 | Nurse.com website: Evidence-Based Approaches to Pain Control, available at www.nurse.com/ce/evidence-based-approaches-to-pain-control | JAN-TREX-00056451 | JAN-TREX-00056455 | | | | | | | |
| JA-03597 | 08/28/2018 | Nurse.com website: Motivational Interviewing, available at www.nurse.com/ce/motivational-interviewing | JAN-TREX-00056456 | JAN-TREX-00056462 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03598 | 04/24/2019 | BabyCenter website: About BabyCenter, LLC, available at www.babycenter.com/about | JAN-TREX-00056463 | JAN-TREX-00056470 | | | | | | | |
| JA-03599 | 04/24/2019 | Babycenter website: Editorial and Advertising Policy, available at www.babycenter.com/0_editorial-advertising-policy | JAN-TREX-00056471 | JAN-TREX-00056475 | | | | | | | |
| JA-03600 | 04/24/2019 | Babycenter.com website: BabyCenter Medical Advisory Board, available at www.babycenter.com/prkit-advisoryboard | JAN-TREX-00056476 | JAN-TREX-00056485 | | | | | | | |
| JA-03601 | 04/24/2019 | Babycenter.com website: What Are Opioids?, available at www.babycenter.com/0_what-are-opioids_20004416.bc | JAN-TREX-00056486 | JAN-TREX-00056490 | | | | | | | |
| JA-03602 | 04/24/2019 | Babycenter.com website: Chart: Which medicines contain opioids?, available at www.babycenter/0_chart-which-medicines-contain-opioids_20000902.bc | JAN-TREX-00056491 | JAN-TREX-00056496 | | | | | | | |
| JA-03603 | 04/24/2019 | Babycenter.com website: Is it safe to take opioids during pregnancy?, available at www.babycenter.com/0_is-it-safe-to-take-opioids-during-pregnancy_20004418.bc | JAN-TREX-00056497 | JAN-TREX-00056502 | | | | | | | |
| JA-03604 | 04/24/2019 | Babycenter.com website: Is it safe to take opioids while breastfeeding?, available at www.babycenter.com/0_is-it-safe-to-take-opioids-while-breastfeeding_20004424.bc | JAN-TREX-00056503 | JAN-TREX-00056508 | | | | | | | |
| JA-03605 | 04/24/2019 | Babycenter.com website: Is it safe to take opioids during labor?, available at www.babycenter.com/0_is-it-safe-to-take-opioids-during-labor_20004422.bc | JAN-TREX-00056509 | JAN-TREX-00056514 | | | | | | | |
| JA-03606 | 04/24/2019 | Babycenter.com website: What is my risk of becoming addicted if I take opioids?, available at www.babycenter.com/0_what-is-my-risk-of-becoming-addicted-if-i-take-opioids_20004430.bc | JAN-TREX-00056515 | JAN-TREX-00056520 | | | | | | | |
| JA-03607 | 06/01/2018 | Babycenter.com website: How can I minimize my risk of addiction when I'm taking opioids?, available at www.babycenter.com/0_how-can-i-minimize-my-risk-of-addiction-when-im-taking-opoid_20004432.bc | JAN-TREX-00056521 | JAN-TREX-00056526 | | | | | | | |
| JA-03608 | 04/24/2019 | Babycenter.com website: What are the signs that someone is becoming addicted to opioids?, available at www.babycenter.com/0_what-are-the-signs-that-someone-is-becoming-addicted-to-opio_20004428.bc | JAN-TREX-00056527 | JAN-TREX-00056533 | | | | | | | |
| JA-03609 | 09/01/2018 | FDA Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain, September 2018 | JAN-TREX-00056534 | JAN-TREX-00056546 | | | | | | | |
| JA-03610 | 09/18/2018 | FDA website: Approved Risk Evaluation and Mitigation Strategies (REMS). Opioid Analgesic REMS, available at www.accessdata.fda.gov/scripts/cder/rems/index.cfm?event=RemsDetails.page&REMS=17 | JAN-TREX-00056547 | JAN-TREX-00056583 | | | | | | | |
| JA-03611 | 06/01/2012 | Janssen Report: DURAGESIC (Fentanyl Transdermal System): Twelfth Risk Management Plan Progress Report | JAN-TREX-00056584 | JAN-TREX-00057446 | | | | | | | |
| JA-03612 | 03/18/2016 | Morbidity and Mortality Weekly Report: CDC Guideline for Prescribing Opioids for Chronic Pain - Untied States, 2016, Recommendations and Reports, Vol. 65/No. 1 | JAN-TREX-00057447 | JAN-TREX-00057498 | | | | | | | |
| JA-03613 | 08/01/2011 | Bruce Moskovitz et al., Analgesic treatment for moderate-to-severe acute pain in the United STates: Patients' perspectives in the Physicians Partnering Against Pain (P3) Survey, Journal of Opiod Management 7.4/ July-August 2011 | JAN-TREX-00057499 | JAN-TREX-00057508 | | | | | | | |
| JA-03614 | 07/01/2007 | Michael Fleming et al., re Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, The Journal of Pain, Vol. 8, No. 7 (July) 2007 pp 573-582 | JAN-TREX-00057509 | JAN-TREX-00057518 | | | | | | | |
| JA-03615 | 07/01/1905 | Caleb Banta-green et al., Opioid use behaviors, mental health and pain - Development of a typology of chronic pain patients, Drug and Alcohol Dependence 104 (2009) 34-42 | JAN-TREX-00057519 | JAN-TREX-00057527 | | | | | | | |
| JA-03616 | 07/02/1905 | Joseph A. Boscarino et al., Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Addiction Research Report, Vol. 105, pp 1775-1782 | JAN-TREX-00057528 | JAN-TREX-00057535 | | | | | | | |
| JA-03617 | 06/30/1905 | David A. Fishbain, MD, FAPA et al., What Precentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors" a Structured Evidence-Based Review, Pain Medicine Vol. 9, No. 4, 2008 | JAN-TREX-00057536 | JAN-TREX-00057551 | | | | | | | |
| JA-03618 | 07/02/1905 | Long-term opioid management for chronic noncancer pain (Review), Cochrane Database of Systematic reviews, 2010, Issue 1, Art. No. CD006605 | JAN-TREX-00057552 | JAN-TREX-00057621 | | | | | | | |
| JA-03619 | 12/12/2018 | ScienceDirect website: Hydrocodone - an overview, Science Direct Topics available at www.sciencedirect.com/topics/medicine-and-dentistry/hydrocodone | JAN-TREX-00057622 | JAN-TREX-00057627 | | | | | | | |
| JA-03620 | 09/01/2018 | Product information sheet for Duragesic | JAN-TREX-00057628 | JAN-TREX-00057687 | | | | | | | |
| JA-03621 | 01/09/2019 | Table of Selected Studies, Research and Analysis of Safety and Efficacy of Duragesic and Nucynta | JAN-TREX-00057688 | JAN-TREX-00057715 | | | | | | | |
| JA-03622 | 07/01/1905 | Finding Relief, Pain Management for -Older Adults, Conrad & Associates, LLC | JAN-TREX-00057716 | JAN-TREX-00057736 | | | | | | | |
| JA-03623 | No Date | Table of References for Let's Talk Pain | JAN-TREX-00149919 | JAN-TREX-00149919 | | | | | | | |
| JA-03624 | 07/02/1905 | Robert Buynak, et al.,Efficacy and Safety of Tapentadol Extended Release for the Management of Chronic Low Back pain: results of a prospective, randomized, double-blind, placebo- and active- controlled Phase III Study, Expert Opinion, 11(11), 2010 | JAN-MS-00074460 | JAN-MS-00074477 | | | | | | | |
| JA-03625 | 04/24/2018 | Plaintiffs' First Set of Interrogatories to Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc. | JAN-TREX-00057737 | JAN-TREX-00057746 | | | | | | | |
| JA-03626 | 05/24/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Responses and Objections to Plaintiffs' First Set of Interrogatories | JAN-TREX-00057747 | JAN-TREX-00057837 | | | | | | | |
| JA-03627 | 07/20/2018 | Plaintiffs' Second Set of Interrogatories to Johnson & Johnson, Janssen Pharmaceuticals, Inc.,Ortho-McNeil-Janssen Pharmaceuticals, Inc. and Janssen Pharmaceutica, Inc. | JAN-TREX-00057838 | JAN-TREX-00057852 | | | | | | | |
| JA-03628 | 07/21/2018 | Plaintiffs' Corrected Second Set of Interrogatories to Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc. | JAN-TREX-00057853 | JAN-TREX-00057864 | | | | | | | |
| JA-03629 | 08/31/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Responses and Objections to Plaintiffs' Second Set of Interrogatories | JAN-TREX-00057865 | JAN-TREX-00057918 | | | | | | | |
| JA-03630 | 08/31/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Responses and Objections to Plaintiffs' Second Set of Interrogatories | JAN-TREX-00057919 | JAN-TREX-00057972 | | | | | | | |
| JA-03631 | 09/14/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Amended Responses and Objections to Plaintiffs' First Set of Interrogatories | JAN-TREX-00057973 | JAN-TREX-00057988 | | | | | | | |
| JA-03632 | 11/05/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Supplemental Responses to Plaintiffs' First Set of Interrogatories | JAN-TREX-00057989 | JAN-TREX-00058011 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03633 | 11/06/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Supplemental Responses to Plaintiffs' First Set of Interrogatories, No. 13 | JAN-TREX-00058012 | JAN-TREX-00058019 | | | | | | | |
| JA-03634 | 12/11/2018 | Plaintiffs' Third Set of Interrogatories to Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc. | JAN-TREX-00058020 | JAN-TREX-00058028 | | | | | | | |
| JA-03635 | 12/14/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Supplemental and Amended Responses to Plaintiffs' First and Second Set of Interrogatories, Nos. 13, 19, 20, 22, 24-29, & 31 | JAN-TREX-00058029 | JAN-TREX-00058081 | | | | | | | |
| JA-03636 | 12/17/2018 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Supplemental and Amended Responses to Plaintiffs' First and Second Set of Interrogatories, Nos. 13, 19-20, 22, 24-29 & 31 | JAN-TREX-00058082 | JAN-TREX-00058134 | | | | | | | |
| JA-03637 | 01/07/2019 | Defendants Johnson & Johnson and Janssen Pharmaceuticals, Inc.'s Objections and Written Responses to Certain Topics identified in Plaintiffs' Amended Notice of Deposition Pursuant to Rule 30(B)(6) | JAN-TREX-00058135 | JAN-TREX-00058200 | | | | | | | |
| JA-03638 | 01/10/2019 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Responses to Plaintiffs' Third Set of Interrogatories, Nos. 32-34 | JAN-TREX-00058201 | JAN-TREX-00058221 | | | | | | | |
| JA-03639 | 01/18/2019 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc.'s Supplemental Responses to Plaintiffs' Second Set of Interrogatories, Interrogatory No. 24 | JAN-TREX-00058222 | JAN-TREX-00058231 | | | | | | | |
| JA-03640 | 03/04/2019 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc Combined Second Supplemental and Amended Responses to Plaintiffs' First, Second, and Third Set of Interrogatories, Nos. 1-4, 7-9, 19, 21, 23, 25, and 28-32 | JAN-TREX-00058232 | JAN-TREX-00058414 | | | | | | | |
| JA-03641 | 03/22/2019 | Defendants Johnson & Johnson, Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc., and Janssen Pharmaceutica, Inc Combined Second Supplemental and Amended Responses to Plaintiffs' First, Second, and Third Set of Interrogatories, Nos. 5 and 33 | JAN-TREX-00058415 | JAN-TREX-00058431 | | | | | | | |
| JA-03642 | 08/01/1990 | Duragesic Label | JAN-TREX-00058432 | JAN-TREX-00058443 | | | | | | | |
| JA-03643 | 01/01/1991 | Duragesic Label | JAN-TREX-00058444 | JAN-TREX-00058455 | | | | | | | |
| JA-03644 | 06/01/1991 | Duragesic Label | JAN-TREX-00058456 | JAN-TREX-00058467 | | | | | | | |
| JA-03645 | 06/01/1991 | Duragesic Label | JAN-TREX-00058468 | JAN-TREX-00058479 | | | | | | | |
| JA-03646 | 04/01/1992 | Duragesic Label | JAN-TREX-00058480 | JAN-TREX-00058491 | | | | | | | |
| JA-03647 | 03/01/1993 | Duragesic Label | JAN-TREX-00058492 | JAN-TREX-00058504 | | | | | | | |
| JA-03648 | 08/01/1993 | Duragesic Label | JAN-TREX-00058505 | JAN-TREX-00058517 | | | | | | | |
| JA-03649 | 01/01/1994 | Duragesic Label | JAN-TREX-00058518 | JAN-TREX-00058530 | | | | | | | |
| JA-03650 | 05/01/1994 | Duragesic Label | JAN-TREX-00058531 | JAN-TREX-00058543 | | | | | | | |
| JA-03651 | 06/01/1994 | Duragesic Label | JAN-TREX-00058544 | JAN-TREX-00058556 | | | | | | | |
| JA-03652 | 06/01/1997 | Duragesic Label | JAN-TREX-00058557 | JAN-TREX-00058569 | | | | | | | |
| JA-03653 | 04/01/1998 | Duragesic Label | JAN-TREX-00058570 | JAN-TREX-00058573 | | | | | | | |
| JA-03654 | 11/01/1999 | Duragesic Label | JAN-TREX-00058574 | JAN-TREX-00058582 | | | | | | | |
| JA-03655 | 01/01/2000 | Duragesic Label | JAN-TREX-00058583 | JAN-TREX-00058585 | | | | | | | |
| JA-03656 | 02/01/2001 | Duragesic Label | JAN-TREX-00058586 | JAN-TREX-00058590 | | | | | | | |
| JA-03657 | 05/20/2003 | Duragesic Label | JAN-TREX-00058591 | JAN-TREX-00058619 | | | | | | | |
| JA-03658 | 02/04/2005 | Duragesic Label | JAN-TREX-00058620 | JAN-TREX-00058664 | | | | | | | |
| JA-03659 | 02/07/2008 | Duragesic Label | JAN-TREX-00058665 | JAN-TREX-00058713 | | | | | | | |
| JA-03660 | 07/31/2009 | Duragesic Label | JAN-TREX-00058714 | JAN-TREX-00058760 | | | | | | | |
| JA-03661 | 07/09/2012 | Duragesic Label | JAN-TREX-00058761 | JAN-TREX-00058804 | | | | | | | |
| JA-03662 | 09/23/2013 | Duragesic Label | JAN-TREX-00058805 | JAN-TREX-00058849 | | | | | | | |
| JA-03663 | 04/16/2014 | Duragesic Label | JAN-TREX-00058850 | JAN-TREX-00058896 | | | | | | | |
| JA-03664 | 12/16/2016 | Duragesic Label | JAN-TREX-00058897 | JAN-TREX-00058953 | | | | | | | |
| JA-03665 | 01/24/2018 | Duragesic Label | JAN-TREX-00058954 | JAN-TREX-00059010 | | | | | | | |
| JA-03666 | 11/20/2008 | Nucynta Label | JAN-TREX-00059011 | JAN-TREX-00059038 | | | | | | | |
| JA-03667 | 03/01/2009 | Nucynta Label | JAN-TREX-00059039 | JAN-TREX-00059065 | | | | | | | |
| JA-03668 | 10/01/2010 | Nucynta Label | JAN-TREX-00059066 | JAN-TREX-00059092 | | | | | | | |
| JA-03669 | 07/01/2013 | Nucynta Label | JAN-TREX-00059093 | JAN-TREX-00059121 | | | | | | | |
| JA-03670 | 10/01/2013 | Nucynta Label | JAN-TREX-00059122 | JAN-TREX-00059150 | | | | | | | |
| JA-03671 | 12/01/2016 | Nucynta Label | JAN-TREX-00059151 | JAN-TREX-00059184 | | | | | | | |
| JA-03672 | 10/01/2012 | Nucynta Label | JAN-TREX-00059185 | JAN-TREX-00059216 | | | | | | | |
| JA-03673 | 11/01/2014 | Nucynta Label | JAN-TREX-00059217 | JAN-TREX-00059255 | | | | | | | |
| JA-03674 | 12/01/2016 | Nucynta Label | JAN-TREX-00059256 | JAN-TREX-00059295 | | | | | | | |
| JA-03675 | 08/01/2011 | Nucynta ER Label | JAN-TREX-00059296 | JAN-TREX-00059335 | | | | | | | |
| JA-03676 | 07/01/2012 | Nucynta ER Label | JAN-TREX-00059336 | JAN-TREX-00059371 | | | | | | | |
| JA-03677 | 08/01/2012 | Nucynta ER Label | JAN-TREX-00059372 | JAN-TREX-00059409 | | | | | | | |
| JA-03678 | 04/01/2014 | Nucynta ER Label | JAN-TREX-00059410 | JAN-TREX-00059445 | | | | | | | |
| JA-03679 | 12/01/2016 | Nucynta ER Label | JAN-TREX-00059446 | JAN-TREX-00059479 | | | | | | | |
| JA-03680 | 05/24/2018 | Defendants Johnson & Johnson, et al., Responses And Objections To Plaintiffs' First Set Of Requests For Production of Documents | JAN-TREX-00059480 | JAN-TREX-00059514 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | |
| JA-03681 | 04/24/2018 | Plaintiffs' First Set Of Requests For Production Of Documents To Johnson & Johnson et al. | JAN-TREX-00059515 | JAN-TREX-00059536 | | | | | | | |
| JA-03682 | 08/01/2017 | GAO Report, re: INTERNATIONAL MAIL SECURITY: Costs and Benefits of Using Electronic Data to Screen Mail Need to Be Assessed, GAO-17-606, August 2017 | JAN-TREX-00059537 | JAN-TREX-00059604 | | | | | | | |
| JA-03683 | 12/19/2018 | US House of Representatives Energy and Commerce Committee Majority Staff Report, re: Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia, December 19, 2018 | JAN-TREX-00059605 | JAN-TREX-00059929 | | | | | | | |
| JA-03684 | 01/23/2018 | US Senate Permanent Subcommittee On Investigations, Committee on Homeland Security and Governmental Affairs Staff Report, re: Combatting The Opioid Crisis: Exploiting Vulnerabilities In International Mail, Report Combatting the Opioid Crisis - Exploiting Vulnerabilities in International Mail | JAN-TREX-00059930 | JAN-TREX-00060029 | | | | | | | |
| JA-03685 | 07/01/2006 | U.S. Department of Justice Office of the Inspector General Evaluation and Inspections Division Review, re: Follow-Up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals, I-2006-004, July 2006 | JAN-TREX-00060030 | JAN-TREX-00060124 | | | | | | | |
| JA-03686 | 06/01/2015 | GAO Report re: Prescription Drugs More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO-15-471, June 2015 | JAN-TREX-00060125 | JAN-TREX-00060215 | | | | | | | |
| JA-03687 | 05/01/2014 | U.S. Department of Justice Office of the Inspector General Evaluation and Inspections Division, re: The Drug Enforcement Administration's Adjudication of Registrant Actions, I-2014-003, May 2014 | JAN-TREX-00060216 | JAN-TREX-00060267 | | | | | | | |
| JA-03688 | No Date | National Law Enforcement Issue Paper | JAN-TREX-00060268 | JAN-TREX-00060305 | | | | | | | |
| JA-03689 | 09/28/2018 | Office of Inspector General, United States Postal Service Audit Report: Use of Postal Service Network to Facilitate Illicit Drug Distribution, Report Number SAT-AR-18-002, September 28, 2018 | JAN-TREX-00060306 | JAN-TREX-00060344 | | | | | | | |
| JA-03690 | 01/01/2003 | Memorandum from Glen A. Fine to Asa Hutchinson | JAN-TREX-00060345 | JAN-TREX-00060383 | | | | | | | |
| JA-03691 | 08/01/2011 | GAO Report re: Prescription Drug Control DEA Has Enhanced Efforts to Combat Diversion, but Could Better Assess and Report Program Results, GAO-11-744, August 2011 | JAN-TREX-00060384 | JAN-TREX-00060438 | | | | | | | |
| JA-03692 | 05/13/2019 | FDA Website: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse, available at https://www.fda.gov/drugs/information-drug-class/timeline-selected-fda-activities-and-significant-events-addressing-opioid-misuse-and-abuse | JAN-TREX-00060439 | JAN-TREX-00060451 | | | | | | | |
| JA-03693 | 12/01/2014 | Brooks MJ, et al., Mitigating the Safety Risks of Drugs With a Focus on Opioids: Are Risk Evaluation and Mitigation Strategies the Answer?, Mayo Clin Proc.; 89(12), pp. 1673-1684, December 2014 | JAN-TREX-00060452 | JAN-TREX-00060463 | | | | | | | |
| JA-03694 | 04/01/2015 | FDA Center for Drug Evaluation and Research (CDER) Guidance for Industry, re: Abuse-Deterrent Opioids-Evaluation and Labeling, April 2015 | JAN-TREX-00060464 | JAN-TREX-00060492 | | | | | | | |
| JA-03695 | 06/08/2017 | FDA Press Release, re: FDA requests removal of Opana ER for risks related to abuse, June 8, 2017 | JAN-TREX-00060493 | JAN-TREX-00060495 | | | | | | | |
| JA-03696 | 11/01/2017 | President's Commission on Combating Drug Addiction and the Opioid Crisis, re: Recommendations to Combat the Addiction Crisis, November 1, 2017 | JAN-TREX-00060496 | JAN-TREX-00060633 | | | | | | | |
| JA-03697 | 11/28/2018 | National Institutes of Health Almanac, National Institute on Drug Abuse (NIDA) Website: What We Do, available at https://www.nih.gov/about-nih/what-we-do/nih-almanac/national-institute-drug-abuse-nida | JAN-TREX-00060634 | JAN-TREX-00060648 | | | | | | | |
| JA-03698 | 05/01/2014 | U.S. Department of Justice Office of the Inspector General Evaluation and Inspections Division Executive Summary, re: The Drug Enforcement Administration's Adjudication of Registrant Actions, I-2014-003, May 2014 | JAN-TREX-00060649 | JAN-TREX-00060700 | | | | | | | |
| JA-03699 | 06/01/2015 | U.S. Department of Health and Human Services, Office of Inspector General Guidance Related to Part D: Ensuring The Integrity Of Medicare Part D, OEI-03-15-00180, June 2015 | JAN-TREX-00060701 | JAN-TREX-00060729 | | | | | | | |
| JA-03700 | 08/13/2019 | US Department of Health and Human Services Office of Inspector General Website: Combatting the Opioid Epidemic, available at https://oig.hhs.gov/reports-and-publications/featured-topics/opioids/ | JAN-TREX-00060730 | JAN-TREX-00060735 | | | | | | | |
| JA-03701 | 10/21/2015 | The White House, Office of the Press Secretary Press Release, re: Fact Sheet: Obama Administration Announces Public and Private Sector Efforts to Address Prescription Drug Abuse and Heroin Use, October 21, 2015, available at https://obamawhitehouse.archives.gov/the-press-office/2015/10/21/fact-sheet-obama-administration-announces-public-and-private-sector | JAN-TREX-00060736 | JAN-TREX-00060746 | | | | | | | |
| JA-03702 | 07/03/1905 | Executive Office of the President of the United States Report: Epidemic: Responding to America's Prescription Drug Abuse Crisis 2011 | JAN-TREX-00060747 | JAN-TREX-00060757 | | | | | | | |
| JA-03703 | 09/01/2011 | Email from Yolanda Mauriz to James Arico et al, | JAN-MS-00936536 | JAN-MS-00936537 | | | | | | | |
| JA-03704 | 07/01/2008 | NEO Pathways Flashcards Set | JAN-MS-03779104 | JAN-MS-03779119 | | | | | | | |
| JA-03705 | 10/15/2019 | CRC Submission for NEO Pathways website | JAN-MS-03920634 | JAN-MS-03920872 | | | | | | | |
| JA-03706 | 10/15/2019 | CRC Submission for NEO Pathways website | JAN-MS-03970872 | JAN-MS-03971110 | | | | | | | |
| JA-03707 | 09/01/2010 | Substance Abuse and Mental Health Services Administration re: Results from the 2009 National Survey on Drug Use and Health: Volume I. Summary of National Findings, NSDUH Series H-38A, HHS Publication, No. SMA 10-4586, 2010 | JAN-TREX-00060758 | JAN-TREX-00060861 | | | | | | | |
| JA-03708 | 01/08/2013 | Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, re: The NSDUH Report: State Estimates of Nonmedical Use of Prescription Pain Relievers, January 8, 2013 | JAN-TREX-00060862 | JAN-TREX-00060866 | | | | | | | |
| JA-03709 | 09/01/2012 | Substance Abuse and Mental Health Services Administration, re: Results from the 2011 National Survey on Drug Use and Health: Summary of National Findings, NSDUH Series H-44, HHS Publication No. (SMA) 12-4713., 2012. | JAN-TREX-00060867 | JAN-TREX-00061034 | | | | | | | |
| JA-03710 | 09/04/2014 | Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, re: Results From 2013 National Survey on Drug Use and Health: Detailed Tables, Prevalence estimates, Standard Errors, P values, and Sample Sizes, September 4, 2014 | JAN-TREX-00061035 | JAN-TREX-00063294 | | | | | | | |
| JA-03711 | 09/10/2015 | Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, re: Results From 2014 National Survey on Drug Use and Health: Detailed Tables: Prevalence estimates, Standard Errors, P values, And Sample Sizes, September 10, 2015 | JAN-TREX-00063295 | JAN-TREX-00065698 | | | | | | | |
| JA-03712 | 09/01/2015 | Lipari R, et al., Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality: The NSDUH Data Review: Risk and Protective Factors and Initiation of Substance Use: Results from the 2014 National Survey on Drug Use and Health, pp. 1-28, September 2015 | JAN-TREX-00065699 | JAN-TREX-00065740 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-03713 | 09/08/2016 | Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, re: Results From 2015 National Survey on Drug Use and Health: Detailed Tables: Prevalence estimates, Standard Errors, P values, And Sample Sizes, September 8, 2016 | JAN-TREX-00065741 | JAN-TREX-00069003 | | | | | | | |
| JA-03714 | 09/01/2016 | Hughes, A, et al., Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality: The NSDUH Data Review: Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health, pp. 1-30, September 2016 | JAN-TREX-00069004 | JAN-TREX-00069075 | | | | | | | |
| JA-03715 | 07/08/1905 | SAMHSA, Center for Behavioral Health Statistics and Quality, re: 2015-2016 National Surveys on Drug use and Health Model-Based Estimated Totals (in Thousands) (50 States and the District of Columbia) | JAN-TREX-00069076 | JAN-TREX-00069137 | | | | | | | |
| JA-03716 | 09/07/2017 | Substance Abuse and Mental Health Services Administration Center for Behavioral Health Statistics and Quality re: Results from the 2016 National Survey on Drug Use and Health Detailed Tables:Prevalence estimates, Standard Errors, P values, And Sample Sizes , September 7, 2017 | JAN-TREX-00069138 | JAN-TREX-00072026 | | | | | | | |
| JA-03717 | 09/01/2017 | Lipari, RN., et al., Substance Abuse and Mental Health Services Administration, The NSDUH Data Review: Risk and Protective Factors and Estimates of Substance Use Initiation: Results from the 2016 National Survey on Drug Use and Health, pp. 1-22, September 2017 | JAN-TREX-00072027 | JAN-TREX-00072058 | | | | | | | |
| JA-03718 | 07/09/1905 | SAMHSA, Center for Behavioral Health Statistics and Quality, re: 2016-2017 National Surveys on Drug use and Health Model-Based Estimated Totals | JAN-TREX-00072059 | JAN-TREX-00072122 | | | | | | | |
| JA-03719 | 09/07/2018 | Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, re: Results From 2017 National Survey on Drug Use and Health: Detailed Tables: Prevalence estimates, Standard Errors, P values, And Sample Sizes, September 7, 2018 | JAN-TREX-00072123 | JAN-TREX-00074993 | | | | | | | |
| JA-03720 | 06/24/1905 | National Survey on Drug Use and Health Comparison of 2002-2003 and 2011-2012 | JAN-TREX-00074994 | JAN-TREX-00075043 | | | | | | | |
| JA-03721 | 06/25/1905 | National Survey on Drug Use and Health Comparison of 2002-2003 and 2013-2014 | JAN-TREX-00075044 | JAN-TREX-00075091 | | | | | | | |
| JA-03722 | 06/24/1905 | National Survey on Drug Use and Health Comparison of 2002-2004 and 2012-2014 | JAN-TREX-00075092 | JAN-TREX-00075409 | | | | | | | |
| JA-03723 | 06/24/1905 | National Survey on Drug Use and Health Comparison of 2002-2043 and 2010-2012 | JAN-TREX-00075410 | JAN-TREX-00075703 | | | | | | | |
| JA-03724 | 06/30/1905 | National Survey on Drug Use and Health Comparison of 2008-2010 and 2010-2012 | JAN-TREX-00075704 | JAN-TREX-00076047 | | | | | | | |
| JA-03725 | 07/01/1905 | National Survey on Drug Use and Health Comparison of 2009-2010 and 2010-2011 | JAN-TREX-00076048 | JAN-TREX-00076104 | | | | | | | |
| JA-03726 | 07/02/1905 | National Survey on Drug Use and Health Comparison of 2010-2011 and 2011-2012 | JAN-TREX-00076105 | JAN-TREX-00076162 | | | | | | | |
| JA-03727 | 07/02/1905 | National Survey on Drug Use and Health Comparison of 2010-2012 and 2012-2014 | JAN-TREX-00076163 | JAN-TREX-00076532 | | | | | | | |
| JA-03728 | 06/27/1905 | 2005-2010 National Surveys on Drug use and Health Substance Use and Mental Disorders in Selected Metropolitan Statistical Areas Detailed Tables | JAN-TREX-00076533 | JAN-TREX-00076646 | | | | | | | |
| JA-03729 | 06/28/1905 | 2006 Results from the 2006 National Survey of Drug Use and Health National Findings | JAN-TREX-00076647 | JAN-TREX-00076928 | | | | | | | |
| JA-03730 | 06/29/1905 | 2007 Results from the National Survey of Drug Use and Health National Findings | JAN-TREX-00076929 | JAN-TREX-00077234 | | | | | | | |
| JA-03731 | 06/25/1905 | In 1998, the VA adopted the Pain as the Fifth Vital Sign concept in conjunction with its launch of the Veterans' Health Administration National Pain Management Strategy to develop a system-wide approach to pain management. | JAN-MS-00919365 | JAN-MS-00919372 | | | | | | | |
| JA-03732 | 03/22/2010 | In 2010, J&J provided $50,080 for an educational grant related to pharmacologic therapy for the elderly to AGS (though $13,230 was returned). | JAN-MS-00932659 | JAN-MS-00932659 | | | | | | | |
| JA-03733 | 08/25/2004 | The DEA has partnered with PPSG to provide educational materials for healthcare providers, law enforcement, and regulators on policies related to opioid abuse and diversion | JAN-MS-04308093 | JAN-MS-04308095 | | | | | | | |
| JA-03734 | 12/01/2012 | Imagine the Possibilities Pain Coalition Meeting Agenda: Totality Closeout Documentation | JAN-MS-01528023 | JAN-MS-01528025 | | | | | | | |
| JA-03735 | 08/14/2019 | AAPM presentation: About the American Academy of Pain Medicine | JAN-TREX-00077235 | JAN-TREX-00077236 | | | | | | | |
| JA-03736 | 08/14/2019 | AAPM presentation: AAPM is accredited by ACCME to provide continuing medical education to physicians | JAN-TREX-00077237 | JAN-TREX-00077241 | | | | | | | |
| JA-03737 | 03/21/2019 | AAPM report of past Council of Past Presidents | JAN-TREX-00077242 | JAN-TREX-00077243 | | | | | | | |
| JA-03738 | 08/14/2019 | AAPM report on Member Benefits | JAN-TREX-00077244 | JAN-TREX-00077245 | | | | | | | |
| JA-03739 | 08/14/2019 | AAPM presentation: Pain Medicine Journal | JAN-TREX-00149714 | JAN-TREX-00149714 | | | | | | | |
| JA-03740 | 01/09/2019 | PhRMA presentation: About PhRMA | JAN-TREX-00077246 | JAN-TREX-00077249 | | | | | | | |
| JA-03741 | 08/23/2019 | AGS presentation: Benefits of Membership | JAN-TREX-00077250 | JAN-TREX-00077256 | | | | | | | |
| JA-03742 | 08/23/2019 | AGS presentation: Who We Are | JAN-TREX-00077257 | JAN-TREX-00077262 | | | | | | | |
| JA-03743 | 08/23/2019 | AGS presentation: About Us | JAN-TREX-00077263 | JAN-TREX-00077268 | | | | | | | |
| JA-03744 | 07/03/1905 | APF - 2010 Annual Report | JAN-TREX-00077269 | JAN-TREX-00077296 | | | | | | | |
| JA-03745 | 08/14/2019 | APS presentation: History of the American Pain Society | JAN-TREX-00077297 | JAN-TREX-00077299 | | | | | | | |
| JA-03746 | 08/14/2019 | APS presentation: Membership Benefits | JAN-TREX-00077300 | JAN-TREX-00077302 | | | | | | | |
| JA-03747 | 08/23/2019 | APS presentation: Overview | JAN-TREX-00077303 | JAN-TREX-00077304 | | | | | | | |
| JA-03748 | 08/14/2019 | APS presentation: Strategic Plan | JAN-TREX-00077305 | JAN-TREX-00077306 | | | | | | | |
| JA-03749 | 08/23/2019 | ASPMN presentation: History | JAN-TREX-00077307 | JAN-TREX-00077309 | | | | | | | |
| JA-03750 | 08/23/2019 | ASPMN presentation: Journal | JAN-TREX-00077310 | JAN-TREX-00077311 | | | | | | | |
| JA-03751 | 08/23/2019 | American Society for Pain Management Nursing Website: Mission Statement & Goals, available at http://www.aspmn.org/whatwedo/Pages/missionandgoals.aspx | JAN-TREX-00077312 | JAN-TREX-00077314 | | | | | | | |
| JA-03752 | 08/23/2019 | Center for Practical Bioethics Website: Overview, available at https://www.practicalbioethics.org/about-us/overview.html | JAN-TREX-00077315 | JAN-TREX-00077325 | | | | | | | |
| JA-03753 | 08/23/2019 | Federation of State Medical Boards Website: 100 Years of Service - FSMB Centennial Celebration - 1912 - 2012, available at http://centennial.fsmb.org/ceo-msg.html | JAN-TREX-00149715 | JAN-TREX-00149715 | | | | | | | |
| JA-03754 | 08/14/2019 | Federation of State Medical Boards Website: About FSMB, available at https://www.fsmb.org/about-fsmb/ | JAN-TREX-00077326 | JAN-TREX-00077328 | | | | | | | |
| JA-03755 | 08/14/2019 | Federation of State Medical Boards Website: FSMB - Federation Credentials Verification Service FAQs, available at https://www.fsmb.org/fcvs/fcvs-faq/ | JAN-TREX-00077329 | JAN-TREX-00077334 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03756 | 08/14/2019 | Federation of State Medical Boards Website: FSMB - Membership Information, available at https://www.fsmb.org/about-fsmb/fsmb-member-medical-boards/ | JAN-TREX-00077335 | JAN-TREX-00077337 | | | | | | | |
| JA-03757 | 07/11/1905 | FSMB and NBME 2019 Bulletin of Information: United States Medical Licensing Examination | JAN-TREX-00077358 | JAN-TREX-00077367 | | | | | | | |
| JA-03758 | 02/01/2019 | Joint Commission on the Accreditation of Healthcare Organizations - Fact Sheet | JAN-TREX-00149716 | JAN-TREX-00149716 | | | | | | | |
| JA-03759 | 07/10/1905 | Joint Commission on the Accreditation of Healthcare Organizations - Over a Century of Quality and Safety, 1910 - 2018 | JAN-TREX-00077368 | JAN-TREX-00077428 | | | | | | | |
| JA-03760 | 08/23/2019 | IRS Website: Tax Exempt Organization Search for the National Hospice and Palliative Care Organization Inc., available https://apps.irs.gov/app/eos/displayAll.do?dispatchMethod=displ | JAN-TREX-00077429 | JAN-TREX-00077431 | | | | | | | |
| JA-03761 | 06/08/1905 | Portenoy RK & Foley K , Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Elsevier Science Publishers (B.V.), 1986 | JAN-TREX-00077432 | JAN-TREX-00077447 | | | | | | | |
| JA-03762 | 02/01/1990 | Portenoy RK. 1990 Chronic Opioid Therapy in Nonmalignant Pain, Journal of Pain Symptom Management, Vol. 5 No. 18, (1 Suppl) S46-62, 1990 | JAN-TREX-00077448 | JAN-TREX-00077465 | | | | | | | |
| JA-03763 | 08/23/2019 | Pain & Policy Studies Group Website: About PPSG, available at https://web.archive.org/web/20190130031524/http://www.painpolic | JAN-TREX-00077466 | JAN-TREX-00077468 | | | | | | | |
| JA-03764 | 06/08/2012 | Letter from Humayun J. Chaudhry to The Honorable Max Baucus | JAN-TREX-00077469 | JAN-TREX-00077496 | | | | | | | |
| JA-03765 | 10/01/2015 | Vallerand AH, et al., Pain Management Strategies and Lessons from the Military: A Narrative Review, Pain Res Manag, Vol. 20 No. 5, September/October 2015 | JAN-TREX-00077497 | JAN-TREX-00077504 | | | | | | | |
| JA-03766 | 08/20/2019 | Smith P., Why are stimulant-related deaths spiking in the U.S, Salon Website, available at https://www.salon.com/2019/08/20/why-are-stimulant-related-deaths-spiking-in-the-u-s_partner/ | JAN-TREX-00077505 | JAN-TREX-00077509 | | | | | | | |
| JA-03767 | 08/23/2019 | Horwitz S, et al., The flow of fentanyl: In the mail, over the border, The Washington Post, available at https://www.washingtonpost.com/investigations/2019/08/23/fentanyl-flowed-through-us-postal-service-vehicles-crossing-southern-border/ | JAN-TREX-00077510 | JAN-TREX-00077524 | | | | | | | |
| JA-03768 | 10/19/2018 | Quentin W. et al., Fentanyl smuggled from China is killing thousands of Americans, Los Angeles Times, available at https://www.latimes.com/politics/la-na-pol-china-fentanyl-20181019-story.html | JAN-TREX-00077525 | JAN-TREX-00077530 | | | | | | | |
| JA-03769 | 10/17/2018 | Christine Vestal, How Fentanyl Changes the Opioid Equation, Pew Charitable Trusts, | JAN-TREX-00077531 | JAN-TREX-00077535 | | | | | | | |
| JA-03770 | 06/25/1905 | Allan L, et al., Transdermal Fentanyl Versus Sustained Release Morphine for Chronic Low Back Pain, V. 62, Suppl. 12003 | JAN-TREX-00077536 | JAN-TREX-00077537 | | | | | | | |
| JA-03771 | 11/01/2015 | Bunyak, R, et al., Long-term Safety and Efficacy of Tapentadol Extended Release Following up to 2 Years of Treatment in Patients With Moderate to Severe, Chronic Pain: Results of an Open-label Extension Trial, Clinical Therapeutics, Vol. 37, No. 11, 2015 | JAN-TREX-00077538 | JAN-TREX-00077556 | | | | | | | |
| JA-03772 | 07/01/1905 | Lange C., et al., Log-Term Safety of Controlled, Adjustable Doses of Tapentadol Extended Release (ER) and Oxycodone Controlled Release (CR): Results of a Randomized, Open-Label, Phase 3, 1-Year Trial in Patients with Chronic Low Back or Osteoarthritis Pain | JAN-TREX-00149717 | JAN-TREX-00149717 | | | | | | | |
| JA-03773 | 10/01/2010 | American College of Rheumatology Annual Supplement: Arthritis and Rheumatism | JAN-TREX-00077557 | JAN-TREX-00077593 | | | | | | | |
| JA-03774 | 05/31/2019 | Cho DK & Hocevar, M., Deconstructing the Myth that Prescribed Opioids Have a Low Risk of Addiction, (with Handwritten Notes) | JAN-TREX-00078595 | JAN-TREX-00078598 | | | | | | | |
| JA-03775 | 12/01/2005 | Exhibit 3 - Passik SD, et al., Monitoring outcomes during long-term opioid therapy for noncancer pain: Results with the Pain Assessment and Documentation tool, Journal of Opioid Pain Management, November-December 2005; Passik SD, et al., Opioid Analgesics in the Treatment of Chronic Intractable Pain of Non-Neoplastic Origin, Author Taub; Evaluation of Long-term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic Noncancer Pain, Milligan, et al | JAN-TREX-00078599 | JAN-TREX-00078617 | | | | | | | |
| JA-03776 | 05/31/2019 | Deposition Exhibit 15 - Collection of Articles provided by the Witness | JAN-TREX-00078618 | JAN-TREX-00078678 | | | | | | | |
| JA-03777 | 05/01/2005 | Exhibit 16 - American Academy of Psychiatry and the Law: Ethics Guidelines for the Practice of Forensic Psychiatry | JAN-TREX-00078679 | JAN-TREX-00078683 | | | | | | | |
| JA-03778 | 01/01/2015 | Ohio Substance Abuse Monitoring Network; Surveillance of Drug Abuse Trends in the State of Ohio; June 2014-January 2015 | JAN-TREX-00078684 | JAN-TREX-00078703 | | | | | | | |
| JA-03779 | 04/29/2014 | House Committee on Energy and Commerce; Examining The Growing Problems of Prescription Drug and Heroin Abuse (Prevonlk Ex. 14) | JAN-TREX-00078704 | JAN-TREX-00078729 | | | | | | | |
| JA-03780 | 04/29/2014 | Statement of J. Rannazzisi re Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce House of Representatives | JAN-TREX-00078730 | JAN-TREX-00078764 | | | | | | | |
| JA-03781 | 12/01/2004 | Natalie Mizik & Robert Jacobson, Are Physicians "Easy Marks"? Quantifying the Effects of Detailing and Sampling on New Prescriptions, vol. 50, No. 12, pp. 1704-15, Dec. 2004. | JAN-TREX-00078765 | JAN-TREX-00078777 | | | | | | | |
| JA-03782 | 04/29/2014 | Examining the Growing Problems of Prescription Drug and Heroin Abuse Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives | JAN-TREX-00078778 | JAN-TREX-00078817 | | | | | | | |
| JA-03783 | 04/29/2014 | Hearing Before the Subcommittee On Oversight And Investigations of the Committee on Energy and Commerce House of Representatives, Examining the Growing Problems of Prescription Drug and Heroin Abuse, April 29, 2014 | JAN-TREX-00078818 | JAN-TREX-00079006 | | | | | | | |
| JA-03784 | 06/29/1905 | Mark J. Edlund, et al., Do Users of Regularly Prescribed Opioids Have Higher Rates of Substance Use Problems Than Nonusers?, Pain Medicine, Vol. 8, pp. 647-656, 2007 | JAN-TREX-00079007 | JAN-TREX-00079016 | | | | | | | |
| JA-03785 | 05/23/2017 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, 74, pp. 63-65, 05/23/2017 | JAN-TREX-00079017 | JAN-TREX-00079020 | | | | | | | |
| JA-03786 | 02/21/2019 | Passik, SD, Pseudoaddiction revisited: a commentary on clinical and historical considerations, Pain Manage, 1(3), pp. 239-248 | JAN-TREX-00079021 | JAN-TREX-00079030 | | | | | | | |
| JA-03787 | 07/09/1905 | Anne case and Angus Deaton, Mortality and Morbidity in the 21st Century, pp. 397- 476, 2017 | JAN-TREX-00079031 | JAN-TREX-00079110 | | | | | | | |
| JA-03788 | 12/01/2004 | Natalie Mizik, et al., Are Physicians "Easy Marks? Quantifying the Effects of Detailing and Sampling on New Prescriptions, Management Science, Vol. 50, No. 12, pp. 1704-1715, December 2004 | JAN-TREX-00079111 | JAN-TREX-00079123 | | | | | | | |
| JA-03789 | 07/09/1905 | Anne Case, et al., Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, Spring Volume, pp. 397-476, 2017 | JAN-TREX-00079124 | JAN-TREX-00079203 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03790 | 01/27/2005 | Berndt, Ernst R. PhD, To Inform or Persuade? Direct-to-Consumer Advertising of prescription Drugs, N. Eng. J. Med., vol. 352, No. 4, pp. 325-28, Jan. 27, 2005. | JAN-TREX-00079204 | JAN-TREX-00079208 | | | | | | | |
| JA-03791 | 03/17/2017 | Case Anne and Deaton Angus, Mortality and morbidity in the 21st century, Brookings Papers on Economic Activity, Conference Version, March 17, 2017. | JAN-TREX-00079209 | JAN-TREX-00079268 | | | | | | | |
| JA-03792 | 05/10/2010 | Rigg, Khary, Prescription Drug Abuse & Diversion: Role of the Pain Clinic, Journal of Drug Issues 2010 | JAN-TREX-00079269 | JAN-TREX-00079289 | | | | | | | |
| JA-03793 | 04/01/2015 | Vowles, Kevin, Rates of Opioid Misuse, Abuse, and Addiction in Chronic Pain: A Systemic Review and Data Synthesis, International Association for the Study of Pain, Vol. 156 No. 4, April 2015 | JAN-TREX-00079290 | JAN-TREX-00079297 | | | | | | | |
| JA-03794 | 10/14/2016 | Opioid history: From 'wonder drug' to abuse epidemic, CNN | JAN-TREX-00079298 | JAN-TREX-00079305 | | | | | | | |
| JA-03795 | 05/28/2014 | Cicero, Theodore, PhD, et. al.; The Changing Face of Heroin Use in the United States A Retrospective Analysis of the Past 50 Years; JAMA Psychiatry, Volume 71(7); Pages 821-826; 2014 | JAN-TREX-00079306 | JAN-TREX-00079311 | | | | | | | |
| JA-03796 | 07/09/1905 | Stumbo, SP, et al., Patient-reported pathways to opioid use disorders and pain-related barriers to treatment engagement, Journal of Substance Abuse Treatment, Vol 73, pp. 47-54, 2017 | JAN-TREX-00079312 | JAN-TREX-00079319 | | | | | | | |
| JA-03797 | 01/28/2011 | Khary K. Rigg, et. al., Prescription Drug Abuse & Diversion: Role of the Pain Clinic, NIH, J. Drug Issues 2010; 40(3): pp. 681-702, 2010 | JAN-TREX-00079320 | JAN-TREX-00079333 | | | | | | | |
| JA-03798 | 02/09/2001 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2000 - January 2001 | JAN-TREX-00079334 | JAN-TREX-00079463 | | | | | | | |
| JA-03799 | 01/31/2003 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2002 - January 2003 | JAN-TREX-00079464 | JAN-TREX-00079585 | | | | | | | |
| JA-03800 | 06/04/2004 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2004 - June 2004 | JAN-TREX-00079586 | JAN-TREX-00079667 | | | | | | | |
| JA-03801 | 04/17/2014 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE CLEVELAND REGION June 2010 - January 2011 | JAN-TREX-00079668 | JAN-TREX-00079680 | | | | | | | |
| JA-03802 | 03/09/2016 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2011 - January 2012 | JAN-TREX-00079681 | JAN-TREX-00079832 | | | | | | | |
| JA-03803 | 03/09/2016 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2012 - January 2013 | JAN-TREX-00079833 | JAN-TREX-00079996 | | | | | | | |
| JA-03804 | 01/28/2016 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2015 | JAN-TREX-00079997 | JAN-TREX-00080174 | | | | | | | |
| JA-03805 | 12/01/2017 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2016 – January 2017 | JAN-TREX-00080175 | JAN-TREX-00080370 | | | | | | | |
| JA-03806 | 02/17/2017 | Typewritten Notes | JAN-TREX-00080371 | JAN-TREX-00080436 | | | | | | | |
| JA-03807 | 12/15/2017 | Ohio Department of Health and Human Services Substance Abuse and Mental Health Services Administration Presentation: State Targeted Response To The Opioid Crisis | JAN-TREX-00080437 | JAN-TREX-00080666 | | | | | | | |
| JA-03808 | 12/15/2017 | Ohio Department of Health and Human Services Substance Abuse and Mental Health Services Administration, 2017 | JAN-TREX-00080667 | JAN-TREX-00080896 | | | | | | | |
| JA-03809 | 03/18/2016 | Typewritten Notes | JAN-TREX-00080897 | JAN-TREX-00080949 | | | | | | | |
| JA-03810 | 06/01/2016 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2016 | JAN-TREX-00080950 | JAN-TREX-00081141 | | | | | | | |
| JA-03811 | 06/01/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Athens Region ; January - June 2015 | JAN-TREX-00081142 | JAN-TREX-00081159 | | | | | | | |
| JA-03812 | 01/01/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | JAN-TREX-00081160 | JAN-TREX-00081337 | | | | | | | |
| JA-03813 | 01/01/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | JAN-TREX-00081338 | JAN-TREX-00081512 | | | | | | | |
| JA-03814 | 03/18/2016 | CDC Trip Report: Undetermined Risk Factors for Fentanyl-Related Overdose Deaths - Ohio, 2015; 2015; State of Ohio | JAN-TREX-00081513 | JAN-TREX-00081565 | | | | | | | |
| JA-03815 | 01/01/2012 | Ohio Substance Abuse Monitoring Network Report: Surveillance of Drug Abuse Trends in the State of Ohio; June 2011 - January 2012 | JAN-TREX-00081566 | JAN-TREX-00081717 | | | | | | | |
| JA-03816 | 09/25/2015 | Ohio Department of Public Safety, re: Daily Briefing, Bulletin 2015-254, 25 September 2015 | JAN-TREX-00081718 | JAN-TREX-00081727 | | | | | | | |
| JA-03817 | 05/22/2015 | Case Western Reserve University Presentation: Summit County County Children Services: Citizens Advisory Committee The Opiate & Heroin Epidemic: Ohio's New Criminal | JAN-TREX-00081728 | JAN-TREX-00081768 | | | | | | | |
| JA-03818 | 03/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | JAN-TREX-00081769 | JAN-TREX-00081793 | | | | | | | |
| JA-03819 | 05/01/2012 | Office of the Ohio Attorney General Criminal Intelligence Unit Heroin Report, May 2012 | JAN-TREX-00081794 | JAN-TREX-00081816 | | | | | | | |
| JA-03820 | 01/01/2011 | Ohio Substance Abuse Monitoring Network Report; June 2010 - January 2011; State of Ohio | JAN-TREX-00081817 | JAN-TREX-00081922 | | | | | | | |
| JA-03821 | 07/08/1905 | Epidemic Intelligence Service Presentation: Undetermined risk factors for fentanyl-related overdose deaths — Ohio, 2015 (EpiAid 2016-003) Trip Report | JAN-TREX-00081923 | JAN-TREX-00081975 | | | | | | | |
| JA-03822 | 07/09/1905 | Ohio Department of Mental Health and Addiction Services Office of Quality, Planning, and Research Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends Report; June 2016-January 2017, State of Ohio | JAN-TREX-00081976 | JAN-TREX-00082171 | | | | | | | |
| JA-03823 | 10/25/2017 | House Committee on Energy and Commerce; Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives | JAN-TREX-00082172 | JAN-TREX-00082473 | | | | | | | |
| JA-03824 | 05/25/2017 | Written Record from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U.S. Strategy to Combat Illicit Drugs." | JAN-TREX-00082474 | JAN-TREX-00082721 | | | | | | | |
| JA-03825 | 07/00/2017 | NAS Report, "Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use" | JAN-TREX-00082722 | JAN-TREX-00083203 | | | | | | | |
| JA-03826 | 05/31/2018 | Increased Use of Heroin as an Initiating Opioid of Abuse: Further Considerations and Policy Implications by T. Cicero et al, Addictive Behaviors | JAN-TREX-00083204 | JAN-TREX-00083208 | | | | | | | |
| JA-03827 | no date | Ohio State Targeted Response DRAFT Report, Ohio | JAN-TREX-00083209 | JAN-TREX-00083226 | | | | | | | |
| JA-03828 | 10/03/2011 | Ohio Department of Alcohol and Drug Addiction Services, Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cleveland Region, January-June 2011 | JAN-TREX-00083227 | JAN-TREX-00083246 | | | | | | | |
| JA-03829 | 10/29/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | JAN-TREX-00083247 | JAN-TREX-00083263 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-03830 | 06/19/2017 | HIDI: Heroin Involved Death Investigations report; 06/19/2017; State of Ohio | JAN-TREX-00083264 | JAN-TREX-00083304 | | | | | | | |
| JA-03831 | 03/04/2015 | Services Agreement between The Cleveland Municipal Court and Moore Counseling and Mediation Services, Inc | JAN-TREX-00083305 | JAN-TREX-00083351 | | | | | | | |
| JA-03832 | 01/01/2016 | Cuyahoga County Medical Examiner's Office Presentation; Cuyahoga County Overdose Deaths 2006 - 2015 | JAN-TREX-00083352 | JAN-TREX-00083362 | | | | | | | |
| JA-03833 | 07/07/1905 | National Center for Injury Prevention and Control and Centers for Disease Control and Prevention Trip Report; 2015; Ohio | JAN-TREX-00083363 | JAN-TREX-00083423 | | | | | | | |
| JA-03834 | 05/07/2012 | Cleveland Police, 2011 Narcotics Units Compliance Enforcement Stats | JAN-TREX-00083424 | JAN-TREX-00083426 | | | | | | | |
| JA-03835 | 01/01/2019 | City of Cleveland: Law Enforcement Grant Program Package | JAN-TREX-00083427 | JAN-TREX-00083444 | | | | | | | |
| JA-03836 | 10/07/2019 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2008 | JAN-TREX-00083445 | JAN-TREX-00083533 | | | | | | | |
| JA-03837 | 11/13/2019 | Drug Enforcement Administration Presentation: National Drug Threat Assessment Summary 2013 | JAN-TREX-00083534 | JAN-TREX-00083561 | | | | | | | |
| JA-03838 | 05/27/2014 | Email from Patricia Rideout to EX | JAN-TREX-00083562 | JAN-TREX-00083563 | | | | | | | |
| JA-03839 | 05/08/2018 | Ohio Substance Abuse Monitoring Network, re: Surveillance of Drug Abuse Trends in the State of Ohio June 2012-January 2013 | JAN-TREX-00083564 | JAN-TREX-00083727 | | | | | | | |
| JA-03840 | 08/20/2013 | Cuyahoga County Medical Examiner's Office Presentation: The Cuyahoga County Heroin Epidemic | JAN-TREX-00083728 | JAN-TREX-00083745 | | | | | | | |
| JA-03841 | 11/08/2014 | Thomas Gilson, M.D. Presentation: By the Numbers: The Opiate Epidemic in Cuyahoga County | JAN-TREX-00083746 | JAN-TREX-00083775 | | | | | | | |
| JA-03842 | 04/01/2014 | Ohio Mental Health & Addiction Services Governor's Cabinet Opiate Action Team Epidemiological Report No. 3; 04/2014; Ohio | JAN-TREX-00083776 | JAN-TREX-00083787 | | | | | | | |
| JA-03843 | 10/23/2014 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Heroin, Cocaine & Prescription Drugs—An Epidemic Among Us | JAN-TREX-00083788 | JAN-TREX-00083809 | | | | | | | |
| JA-03844 | 08/16/2012 | Plain Dealer Suggested Talking Points for William M. Denihan Faces of Addiction Phone Interview | JAN-TREX-00083810 | JAN-TREX-00083818 | | | | | | | |
| JA-03845 | 07/25/2013 | Cuyahoga County Opiate Task Force Meeting Minutes | JAN-TREX-00083819 | JAN-TREX-00083820 | | | | | | | |
| JA-03846 | 11/21/2013 | The Heroin Epidemic in Northeast Ohio- Our Community's Action Plan | JAN-TREX-00083821 | JAN-TREX-00083829 | | | | | | | |
| JA-03847 | 03/11/2015 | Cleveland Metropolitan School District Presentation: Heroin, Prescription Drugs and Alcohol - An Epidemic Among Us | JAN-TREX-00083830 | JAN-TREX-00083863 | | | | | | | |
| JA-03848 | 04/18/2014 | Ohio Department of Health 2012 Ohio Overdose Deaths Report, Violence and Injury Prevention Program | JAN-TREX-00083864 | JAN-TREX-00083868 | | | | | | | |
| JA-03849 | 10/13/2016 | Email from Judge Lauren C. Moore to Thomas P. Gilson | JAN-TREX-00083869 | JAN-TREX-00083875 | | | | | | | |
| JA-03850 | 07/08/1905 | Ohio Department of Health, 2016 Ohio Drug Overdose Data General Findings, Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove increase in Overdose Deaths | JAN-TREX-00083876 | JAN-TREX-00083885 | | | | | | | |
| JA-03851 | 04/17/2012 | Email from R. Dissell to S. Osiecki re addiction and meeting | JAN-TREX-00083886 | JAN-TREX-00083888 | | | | | | | |
| JA-03852 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | JAN-TREX-00083889 | JAN-TREX-00083962 | | | | | | | |
| JA-03853 | 03/25/2019 | G. Caleb Alexander Supplemental Expert Report | JAN-TREX-00083963 | JAN-TREX-00084077 | | | | | | | |
| JA-03854 | 04/25/2019 | Jonathan Gruber Deposition Transcript | JAN-TREX-00084078 | JAN-TREX-00084574 | | | | | | | |
| JA-03855 | 03/15/2016 | CDC Morbidity and Mortality Weekly Report; 2016 March 15 | JAN-TREX-00084575 | JAN-TREX-00084633 | | | | | | | |
| JA-03856 | 10/01/2016 | Dowell D et al., Mandatory Provider Review And Pain Clinic Laws Reduce The Amounts Of Opioids Prescribed And Overdose Death Rates, Health Affairs, Vol. 35 (10), pp. 1876-1883 | JAN-TREX-00084634 | JAN-TREX-00084645 | | | | | | | |
| JA-03857 | 10/01/2010 | Unintentional Prescription Drug Poisoning Project, re: Center for Interventions, Treatment, and Addictions Research, 1 August 2010 | JAN-TREX-00084646 | JAN-TREX-00084721 | | | | | | | |
| JA-03858 | 03/15/2016 | CDC guideline for prescribing opioids for chronic pain - United States 2016, Centers for Disease Control | JAN-TREX-00084722 | JAN-TREX-00084790 | | | | | | | |
| JA-03859 | 06/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | JAN-TREX-00084791 | JAN-TREX-00084862 | | | | | | | |
| JA-03860 | 10/09/2018 | Ohio Department of Health report; State of Ohio | JAN-TREX-00084863 | JAN-TREX-00084931 | | | | | | | |
| JA-03861 | 04/17/2008 | Davis, W. Rees; Prescription Opioid Use, Misuse, and Diversion and Street Drug Users in New York City; National Institutes of Health; Drug, Alcohol, Depend; Pages 267-276; 2008 | JAN-TREX-00084932 | JAN-TREX-00084948 | | | | | | | |
| JA-03862 | 12/06/2011 | Lankenau S., et al., Initiation into Prescription Opioid Misuse among Young Injection Drug Users, Int J Drug Policy, 23(1), 37-44, 2012 January | JAN-TREX-00084949 | JAN-TREX-00084965 | | | | | | | |
| JA-03863 | 03/21/2014 | Mars, Sarah et al., "Every 'Never' I Ever Said Came True" Transitions from opioid pills to heroin injecting, Int J Drug Policy, 25(2), 257-266, 03/2014 | JAN-TREX-00084966 | JAN-TREX-00084984 | | | | | | | |
| JA-03864 | 05/19/2016 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | JAN-TREX-00084985 | JAN-TREX-00085069 | | | | | | | |
| JA-03865 | 10/03/2014 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | JAN-TREX-00085070 | JAN-TREX-00085095 | | | | | | | |
| JA-03866 | 10/15/2014 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | JAN-TREX-00085096 | JAN-TREX-00085197 | | | | | | | |
| JA-03867 | 01/18/2017 | Ohio Substance Abuse Monitoring Network, Drug Abuse Trends in the Akron-Canton Region, page(s) 25-45 | JAN-TREX-00085198 | JAN-TREX-00085218 | | | | | | | |
| JA-03868 | 07/09/1905 | National Rx Drug Abuse & Heroin Summit Presentation: "Heroin" in Transition: U.S. Regional Differences and Novel Forms | JAN-TREX-00085219 | JAN-TREX-00085319 | | | | | | | |
| JA-03869 | 03/01/2012 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: March [2012] Articles | JAN-TREX-00085320 | JAN-TREX-00085333 | | | | | | | |
| JA-03870 | 07/11/1905 | Curriculum Vitae Dr. Charles E. Argoff | ARGOFF000984 | ARGOFF000117 | | | | | | | |
| JA-03871 | No Date | Curriculum Vitae Dr. Steven D. Passik | JAN-MS-00618217 | JAN-MS-00618231 | | | | | | | |
| JA-03872 | No Date | Curriculum Vitae Dr. Lynn R. Webster | WEB000001 | WEB000150 | | | | | | | |
| JA-03873 | 06/27/1905 | Webster LR, Webster RM. Predicting aberrant behaviors in opioid-treated patients: preliminary validation of the Opioid risk tool. Pain Medicine 2005;6(6):432-42. | JAN-TREX-00085334 | JAN-TREX-00085344 | | | | | | | |
| JA-03874 | 09/01/2017 | Curriculum Vitae Dr. Perry G. Fine | FIN00001 | FIN00081 | | | | | | | |
| JA-03875 | 03/01/2018 | Curriculum Vitae Dr. Scott M. Fishman | FISH0000001 | FISH0000046 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-03876 | 06/08/1905 | Portenoy RK, Foley KM: Chronic use of opioid analgesics in non-malignant pain: report of 38 cases. Pain 1986; 25:171-86. | JAN-TREX-00085345 | JAN-MS-00085360 | | | | | | | |
| JA-03877 | 02/25/2010 | Curriculum Vitae Dr. Richard Payne | JAN-MS-00402671 | JAN-MS-00402708 | | | | | | | |
| JA-03878 | No Date | Curriculum Vitae Russell K. Portenoy, M.D. | RP-030311 | RP-030432 | | | | | | | |
| JA-03879 | 04/01/1996 | "Opioids for chronic nonmalignant pain JPSM" - Portenoy RK: Opioids for chronic nonmalignant pain: a review of the critical issues. J Pain Symptom Manage 1996; 11:203-217 | JAN-TREX-00085361 | JAN-TREX-00085375 | | | | | | | |
| JA-03880 | 03/30/2012 | Copy Review Committee Submission for Opioid Risk Tool | JAN-MS-03763609 | JAN-MS-03763615 | | | | | | | |
| JA-03881 | 07/01/2002 | PhRMA Code on Interactions with Healthcare Professionals | JAN-TREX-00085376 | JAN-MS-00085384 | | | | | | | |
| JA-03882 | 03/01/2007 | RADARS System News March/April 2007 | JAN-MS-01243882 | JAN-MS-01243885 | | | | | | | |
| JA-03883 | 11/17/2006 | Email from RADARS to H. Rofael | JAN-MS-01379376 | JAN-MS-01379377 | | | | | | | |
| JA-03884 | 05/01/2008 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2008 | JAN-TREX-00085385 | JAN-TREX-00085403 | | | | | | | |
| JA-03885 | 04/01/2009 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2009 | JAN-TREX-00085404 | JAN-TREX-00085425 | | | | | | | |
| JA-03886 | 08/14/2012 | Email from Kati Chupa to Alex Gorsky | JAN-MS-00775913 | JAN-MS-00775913 | | | | | | | |
| JA-03887 | 07/12/2013 | Janssen Standard Operating Procedure: JOM Customer Service Customer Master Data Process | JAN-MS-S457234 | JAN-MS-S457247 | | | | | | | |
| JA-03888 | 10/29/2010 | PriCara label for Nucynta | JAN-MS-00236322 | JAN-MS-00236322 | | | | | | | |
| JA-03889 | 03/05/1998 | Letter from Stephen W. Sherman to Jacqueline Brown | JAN-MS-00238335 | JAN-MS-00238337 | | | | | | | |
| JA-03890 | 03/20/2000 | Letter from Spencer Salis to Cynthia Chianese | JAN-MS-00238338 | JAN-MS-00238345 | | | | | | | |
| JA-03891 | 09/17/2004 | Letter from James Burns to Thomas Abrams | JAN-MS-00238384 | JAN-MS-00238390 | | | | | | | |
| JA-03892 | 04/22/2011 | Letter from Mathilda Fienkeng to Philomena | JAN-MS-00238409 | JAN-MS-00238412 | | | | | | | |
| JA-03893 | 02/09/2001 | Email from John Coleman to Dennis Fitzgerald et al | JAN-MS-00246850 | JAN-MS-00246850 | | | | | | | |
| JA-03894 | 08/01/2019 | City of Cleveland Division of Police Bureau of Special Services Chart of HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_004293892 | CLEVE_004293892 | | | | | | | |
| JA-03895 | 05/02/2018 | State of Ohio Board of Pharmacy Summary Suspension | BOP_MDL 1st Production_000115 | BOP_MDL 1st Production_000119 | | | | | | | |
| JA-03896 | 11/02/1998 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_000843 | BOP_MDL 1st Production_000856 | | | | | | | |
| JA-03897 | 06/14/2000 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001228 | BOP_MDL 1st Production_001233 | | | | | | | |
| JA-03898 | 11/02/2010 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001250 | BOP_MDL 1st Production_001257 | | | | | | | |
| JA-03899 | 11/04/2009 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001877 | BOP_MDL 1st Production_001899 | | | | | | | |
| JA-03900 | 03/07/2007 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001914 | BOP_MDL 1st Production_001928 | | | | | | | |
| JA-03901 | 01/13/1998 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_002391 | BOP_MDL 1st Production_002400 | | | | | | | |
| JA-03902 | 01/07/2003 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_002682 | BOP_MDL 1st Production_002694 | | | | | | | |
| JA-03903 | 04/06/1999 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_004897 | BOP_MDL 1st Production_004909 | | | | | | | |
| JA-03904 | 08/23/1989 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_007921 | BOP_MDL 1st Production_007925 | | | | | | | |
| JA-03905 | 10/07/1997 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_008888 | BOP_MDL 1st Production_008896 | | | | | | | |
| JA-03906 | 01/12/1997 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_008929 | BOP_MDL 1st Production_008938 | | | | | | | |
| JA-03907 | 10/20/2014 | Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers, Department of Justice U.S. Attorney's Office Northern District of Ohio | JAN-TREX-00085426 | JAN-TREX-00085427 | | | | | | | |
| JA-03908 | 02/13/2015 | Akron Doctor Sentenced To 10 Years In Prison For Illegally Prescribing Painkillers , Even After Patients Died, Department of Justice U.S. Attorney's Office Northern District of Ohio | JAN-TREX-00085428 | JAN-TREX-00085429 | | | | | | | |
| JA-03909 | 09/28/1994 | Order of the Ohio State Board of Pharmacy, State Board of Pharmacy v. Charles M. Hanifin | JAN-TREX-00085430 | JAN-TREX-00085433 | | | | | | | |
| JA-03910 | 09/19/2002 | Order of the Ohio State Board of Pharmacy, In the Matter of Charles R. Wilson | JAN-TREX-00085434 | JAN-TREX-00085464 | | | | | | | |
| JA-03911 | 01/09/2001 | Order of the Ohio State Board of Pharmacy, In the Matter of Dennis L. Carey | JAN-TREX-00085465 | JAN-TREX-00085469 | | | | | | | |
| JA-03912 | 09/07/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of Derek Edward Duckworth | JAN-TREX-00085470 | JAN-TREX-00085481 | | | | | | | |
| JA-03913 | 12/09/2010 | Order of the Ohio State Board of Pharmacy, In the Matter of Henry F. Kozik | JAN-TREX-00085482 | JAN-TREX-00085486 | | | | | | | |
| JA-03914 | 12/08/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of John Joseph Perry | JAN-TREX-00085487 | JAN-TREX-00085496 | | | | | | | |
| JA-03915 | 03/06/1996 | Order of the Ohio State Board of Pharmacy, In the Matter of Joseph Claire Salmen | JAN-TREX-00085497 | JAN-TREX-00085501 | | | | | | | |
| JA-03916 | 03/07/2007 | Ohio State Board of Pharmacy Order, In the Matter of Michael J. Esber | JAN-TREX-00085502 | JAN-TREX-00085506 | | | | | | | |
| JA-03917 | 06/29/1989 | Ohio State Board of Pharmacy Order, In the Matter of Stephen Deitsch | JAN-TREX-00085507 | JAN-TREX-00085511 | | | | | | | |
| JA-03918 | 06/14/2000 | Ohio State Board of Pharmacy Order, In the Matter of Thomas William Foti | JAN-TREX-00085512 | JAN-TREX-00085517 | | | | | | | |
| JA-03919 | 01/13/1998 | Ohio State Board of Pharmacy Order, In the Matter of William C. Cody | JAN-TREX-00085518 | JAN-TREX-00085527 | | | | | | | |
| JA-03920 | 04/02/1998 | Settlement Agreement with the State Board of Pharmacy, Matthew Earl Fisher | JAN-TREX-00085528 | JAN-TREX-00085531 | | | | | | | |
| JA-03921 | 08/08/2005 | Settlement Agreement with the State Board of Pharmacy, Right Aid Discount Pharmacies #'s 3086, 3088, 1186, 1659, 2304 (c/o Karen Abenaoski) | JAN-TREX-00085532 | JAN-TREX-00085536 | | | | | | | |
| JA-03922 | 01/12/1997 | Settlement Agreement with the State Board of Pharmacy, Robert J. Dougherty | JAN-TREX-00085537 | JAN-TREX-00085541 | | | | | | | |
| JA-03923 | 09/07/1999 | Settlement Agreement with the State Board of Pharmacy, Todd R. Jaros | JAN-TREX-00085542 | JAN-TREX-00085545 | | | | | | | |
| JA-03924 | 01/01/2019 | Stratfor presentation: Mexico Cartels Forecast 2019 | JAN-TREX-00085546 | JAN-TREX-00085552 | | | | | | | |
| JA-03925 | 04/09/2019 | National Drug Intelligence Center Presentation: National Prescription Drug Threat Assessment 2009 | JAN-TREX-00085553 | JAN-TREX-00085627 | | | | | | | |
| JA-03926 | 02/10/2019 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2010 | JAN-TREX-00085628 | JAN-TREX-00085711 | | | | | | | |
| JA-03927 | 11/03/2009 | Order of the Ohio State Board of Pharmacy, In the Matter of Justin Allan Bracken | JAN-TREX-00085712 | JAN-TREX-00085723 | | | | | | | |
| JA-03928 | 09/12/2011 | Ohio State Board of Pharmacy Order, In the Matter of Nick Prentice Poore (intern) | JAN-TREX-00085724 | JAN-TREX-00085732 | | | | | | | |
| JA-03929 | 12/05/2011 | Settlement Agreement with the State Board of Pharmacy, Giant Eagle #4098 (c/o Kelly Ann Chappell) | JAN-TREX-00085733 | JAN-TREX-00085736 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-03930 | 09/01/2019 | AMA: National Roadmap on State-Level Efforts to End the Opioid Epidemic | JAN-TREX-00149968 | JAN-TREX-00149972 | | | | | | | |
| JA-03931 | No Date | A Plan for Attacking Ohio's Opiate Epidemic: A Call to Action | JAN-TREX-00149669 | JAN-TREX-00149972 | | | | | | | |
| JA-03932 | 08/14/2019 | AAPM presentation: About the American Academy of Pain Medicine | JAN-TREX-00085737 | JAN-TREX-00085738 | | | | | | | |
| JA-03933 | 08/14/2019 | AAPM presentation: Accreditation | JAN-TREX-00085739 | JAN-TREX-00085743 | | | | | | | |
| JA-03934 | 03/21/2019 | AAPM presentation: AAPM Council of Past Presidents | JAN-TREX-00085744 | JAN-TREX-00085745 | | | | | | | |
| JA-03935 | 08/14/2019 | AAPM presentation: Member Benefits | JAN-TREX-00085746 | JAN-TREX-00085747 | | | | | | | |
| JA-03936 | 08/14/2019 | AAPM presentation: Pain Medicine Journal | JAN-TREX-00149718 | JAN-TREX-00149718 | | | | | | | |
| JA-03937 | 01/09/2019 | PhRMA presentation: About PhRMA | JAN-TREX-00085748 | JAN-TREX-00085751 | | | | | | | |
| JA-03938 | 08/23/2019 | AGS presentation: americangeriatrics.org/membership/benefits/other-healthcare-professional | JAN-TREX-00085752 | JAN-TREX-00085758 | | | | | | | |
| JA-03939 | 08/23/2019 | AGS presentation: Who We Are | JAN-TREX-00085759 | JAN-TREX-00085764 | | | | | | | |
| JA-03940 | 08/23/2019 | AGS presentation: About Us | JAN-TREX-00085765 | JAN-TREX-00085770 | | | | | | | |
| JA-03941 | 01/15/2011 | APF Annual Report; 2010 | JAN-TREX-00085771 | JAN-TREX-00085798 | | | | | | | |
| JA-03942 | 08/14/2019 | APS presentation: History of APS | JAN-TREX-00085799 | JAN-TREX-00085801 | | | | | | | |
| JA-03943 | 08/14/2019 | APS presentation: Membership Overview | JAN-TREX-00085802 | JAN-TREX-00085804 | | | | | | | |
| JA-03944 | 08/23/2019 | APS presentation: About Us | JAN-TREX-00085805 | JAN-TREX-00085806 | | | | | | | |
| JA-03945 | 08/14/2019 | APS presentation: Strategic Plan | JAN-TREX-00085807 | JAN-TREX-00085808 | | | | | | | |
| JA-03946 | 08/23/2019 | ASPMN presentation: About Us | JAN-TREX-00085809 | JAN-TREX-00085811 | | | | | | | |
| JA-03947 | 08/23/2019 | Pain Management Nursing presentation: Home Page | JAN-TREX-00085812 | JAN-TREX-00085813 | | | | | | | |
| JA-03948 | 08/23/2019 | ASPMN presentation: Mission and Goals | JAN-TREX-00085814 | JAN-TREX-00085816 | | | | | | | |
| JA-03949 | 08/23/2019 | The Center For Practical Bioethics presentation: About Us | JAN-TREX-00085817 | JAN-TREX-00085827 | | | | | | | |
| JA-03950 | 07/04/1905 | FSMB presentation: Centennial Celebration 1912 - 2012 | JAN-TREX-00149719 | JAN-TREX-00149719 | | | | | | | |
| JA-03951 | 08/14/2019 | FSMB presentation: About the Federation of State Medical Boards | JAN-TREX-00085828 | JAN-TREX-00085830 | | | | | | | |
| JA-03952 | 08/14/2019 | FSMB presentation: Federation Credentials Verification Service FAQ | JAN-TREX-00085831 | JAN-TREX-00085836 | | | | | | | |
| JA-03953 | 08/14/2019 | FSMB presentation: Membership Information | JAN-TREX-00085837 | JAN-TREX-00085839 | | | | | | | |
| JA-03954 | 07/11/1905 | FSMB and NBME presentation: Information on the United States Medical Licensing Examination | JAN-TREX-00085840 | JAN-TREX-00085869 | | | | | | | |
| JA-03955 | 02/01/2019 | The Joint Commission presentation: Fact Sheet | JAN-TREX-00149720 | JAN-TREX-00149720 | | | | | | | |
| JA-03956 | 12/01/2018 | The Joint Commission presentation: Over a century of quality and safety | JAN-TREX-00085870 | JAN-TREX-00085930 | | | | | | | |
| JA-03957 | 08/23/2019 | IRS report on Tax Exempt organization: National Hospice And Palliative Care Organization Incorporated | JAN-TREX-00085931 | JAN-TREX-00085933 | | | | | | | |
| JA-03958 | 06/08/1905 | Russell K. Portenoy and Kathleen M. Foley, Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Elsevier, Pain 25, pp. 171-186, 1986 | JAN-TREX-00085934 | JAN-TREX-00085949 | | | | | | | |
| JA-03959 | 02/01/1990 | Russell K. Portenoy, Chronic Opioid Therapy in Nonmalignant Pain, Elsevier, Volume 5 No. 1 Supplement, pp. S46-S62 | JAN-TREX-00085950 | JAN-TREX-00085967 | | | | | | | |
| JA-03960 | 08/23/2019 | PPSG presentation: About Pain & Policy Studies Group | JAN-TREX-00085968 | JAN-TREX-00085970 | | | | | | | |
| JA-03961 | 06/08/2012 | Letter from the Federation of State Medical Boards to Senators Max Baucus and Charles Grassley | JAN-TREX-00085971 | JAN-TREX-00085998 | | | | | | | |
| JA-03962 | 10/01/2015 | April H. Vallerand, Patricia Cosler, Jack Henningfield and Pam Galassini, Pain management strategies and lessons from the military: A narrative review, Pain Research and Management, Volume 20 No. 5, pp. 261-268, September/October 2015 | JAN-TREX-00085999 | JAN-TREX-00086006 | | | | | | | |
| JA-03963 | 03/05/2019 | Hillary Samples, Elizabeth A. Stuart and Mark Olfson, Opioid Use and Misuse and Suicidal Behaviors in a Nationally Representative Sample of US Adults, Oxford University Press, Volume 188, No. 7, pp. 1245-1253, 2019. | JAN-TREX-00086007 | JAN-TREX-00086015 | | | | | | | |
| JA-03964 | 12/19/2018 | Energy and Commerce Committee, Majority Staff, report: Red Flags and Warning Signs Ignored: Opioid Distribution and Enforcement Concerns in West Virginia | JAN-TREX-00086016 | JAN-TREX-00086340 | | | | | | | |
| JA-03965 | 10/01/2002 | Memorandum from Glenn A. Fine to Asa Hutchinson | JAN-TREX-00086341 | JAN-TREX-00086379 | | | | | | | |
| JA-03966 | 11/01/2004 | Memorandum from the National Drug Intelligence Center to the Department of Justice | JAN-TREX-00086380 | JAN-TREX-00086405 | | | | | | | |
| JA-03967 | 02/01/2015 | United States Government Accountability Office report to Congressional Requesters: Drug Shortages: Better Management of the Quota Process for Controlled Substances Needed; Coordination between DEA and FDA Should Be Improved | JAN-TREX-00086406 | JAN-TREX-00086489 | | | | | | | |
| JA-03968 | 04/18/2016 | Email from John Prince to Yamilka Stivers | JAN-TREX-00086490 | JAN-TREX-00086491 | | | | | | | |
| JA-03969 | 04/01/2015 | DEA report: Historical Overview of the 2005 - 2006 Fentany Overdose Epidemic: Will History Repeat Itself? (Part 2 of 2) | JAN-TREX-00086492 | JAN-TREX-00086507 | | | | | | | |
| JA-03970 | 05/27/2015 | FBI report: Mexican Drug Trafficking Organizations Establish Direct Ties to Northern Ohio, Resulting in Increased Heroin Distribution in the Region | JAN-TREX-00086508 | JAN-TREX-00086514 | | | | | | | |
| JA-03971 | 04/01/2018 | Puja Seth, Rose A. Rudd, Rita K. Noonan, Tamara M. Haegerich, Quantifying the Epidemic of Prescription Opioid Overdose Deaths, Centers for Disease Control and Prevention, Vol 108, No. 4, pp. 500-502, April 2018 | JAN-TREX-00086515 | JAN-TREX-00086517 | | | | | | | |
| JA-03972 | 12/01/2003 | GAO report to Congressional Requesters: Prescription Drugs: OxyContin Abuse and Diversion and Efforts to Address the Problem | JAN-TREX-00086518 | JAN-TREX-00086580 | | | | | | | |
| JA-03973 | 08/01/2004 | National Drug Intelligence Center report: OxyContin Diversion, Availability, and Abuse | JAN-TREX-00086581 | JAN-TREX-00086588 | | | | | | | |
| JA-03974 | 06/25/1905 | National Drug Intelligence Center report: What is OxyContin? | JAN-TREX-00086589 | JAN-TREX-00086590 | | | | | | | |
| JA-03975 | 01/01/2001 | National Drug Intelligence Center report: OxyContin Diversion and Abuse | JAN-TREX-00086591 | JAN-TREX-00086596 | | | | | | | |
| JA-03976 | 04/01/2001 | National Drug Intelligence Center report: Ohio: Drug Threat Assessment | JAN-TREX-00086597 | JAN-TREX-00086634 | | | | | | | |
| JA-03977 | 07/01/2002 | National Drug Intelligence Center report: Ohio: Drug Threat Assessment Update | JAN-TREX-00086635 | JAN-TREX-00086645 | | | | | | | |
| JA-03978 | 06/01/2007 | National Drug Intelligence Center and Ohio HIDTA report: High Intensity Drug Trafficking Area, Drug Market Analysis | JAN-TREX-00086646 | JAN-TREX-00086657 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-03979 | 05/01/2008 | National Drug Intelligence Center and Ohio HIDTA report: Drug Market Analysis | JAN-TREX-00086658 | JAN-TREX-00086698 | | | | | | | |
| JA-03980 | 04/01/2009 | National Drug Intelligence Center and Ohio HIDTA report: Drug Market Analysis | JAN-TREX-00086677 | JAN-TREX-00086698 | | | | | | | |
| JA-03981 | 04/01/2010 | National Drug Intelligence Center and Ohio HIDTA report: Drug Market Analysis 2010 | JAN-TREX-00086699 | JAN-TREX-00086718 | | | | | | | |
| JA-03982 | 09/01/2011 | National Drug Intelligence Center and Ohio HIDTA report: Drug Market Analysis 2011 | JAN-TREX-00086719 | JAN-TREX-00086746 | | | | | | | |
| JA-03983 | 10/01/2006 | National Drug Intelligence Center report: National Drug Threat Assessment 2007 | JAN-TREX-00086747 | JAN-TREX-00086813 | | | | | | | |
| JA-03984 | 10/01/2007 | National Drug Intelligence Center report: National Drug Threat Assessment 2008 | JAN-TREX-00086814 | JAN-TREX-00086902 | | | | | | | |
| JA-03985 | 04/01/2009 | National Drug Intelligence Center and DEA report: National Prescription Drug Threat Assessment 2009 | JAN-TREX-00086903 | JAN-TREX-00086977 | | | | | | | |
| JA-03986 | 04/01/2009 | National Drug Intelligence Center and DEA report: National Prescription Drug Threat Assessment 2009 | JAN-TREX-00086978 | JAN-TREX-00087052 | | | | | | | |
| JA-03987 | 06/22/2010 | National Drug Intelligence Center report: National Drug Threat Assessment 2010 | JAN-TREX-00087053 | JAN-TREX-00087136 | | | | | | | |
| JA-03988 | 08/01/2011 | National Drug Intelligence Center report: National Drug Threat Assessment 2011 | JAN-TREX-00087137 | JAN-TREX-00087208 | | | | | | | |
| JA-03989 | 11/01/2013 | DEA report: 2013 National Drug Threat Assessment Summary | JAN-TREX-00087209 | JAN-TREX-00087236 | | | | | | | |
| JA-03990 | 11/01/2014 | DEA report: 2014 National Drug Threat Assessment Summary | JAN-TREX-00087237 | JAN-TREX-00087298 | | | | | | | |
| JA-03991 | 10/01/2015 | DEA report: 2015 National Drug Threat Assessment Summary | JAN-TREX-00087299 | JAN-TREX-00087446 | | | | | | | |
| JA-03992 | 11/01/2016 | DEA report: 2016 National Drug Threat Assessment Summary | JAN-TREX-00087447 | JAN-TREX-00087640 | | | | | | | |
| JA-03993 | 10/01/2017 | DEA report: 2017 National Drug Threat Assessment Summary | JAN-TREX-00087641 | JAN-TREX-00087822 | | | | | | | |
| JA-03994 | 10/01/2018 | DEA report: 2018 National Drug Threat Assessment Summary | JAN-TREX-00087823 | JAN-TREX-00087986 | | | | | | | |
| JA-03995 | 11/18/2013 | DEA, DEA Announces Release Of 2013 National Drug Threat Assessment | JAN-TREX-00087987 | JAN-TREX-00087989 | | | | | | | |
| JA-03996 | 10/01/2000 | National Drug Intelligence Center report: National Drug Threat Assessment 2001: The Domestic Perspective | JAN-TREX-00087990 | JAN-TREX-00088085 | | | | | | | |
| JA-03997 | 12/01/2001 | National Drug Intelligence Center report: National Drug Threat Assessment 2002 | JAN-TREX-00088086 | JAN-TREX-00088205 | | | | | | | |
| JA-03998 | 01/01/2003 | National Drug Intelligence Center report: National Drug Threat Assessment 2003 | JAN-TREX-00088206 | JAN-TREX-00088343 | | | | | | | |
| JA-03999 | 04/01/2004 | National Drug Intelligence Center report: National Drug Threat Assessment 2004 | JAN-TREX-00088344 | JAN-TREX-00088521 | | | | | | | |
| JA-04000 | 08/01/2002 | National Drug Intelligence Center report: Prescription Drug Abuse and Youth | JAN-TREX-00088522 | JAN-TREX-00088529 | | | | | | | |
| JA-04001 | 02/01/2005 | National Drug Intelligence Center report: National Drug Threat Assessment 2005 | JAN-TREX-00088530 | JAN-TREX-00088755 | | | | | | | |
| JA-04002 | 06/05/2006 | National Drug Intelligence Center report: Fentanyl: Situation Report | JAN-TREX-00088756 | JAN-TREX-00088758 | | | | | | | |
| JA-04003 | 01/01/2006 | National Drug Intelligence Center report: National Drug Threat Assessment 2006 | JAN-TREX-00088759 | JAN-TREX-00088815 | | | | | | | |
| JA-04004 | 03/01/2018 | DEA report: NFLIS Brief: Fentanyl and Fentanyl-Related Substances Reported in NFLIS, 2015–2016 | JAN-TREX-00088816 | JAN-TREX-00088817 | | | | | | | |
| JA-04005 | 05/01/2003 | ODADAS report: Increases in Adderall Abuse Among High School and College-Aged Youth | JAN-TREX-00149721 | JAN-TREX-00149721 | | | | | | | |
| JA-04006 | 06/23/1905 | State Medical Board of Ohio Annual Report, 2000 | JAN-TREX-00088818 | JAN-TREX-00088845 | | | | | | | |
| JA-04007 | 05/28/2015 | Ravenna doctor charged with illegally prescribing painkillers, Department of Justice | JAN-TREX-00149722 | JAN-TREX-00149722 | | | | | | | |
| JA-04008 | 02/28/2019 | Forty-three people indicted in federal court for their roles in two separate conspiracies to sell large amounts of drugs in the Mansfield area, Department of Justice | JAN-TREX-00088846 | JAN-TREX-00088848 | | | | | | | |
| JA-04009 | 01/24/2018 | USAO Press Release, re: Moreland Hills physicians indicted on charges of performing unnecessary medical tests and procedures, overbilling insurance providers and illegally distributing opioids and other drugs | JAN-TREX-00149723 | JAN-TREX-00149723 | | | | | | | |
| JA-04010 | 04/24/2014 | New Jersey Doctors Sentenced To Five Years In Prison In Online Pill Mill Case, Department of Justice | JAN-TREX-00088849 | JAN-TREX-00088850 | | | | | | | |
| JA-04011 | 03/01/2018 | USAO Press Release, re: Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations | JAN-TREX-00114410 | JAN-TREX-00114411 | | | | | | | |
| JA-04012 | 05/16/2019 | Nine people, most from Toledo, indicted for their roles in a conspiracy to traffic large amounts of heroin, cocaine and fentanyl in Northwest Ohio, Department of Justice | JAN-TREX-00088851 | JAN-TREX-00088852 | | | | | | | |
| JA-04013 | 06/13/2017 | Ohio couple charged with importing and distributing fentanyl and carfentanil, Department of Justice | JAN-TREX-00088853 | JAN-TREX-00088854 | | | | | | | |
| JA-04014 | 12/13/2018 | Seven people from Northeast Ohio indicted for conspiracy to distribute carfentanil, fentanyl, heroin and cocaine, Department of Justice | JAN-TREX-00088855 | JAN-TREX-00088856 | | | | | | | |
| JA-04015 | 06/01/2008 | USAO Press Release, re: Seven people indicted for conspiracy to distribute heroin, fentanyl, cocaine and crack cocaine around Youngstown and Girard, Ohio, and Farrell, Pennsylvania | JAN-TREX-00149724 | JAN-TREX-00149724 | | | | | | | |
| JA-04016 | 02/07/2019 | Texas couple sentenced to prison; they were the most prolific dark net fentanyl vendor in the world at the time of their arrest last year, Department of Justice | JAN-TREX-00088857 | JAN-TREX-00088859 | | | | | | | |
| JA-04017 | 10/23/2018 | Texas couple who had thousands of online sales of fentanyl and other drugs pleaded guilty to drug crimes, Department of Justice | JAN-TREX-00088860 | JAN-TREX-00088861 | | | | | | | |
| JA-04018 | 02/15/2018 | USAO Press Release, re: Three from the Akron area indicted for their roles in a conspiracy in which they forged the signatures of medical professionals to obtain thousands of Oxycodone pills and other drugs | JAN-TREX-00149725 | JAN-TREX-00149725 | | | | | | | |
| JA-04019 | 04/25/2019 | USAO Press Release, re: Twenty people indicted for their roles in a conspiracy to obtain large amounts of heroin, fentanyl, fentanyl analogues and sell the drugs to customers on the west side of Chicago | JAN-TREX-00114412 | JAN-TREX-00114413 | | | | | | | |
| JA-04020 | 06/18/2019 | 20 pounds of cocaine, fentanyl found in two Cleveland homes; 5 arrested, FOX 8 Cleveland | JAN-TREX-00088862 | JAN-TREX-00088870 | | | | | | | |
| JA-04021 | 06/27/2018 | USAO Press Release, re: Twenty-five people indicted for their roles in conspiracy to traffic drugs in Elyria, including fentanyl, carfentanil, heroin, cocaine, crack cocaine and fentanyl analogues pressed to look like Percocet | JAN-TREX-00149726 | JAN-TREX-00149726 | | | | | | | |
| JA-04022 | 03/13/2019 | USAO Press Release: Twenty-two people indicted for their roles in a conspiracy to traffic fentanyl, heroin, fentanyl analogues and carfentanil and other drugs, which they sold in Euclid and Cleveland to customers from across Northeast Ohio | JAN-TREX-00114414 | JAN-TREX-00114415 | | | | | | | |
| JA-04023 | 08/22/2018 | Two Chinese nationals charged with operating global opioid and drug manufacturing conspiracy resulting in deaths in Akron, Department of Justice | JAN-TREX-00088871 | JAN-TREX-00088874 | | | | | | | |
| JA-04024 | 11/14/2014 | Akron Doctor Charged for Illegally Distributing Prescription Painkillers, Department of Justice | JAN-TREX-00088875 | JAN-TREX-00088876 | | | | | | | |
| JA-04025 | 10/20/2014 | Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers, Department of Justice | JAN-TREX-00088877 | JAN-TREX-00088878 | | | | | | | |
| JA-04026 | 02/13/2015 | Akron Doctor Sentenced to 10 Years In Prison For Illegally Prescribing Painkillers, Even After Patients Died, Department of Justice | JAN-TREX-00088879 | JAN-TREX-00088880 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-04027 | 05/24/2018 | Akron man charged with selling fentanyl that caused Wadsworth man's death, Department of Justice | JAN-TREX-00088881 | JAN-TREX-00088882 | | | | | | | |
| JA-04028 | 02/07/2019 | Akron man indicted for stamping pills containing fentanyl and other drugs to look like Percocet, as well as firearms charges, Department of Justice | JAN-TREX-00088883 | JAN-TREX-00088884 | | | | | | | |
| JA-04029 | 03/16/2015 | Akron physician sentenced to five years in prison for illegally distributing prescription painkillers,Department of Justice | JAN-TREX-00088885 | JAN-TREX-00088886 | | | | | | | |
| JA-04030 | 01/15/2019 | California man charged after receiving a shipment of one kilogram of suspected fentanyl while staying in Cleveland, Department of Justice | JAN-TREX-00088887 | JAN-TREX-00088888 | | | | | | | |
| JA-04031 | 05/23/2019 | Cleveland drug trafficker still serving time had fentanyl pills mailed to him and eluded agents after car chase, feds say, Cleveland.com | JAN-TREX-00088889 | JAN-TREX-00088901 | | | | | | | |
| JA-04032 | 07/25/2018 | Elyria man indicted for trafficking fentanyl, heroin and cocaine, Department of Justice | JAN-TREX-00088902 | JAN-TREX-00088903 | | | | | | | |
| JA-04033 | 10/26/2018 | Federal judge approves injunction permanently barring Akron doctor from prescribing opioids or practicing medicine, Department of Justice | JAN-TREX-00088904 | JAN-TREX-00088905 | | | | | | | |
| JA-04034 | 06/20/2019 | Fifteen people indicted for their roles in a conspiracy to traffic fentanyl, heroin and crack cocaine in Lorain, Department of Justice | JAN-TREX-00088906 | JAN-TREX-00088908 | | | | | | | |
| JA-04035 | 06/24/1905 | State Medical Board of Ohio Annual Report; 2002 January 1 - December 31; State of Ohio | JAN-TREX-00088909 | JAN-TREX-00088949 | | | | | | | |
| JA-04036 | 06/17/2019 | Five people charged in federal court after they were arrested with nearly 20 pounds of cocaine, fentanyl and approximately $1 million, Department of Justice | JAN-TREX-00088950 | JAN-TREX-00088951 | | | | | | | |
| JA-04037 | 03/20/2018 | Former physician Richard Rydze sentenced to 10 years in prison for illegally distributing anabolic steroids, HGH, oxycodone and OxyContin, Department of Justice | JAN-TREX-00088952 | JAN-TREX-00088954 | | | | | | | |
| JA-04038 | 05/02/2017 | Former Pittsburgh physician convicted of 180 counts, including conspiracy to distribute steroids, human growth hormone, oxycodone and OxyContin, Department of Justice | JAN-TREX-00088955 | JAN-TREX-00088957 | | | | | | | |
| JA-04039 | 03/26/2013 | Former Toledo Doctor Sentenced to Five Years In Prison for Illegally Dispensing Oxycodone, Department of Justice | JAN-TREX-00088958 | JAN-TREX-00088959 | | | | | | | |
| JA-04040 | 06/25/1905 | State Medical Board of Ohio Annual Report; 2003 January 1 - December 31; State of Ohio | JAN-TREX-00088960 | JAN-TREX-00089001 | | | | | | | |
| JA-04041 | 02/01/2003 | Journal of American Osteopathic Association, Characteristics of physicians disciplined by the State Medical Board of Ohio, Vol. 103, No 2, pp. 81- 88 | JAN-TREX-00089002 | JAN-TREX-00089009 | | | | | | | |
| JA-04042 | 04/01/2005 | State Medical Board of Ohio Annual Report 2004; January 1 - December 31; State of Ohio | JAN-TREX-00089010 | JAN-TREX-00089053 | | | | | | | |
| JA-04043 | 06/23/1905 | State Medical Board of Ohio Annual Report 2001; January 1 - December 31; State of Ohio | JAN-TREX-00089054 | JAN-TREX-00089090 | | | | | | | |
| JA-04044 | 06/18/1905 | Thomas E. Gretter, MD, Pain Management Revisited, Your Report, Spring 1996, pp 19 - 22 | JAN-TREX-00089091 | JAN-TREX-00089094 | | | | | | | |
| JA-04045 | 03/01/2004 | Report of the Ohio Compassionate Care Task Force, March 2004 | JAN-TREX-00089095 | JAN-TREX-00089156 | | | | | | | |
| JA-04046 | 06/19/1905 | Your Report from the State Medical Board of Ohio, Spring-Summer 1997 | JAN-TREX-00089157 | JAN-TREX-00089176 | | | | | | | |
| JA-04047 | 06/17/1905 | Your Report from the State Medical Board of Ohio, Summer 1995 | JAN-TREX-00089177 | JAN-TREX-00089197 | | | | | | | |
| JA-04048 | 07/08/1905 | State Medical Board of Ohio Annual Report; 2016 January 1 - December 31; State of Ohio | JAN-TREX-00089198 | JAN-TREX-00089215 | | | | | | | |
| JA-04049 | 06/29/1905 | State Medical Board of Ohio Annual Report; 2006 July 2006 - June 2007; State of Ohio | JAN-TREX-00089216 | JAN-TREX-00089256 | | | | | | | |
| JA-04050 | 06/28/1905 | State Medical Board of Ohio Activity Report; 2005 January - June 2006; State of Ohio | JAN-TREX-00089257 | JAN-TREX-00089295 | | | | | | | |
| JA-04051 | 05/23/2013 | State Medical Board of Ohio Formal Action Report; May 2013; State of Ohio | JAN-TREX-00089296 | JAN-TREX-00089307 | | | | | | | |
| JA-04052 | 06/19/2013 | State Medical Board of Ohio Formal Action Report; June 2013; State of Ohio | JAN-TREX-00089308 | JAN-TREX-00089317 | | | | | | | |
| JA-04053 | 06/20/2019 | State Medical Board of Ohio: Complaints and Investigations Key Steps, available at https://med.ohio.gov/Regulation/Complaints-and-Investigations | JAN-TREX-00089318 | JAN-TREX-00089320 | | | | | | | |
| JA-04054 | 07/24/2013 | State Medical Board of Ohio Formal Action Report; July 2013; State of Ohio | JAN-TREX-00089321 | JAN-TREX-00089329 | | | | | | | |
| JA-04055 | 04/03/2013 | State Medical Board of Ohio Formal Action Report; April 3, 2013; State of Ohio | JAN-TREX-00089330 | JAN-TREX-00089339 | | | | | | | |
| JA-04056 | 04/01/2013 | State Medical Board of Ohio Formal Action Report; April 24, 2013; State of Ohio | JAN-TREX-00089340 | JAN-TREX-00089348 | | | | | | | |
| JA-04057 | 11/11/2018 | Problem doctors went unchecked for years as the opioid crisis exploded. Here's how we found out, News 5 Cleveland | JAN-TREX-00089349 | JAN-TREX-00089364 | | | | | | | |
| JA-04058 | 10/30/2018 | AG Sessions calls for state medical board 'to be more aggressive' in opioid crisis, News 5 Cleveland | JAN-TREX-00089365 | JAN-TREX-00089371 | | | | | | | |
| JA-04059 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode, News 5 Cleveland | JAN-TREX-00089372 | JAN-TREX-00089406 | | | | | | | |
| JA-04060 | 04/20/2011 | Pill mill fight spans river, Columbus Dispatch | JAN-TREX-00089407 | JAN-TREX-00089409 | | | | | | | |
| JA-04061 | 06/23/2011 | Letter from Charles Hickey to Richard Whitehouse | JAN-TREX-00089410 | JAN-TREX-00089413 | | | | | | | |
| JA-04062 | 06/01/2017 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio | JAN-TREX-00149727 | JAN-TREX-00149727 | | | | | | | |
| JA-04063 | 02/01/2017 | Ohio Substance Abuse Monitoring Network Presentation: Statewide Increases in Methamphetamine linked to Heroin | JAN-TREX-00089414 | JAN-TREX-00089415 | | | | | | | |
| JA-04064 | 07/01/2015 | Ohio Board of Nursing Annual Report; July 1, 2015 - June 30, 2016; State of Ohio | JAN-TREX-00089416 | JAN-TREX-00089436 | | | | | | | |
| JA-04065 | 07/01/2010 | Ohio Board of Nursing Annual Report; July 1, 2010 - June 30, 2011; State of Ohio | JAN-TREX-00089437 | JAN-TREX-00089460 | | | | | | | |
| JA-04066 | 07/01/2011 | Ohio Board of Nursing Annual Report; July 1, 2011 - June 30, 2012; State of Ohio | JAN-TREX-00089461 | JAN-TREX-00089481 | | | | | | | |
| JA-04067 | 07/01/2012 | Ohio Board of Nursing Annual Report; July 1, 2012 - June 30, 2013; State of Ohio | JAN-TREX-00089482 | JAN-TREX-00089507 | | | | | | | |
| JA-04068 | 07/01/2017 | Ohio Board of Nursing Annual Report; July 1, 2017 - June 30, 2018; State of Ohio | JAN-TREX-00089508 | JAN-TREX-00089525 | | | | | | | |
| JA-04069 | 07/01/2013 | Ohio Board of Nursing Annual Report; July 1, 2013 - June 30, 2014; State of Ohio | JAN-TREX-00089526 | JAN-TREX-00089551 | | | | | | | |
| JA-04070 | 07/01/2014 | Ohio Board of Nursing Annual Report; July 1, 2014 - June 30, 2015; State of Ohio | JAN-TREX-00089552 | JAN-TREX-00089578 | | | | | | | |
| JA-04071 | 11/19/2003 | Ohio Board of Nursing meeting minutes; new campaign to address the shortage of nurses in Ohio | JAN-TREX-00089579 | JAN-TREX-00089626 | | | | | | | |
| JA-04072 | 11/05/2010 | The Ohio State Dental Board Annual Report; 2010 January 1 - December 31; State of Ohio | JAN-TREX-00089627 | JAN-TREX-00089639 | | | | | | | |
| JA-04073 | 09/12/2011 | The Ohio State Dental Board Annual Report; 2011 January 1 - December 31; State of Ohio | JAN-TREX-00089640 | JAN-TREX-00089651 | | | | | | | |
| JA-04074 | 09/27/2012 | The Ohio State Dental Board Annual Report; 2012 January 1 - December 31; State of Ohio | JAN-TREX-00089652 | JAN-TREX-00089664 | | | | | | | |
| JA-04075 | 10/05/2013 | The Ohio State Dental Board Annual Report; 2013 January 1 - December 31; State of Ohio | JAN-TREX-00089665 | JAN-TREX-00089674 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-04076 | 11/21/2014 | The Ohio State Dental Board Annual Report; 2014 January 1 - December 31; State of Ohio | JAN-TREX-00089675 | JAN-TREX-00089687 | | | | | | | |
| JA-04077 | 08/16/2016 | The Ohio State Dental Board Annual Report; FY 2015 - FY 2016; State of Ohio | JAN-TREX-00089688 | JAN-TREX-00089699 | | | | | | | |
| JA-04078 | 08/29/2017 | The Ohio State Dental Board Annual Report; FY 2016 - FY 2017; State of Ohio | JAN-TREX-00089700 | JAN-TREX-00089713 | | | | | | | |
| JA-04079 | 09/28/2018 | The Ohio State Dental Board Annual Report; FY 2017 - FY 2018; State of Ohio | JAN-TREX-00089714 | JAN-TREX-00089726 | | | | | | | |
| JA-04080 | 07/01/2013 | State of Ohio Board of Pharmacy Annual Report; July 1, 2013 - June 30, 2014; State of Ohio | JAN-TREX-00089727 | JAN-TREX-00089752 | | | | | | | |
| JA-04081 | 07/01/2014 | State of Ohio Board of Pharmacy Annual Report; July 1, 2014 - June 30, 2015; State of Ohio | JAN-TREX-00089753 | JAN-TREX-00089764 | | | | | | | |
| JA-04082 | 07/01/2015 | State of Ohio Board of Pharmacy Annual Report; July 1, 2015 - June 30, 2016; State of Ohio | JAN-TREX-00089765 | JAN-TREX-00089776 | | | | | | | |
| JA-04083 | 07/01/2016 | State of Ohio Board of Pharmacy Annual Report; July 1, 2016 - June 30, 2017; State of Ohio | JAN-TREX-00089777 | JAN-TREX-00089788 | | | | | | | |
| JA-04084 | 07/01/2017 | State of Ohio Board of Pharmacy Annual Report; July 1, 2017 - June 30, 2018; State of Ohio | JAN-TREX-00089789 | JAN-TREX-00089800 | | | | | | | |
| JA-04085 | 06/30/1994 | Ohio State Board of Pharmacy: Order of the State Board Pharmacy | JAN-TREX-00089801 | JAN-TREX-00089807 | | | | | | | |
| JA-04086 | 08/03/1999 | Ohio State Board of Pharmacy: Order of the State Board Pharmacy | JAN-TREX-00089808 | JAN-TREX-00089815 | | | | | | | |
| JA-04087 | 04/21/1997 | Ohio State Board of Pharmacy: Order of the State Board Pharmacy | JAN-TREX-00089816 | JAN-TREX-00089827 | | | | | | | |
| JA-04088 | 04/23/1996 | Ohio State Board of Pharmacy: Order of the State Board Pharmacy | JAN-TREX-00089828 | JAN-TREX-00089836 | | | | | | | |
| JA-04089 | 11/08/2000 | Order of the Board of Pharmacy | JAN-TREX-00089837 | JAN-TREX-00089846 | | | | | | | |
| JA-04090 | 06/10/2002 | Order of the Board of Pharmacy | JAN-TREX-00089847 | JAN-TREX-00089854 | | | | | | | |
| JA-04091 | 07/26/1988 | Order of the Board of Pharmacy | JAN-TREX-00089855 | JAN-TREX-00089864 | | | | | | | |
| JA-04092 | 09/28/1994 | Order of the Board of Pharmacy | JAN-TREX-00089865 | JAN-TREX-00089868 | | | | | | | |
| JA-04093 | 09/19/2002 | Order of the Board of Pharmacy | JAN-TREX-00089869 | JAN-TREX-00089899 | | | | | | | |
| JA-04094 | 09/28/1994 | Order of the Board of Pharmacy | JAN-TREX-00089900 | JAN-TREX-00089904 | | | | | | | |
| JA-04095 | 12/09/1993 | Order of the Board of Pharmacy | JAN-TREX-00089905 | JAN-TREX-00089910 | | | | | | | |
| JA-04096 | 04/12/2000 | Order of the Board of Pharmacy | JAN-TREX-00089911 | JAN-TREX-00089918 | | | | | | | |
| JA-04097 | 01/11/2007 | Order of the Board of Pharmacy | JAN-TREX-00089919 | JAN-TREX-00090058 | | | | | | | |
| JA-04098 | 08/09/1993 | Order of the Board of Pharmacy | JAN-TREX-00090059 | JAN-TREX-00090072 | | | | | | | |
| JA-04099 | 02/14/1994 | Order of the Board of Pharmacy | JAN-TREX-00090073 | JAN-TREX-00090079 | | | | | | | |
| JA-04100 | 05/05/2005 | Order of the Board of Pharmacy | JAN-TREX-00090080 | JAN-TREX-00090084 | | | | | | | |
| JA-04101 | 09/10/1997 | Order of the Board of Pharmacy | JAN-TREX-00090085 | JAN-TREX-00090089 | | | | | | | |
| JA-04102 | 12/17/1996 | Order of the Board of Pharmacy | JAN-TREX-00090090 | JAN-TREX-00090099 | | | | | | | |
| JA-04103 | 12/01/2018 | Board of Pharmacy newsletter, New Regulations for Chronic and Subacute Opioid Prescriptions | JAN-TREX-00149728 | JAN-TREX-00149728 | | | | | | | |
| JA-04104 | 01/09/2001 | Order of the Board of Pharmacy | JAN-TREX-00090100 | JAN-TREX-00090104 | | | | | | | |
| JA-04105 | 09/14/2006 | Order of the Board of Pharmacy | JAN-TREX-00090105 | JAN-TREX-00090108 | | | | | | | |
| JA-04106 | 09/07/2000 | Order of the Board of Pharmacy | JAN-TREX-00090109 | JAN-TREX-00090120 | | | | | | | |
| JA-04107 | 10/31/1994 | Order of the Board of Pharmacy | JAN-TREX-00090121 | JAN-TREX-00090133 | | | | | | | |
| JA-04108 | 03/08/2007 | Order of the Board of Pharmacy | JAN-TREX-00090134 | JAN-TREX-00090272 | | | | | | | |
| JA-04109 | 03/05/1990 | Order of the Board of Pharmacy | JAN-TREX-00090273 | JAN-TREX-00090280 | | | | | | | |
| JA-04110 | 01/12/1998 | Order of the Board of Pharmacy | JAN-TREX-00090281 | JAN-TREX-00090287 | | | | | | | |
| JA-04111 | 10/17/1995 | Order of the Board of Pharmacy | JAN-TREX-00090288 | JAN-TREX-00090294 | | | | | | | |
| JA-04112 | 03/08/2007 | Order of the Board of Pharmacy | JAN-TREX-00090295 | JAN-TREX-00090425 | | | | | | | |
| JA-04113 | 04/30/1992 | Order of the Board of Pharmacy | JAN-TREX-00090426 | JAN-TREX-00090433 | | | | | | | |
| JA-04114 | 03/06/2008 | Order of the Board of Pharmacy | JAN-TREX-00090434 | JAN-TREX-00090439 | | | | | | | |
| JA-04115 | 06/29/1987 | Order of the Board of Pharmacy | JAN-TREX-00090440 | JAN-TREX-00090446 | | | | | | | |
| JA-04116 | 08/22/1988 | Order of the Board of Pharmacy | JAN-TREX-00090447 | JAN-TREX-00090451 | | | | | | | |
| JA-04117 | 05/11/2006 | Order of the Board of Pharmacy | JAN-TREX-00090452 | JAN-TREX-00090456 | | | | | | | |
| JA-04118 | 11/02/2011 | Order of the Board of Pharmacy | JAN-TREX-00090457 | JAN-TREX-00090460 | | | | | | | |
| JA-04119 | 03/05/2009 | Order of the Board of Pharmacy | JAN-TREX-00090461 | JAN-TREX-00090465 | | | | | | | |
| JA-04120 | 01/30/1991 | Order of the Board of Pharmacy | JAN-TREX-00090466 | JAN-TREX-00090480 | | | | | | | |
| JA-04121 | 12/09/2010 | Order of the Board of Pharmacy | JAN-TREX-00090481 | JAN-TREX-00090485 | | | | | | | |
| JA-04122 | 07/17/2000 | Order of the Board of Pharmacy | JAN-TREX-00090486 | JAN-TREX-00090491 | | | | | | | |
| JA-04123 | 07/17/2000 | Order of the Board of Pharmacy | JAN-TREX-00090492 | JAN-TREX-00090500 | | | | | | | |
| JA-04124 | 12/06/1994 | Order of the Board of Pharmacy | JAN-TREX-00090501 | JAN-TREX-00090505 | | | | | | | |
| JA-04125 | 07/26/1988 | Order of the Board of Pharmacy | JAN-TREX-00090506 | JAN-TREX-00090519 | | | | | | | |
| JA-04126 | 12/10/2003 | Order of the Board of Pharmacy | JAN-TREX-00090520 | JAN-TREX-00090524 | | | | | | | |
| JA-04127 | 07/12/2007 | Order of the Board of Pharmacy | JAN-TREX-00090525 | JAN-TREX-00090529 | | | | | | | |
| JA-04128 | 12/08/1994 | Order of the Board of Pharmacy | JAN-TREX-00090530 | JAN-TREX-00090539 | | | | | | | |
| JA-04129 | 01/12/2011 | Order of the Board of Pharmacy | JAN-TREX-00090540 | JAN-TREX-00090547 | | | | | | | |
| JA-04130 | 07/07/1905 | Ohio State Board of Pharmacy, Ohio Automated Rx Reporting System 2015 Report | JAN-TREX-00090548 | JAN-TREX-00090556 | | | | | | | |
| JA-04131 | 03/06/1996 | Order of the Board of Pharmacy | JAN-TREX-00090557 | JAN-TREX-00090561 | | | | | | | |
| JA-04132 | 11/07/2000 | Order of the Board of Pharmacy | JAN-TREX-00090562 | JAN-TREX-00090566 | | | | | | | |
| JA-04133 | 04/27/1995 | Order of the Board of Pharmacy | JAN-TREX-00090567 | JAN-TREX-00090571 | | | | | | | |
| JA-04134 | 11/03/2009 | Order of the Board of Pharmacy | JAN-TREX-00090572 | JAN-TREX-00090583 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04135 | 11/06/2009 | Order of the Board of Pharmacy | JAN-TREX-00090584 | JAN-TREX-00090595 | | | | | | | |
| JA-04136 | 08/12/1997 | Order of the Board of Pharmacy | JAN-TREX-00090596 | JAN-TREX-00090614 | | | | | | | |
| JA-04137 | 12/08/1994 | Order of the Board of Pharmacy | JAN-TREX-00090615 | JAN-TREX-00090626 | | | | | | | |
| JA-04138 | 12/10/2001 | Order of the Board of Pharmacy | JAN-TREX-00090627 | JAN-TREX-00090640 | | | | | | | |
| JA-04139 | 06/19/2000 | Order of the Board of Pharmacy | JAN-TREX-00090641 | JAN-TREX-00090658 | | | | | | | |
| JA-04140 | 04/25/1995 | Order of the Board of Pharmacy | JAN-TREX-00090659 | JAN-TREX-00090666 | | | | | | | |
| JA-04141 | 04/09/2003 | Order of the Board of Pharmacy | JAN-TREX-00090667 | JAN-TREX-00090674 | | | | | | | |
| JA-04142 | 10/28/1993 | Order of the Board of Pharmacy | JAN-TREX-00090675 | JAN-TREX-00090683 | | | | | | | |
| JA-04143 | 07/09/2015 | Order of the Board of Pharmacy | JAN-TREX-00090684 | JAN-TREX-00090695 | | | | | | | |
| JA-04144 | 01/29/1988 | Order of the Board of Pharmacy | JAN-TREX-00090696 | JAN-TREX-00090703 | | | | | | | |
| JA-04145 | 12/08/1995 | Order of the Board of Pharmacy | JAN-TREX-00090704 | JAN-TREX-00090712 | | | | | | | |
| JA-04146 | 01/12/1998 | Order of the Board of Pharmacy | JAN-TREX-00090713 | JAN-TREX-00090717 | | | | | | | |
| JA-04147 | 06/13/2000 | Order of the Board of Pharmacy | JAN-TREX-00090718 | JAN-TREX-00090727 | | | | | | | |
| JA-04148 | 04/12/2007 | Order of the Board of Pharmacy | JAN-TREX-00090728 | JAN-TREX-00090732 | | | | | | | |
| JA-04149 | 05/04/2000 | Order of the Board of Pharmacy | JAN-TREX-00090733 | JAN-TREX-00090743 | | | | | | | |
| JA-04150 | 10/06/2000 | Order of the Board of Pharmacy | JAN-TREX-00090744 | JAN-TREX-00090759 | | | | | | | |
| JA-04151 | 07/17/2000 | Order of the Board of Pharmacy | JAN-TREX-00090760 | JAN-TREX-00090770 | | | | | | | |
| JA-04152 | 08/07/2000 | Order of the Board of Pharmacy | JAN-TREX-00090771 | JAN-TREX-00090777 | | | | | | | |
| JA-04153 | 01/11/2002 | Order of the Board of Pharmacy | JAN-TREX-00090778 | JAN-TREX-00090782 | | | | | | | |
| JA-04154 | 04/09/2003 | Order of the Board of Pharmacy | JAN-TREX-00090783 | JAN-TREX-00090785 | | | | | | | |
| JA-04155 | 03/15/1996 | Order of the Board of Pharmacy | JAN-TREX-00090786 | JAN-TREX-00090818 | | | | | | | |
| JA-04156 | 05/04/2000 | Order of the Board of Pharmacy | JAN-TREX-00090819 | JAN-TREX-00090828 | | | | | | | |
| JA-04157 | 07/08/1905 | Ohio Board of Pharmacy, Ohio Automated Rx Reporting System 2016 Annual Report | JAN-TREX-00090829 | JAN-TREX-00090842 | | | | | | | |
| JA-04158 | 05/13/2002 | Order of the Board of Pharmacy | JAN-TREX-00090843 | JAN-TREX-00090847 | | | | | | | |
| JA-04159 | 04/14/2005 | Order of the Board of Pharmacy | JAN-TREX-00090848 | JAN-TREX-00090853 | | | | | | | |
| JA-04160 | 11/10/2004 | Order of the Board of Pharmacy | JAN-TREX-00090854 | JAN-TREX-00090859 | | | | | | | |
| JA-04161 | 08/23/1989 | Order of the Board of Pharmacy | JAN-TREX-00090860 | JAN-TREX-00090864 | | | | | | | |
| JA-04162 | 04/08/2008 | Order of the Board of Pharmacy | JAN-TREX-00090865 | JAN-TREX-00091044 | | | | | | | |
| JA-04163 | 06/14/2000 | Order of the Board of Pharmacy | JAN-TREX-00091045 | JAN-TREX-00091050 | | | | | | | |
| JA-04164 | 01/13/1998 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-970918-006, In The Matter Of William C. Cody, R.Ph, | JAN-TREX-00091051 | JAN-TREX-00091060 | | | | | | | |
| JA-04165 | 06/12/2012 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-120309-241, In The Matter Of William David Hipp, R.Ph, | JAN-TREX-00091061 | JAN-TREX-00091066 | | | | | | | |
| JA-04166 | 02/27/1989 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-890201-094, In The Matter Of William W. Figley, R.Ph. | JAN-TREX-00091067 | JAN-TREX-00091078 | | | | | | | |
| JA-04167 | 10/26/1994 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-930621-093, In The Matter Of Dale Wayne Baker, R.Ph. | JAN-TREX-00091079 | JAN-TREX-00091083 | | | | | | | |
| JA-04168 | 09/08/1997 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-970423-037, In The Matter Of Henry B. Eyman, R.Ph. | JAN-TREX-00091084 | JAN-TREX-00091087 | | | | | | | |
| JA-04169 | 07/07/1998 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-980210-041, In The Matter Of Jerry H. Starr, R.Ph. | JAN-TREX-00091088 | JAN-TREX-00091091 | | | | | | | |
| JA-04170 | 03/03/2003 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-021119-036, In The Matter Of William Joseph Gongola, R.Ph, | JAN-TREX-00091092 | JAN-TREX-00091094 | | | | | | | |
| JA-04171 | 08/08/2005 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-040518-073, D-040518-074, D-040518-076, D-040621-077 and D-041122-035, In The Matter of Rite Aid Discount Pharmacy #3086, Rite Aid #3088, Rite Aid Of Ohio, Inc. #1186, Rite Aid Discount Pharmacy #1659, Rite Aid Discount Pharmacy #2304, C/O Karen Mankowski | JAN-TREX-00091095 | JAN-TREX-00091099 | | | | | | | |
| JA-04172 | 04/03/2000 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-990726-010, In The Matter Of Suellen Ogden, R.Ph. | JAN-TREX-00091100 | JAN-TREX-00091129 | | | | | | | |
| JA-04173 | 09/07/1999 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-990810-013, In The Matter Of Todd R. Jaros, R.Ph. | JAN-TREX-00091130 | JAN-TREX-00091133 | | | | | | | |
| JA-04174 | 12/05/1984 | Ohio State Board Of Pharmacy, The State Board Of Pharmacy vs. Henry E. Agin, R.Ph., The Matter OF Henry E. Agin, Docket No. 6-88-1 | JAN-TREX-00091134 | JAN-TREX-00091136 | | | | | | | |
| JA-04175 | 12/06/2001 | Ohio State Board Of Pharmacy, Summary Suspension Order/Notice Of Opportunity For Hearing Re: Alvin Dorfman, R. Ph. | JAN-TREX-00091137 | JAN-TREX-00091165 | | | | | | | |
| JA-04176 | 02/02/2004 | Ohio State Board Of Pharmacy, Summary Suspension Order/Notice Of Opportunity For Hearing Re: Donald Christopher Hart, R.Ph. | JAN-TREX-00091166 | JAN-TREX-00091168 | | | | | | | |
| JA-04177 | 03/21/2012 | Ohio State Board Of Pharmacy, Summary Suspension Order/Notice Of Opportunity For Hearing Re; Harold E. Fletcher | JAN-TREX-00091169 | JAN-TREX-00091171 | | | | | | | |
| JA-04178 | 09/25/1995 | Ohio State Board Of Pharmacy, Summary Suspension Order Re: Peter Sung | JAN-TREX-00091172 | JAN-TREX-00091192 | | | | | | | |
| JA-04179 | 06/01/2017 | State of Ohio Board Of Pharmacy, E-News Update June 2017 Edition, re: Pharmacy Technician Registration Updates | JAN-TREX-00149729 | JAN-TREX-00149729 | | | | | | | |
| JA-04180 | 01/12/2011 | Pharmacist takes plea deal in pill-mill case, The Columbus Dispatch | JAN-TREX-00091193 | JAN-TREX-00091196 | | | | | | | |
| JA-04181 | 05/12/2016 | DEA Report Of Theft Or Loss Of Controlled Substances: Aultman Hospital Association | JAN-TREX-00091197 | JAN-TREX-00091198 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04182 | 02/24/2016 | DEA Report Of Theft Or Loss Of Controlled Substances: Cincinnati Eye Institute | JAN-TREX-00149730 | JAN-TREX-00149730 | | | | | | | |
| JA-04183 | 04/09/2015 | DEA Report Of Theft Or Loss Of Controlled Substances: REM Corporation dba Johnston's Pharmacy | JAN-TREX-00091199 | JAN-TREX-00091216 | | | | | | | |
| JA-04184 | 06/12/2013 | DEA Report Of Theft Or Loss Of Controlled Substances: Kmart Pharmacy | JAN-TREX-00149731 | JAN-TREX-00149731 | | | | | | | |
| JA-04185 | 01/20/2017 | DEA Report Of Theft Or Loss Of Controlled Substances: Metrohealth Medical Center Unit Of The Metrohealth System | JAN-TREX-00091217 | JAN-TREX-00091218 | | | | | | | |
| JA-04186 | 08/05/2015 | DEA Report Of Theft Or Loss Of Controlled Substances: Ohio Health Corporation | JAN-TREX-00091219 | JAN-TREX-00091222 | | | | | | | |
| JA-04187 | 04/21/2017 | DEA Report Of Theft Or Loss Of Controlled Substances: Remedi SeniorCare Of Ohio-Northeast, LLC | JAN-TREX-00149732 | JAN-TREX-00149732 | | | | | | | |
| JA-04188 | 01/01/2016 | Governor's Cabinet Opiate Action Team, re: Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | JAN-TREX-00091223 | JAN-TREX-00091224 | | | | | | | |
| JA-04189 | 03/25/2014 | United Stated of America v. Adolph Harper, Jr., et al., USDC for the Northern District of Ohio, Eastern Division, Case No. 5:14CR096 | JAN-TREX-00091225 | JAN-TREX-00091260 | | | | | | | |
| JA-04190 | 08/08/2014 | Email from Kyle Parker to BOP All | JAN-TREX-00149733 | JAN-TREX-00149733 | | | | | | | |
| JA-04191 | 09/15/2014 | Letter from Tracy M. Nave to Andrew Welsh-Huggins | JAN-TREX-00091261 | JAN-TREX-00091265 | | | | | | | |
| JA-04192 | 12/10/2010 | National Association Of Boards Of Pharmacy Website: State Boards of Pharmacy Take Action to Stop Licensees Involved in Unlawful Internet Drug Outlet Schemes, available at https://nabp.pharmacy/newsroom/news/state-boards-of-pharmacy-take-action-to-stop-licensees-involved-in-unlawful-internet-drug-outlet-schemes/ | JAN-TREX-00091266 | JAN-TREX-00091271 | | | | | | | |
| JA-04193 | 07/09/1905 | Ohio Automated RX Reporting System Annual Report: Executive Summary; 2017; State Of Ohio Board Of Pharmacy | JAN-TREX-00149734 | JAN-TREX-00149734 | | | | | | | |
| JA-04194 | 07/09/1905 | Ohio Automated RX Reporting System Annual Report; 2017; State Of Ohio Board Of Pharmacy | JAN-TREX-00091272 | JAN-TREX-00091284 | | | | | | | |
| JA-04195 | 07/10/1905 | Ohio Automated RX Reporting System Annual Report: Executive Summary, 2018; State Of Ohio Board Of Pharmacy | JAN-TREX-00149735 | JAN-TREX-00149735 | | | | | | | |
| JA-04196 | 07/10/1905 | Ohio Automated RX Reporting System Annual Report; 2018; State Of Ohio Board Of Pharmacy | JAN-TREX-00091285 | JAN-TREX-00091297 | | | | | | | |
| JA-04197 | 07/06/1905 | Ohio Automated RX Reporting System Biennial Report; 2013-2014; Ohio State Board of Pharmacy | JAN-TREX-00091298 | JAN-TREX-00091309 | | | | | | | |
| JA-04198 | 11/21/2011 | Ohio State Board of Pharmacy Ohio Automated RX Reporting System House Bill 93 Report, re: Ohio's Dangerous Drug Database Past, Present, and Future | JAN-TREX-00091310 | JAN-TREX-00091320 | | | | | | | |
| JA-04199 | 06/01/2015 | Ohio Automated RX Reporting System Semiannual Report On Opioid Prescribing In Ohio; June 2015; State Of Ohio Board Of Pharmacy | JAN-TREX-00091321 | JAN-TREX-00091326 | | | | | | | |
| JA-04200 | 01/11/2012 | Ohio Bureau of Workers' Compensation, Special Investigations Department, US Attorney's Office, Southern District of Ohio Press Release re: Pharmacist Sentenced to Two Years in Prison for Illegal Distribution of Oxycodone, Structuring and Filing False Income Tax Return | JAN-TREX-00091327 | JAN-TREX-00091333 | | | | | | | |
| JA-04201 | 08/01/2004 | Ohio State Board Of Pharmacy Newsletter, re: August 2004 State Board News | JAN-TREX-00091334 | JAN-TREX-00091340 | | | | | | | |
| JA-04202 | 08/01/2005 | Ohio State Board Of Pharmacy Newsletter, re: August 2005 State Board News | JAN-TREX-00091341 | JAN-TREX-00091346 | | | | | | | |
| JA-04203 | 02/01/2005 | Ohio State Board Of Pharmacy Newsletter, re: February 2005 State Board News | JAN-TREX-00091347 | JAN-TREX-00091356 | | | | | | | |
| JA-04204 | 10/27/2018 | State Of Ohio Board Of Pharmacy Press Release: Reminder: National Prescription Drug Take Back Day | JAN-TREX-00149736 | JAN-TREX-00149736 | | | | | | | |
| JA-04205 | 08/01/2006 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News August 2006 | JAN-TREX-00091357 | JAN-TREX-00091360 | | | | | | | |
| JA-04206 | 08/01/2014 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News August 2014 | JAN-TREX-00091361 | JAN-TREX-00091365 | | | | | | | |
| JA-04207 | 08/01/2009 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News August 2009 | JAN-TREX-00091366 | JAN-TREX-00091369 | | | | | | | |
| JA-04208 | 08/01/2015 | State of Ohio Board of Pharmacy, re: State of Ohio Board of Pharmacy News August 2015 | JAN-TREX-00091370 | JAN-TREX-00091374 | | | | | | | |
| JA-04209 | 08/01/2016 | State of Ohio Board of Pharmacy, re: State of Ohio Board of Pharmacy News August 2016 | JAN-TREX-00091375 | JAN-TREX-00091379 | | | | | | | |
| JA-04210 | 02/01/2015 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News February 2015 | JAN-TREX-00091380 | JAN-TREX-00091384 | | | | | | | |
| JA-04211 | 02/01/2016 | State of Ohio Board of Pharmacy, re: State of Ohio Board of Pharmacy News February 2016 | JAN-TREX-00091385 | JAN-TREX-00091388 | | | | | | | |
| JA-04212 | 02/01/2017 | State of Ohio Board of Pharmacy, re: State of Ohio Board of Pharmacy News February 2017 | JAN-TREX-00091389 | JAN-TREX-00091393 | | | | | | | |
| JA-04213 | 05/01/2009 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2009 | JAN-TREX-00091394 | JAN-TREX-00091397 | | | | | | | |
| JA-04214 | 05/01/2010 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2010 | JAN-TREX-00091398 | JAN-TREX-00091401 | | | | | | | |
| JA-04215 | 05/01/2011 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2011 | JAN-TREX-00091402 | JAN-TREX-00091405 | | | | | | | |
| JA-04216 | 05/01/2012 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2012 | JAN-TREX-00091406 | JAN-TREX-00091410 | | | | | | | |
| JA-04217 | 05/01/2013 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2013 | JAN-TREX-00091411 | JAN-TREX-00091414 | | | | | | | |
| JA-04218 | 05/01/2014 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News May 2014 | JAN-TREX-00091415 | JAN-TREX-00091419 | | | | | | | |
| JA-04219 | 05/01/2017 | State of Ohio Board of Pharmacy, re: State of Ohio Board of Pharmacy News May 2017 | JAN-TREX-00091420 | JAN-TREX-00091423 | | | | | | | |
| JA-04220 | 05/01/2018 | State of Ohio Board of Pharmacy, re:State of Ohio Board of Pharmacy News May 2018 | JAN-TREX-00091424 | JAN-TREX-00091428 | | | | | | | |
| JA-04221 | 11/01/2009 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News November 2009 | JAN-TREX-00091429 | JAN-TREX-00091432 | | | | | | | |
| JA-04222 | 11/01/2011 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News November 2011 | JAN-TREX-00091433 | JAN-TREX-00091437 | | | | | | | |
| JA-04223 | 11/01/2012 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News November 2012 | JAN-TREX-00091438 | JAN-TREX-00091442 | | | | | | | |
| JA-04224 | 11/01/2014 | Ohio State Board of Pharmacy, re: Ohio State Board of Pharmacy News November 2014 | JAN-TREX-00091443 | JAN-TREX-00091446 | | | | | | | |
| JA-04225 | 06/22/1993 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-921015-015, In The Matter Of Gilbert Ernest Art, Jr., R.Ph. | JAN-TREX-00091447 | JAN-TREX-00091457 | | | | | | | |
| JA-04226 | 12/01/1995 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-950124-033, In The Matter OF Jeffrey Scott Dannemiller, R.Ph. | JAN-TREX-00091458 | JAN-TREX-00091479 | | | | | | | |
| JA-04227 | 12/05/2001 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-981009-020, In The Matter Of Linden Medical Pharmacy, Inc. | JAN-TREX-00091480 | JAN-TREX-00091483 | | | | | | | |
| JA-04228 | 09/12/2011 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-110113-158, In The Matter OF Nick Prentice Poore, Intern | JAN-TREX-00091484 | JAN-TREX-00091492 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04229 | 05/03/2011 | Ohio State Board Of Pharmacy, Order Of The State Board Of Pharmacy, Docket No. D-110118-161, In The Matter Of Ryan Michael Griffin, Intern | JAN-TREX-00091493 | JAN-TREX-00091502 | | | | | | | |
| JA-04230 | 03/03/2003 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-021119-035, In The Matter Of Big Bear Pharmacy #208 | JAN-TREX-00091503 | JAN-TREX-00091505 | | | | | | | |
| JA-04231 | 10/04/1999 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-981208-024, In The Matter Of David Michael Sunshein, R.Ph. | JAN-TREX-00091506 | JAN-TREX-00091517 | | | | | | | |
| JA-04232 | 12/05/2011 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-110714-197, In The Matter Of Giant Eagle #4098 | JAN-TREX-00091518 | JAN-TREX-00091521 | | | | | | | |
| JA-04233 | 05/12/2003 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-020626-065, In The Matter Of Harold Eugene Fletcher, R.Ph. | JAN-TREX-00091522 | JAN-TREX-00091525 | | | | | | | |
| JA-04234 | 02/21/2000 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-990726-009, In The Matter Of Imogene Carol Maynard, R.Ph. | JAN-TREX-00091526 | JAN-TREX-00091537 | | | | | | | |
| JA-04235 | 04/06/2015 | Ohio State Board Of Pharmacy, Settlement Agreement With The Ohio State Board Of Pharmacy, Case No. 2013-1218, In The Matter Of KHN Pharmacy - Huber | JAN-TREX-00091538 | JAN-TREX-00091542 | | | | | | | |
| JA-04236 | 02/09/1999 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-980618-069, In The Matter Of Linda M. Mahoney, R.Ph. | JAN-TREX-00091543 | JAN-TREX-00091546 | | | | | | | |
| JA-04237 | 04/06/1998 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy, Docket No. D-971210-025, In The Matter Of Matthew Earl Fisher, R.Ph. | JAN-TREX-00091547 | JAN-TREX-00091550 | | | | | | | |
| JA-04238 | 08/07/2006 | Ohio State Board Of Pharmacy, Settlement Agreement With The State Board Of Pharmacy Voluntary Surrender With Disciplinary Action Pending, Docket No. D-030716-003, In The Matter Of Michael M. Fraulini, R.Ph. | JAN-TREX-00091551 | JAN-TREX-00091563 | | | | | | | |
| JA-04239 | 01/12/1997 | Settlement Agreement between Ohio State Board of Pharmacy and Robert J. Dougherty | JAN-TREX-00091564 | JAN-TREX-00091568 | | | | | | | |
| JA-04240 | 11/19/1998 | Settlement Agreement between Ohio State Board of Pharmacy and Steven A. Goldblatt | JAN-TREX-00091569 | JAN-TREX-00091574 | | | | | | | |
| JA-04241 | No Date | Order in The State of Pharmacy vs. Charles A. Gilford | JAN-TREX-00091575 | JAN-TREX-00091577 | | | | | | | |
| JA-04242 | 10/03/1978 | Order in The State of Pharmacy vs. Charles M. Hanifin | JAN-TREX-00091578 | JAN-TREX-00091579 | | | | | | | |
| JA-04243 | 06/28/1984 | Order of the Board in The State of Pharmacy vs. Jay N. Green, R.Ph. et al. | JAN-TREX-00091580 | JAN-TREX-00091586 | | | | | | | |
| JA-04244 | 06/29/1905 | Presentation: Prescription Drug Abuse | JAN-TREX-00091587 | JAN-TREX-00091625 | | | | | | | |
| JA-04245 | 09/27/2017 | Ohio State Board of Pharmacy Press Release: Board of Pharmacy Awarded Federal Funding to Address Prescription Drug Abuse  Innovative Program Will Use Data to Promote Early Intervention & Treatment | JAN-TREX-00149737 | JAN-TREX-00149737 | | | | | | | |
| JA-04246 | 04/03/2017 | Ohio State Board of Pharmacy Press Release: State of Ohio Board of Pharmacy Approves Rules to Help Implement Limits on Opiate Prescriptions for Acute Pain | JAN-TREX-00149738 | JAN-TREX-00149738 | | | | | | | |
| JA-04247 | 08/31/2017 | Ohio State Board of Pharmacy Press Release: Ohio's Acute Pain Prescribing Rules Effective Today | JAN-TREX-00149739 | JAN-TREX-00149739 | | | | | | | |
| JA-04248 | 09/04/2014 | Ohio State Board of Pharmacy Press Release, re: The Ohio State Board of Pharmacy Awarded U.S. Department of Justice Grant to Improve Ohio's Prescription Monitoring Program | JAN-TREX-00149740 | JAN-TREX-00149740 | | | | | | | |
| JA-04249 | 05/12/2012 | Omnicare pays $50 million to settle federal case, NewsRoom | JAN-TREX-00091626 | JAN-TREX-00091627 | | | | | | | |
| JA-04250 | 02/13/2015 | DOJ Press Release: Akron Doctor Sentenced To 10 Years In Prison For Illegally Prescribing Painkillers, Even After | JAN-TREX-00091628 | JAN-TREX-00091629 | | | | | | | |
| JA-04251 | 09/16/2014 | Email from Eric Griffin to Peg Huwer et al. | JAN-TREX-00149741 | JAN-TREX-00149741 | | | | | | | |
| JA-04252 | 09/16/2014 | Governor's office behind pharmacy board firing, Columbus Bureau | JAN-TREX-00091630 | JAN-TREX-00091631 | | | | | | | |
| JA-04253 | 10/01/2013 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point", Ohio Governor's Cabinet, Opiate Action Team | JAN-TREX-00091632 | JAN-TREX-00091633 | | | | | | | |
| JA-04254 | No Date | Ohio State Board of Pharmacy Press Release: Reminder: New Requirements for Reporting of Suspicious Orders and Customer Due Diligence | JAN-TREX-00149742 | JAN-TREX-00149742 | | | | | | | |
| JA-04255 | 05/12/2013 | Authorities: Champion pharmacy added to area's drug problem, Youngstown News | JAN-TREX-00091634 | JAN-TREX-00091639 | | | | | | | |
| JA-04256 | 06/23/1905 | State of Ohio Medical Board Press Release: A Word From the President | JAN-TREX-00091640 | JAN-TREX-00091684 | | | | | | | |
| JA-04257 | 03/11/2011 | DeWine: Ohio med board must fight prescription-drug abuse harder, NewsRoom | JAN-TREX-00091685 | JAN-TREX-00091686 | | | | | | | |
| JA-04258 | 04/06/2011 | Suspend Doctor, Kasich Urges, NewsRoom | JAN-TREX-00091687 | JAN-TREX-00091689 | | | | | | | |
| JA-04259 | 05/01/2012 | State of Ohio Medical Board Report: Improving Patient Care Through Improving Patient Care Through Enhanced Use of OARRS | JAN-TREX-00091690 | JAN-TREX-00091732 | | | | | | | |
| JA-04260 | 10/18/2012 | State medical board ousts chief, The Columbus Dispatch | JAN-TREX-00091733 | JAN-TREX-00091734 | | | | | | | |
| JA-04261 | 06/30/2014 | Ohio's 2014 Opiate Conference Presentation: Don't Get Me Started | JAN-TREX-00091735 | JAN-TREX-00091747 | | | | | | | |
| JA-04262 | 10/14/1997 | Ohio Legislative Service Commission Report: 122nd Final Bill Analysis | JAN-TREX-00091748 | JAN-TREX-00091750 | | | | | | | |
| JA-04263 | 04/18/2000 | OSAM Network report: Statewide Increase in Heroin Use, Especially Among Younger Population | JAN-TREX-00149743 | JAN-TREX-00149743 | | | | | | | |
| JA-04264 | 06/29/2000 | OSAM Network report: Surveillance of Drug Abuse Trends in The State of Ohio | JAN-TREX-00091751 | JAN-TREX-00091893 | | | | | | | |
| JA-04265 | 07/09/2000 | By The Numbers, Beginning With Mexico's New No. 1, NewsRoom | JAN-TREX-00091894 | JAN-TREX-00091896 | | | | | | | |
| JA-04266 | 07/01/2002 | National Drug Intelligence Center Report: Drug Threat Assessment Update | JAN-TREX-00091897 | JAN-TREX-00091907 | | | | | | | |
| JA-04267 | 07/01/2002 | National Drug Intelligence Center Report: Ohio Drug Threat Assessment | JAN-TREX-00091908 | JAN-TREX-00091911 | | | | | | | |
| JA-04268 | 03/01/2004 | Report: Report of the Ohio Compassionate Care Task Force | JAN-TREX-00091912 | JAN-TREX-00091973 | | | | | | | |
| JA-04269 | 05/27/2005 | Police arrest 32 in NE Ohio, calling probe major drug bust, NewsRoom | JAN-TREX-00091974 | JAN-TREX-00091975 | | | | | | | |
| JA-04270 | 06/01/2007 | DOJ Report: High Intensity Drug Trafficking Area Drug Market Analysis | JAN-TREX-00091976 | JAN-TREX-00091987 | | | | | | | |
| JA-04271 | 05/01/2008 | DOJ, Ohio High Intensity Drug Trafficking Area Presentation: Ohio Drug Market Analysis 2008 | JAN-TREX-00091988 | JAN-TREX-00092006 | | | | | | | |
| JA-04272 | 08/19/2008 | Mexican gangs dominate Ohio drug trade, The Columbus Dispatch | JAN-TREX-00092007 | JAN-TREX-00092012 | | | | | | | |
| JA-04273 | 04/24/2019 | Legislative Service Commission Report: Sub. H.B. 377 125th General Assembly (As Passed by the General Assembly) | JAN-TREX-00092013 | JAN-TREX-00092019 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04274 | 04/01/2009 | DOJ, Ohio High Intensity Drug Trafficking Area Report: Drug Market Analysis 2009 | JAN-TREX-00092020 | JAN-TREX-00092041 | | | | | | | |
| JA-04275 | 08/15/2009 | Heroin high here getting cheaper, NewsRoom | JAN-TREX-00092042 | JAN-TREX-00092043 | | | | | | | |
| JA-04276 | 04/01/2010 | DOJ, Ohio High Intensity Drug Trafficking Area Report: Drug Market Analysis 2010 | JAN-TREX-00092044 | JAN-TREX-00092063 | | | | | | | |
| JA-04277 | 05/15/2011 | DOJ, Ohio High Intensity Drug Trafficking Area Report: CY 2010 Annual Report, Ohio | JAN-TREX-00092064 | JAN-TREX-00092108 | | | | | | | |
| JA-04278 | 10/23/2010 | Keep watch, NewsRoom | JAN-TREX-00092109 | JAN-TREX-00092110 | | | | | | | |
| JA-04279 | 05/20/2011 | Ohio Legislative Service Commission Report: Am. Sub. H.B. 93 129th General Assembly (As Passed by the General Assembly) | JAN-TREX-00092111 | JAN-TREX-00092134 | | | | | | | |
| JA-04280 | 09/01/2011 | DOJ, Ohio High Intensity Drug Trafficking Area Report: Drug Market Analysis 2011 | JAN-TREX-00092135 | JAN-TREX-00092162 | | | | | | | |
| JA-04281 | 09/10/2012 | 4731.052 Diagnosis and management of chronic pain; use of controlled substances or products containing tramadol, Westlaw, Thomson Reuters | JAN-TREX-00092163 | JAN-TREX-00092169 | | | | | | | |
| JA-04282 | 12/06/2012 | First Year of Operation, Local task force targets money of drug traffickers, NewsRoom | JAN-TREX-00092170 | JAN-TREX-00092171 | | | | | | | |
| JA-04283 | 08/12/2015 | Kyle Soska et al., Measuring the Longitudinal Evolution of the Online Anonymous Marketplace Ecosystem, USENIX Association, 24th USENIX Security Symposium | JAN-TREX-00092172 | JAN-TREX-00092188 | | | | | | | |
| JA-04284 | 09/01/2015 | OSAM Report: Much of Heroin Supply Adulterated with Fentanyl | JAN-TREX-00092189 | JAN-TREX-00092190 | | | | | | | |
| JA-04285 | 02/01/2017 | U.S.-China Economic and Security Review Commission Report: Fentanyl: China's Deadly Export to the United States | JAN-TREX-00092191 | JAN-TREX-00092207 | | | | | | | |
| JA-04286 | 03/01/2017 | OSAM Report: Fentanyl, and the Deadlier Carfentanil, Now Outpacing Heroin Sales in Many Areas | JAN-TREX-00092208 | JAN-TREX-00092209 | | | | | | | |
| JA-04287 | 08/22/2017 | Predators and prey: Predators and prey: How business of fentanyl controls Ohio's opioid crisis, NewsRoom | JAN-TREX-00092210 | JAN-TREX-00092212 | | | | | | | |
| JA-04288 | 09/03/2017 | Deadly fentanyl infiltrates USA, worsening an epidemic Synthetic, highly concentrated opioid foils authorities because it 'truly is everywhere', NewsRoom | JAN-TREX-00092213 | JAN-TREX-00092215 | | | | | | | |
| JA-04289 | 03/01/2018 | OSAM Report: Increase in Fentanyl-Cut Drugs | JAN-00149744 | JAN-TREX-00149744 | | | | | | | |
| JA-04290 | No Date | US Senate, Permanent Subcommittee on Investigations, Committe on Homeland Security and Governmental Affairs Report: Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail | JAN-TREX-00092216 | JAN-TREX-00093315 | | | | | | | |
| JA-04291 | 01/25/2018 | Testimony of Joseph Murphy, Department of State, Bureau of International Organizations International Postal Policy Unit Chief Senate Committee on Homeland Security and Governmental Affairs Permanent Subcommittee on Investigations | JAN-TREX-00092316 | JAN-TREX-00093319 | | | | | | | |
| JA-04292 | 05/11/2018 | Mexican cartel moves into Northeast Ohio, three-year investigation sends 19 to federal prison, News 5 Cleveland | JAN-TREX-00092320 | JAN-TREX-00092322 | | | | | | | |
| JA-04293 | 02/14/2019 | Congressional Research Service Report: Heroin Trafficking in the United States | JAN-TREX-00092323 | JAN-TREX-00092341 | | | | | | | |
| JA-04294 | 03/01/2019 | Illegal Pill Presses: An Overlooked Threat to American Patients, National Association of Boards of Pharmacy, National Association of Drug Diversion Investigators, and The Partnership for Safe Medicines | JAN-TREX-00092342 | JAN-TREX-00092374 | | | | | | | |
| JA-04295 | 04/01/2019 | China To Close Loophole On Fentanyl After U.S.Calls For Opioid Action, NPR | JAN-TREX-00092375 | JAN-TREX-00092384 | | | | | | | |
| JA-04296 | 10/01/2018 | DOJ Press Release: Justice Department awards $1.8 million to support data sharing, drug courts and other programs in Cuyahoga and Lucas County | JAN-TREX-00092385 | JAN-TREX-00092387 | | | | | | | |
| JA-04297 | 04/05/2019 | DOJ Press Release: Comprehensive Opioid Abuse Site-based Program  FY 2019 Competitive Grant Announcement | JAN-TREX-00092388 | JAN-TREX-00092434 | | | | | | | |
| JA-04298 | 08/20/2019 | Comprehensive Opioid Abuse Program (COAP), DOJ, Bureau of Justice Assistance | JAN-TREX-00092435 | JAN-TREX-00092437 | | | | | | | |
| JA-04299 | 08/19/2010 | DOJ Press Release: DEA Heads First-ever Nationwide Prescription Drug Take-back Day | JAN-TREX-00092438 | JAN-TREX-00092439 | | | | | | | |
| JA-04300 | 07/09/2011 | FDA Press Release: Disposal of Unused Medicines: What You Should Know | JAN-TREX-00092440 | JAN-TREX-00092442 | | | | | | | |
| JA-04301 | 04/25/2019 | FDA News Release: FDA launches public education campaign to encourage safe removal of unused opioid pain medicines from homes | JAN-TREX-00092443 | JAN-TREX-00092445 | | | | | | | |
| JA-04302 | 01/09/2019 | Viral Hepatitis, Funded Partners/Programs and Budgets, CDC | JAN-TREX-00149745 | JAN-TREX-00149745 | | | | | | | |
| JA-04303 | 02/01/2019 | The National Association of State Alcohol and Drug Abuse Directors (NASADAD), FY 2019 Appropriations, February 2019 Update, NASADAD | JAN-TREX-00092446 | JAN-TREX-00092463 | | | | | | | |
| JA-04304 | 08/20/2019 | Infectious Diseases, Opioids and Injection Drug Use, CDC | JAN-TREX-00092464 | JAN-TREX-00092466 | | | | | | | |
| JA-04305 | 02/21/2019 | Minority Aids Initiative: Substance Use Disorder Treatment for Racial/Ethnic Minority Populations at High Risk for HIV/AIDS, U.S. Department of Health & Human Services, SAMHSA | JAN-TREX-00092467 | JAN-TREX-00092469 | | | | | | | |
| JA-04306 | 07/08/1905 | Center for Disease Control and Prevention (CDC) Program Guidance for Implementing Certain Components of Syringe Services Programs, 2016 | JAN-TREX-00092470 | JAN-TREX-00092477 | | | | | | | |
| JA-04307 | 08/20/2019 | Determination of Need for Syringe Services Programs, CDC | JAN-TREX-00092478 | JAN-TREX-00092481 | | | | | | | |
| JA-04308 | 08/20/2019 | DEA Presentation: Take Back Day | JAN-TREX-00092482 | JAN-TREX-00092493 | | | | | | | |
| JA-04309 | 08/20/2019 | Behavioral Health, Youth.gov | JAN-TREX-00092494 | JAN-TREX-00092503 | | | | | | | |
| JA-04310 | 02/01/2019 | Building Communities of Recovery, U.S. Department of Health & Human Services SAMHSA | JAN-TREX-00092504 | JAN-TREX-00092506 | | | | | | | |
| JA-04311 | 08/20/2019 | Grants for the Benefit of Homeless Individuals (GBHI), U.S. Department of Health & Human Services SAMHSA | JAN-TREX-00092507 | JAN-TREX-00092508 | | | | | | | |
| JA-04312 | 08/20/2019 | Grants, HHS.gov | JAN-TREX-00092509 | JAN-TREX-00092517 | | | | | | | |
| JA-04313 | 02/15/2019 | USDA and HHS Partner to Create Recovery Housing in Rural Communities, U.S. Department of Health & Human Services, SAMHSA | JAN-TREX-00092518 | JAN-TREX-00092519 | | | | | | | |
| JA-04314 | 08/20/2019 | Bureau of Criminal Investigation (BCI), www.ohioattorneygeneral.gov | JAN-TREX-00092520 | JAN-TREX-00092521 | | | | | | | |
| JA-04315 | 08/20/2019 | Cuyahoga County Sheriff's Department website: Cuyahoga County Sheriff, available at https://sheriff.cuyahogacounty.us | JAN-TREX-00092522 | JAN-TREX-00092523 | | | | | | | |
| JA-04316 | 08/20/2019 | Ohio Department of Rehabilitation & Correction Website: Ohio Department of Rehabilitation & Correction, available at https://www.drc.ohio.gov. | JAN-TREX-00092524 | JAN-TREX-00092526 | | | | | | | |
| JA-04317 | 08/20/2019 | Ohio Department of Public Safety website: Ohio Department of Public Safety, available at: https://publicsafety.ohio.gov/wps/portal/gov/odps. | JAN-TREX-00092527 | JAN-TREX-00092531 | | | | | | | |
| JA-04318 | 08/20/2019 | County of Summit Website: County of Summit, The High Point of Ohio, Sheriff Steve Barry, available at: https://sheriff.summitoh.net. | JAN-TREX-00092532 | JAN-TREX-00092534 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-04319 | 08/20/2019 | Health.gov Website: Overview -Pathways to Safer Opioid Use, available at https://health.gov/hcq/training-pathways.asp. | JAN-TREX-00092535 | JAN-TREX-00092537 | | | | | | | |
| JA-04320 | 03/12/2019 | Centers for Disease Control and Prevention Website: Rx Awareness, Campaign Resources, available at https://www.cdc.gov/rxawareness/resources/index.html | JAN-TREX-00092538 | JAN-TREX-00092539 | | | | | | | |
| JA-04321 | 09/25/2017 | Centers for Disease Control and Prevention Website: CDC launches campaign to help states fight prescription opioid epidemic, available at https://www.cdc.gov/media/releases/2017/p0925-rx-awareness-campaigns.html | JAN-TREX-00092540 | JAN-TREX-00092542 | | | | | | | |
| JA-04322 | 01/01/2015 | FDA Website: Disposal of Unused Medicines: What You Should Know, available at https://www.fda.gov/drugs/safe-disposal-medicines/disposal-unused-medicines-what-you-should-know | JAN-TREX-00092543 | JAN-TREX-00092545 | | | | | | | |
| JA-04323 | 08/20/2019 | Up & Away Website: Up & Away Put your Medicines Up and Away, available at https://web.archive.org/web/20181121233922/https://www.upandaway.org/ | JAN-TREX-00092546 | JAN-TREX-00092550 | | | | | | | |
| JA-04324 | 08/20/2019 | NIDA for Teens Website: National Drug and Alcohol Facts Week NIDA for Teens, available at https://teens.drugabuse.gov/national-drug-alcohol-facts-week | JAN-TREX-00092551 | JAN-TREX-00092556 | | | | | | | |
| JA-04325 | 08/20/2019 | Heart.org Website: Opioid Education for Non-Clinical Staff and Lay Responders AHA eLearning, available at https://elearning.heart.org/course/320?utm_source=google&utm_medium=cpc&utm_term... | JAN-TREX-00092557 | JAN-TREX-00092559 | | | | | | | |
| JA-04326 | 08/20/2019 | Centers for Disease Control and Prevention Website: State Information Drug Overdose CDC Injury Center, available at https://www.cdc.gov/drugoverdose/states/index.html | JAN-TREX-00092560 | JAN-TREX-00092563 | | | | | | | |
| JA-04327 | 12/01/2016 | Centers for Disease Control and Prevention Presentation: Addressing the Prescription Opioid Crisis; CDC Rx Awareness Campaign Overview | JAN-TREX-00092564 | JAN-TREX-00092587 | | | | | | | |
| JA-04328 | 08/20/2019 | National Institute on Drug Abuse Website:Parents & Educators National Institute on Drug Abuse (NIDA), available at https://www.drugabuse.gov/parents-educators | JAN-TREX-00092588 | JAN-TREX-00092592 | | | | | | | |
| JA-04329 | 08/20/2019 | Centers for Disease Control and Prevention Website: PROTECT Initiative: Advancing Children's Medication Safety Medication Safety Program, available at https://www.cdc.gov/MedicationSafety/protect/protect_Initiative.html | JAN-TREX-00092593 | JAN-TREX-00092594 | | | | | | | |
| JA-04330 | 08/20/2019 | Up & Away Website:Up & Away Put your Medicines Up and Away and Out of Sight of Children, available at https://www.upandaway.org/ | JAN-TREX-00092595 | JAN-TREX-00092601 | | | | | | | |
| JA-04331 | 06/07/2019 | White House Press Release, Statement from the Press Secretary Regarding the Youth Opioid Prevention Ad Campaign, Issued June 7, 2018 | JAN-TREX-00092602 | JAN-TREX-00092603 | | | | | | | |
| JA-04332 | 08/20/2019 | NIDA for Teens Website: Teens -Drug Information NIDA for Teens, available at https://teens.drugabuse.gov/ | JAN-TREX-00092604 | JAN-TREX-00092607 | | | | | | | |
| JA-04333 | 08/20/2019 | Thetruth.com Website: What is the Opioid Epidemic?, available at https://opioids.thetruth.com/o/home | JAN-TREX-00092608 | JAN-TREX-00092610 | | | | | | | |
| JA-04334 | 08/20/2019 | Substance Abuse and Mental Health Services Administration Website:Prevention Media Campaigns SAMHSA, available at https://web.archive.org/web/20181124185432/https://www.samhsa.gov/capt/tools-learning-... | JAN-TREX-00092611 | JAN-TREX-00092617 | | | | | | | |
| JA-04335 | 12/05/2017 | Senate Committee on Appropriations Subcommittee on Labor, Health and Human Services, Education and Related Agencies; Department of Health and Human Services Written Testimony re: Hearing titled, "Addressing the Opioid Crisis in America: Prevention, Treatment, and Recovery." | JAN-TREX-00092618 | JAN-TREX-00092630 | | | | | | | |
| JA-04336 | 08/20/2019 | SAMHSA-HRSA Website: Referral to treatment/SAMHSA-HRSA, available at https://www.integration.samhsa.gov/clinical-practice/sbirt/referral-to-treatment | JAN-TREX-00092631 | JAN-TREX-00092632 | | | | | | | |
| JA-04337 | 07/11/1905 | The Substance Abuse and Mental Health Services Administration Operating plan for FY 2019 | JAN-TREX-00092633 | JAN-TREX-00092638 | | | | | | | |
| JA-04338 | 08/20/2019 | Substance Abuse and Mental Health Services Administration (SAMHSA) Website: State Grant Programs SAMHSA - Substance Abuse and Mental Health Services Administration, available at https://www.samhsa.gov/medication-assisted-treatment/training-materials-resources/state-... | JAN-TREX-00092639 | JAN-TREX-00092642 | | | | | | | |
| JA-04339 | 08/20/2019 | Substance Abuse and Mental Health Services Administration (SAMHSA) Website: 2017 NSDUH Annual National Report CBHSQ, available at https://www.samhsa.gov/data/report/2017-nsduh-annual-national-report. | JAN-TREX-00092643 | JAN-TREX-00092644 | | | | | | | |
| JA-04340 | 03/06/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | JAN-TREX-00092645 | JAN-TREX-00092656 | | | | | | | |
| JA-04341 | 02/01/2019 - 02/28/2019 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, Feb. 1 - Feb. 28, 2019 | JAN-TREX-00092657 | JAN-TREX-00092664 | | | | | | | |
| JA-04342 | 08/20/2019 | American Addiction Centers Website: Public Assistance Options for Drug & Alcohol Treatment Centers, available at https://americanaddictioncenters.org/rehab-guide/public-assistance | JAN-TREX-00092665 | JAN-TREX-00092681 | | | | | | | |
| JA-04343 | 03/01/2019 | Bipartisan Policy Center Presentation: Tracking Federal Funding to Combat the Opioid Crisis | JAN-TREX-00092682 | JAN-TREX-00092785 | | | | | | | |
| JA-04344 | 08/20/2019 | U.S. Department of Justice Website: Bureau of Justice Assistance -Comprehensive Opioid Abuse Program (COAP), available at https://www.bja.gov/ProgramDetails.aspx?Program_ID=72 | JAN-TREX-00092786 | JAN-TREX-00092788 | | | | | | | |
| JA-04345 | 08/15/2019 | Cuyahoga County Sheriff's Office receives free naloxone kits, deputy training, Cleveland.com | JAN-TREX-00092789 | JAN-TREX-00092790 | | | | | | | |
| JA-04346 | 03/06/2019 | U.S. Department of Health & Human Services Website: First Responders-Comprehensive Addiction and Recovery Act SAMHSA, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-004 | JAN-TREX-00092791 | JAN-TREX-00092793 | | | | | | | |
| JA-04347 | 02/01/2019 | The National Association of State Alcohol and Drug Abuse Directors (NASADAD) Presentation: FY 2019 Appropriations | JAN-TREX-00092794 | JAN-TREX-00092811 | | | | | | | |
| JA-04348 | 03/01/2019 | U.S. Department of Justice Office of Justice Programs, FY 2020 Program Summaries | JAN-TREX-00092812 | JAN-TREX-00092986 | | | | | | | |
| JA-04349 | 08/20/2019 | U.S. Department of Health & Human Services Website: SAMHSA -Substance Abuse and Mental Health Services Administration (List of grant recipients), available at https://www.samhsa.gov/grants/awards/2019/TI-18-009 | JAN-TREX-00092987 | JAN-TREX-00092990 | | | | | | | |
| JA-04350 | 08/20/2019 | U.S. Department of Health & Human Services Website: Opioid Overdose Prevention Toolkit SAMHSA Publications, available at https://store.samhsa.gov/product/Opioid-Overdose-Prevention-Toolkit/SMA18-4742 | JAN-TREX-00092991 | JAN-TREX-00092994 | | | | | | | |
| JA-04351 | 05/09/2019 | U.S. Department of Health & Human Services Website: Targeted Capacity Expansion: Medication Assisted Treatment –Prescription Drug and Opioid Addiction, available at https://www.samhsa.gov/grants/grant-announcements/ti-18-009 | JAN-TREX-00092995 | JAN-TREX-00092998 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-04352 | 08/20/2019 | Department of Justice, Bureau of Justice Assistance Website: Who covers law enforcement overdose response costs? Working with BJA NTTAC, available at https://bjatta.bja.ojp.gov/naloxone/who-covers-law-enforcement-overdose-response-costs | JAN-TREX-00092999 | JAN-TREX-00093001 | | | | | | | |
| JA-04353 | 08/20/2019 | Community Success Website: Apply Now: Improving Access to Overdose Treatment Program, available at https://www.communitysuccess.org/apply-now-improving-access-to-overdose-treatment-program | JAN-TREX-00093002 | JAN-TREX-00093006 | | | | | | | |
| JA-04354 | 08/20/2019 | U.S. Department of Justice Website: Bureau of Justice Assistance -Comprehensive Opioid Abuse Program (COAP), Available at https://www.bja.gov/ProgramDetails.aspx?Program_ID=72 | JAN-TREX-00093007 | JAN-TREX-00093009 | | | | | | | |
| JA-04355 | 07/09/1905 | Alcohol, Drug Addiction and Mental Health Services Board (ADM Board) Presentation: 2017 Report to the Community. | JAN-TREX-00093010 | JAN-TREX-00093017 | | | | | | | |
| JA-04356 | 07/11/1905 | Alcohol Drug Addiction and Mental Health Service Board Total Budget Summary for Calendar Year 2019 | JAN-TREX-00093018 | JAN-TREX-00093021 | | | | | | | |
| JA-04357 | 12/01/2018 | U.S. Department of Health and Human Services Draft Report on Pain Management Best practices: Updates, gaps, Inconsistencies, and Recommendations | JAN-TREX-00093022 | JAN-TREX-00093089 | | | | | | | |
| JA-04358 | 08/20/2019 | Health Resources & Services Administration Website: Find Grants, available at https://data.hrsa.gov/tools/find-grants | JAN-TREX-00093090 | JAN-TREX-00093092 | | | | | | | |
| JA-04359 | 01/09/2019 | Centers for Disease Control and Prevention Website: Funded Partners/Programs and Budgets Policy and Programs Division of Viral Hepatitis CDC, available at https://www.cdc.gov/hepatitis/policy/fundedpartners.htm | JAN-TREX-00149746 | JAN-TREX-00149746 | | | | | | | |
| JA-04360 | 02/01/2019 | The National Association of State Alcohol and Drug Abuse Directors (NASADAD)  FY 2019 Appropriations  February 2019 Update | JAN-TREX-00093093 | JAN-TREX-00093110 | | | | | | | |
| JA-04361 | 09/19/2018 | U.S. Department of Health & Human Services Press Release, re: HHS Awards Over $1 Billion to Combat the Opioid Crisis | JAN-TREX-00093111 | JAN-TREX-00093114 | | | | | | | |
| JA-04362 | 04/18/2018 | U.S. Department of Health & Human Services Press Release, re: HHS provides states second installment of grant awards to combat opioid crisis. | JAN-TREX-00093115 | JAN-TREX-00093118 | | | | | | | |
| JA-04363 | 03/20/2019 | U.S. Department of Health & Human Services Press Release, re: HHS Releases additional $487 million to states, territories to expand access to effective opioid treatment; 2019 SOR grants will total $1.4 billion. | JAN-TREX-00093119 | JAN-TREX-00093123 | | | | | | | |
| JA-04364 | 08/20/2019 | Centers for Disease Control and Prevention Website: Infectious Diseases, Opioids and Injection Drug Use in Persons Who Inject Drugs CDC, available at https://www.cdc.gov/pwid/opioid-use.html | JAN-TREX-00093124 | JAN-TREX-00093126 | | | | | | | |
| JA-04365 | 02/21/2019 | U.S. Department of Health & Human Services Website: Minority Aids Initiative: Substance Use Disorder Treatment for Racial/Ethnic Minority Populations at High Risk for HIV/AIDS, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-008 | JAN-TREX-00093127 | JAN-TREX-00093129 | | | | | | | |
| JA-04366 | 08/20/2019 | U.S. Department of Health & Human Services Website: SAMHSA -Substance Abuse and Mental Health Services Administration, available at https://www.samhsa.gov/grants-awards-by-state/OH/2018 | JAN-TREX-00093130 | JAN-TREX-00093131 | | | | | | | |
| JA-04367 | 07/29/2019 | American Addiction Centers Website: Public Assistance Options for Drug & Alcohol Treatment Centers, available at https://americanaddictioncenters.org/rehab-guide/public-assistance | JAN-TREX-00093132 | JAN-TREX-00093148 | | | | | | | |
| JA-04368 | 07/11/1905 | The Substance Abuse and Mental Health Services Administration Operating plan for FY 2019 | JAN-TREX-00093149 | JAN-TREX-00093154 | | | | | | | |
| JA-04369 | 08/13/2019 | Department of Health and Human Services Substance Abuse and Mental Health Services Administration State Opioid Response Grants Funding Opportunity Announcement (FOA) No. TI-18-015 | JAN-TREX-00093155 | JAN-TREX-00093235 | | | | | | | |
| JA-04370 | 08/20/2019 | U.S. Department of Health & Human Services Website: SABG SAMHSA -Substance Abuse and Mental Health Services Administration, available at https://www.samhsa.gov/grants/block-grants/sabg | JAN-TREX-00093236 | JAN-TREX-00093239 | | | | | | | |
| JA-04371 | 10/18/2017 | Congressional Research Service Report, re: The Opioid Epidemic and Federal Efforts to Address It: Frequently Asked Questions | JAN-TREX-00093240 | JAN-TREX-00093268 | | | | | | | |
| JA-04372 | 03/01/2019 | Bipartisan Policy Center report re: Tracking Federal Funding to Combat the Opioid Crisis | JAN-TREX-00093269 | JAN-TREX-00093372 | | | | | | | |
| JA-04373 | 10/01/2018 | U.S. Department of Health and Human Services, Health Resources and Service Administration Presentation, re: HRSA's Home Visiting Program: Supporting Families Impacted by Opioid Use and Neonatal Abstinence Syndrome | JAN-TREX-00093373 | JAN-TREX-00093400 | | | | | | | |
| JA-04374 | 08/20/2019 | Semel Institute for Neuroscience and Human Behavior Website: Neonatal Abstinence Syndrome, available at https://www.semel.ucla.edu/dual-diagnosis-program/News_and_Resources/Neonatal_Abstinence | JAN-TREX-00093401 | JAN-TREX-00093403 | | | | | | | |
| JA-04375 | 07/10/1905 | Department of Health & Human Services Presentation, re: Maternal, Infant, and Early Childhood Home Visiting Program | JAN-TREX-00093404 | JAN-TREX-00093409 | | | | | | | |
| JA-04376 | 08/20/2019 | U.S. Department of Health & Human Services Website: About Screening, Brief Intervention, and Referral to Treatment (SBIRT), available at https://www.samhsa.gov/sbirt/about | JAN-TREX-00149747 | JAN-TREX-00149747 | | | | | | | |
| JA-04377 | 08/01/2017 | The National Association of State Alcohol and Drug Abuse Directors (NASADAD)  FY 2018 Appropriations  August 2017 Update | JAN-TREX-00093410 | JAN-TREX-00093423 | | | | | | | |
| JA-04378 | 02/01/2019 | The National Association of State Alcohol and Drug Abuse Directors (NASADAD)  FY 2019 Appropriations  February 2019 Update | JAN-TREX-00093424 | JAN-TREX-00093441 | | | | | | | |
| JA-04379 | 08/20/2019 | The White House Website: Office of National Drug Control Policy, Grants & Programs, available at https://www.whitehouse.gov/ondcp/grants-programs/ | JAN-TREX-00093442 | JAN-TREX-00093447 | | | | | | | |
| JA-04380 | 08/20/2019 | Substance Abuse and Mental Health Services (SAMHSA) Website: Referral to Treatment, available at https://www.integration.samhsa.gov/clinical-practice/sbirt/referral-to-treatment | JAN-TREX-00093448 | JAN-TREX-00093449 | | | | | | | |
| JA-04381 | 07/11/1905 | The Substance Abuse and Mental Health Services Administration Operating plan for FY 2019 | JAN-TREX-00093450 | JAN-TREX-00093455 | | | | | | | |
| JA-04382 | 08/20/2019 | U.S. Department of Health & Human Services Website: SBIRT Grantees | SAMHSA -Substance Abuse and Mental Health Services Administration, available at https://www.samhsa.gov/sbirt/grantees | JAN-TREX-00093456 | JAN-TREX-00093463 | | | | | | | |
| JA-04383 | 08/20/2019 | Summit County Children Services Website: About Summit County Children Services, available at https://www.summitkids.org/About | JAN-TREX-00093464 | JAN-TREX-00093467 | | | | | | | |
| JA-04384 | 08/20/2019 | Ohio Department of Jobs and Family Services Website: Office of Families and Children, available at http://jfs.ohio.gov/ocf/gen_stat.stm | JAN-TREX-00149748 | JAN-TREX-00149748 | | | | | | | |
| JA-04385 | 08/20/2019 | Cuyahoga County, Children and Family Services Website: What we do - Children and family services, available at http://cfs.cuyahogacounty.us/en-US/What-We-Do.aspx | JAN-TREX-00093468 | JAN-TREX-00093469 | | | | | | | |
| JA-04386 | 10/11/2017 | Email from Donna Barrett to Tonya Block re: AOD dollars | JAN-TREX-00093470 | JAN-TREX-00093471 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-04387 | 06/09/2019 | Akron Beacon Journal Website: New Probation program kicks off in Summit County - News - Akron Beacon Journal, available at https://www.ohio.com/news/20190609/new-probation-program-kicks-off-in-summit-county | JAN-TREX-00093472 | JAN-TREX-00093474 | | | | | | | |
| JA-04388 | 08/20/2019 | Summit County Court of Common Pleas - General Division Website: Home - Adult Probation, available at http://www.summitcpcourt.net/Programs/Pages/AdultProbation.aspx | JAN-TREX-00149749 | JAN-TREX-00149749 | | | | | | | |
| JA-04389 | 08/20/2019 | Ohio Department of Rehabilitation & Correction Website: Targeted Community Alternatives to Prison (T-CAP), available at https://drc.ohio.gov/tcap | JAN-TREX-00093475 | JAN-TREX-00093479 | | | | | | | |
| JA-04390 | 08/20/2019 | Oriana House Website: Summit County Residential Community Correction Programs, available at http://www.orianahouse.org/programs/summit/prog_residential.php | JAN-TREX-00093480 | JAN-TREX-00093481 | | | | | | | |
| JA-04391 | 08/20/2016 | Hunt P, et al., The Price of Justice: New National and State-Level Estimates of the Judicial and Legal Costs of Crime to Taxpayers, Am J Crim Just (2017), Vol. 42, pp. 231–254 | JAN-TREX-00093482 | JAN-TREX-00093505 | | | | | | | |
| JA-04392 | 09/01/2017 | Financial Disclosure Form OPD-206R Form (Spanish version) | JAN-TREX-00093506 | JAN-TREX-00093507 | | | | | | | |
| JA-04393 | 09/01/2017 | Financial Disclosure OPD_206R Form | JAN-TREX-00093508 | JAN-TREX-00093509 | | | | | | | |
| JA-04394 | 02/01/2019 | Ohio Public Defender Indigent Client Eligibility Guidelines 2019 | JAN-TREX-00149750 | JAN-TREX-00149750 | | | | | | | |
| JA-04395 | 02/01/2019 | Monthly Public Defender Reimbursement (%) History from 07/1998 to 02/2019 | JAN-TREX-00093510 | JAN-TREX-00093513 | | | | | | | |
| JA-04396 | 04/28/2006 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00093514 | JAN-TREX-00093519 | | | | | | | |
| JA-04397 | No Date | Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149751 | JAN-TREX-00149751 | | | | | | | |
| JA-04398 | No Date | Instructions for Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149752 | JAN-TREX-00149752 | | | | | | | |
| JA-04399 | No Date | Ohio Public Defender Clerk of Court Indigent Application Fee Report Form | JAN-TREX-00149753 | JAN-TREX-00149753 | | | | | | | |
| JA-04400 | 02/20/2007 | Instructions for Ohio Public Defender Clerk of Court Indigent Application Fee Report | JAN-TREX-00093520 | JAN-TREX-00093521 | | | | | | | |
| JA-04401 | 08/01/2005 | Indigent Application Fee Client Information Sheet (FAQ) | JAN-TREX-00093522 | JAN-TREX-00093523 | | | | | | | |
| JA-04402 | 08/03/2005 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00149754 | JAN-TREX-00149754 | | | | | | | |
| JA-04403 | 09/01/2017 | Financial Disclosure Form OPD 206R Instructions | JAN-TREX-00093524 | JAN-TREX-00093526 | | | | | | | |
| JA-04404 | 02/20/2007 | Ohio Administrative Code § 120.36. Application fee for indigent defendants and parties in juvenile court | JAN-TREX-00093527 | JAN-TREX-00093529 | | | | | | | |
| JA-04405 | No Date | State of Ohio Public Defender Presentation: Office of the Ohio Public Defender County Indigent Fee/Cost Recoupment Programs | JAN-TREX-00093530 | JAN-TREX-00093536 | | | | | | | |
| JA-04406 | 02/20/2007 | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Instructions | JAN-TREX-00093537 | JAN-TREX-00093547 | | | | | | | |
| JA-04407 | No Date | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Form | JAN-TREX-00149755 | JAN-TREX-00149755 | | | | | | | |
| JA-04408 | No Date | Form Motion for Waiver of Application Fee and Memorandum in Support | JAN-TREX-00093548 | JAN-TREX-00093549 | | | | | | | |
| JA-04409 | 09/01/2017 | Financial Disclosure OPD-206R Form (Spanish version) | JAN-TREX-00093550 | JAN-TREX-00093551 | | | | | | | |
| JA-04410 | 09/01/2017 | Financial Disclosure OPD-206R Form | JAN-TREX-00093552 | JAN-TREX-00093553 | | | | | | | |
| JA-04411 | 02/01/2019 | Ohio Public Defender Indigent Client Eligibility Guidelines 2019 | JAN-TREX-00149756 | JAN-TREX-00149756 | | | | | | | |
| JA-04412 | 02/01/2019 | Monthly Public Defender Reimbursement (%) History from 07/1998 to 02/2019 | JAN-TREX-00093554 | JAN-TREX-00093557 | | | | | | | |
| JA-04413 | 04/28/2006 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00093558 | JAN-TREX-00093563 | | | | | | | |
| JA-04414 | No Date | Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149757 | JAN-TREX-00149757 | | | | | | | |
| JA-04415 | No Date | Instructions for Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149758 | JAN-TREX-00149758 | | | | | | | |
| JA-04416 | No Date | Ohio Public Defender Clerk of Court Indigent Application Fee Report Form | JAN-TREX-00149759 | JAN-TREX-00149759 | | | | | | | |
| JA-04417 | 02/20/2007 | Instructions for Ohio Public Defender Clerk of Court Indigent Application Fee Report | JAN-TREX-00093564 | JAN-TREX-00093565 | | | | | | | |
| JA-04418 | 08/01/2005 | Indigent Application Fee Client Information Sheet (FAQ) | JAN-TREX-00093566 | JAN-TREX-00093567 | | | | | | | |
| JA-04419 | 08/03/2005 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00149760 | JAN-TREX-00149760 | | | | | | | |
| JA-04420 | 09/01/2017 | Financial Disclosure Form OPD 206R Instructions | JAN-TREX-00093568 | JAN-TREX-00093570 | | | | | | | |
| JA-04421 | 02/20/2007 | Ohio Administrative Code § 120.36. Application fee for indigent defendants and parties in juvenile court | JAN-TREX-00093571 | JAN-TREX-00093573 | | | | | | | |
| JA-04422 | No Date | State of Ohio Public Defender Presentation: Office of the Ohio Public Defender County Indigent Fee/Cost Recoupment Programs | JAN-TREX-00093574 | JAN-TREX-00093580 | | | | | | | |
| JA-04423 | 02/20/2007 | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Instructions | JAN-TREX-00093581 | JAN-TREX-00093591 | | | | | | | |
| JA-04424 | No Date | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Form | JAN-TREX-00149761 | JAN-TREX-00149761 | | | | | | | |
| JA-04425 | No Date | Form Motion for Waiver of Application Fee and Memorandum in Support | JAN-TREX-00093592 | JAN-TREX-00093593 | | | | | | | |
| JA-04426 | 09/01/2017 | Financial Disclosure OPD-206R Form (Spanish version) | JAN-TREX-00093594 | JAN-TREX-00093595 | | | | | | | |
| JA-04427 | 09/01/2017 | Financial Disclosure OPD-206R Form | JAN-TREX-00093596 | JAN-TREX-00093597 | | | | | | | |
| JA-04428 | 02/01/2019 | Ohio Public Defender Indigent Client Eligibility Guidelines 2019 | JAN-TREX-00149762 | JAN-TREX-00149762 | | | | | | | |
| JA-04429 | 02/01/2019 | Monthly Public Defender Reimbursement (%) History from 07/1998 to 02/2019 | JAN-TREX-00093598 | JAN-TREX-00093601 | | | | | | | |
| JA-04430 | 04/28/2006 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00093602 | JAN-TREX-00093607 | | | | | | | |
| JA-04431 | No Date | Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149763 | JAN-TREX-00149763 | | | | | | | |
| JA-04432 | No Date | Instructions for Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149764 | JAN-TREX-00149764 | | | | | | | |
| JA-04433 | No Date | Ohio Public Defender Clerk of Court Indigent Application Fee Report Form | JAN-TREX-00149765 | JAN-TREX-00149765 | | | | | | | |
| JA-04434 | 02/20/2007 | Instructions for Ohio Public Defender Clerk of Court Indigent Application Fee Report | JAN-TREX-00093608 | JAN-TREX-00093609 | | | | | | | |
| JA-04435 | 08/01/2005 | Indigent Application Fee Client Information Sheet (FAQ) | JAN-TREX-00093610 | JAN-TREX-00093611 | | | | | | | |
| JA-04436 | 08/03/2005 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00149766 | JAN-TREX-00149766 | | | | | | | |
| JA-04437 | 09/01/2017 | Financial Disclosure Form OPD 206R Instructions | JAN-TREX-00093612 | JAN-TREX-00093614 | | | | | | | |
| JA-04438 | 02/20/2007 | Ohio Administrative Code § 120.36. Application fee for indigent defendants and parties in juvenile court | JAN-TREX-00093615 | JAN-TREX-00093617 | | | | | | | |
| JA-04439 | No Date | State of Ohio Public Defender Presentation: Office of the Ohio Public Defender County Indigent Fee/Cost Recoupment Programs | JAN-TREX-00093618 | JAN-TREX-00093624 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04440 | 02/20/2007 | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Instructions | JAN-TREX-00093625 | JAN-TREX-00093635 | | | | | | | |
| JA-04441 | No Date | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Form | JAN-TREX-00149767 | JAN-TREX-00149767 | | | | | | | |
| JA-04442 | No Date | Form Motion for Waiver of Application Fee and Memorandum in Support | JAN-TREX-00093636 | JAN-TREX-00093637 | | | | | | | |
| JA-04443 | 09/01/2017 | Financial Disclosure OPD-206R Form (Spanish version) | JAN-TREX-00093638 | JAN-TREX-00093639 | | | | | | | |
| JA-04444 | 09/01/2017 | Financial Disclosure OPD .206R Form | JAN-TREX-00093640 | JAN-TREX-00093641 | | | | | | | |
| JA-04445 | 02/01/2019 | Ohio Public Defender Indigent Client Eligibility Guidelines 2019 | JAN-TREX-00149768 | JAN-TREX-00149768 | | | | | | | |
| JA-04446 | 02/01/2019 | Monthly Public Defender Reimbursement (%) History from 07/1998 to 02/2019 | JAN-TREX-00093642 | JAN-TREX-00093645 | | | | | | | |
| JA-04447 | 04/28/2006 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00093646 | JAN-TREX-00093651 | | | | | | | |
| JA-04448 | No Date | Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149769 | JAN-TREX-00149769 | | | | | | | |
| JA-04449 | No Date | Instructions for Ohio Public Defender Indigent Application Fee, County Auditor Monthly Remittance Form | JAN-TREX-00149770 | JAN-TREX-00149770 | | | | | | | |
| JA-04450 | No Date | Ohio Public Defender Clerk of Court Indigent Application Fee Report Form | JAN-TREX-00149771 | JAN-TREX-00149771 | | | | | | | |
| JA-04451 | 02/20/2007 | Instructions for Ohio Public Defender Clerk of Court Indigent Application Fee Report | JAN-TREX-00093652 | JAN-TREX-00093653 | | | | | | | |
| JA-04452 | 08/01/2005 | Indigent Application Fee Client Information Sheet (FAQ) | JAN-TREX-00093655 | JAN-TREX-00093655 | | | | | | | |
| JA-04453 | 08/03/2005 | Memorandum from David Bodiker to Judges et al. | JAN-TREX-00149772 | JAN-TREX-00149772 | | | | | | | |
| JA-04454 | 09/01/2017 | Financial Disclosure Form OPD 206R Instructions | JAN-TREX-00093656 | JAN-TREX-00093658 | | | | | | | |
| JA-04455 | 02/20/2007 | Ohio Administrative Code § 120.36. Application fee for indigent defendants and parties in juvenile court | JAN-TREX-00093659 | JAN-TREX-00093661 | | | | | | | |
| JA-04456 | No Date | State of Ohio Public Defender Presentation: Office of the Ohio Public Defender County Indigent Fee/Cost Recoupment Programs | JAN-TREX-00093662 | JAN-TREX-00093668 | | | | | | | |
| JA-04457 | 02/20/2007 | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Instructions | JAN-TREX-00093669 | JAN-TREX-00093679 | | | | | | | |
| JA-04458 | No Date | Ohio Public Defender Clerk of the Court Indigent Application Fee Report Version 2 Form | JAN-TREX-00149773 | JAN-TREX-00149773 | | | | | | | |
| JA-04459 | No Date | Form Motion for Waiver of Application Fee and Memorandum in Support | JAN-TREX-00093680 | JAN-TREX-00093681 | | | | | | | |
| JA-04460 | 09/11/2018 | Ghertner R & Groves L, The Opioid Crisis and Economic Opportunity: Geographic and Economic Trends, ASPE Research Brief, 2018 | JAN-TREX-00093682 | JAN-TREX-00093703 | | | | | | | |
| JA-04461 | 08/20/2019 | Substance Abuse and Mental Health Data Archive (SAMHDA), National Survey on Drug Use and Health, https://rdas.samhsa.gov/ | JAN-TREX-00093704 | JAN-TREX-00093707 | | | | | | | |
| JA-04462 | 01/13/2012 | Paulozzi, LJ, et al., CDC Grand Tounds: Prescription Drug Overdoses - a U.S. Epidemic, Morbidity and Mortality Weekly Report, Vol. 61, pp. 10-13, 2012 | JAN-TREX-00093708 | JAN-TREX-00093715 | | | | | | | |
| JA-04463 | 11/16/2017 | Rhyan, CN, The Potential Societal Benefit of Eliminating Opioid Overdoses, Deaths, and Substance Use Disorders Exceeds $95 Billion Per Year, Altarum | JAN-TREX-00093716 | JAN-TREX-00093719 | | | | | | | |
| JA-04464 | 07/09/1905 | 2017 Ohio Neonatal Abstinence Syndrome County Report, 2013-2017, Ohio | JAN-TREX-00149774 | JAN-TREX-00149774 | | | | | | | |
| JA-04465 | 07/10/1905 | 2018 Ohio Neonatal Abstinence Syndrome Report; 2018 | JAN-TREX-00149775 | JAN-TREX-00149775 | | | | | | | |
| JA-04466 | 08/31/2018 | Centers for Disease Control and Prevention 2018 Annual Surveillance Report of Drug-Related Risks and Outcomes - United States; 2018 | JAN-TREX-00093720 | JAN-TREX-00093810 | | | | | | | |
| JA-04467 | 11/01/2017 | The Council of Economic Advisers; The Underestimated Cost of the Opioid Crisis Report; 11/2017 | JAN-TREX-00093811 | JAN-TREX-00093824 | | | | | | | |
| JA-04468 | 05/14/2019 | Ferrise A, Who's Who of Cuyahoga County Investigation (updated), Cleveland.com, May 14, 2019 | JAN-TREX-00093825 | JAN-TREX-00093829 | | | | | | | |
| JA-04469 | 10/01/2016 | Florence C, et al., The Economic Burden of Prescription Opioid Overdose, Abuse and Dependence in the United States, 2013, Med Care. 54(10), pp. 901-906, October 2016 | JAN-TREX-00093830 | JAN-TREX-00093843 | | | | | | | |
| JA-04470 | 09/09/2010 | Jackson FM, Cuyahoga County's Corruption Investigation: A Comprehensive Guide, The Plain Dealer Cleveland.com, September 9, 2010 | JAN-TREX-00093844 | JAN-TREX-00093846 | | | | | | | |
| JA-04471 | 05/14/2014 | Volkow ND Presentation: America's Addiction to Opioids: Heroin and Prescription Drug Abuse, National Institute on Drug Abuse Archives, May 14, 2014 | JAN-TREX-00093847 | JAN-TREX-00093861 | | | | | | | |
| JA-04472 | 04/01/2010 | McCollister KE, et al., The Cost of Crime to Society: New Crime-Specific Estimates for Policy and Program Evaluation, Drug Alcohol and Depend, 108(1-2), pp. 98-109, April 1, 2010 | JAN-TREX-00093862 | JAN-TREX-00093887 | | | | | | | |
| JA-04473 | 07/10/1905 | Bose J, et al., Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration, HHS Publication No. SMA 18-5068, NSDUH Series H-53), 2018 | JAN-TREX-00093888 | JAN-TREX-00094011 | | | | | | | |
| JA-04474 | 08/21/2014 | Drug Enforcement Administration press release, DEA To Publish Final Rule Rescheduling Hydrocodone Combination Products, August 21, 2014 | JAN-TREX-00094012 | JAN-TREX-00094013 | | | | | | | |
| JA-04475 | 06/22/1905 | Viscusi WK, The Value of Life in Legal Contexts: Survey and Critique, American Law and Economics Review, V2 N1, pp. 195-222, 2000 | JAN-TREX-00094014 | JAN-TREX-00094041 | | | | | | | |
| JA-04476 | 08/20/2019 | Summit County Prosecutor, Criminal Division, The Prosecutor Site Designed by the County of Summit Department of Communications, Ilene Shapiro, Executive, August 20, 2019 | JAN-TREX-00094042 | JAN-TREX-00094043 | | | | | | | |
| JA-04477 | 08/20/2019 | Summit County Prosecutor, Juvenile Division, The Prosecutor Site Designed by the County of Summit Department of Communications, Ilene Shapiro, Executive, August 20, 2019 | JAN-TREX-00094044 | JAN-TREX-00094045 | | | | | | | |
| JA-04478 | 08/20/2019 | Summit County Prosecutor, A Message from the Prosecutor, The Prosecutor Site Designed by the County of Summit Department of Communications, Ilene Shapiro, Executive, August 20, 2019 | JAN-TREX-00094046 | JAN-TREX-00094050 | | | | | | | |
| JA-04479 | 01/01/2019 | Ohio Public Defender Commission, Supreme Court of Ohio, Motion, Entry, and Certification for Appointed Counsel Fees form, January 2019 | JAN-TREX-00094051 | JAN-TREX-00094052 | | | | | | | |
| JA-04480 | 01/01/2019 | Ohio Public Defender Commission, Clerk's/Auditor's Transcript Fee For An Indigent Defendant form, January 2019 | JAN-TREX-00149776 | JAN-TREX-00149776 | | | | | | | |
| JA-04481 | 09/01/2017 | Ohio Public Defender Commission, Financial Disclosure Form (Spanish), September 2017 | JAN-TREX-00094053 | JAN-TREX-00094054 | | | | | | | |
| JA-04482 | 09/01/2017 | Ohio Public Defender Commission, Financial Disclosure Form, September 2017 | JAN-TREX-00094055 | JAN-TREX-00094056 | | | | | | | |
| JA-04483 | 12/01/2017 | Ohio Public Defender Commission, Financial Disclosure Form, December 2017 | JAN-TREX-00094057 | JAN-TREX-00094058 | | | | | | | |
| JA-04484 | 07/11/1905 | Ohio Public Defender Indigent Client Eligibility Guidelines 2019 | JAN-TREX-00149777 | JAN-TREX-00149777 | | | | | | | |
| JA-04485 | No date | Office of the Ohio Public Defender, Monthly Assigned Counsel Summary Sheet | JAN-TREX-00149778 | JAN-TREX-00149778 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-04486 | 01/01/2019 | Ohio Public Defender Commission, Monthly Operating Expenses and Caseload Report for County Public Defender Office | JAN-TREX-00094059 | JAN-TREX-00094060 | | | | | | | |
| JA-04487 | 01/01/2019 | Ohio Public Defender Commission, Motion, Entry, and Certification for Appointed Counsel Fees form | JAN-TREX-00094061 | JAN-TREX-00094062 | | | | | | | |
| JA-04488 | 07/11/1905 | Ohio Public Defender Commission, Chart showing Appointed Counsel Month, Payment Month, Rate, Public Defender Month, and Notes | JAN-TREX-00094063 | JAN-TREX-00094066 | | | | | | | |
| JA-04489 | 01/01/2019 | Office of the Ohio Public Defender, Standards and Guidelines for Appointed Counsel Reimbursement, State Maximum Fee Schedule for Appointed Counsel Reimbursement, County Public Defender Office Reimbursement Standards, State Public Defender Billing, Payment, and Reimbursement, Ohio Revised Code, Chapter 120, January 2019 | JAN-TREX-00094067 | JAN-TREX-00094137 | | | | | | | |
| JA-04490 | 01/01/2019 | Ohio Public Defender Commission, Request for Court-Paid Experts and/or Expenses form | JAN-TREX-00149779 | JAN-TREX-00149779 | | | | | | | |
| JA-04491 | 01/01/2000 | Ohio Public Defender Commission, Itemized Fee Statement Continuation Sheet | JAN-TREX-00149780 | JAN-TREX-00149780 | | | | | | | |
| JA-04492 | 04/28/2008 | Memorandum from David Bodiker to Judges, Clerks of Court, County Commissioners, County Public Defender, County Treasurers, and County Auditors | JAN-TREX-00094138 | JAN-TREX-00094143 | | | | | | | |
| JA-04493 | No date | Ohio Public Defender, Indigent Application Fee County Auditor Monthly Remittance Form | JAN-TREX-00149781 | JAN-TREX-00149781 | | | | | | | |
| JA-04494 | No date | Ohio Public Defender, Instructions for Completing Ohio Public Defender Indigent Application Fee County Auditor Monthly Remittance Form | JAN-TREX-00149782 | JAN-TREX-00149782 | | | | | | | |
| JA-04495 | No date | Ohio Public Defender, Clerk of Court Indigent Application Fee Report form | JAN-TREX-00149783 | JAN-TREX-00149783 | | | | | | | |
| JA-04496 | No date | Ohio Public Defender, Instructions for Completing Ohio Public Defender Clerk of Court Indigent Application Fee Report form | JAN-TREX-00094144 | JAN-TREX-00094145 | | | | | | | |
| JA-04497 | 08/01/2005 | Office of the Ohio Public Defender, $25 Indigent Application Fee Client Information Sheet | JAN-TREX-00094146 | JAN-TREX-00094147 | | | | | | | |
| JA-04498 | 11/06/2012 | Memorandum from Tim Young to Ohio Judicial Conference, County Public Defenders, County Commissioners, County auditors, Clerk of Courts | JAN-TREX-00149784 | JAN-TREX-00149784 | | | | | | | |
| JA-04499 | 08/03/2005 | Memorandum from David Bodiker to Judges, Clerks of Court, County Commissioners, County Treasurers, County Auditors, County Public Defenders | JAN-TREX-00149785 | JAN-TREX-00149785 | | | | | | | |
| JA-04500 | 09/01/2017 | Office of Public Defender Commission, Instructions for Completing Financial Disclosure form OPD 206R | JAN-TREX-00094148 | JAN-TREX-00094150 | | | | | | | |
| JA-04501 | 06/29/1905 | Ohio Revised Code, Section 120.36, Application fee for indigent defendants and parties in juvenile court | JAN-TREX-00094151 | JAN-TREX-00094153 | | | | | | | |
| JA-04502 | No date | Office of Ohio Public Defender, County Indigent Fee/Cost Recoupment Programs | JAN-TREX-00094154 | JAN-TREX-00094160 | | | | | | | |
| JA-04503 | 06/29/1905 | Ohio Public Defender, Instructions for Completing Ohio Public Defender Clerk of Court Indigent Application Fee Report Version 2 (Optional) | JAN-TREX-00094161 | JAN-TREX-00094171 | | | | | | | |
| JA-04504 | No date | Ohio Public Defender, Clerk of Court Indigent Application Fee Report, Version 2 (Optional) | JAN-TREX-00149786 | JAN-TREX-00149786 | | | | | | | |
| JA-04505 | 01/2000 - 06/2003 | Chapter 120 of the Ohio Revised Code, Ohio Public Defender, Standards and Guidelines for Appointed Counsel Reimbursement Revised January 1, 2000, State Maximum Fee Schedule For Appointed Counsel Reimbursement, Revised June 24, 2003, County Public Defender Office Reimbursement Standards, Revised January 1, 2000 | JAN-TREX-00094172 | JAN-TREX-00094257 | | | | | | | |
| JA-04506 | No date | Office of Ohio Public Defender, Motion for Waiver of Application Fee form | JAN-TREX-00094258 | JAN-TREX-00094259 | | | | | | | |
| JA-04507 | 08/15/2017 | Morice J, Cuyahoga County Sheriff's Office Receives Free Naloxone Kits, Deputy Training, Cleveland.com | JAN-TREX-00094260 | JAN-TREX-00094261 | | | | | | | |
| JA-04508 | 06/24/2016 | Glunt N, Summit County starts needle exchange program to prevent spread of HIV, hepatitis C, Akron Beacon Journal, June 24, 2016 | JAN-TREX-00094262 | JAN-TREX-00094263 | | | | | | | |
| JA-04509 | 01/2004 - 06/2004 | The Ohio Substance Abuse Monitoring Network, Executive Summary, January 2004 - June 2004 | JAN-TREX-00094264 | JAN-TREX-00094267 | | | | | | | |
| JA-04510 | 06/01/2005 | The Ohio Substance Abuse Monitoring Network, June 2005 Meeting Executive Summary, Ohio Department of Alcohol and Drug Addiction Services | JAN-TREX-00094268 | JAN-TREX-00094270 | | | | | | | |
| JA-04511 | 01/2008 - 06/2008 | Wright State University and the University of Akron, The Ohio Substance Abuse Monitoring Network, Executive Summary, Ohio Department of Alcohol and Drug Addiction Services, January 2008-July 2008 | JAN-TREX-00094271 | JAN-TREX-00094273 | | | | | | | |
| JA-04512 | 06/30/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2008 | JAN-TREX-00149787 | JAN-TREX-00149787 | | | | | | | |
| JA-04513 | 6/2008 - 1/2009 | Wright State University School of Medicine, The Ohio Substance Abuse Monitoring Network, Executive Summary, Ohio Department of Alcohol and Drug Addiction Services, January 2008 - July 2008 | JAN-TREX-00094274 | JAN-TREX-00094276 | | | | | | | |
| JA-04514 | 07/01/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2009 | JAN-TREX-00149788 | JAN-TREX-00149788 | | | | | | | |
| JA-04515 | 07/02/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2010 | JAN-TREX-00149789 | JAN-TREX-00149789 | | | | | | | |
| JA-04516 | 01/2011 - 06/2011 | Ohio Department of Alcohol and Drug Addiction Services, Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio January - June 2011 | JAN-TREX-00094277 | JAN-TREX-00094283 | | | | | | | |
| JA-04517 | 07/04/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2012 | JAN-TREX-00149790 | JAN-TREX-00149790 | | | | | | | |
| JA-04518 | 07/05/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2013 | JAN-TREX-00149791 | JAN-TREX-00149791 | | | | | | | |
| JA-04519 | 07/06/1905 | Ohio Mental Health and Addiction Services, Prescription Opioids as a Primary Drug of Choice, Ohio Behavioral Health Module - State Fiscal Year 2014 | JAN-TREX-00149792 | JAN-TREX-00149792 | | | | | | | |
| JA-04520 | 04/18/2000 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Statewide Increase in Heroin Use, Especially Among Younger Population, April 18, 2000 | JAN-TREX-00149793 | JAN-TREX-00149793 | | | | | | | |
| JA-04521 | 04/01/2014 | Ohio Department of Mental Health and Addiction Services, Increasing Heroin Overdoses in Ohio: Understanding the Issue, Epidemiological Report, No. 3, April 2014 | JAN-TREX-00094284 | JAN-TREX-00094295 | | | | | | | |
| JA-04522 | 04/09/2019 | Report: Opioid Prescriptions in Ohio Down, Availability Up, Cincinnati Public Radio, April 9, 2009 | JAN-TREX-00094296 | JAN-TREX-00094303 | | | | | | | |
| JA-04523 | 08/01/2009 | Daniulaityte R, et al., Illicit Use of Pharmaceutical Opioids Among Young Polydrug Users in Ohio, Addict Behav., 34(8), pp. 649-653, August 2009 | JAN-TREX-00094304 | JAN-TREX-00094314 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04524 | 2002 - 2012 | Substance Abuse Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, Treatment Episode Data Set (TEDS), State Admissions to Substance Abuse Treatment Services, BHSIS Series S-72, HHS Publication No. 14-4889, 2002-2012 | JAN-TREX-00094315 | JAN-TREX-00094493 | | | | | | | |
| JA-04525 | 1989 - 2019 | Westlaw Search Results, Akron Beacon Journal | JAN-TREX-00094494 | JAN-TREX-00094598 | | | | | | | |
| JA-04526 | 1992 - 2018 | Westlaw Search Results, Cleveland Plain Dealer | JAN-TREX-00094599 | JAN-TREX-00094715 | | | | | | | |
| JA-04527 | 1998-2008 | Substance Abuse Mental Health Services Administration, Center for Behavioral Health Statistics and Quality, Treatment Episode Data Set (TEDS), State Admissions to Substance Abuse Treatment Services, DASIS Series S-55, HHS Publication No. 10-4613, 1998-2008 | JAN-TREX-00094716 | JAN-TREX-00094894 | | | | | | | |
| JA-04528 | 06/2018-01/2019 | Ohio Department of Mental Health and Addiction Services, Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2018-January 2019 | JAN-TREX-00094895 | JAN-TREX-00094922 | | | | | | | |
| JA-04529 | 02/13/2001 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Increases in Methamphetamine Abuse May be Near for Southwest, February 13, 2001 | JAN-TREX-00094923 | JAN-TREX-00094924 | | | | | | | |
| JA-04530 | 02/12/2014 | Email from Thomas Gilson to Stephen Stroka, et al. | JAN-TREX-00094925 | JAN-TREX-00094926 | | | | | | | |
| JA-04531 | 06/1999 -01/2000 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 1999-January 2000 | JAN-TREX-00094927 | JAN-TREX-00095057 | | | | | | | |
| JA-04532 | 06/2001-01/2002 | Ohio Substance Abuse Monitoring Network, Surveillance of Drug Abuse Trends in the State of Ohio, June 2001-January 2002 | JAN-TREX-00095058 | JAN-TREX-00095181 | | | | | | | |
| JA-04533 | 01/01/2004 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Increase in Adolescents Abusing Over-the-Counter Medications Containing Dextromethorphan (DXM), January 2004 | JAN-TREX-00149794 | JAN-TREX-00149794 | | | | | | | |
| JA-04534 | 01/01/2004 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, PCP Abuse Reported in Several Areas of the State, January 2004 | JAN-TREX-00149795 | JAN-TREX-00149795 | | | | | | | |
| JA-04535 | 01/01/2004 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Decreasing Prices of Powdered Cocaine Make it More Accessible to Diverse Users, January 2004 | JAN-TREX-00149796 | JAN-TREX-00149796 | | | | | | | |
| JA-04536 | 01/01/2005 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Benzodiazephines and Patterns of Poly Substance Abuse Among High School and College Age Youth, January 2005 | JAN-TREX-00149797 | JAN-TREX-00149797 | | | | | | | |
| JA-04537 | 01/01/2006 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Reports of Increases in Crack-Cocaine Injection Across the State, January 2006 | JAN-TREX-00149798 | JAN-TREX-00149798 | | | | | | | |
| JA-04538 | 01/01/2006 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, New Increases in Ecstasy Abuse Reported in Several Areas of the State, January 2006 | JAN-TREX-00149799 | JAN-TREX-00149799 | | | | | | | |
| JA-04539 | 01/01/2006 | Wright State University The University of Akron, Ohio Substance Abuse Monitoring Network, Crack-Cocaine Abuse Remains a Serious Problem in Urban and Rural Areas of Ohio, January 2006 | JAN-TREX-00149800 | JAN-TREX-00149800 | | | | | | | |
| JA-04540 | 01/01/2008 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Continuing Increases in the Diversion of Suboxone, January 2008. | JAN-TREX-00149801 | JAN-TREX-00149801 | | | | | | | |
| JA-04541 | 01/01/2008 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Increasing Ecstasy Availability and Reports of Diversifying Users across the State, January 2008. | JAN-TREX-00149802 | JAN-TREX-00149802 | | | | | | | |
| JA-04542 | 06/2014 - 01/2015 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Surveillance of Drug Abuse Trends in the State of Ohio, June 2014-January 2015. | JAN-TREX-00149803 | JAN-TREX-00149803 | | | | | | | |
| JA-04543 | 01/01/2019 | DEA special maps release, re: Tracking Fentanyl and Fentanyl-related Substances Reported in NFLIS-Drug by State, 2016-2017 | JAN-TREX-00095182 | JAN-TREX-00095193 | | | | | | | |
| JA-04544 | 01/24/2002 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: OSAM Rapid Response Investigation Reveals Connection Between OxyContin Abuse and Heroin Addiction in Some Individuals | JAN-TREX-00149804 | JAN-TREX-00149804 | | | | | | | |
| JA-04545 | 01/01/2017 | Department of Health and Human Services: Substance Abuse and Mental Health Services Administration (SAMHSA) Report; Treatment Episode Data Set (TEDS) 2005-2017; 2017 January | JAN-TREX-00095194 | JAN-TREX-00095425 | | | | | | | |
| JA-04546 | 07/26/2017 | The Cuyahoga County Medical Examiner's Office detects Carfentanil in fake OxyContin pills, ABC 5 News Cleveland | JAN-TREX-00095426 | JAN-TREX-00095430 | | | | | | | |
| JA-04547 | 06/29/2000 | Ohio Department of Alcohol and Drug Addiction Services Report; Surveillance of Drug Abuse Trends In The State of Ohio; June 2000 | JAN-TREX-00095431 | JAN-TREX-00095573 | | | | | | | |
| JA-04548 | 06/01/2003 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Part I. Prescription Analgesic Abuse: Patterns of Prescription Analgesic Abuse and Perceived Risks, June 2003 | JAN-TREX-00149805 | JAN-TREX-00149805 | | | | | | | |
| JA-04549 | 06/24/2005 | Ohio Department of Alcohol and Drug Addiction Services Report; Surveillance of Drug Abuse Trends In The State of Ohio; June 2005 | JAN-TREX-00095574 | JAN-TREX-00095657 | | | | | | | |
| JA-04550 | 06/01/2006 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Targeted Response Initiative on Young Heroin Users in Ohio Part II: Initiation to Heroin Use, June 2006 | JAN-TREX-00149806 | JAN-TREX-00149806 | | | | | | | |
| JA-04551 | 03/01/2018 | DEA Press Release, re: NFLS Brief: Fentanyl and Fentanyl-Related Substances in NFLIS, 2015-2016 | JAN-TREX-00095658 | JAN-TREX-00095659 | | | | | | | |
| JA-04552 | 05/20/2014 | Ohio Department of Mental Health and Addiction Services Report; Comparing Accidental Drug Overdose Trends in Montgomery and 23 Other Ohio Counties: 2010 - June 2013 | JAN-TREX-00095660 | JAN-TREX-00095687 | | | | | | | |
| JA-04553 | 05/01/2003 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Increases in Adderall Abuse Among High School and College-Aged Youth., May 2003 | JAN-TREX-00149807 | JAN-TREX-00149807 | | | | | | | |
| JA-04554 | 11/06/2002 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Methamphetamine Abuse Increasing in Stark and Summit Counties, November 2002 | JAN-TREX-00149808 | JAN-TREX-00149808 | | | | | | | |
| JA-04555 | 09/27/2018 | Substance Abuse and Mental Health Services Administration (SAMHSA) Report; Results From The 2017 National Survey On Drug Use And Health: Detailed Tables; September 2018 | JAN-TREX-00098558 | JAN-TREX-00098558 | | | | | | | |
| JA-04556 | 10/10/2017 | Email from LaMarca Lou to Loretta Ryland et al. | JAN-TREX-00098559 | JAN-TREX-00098563 | | | | | | | |
| JA-04557 | 10/01/2005 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Targeted Response Initiative on Methamphetamine Abuse in Ohio Part II: Perceived Trends in Methamphetamine Availability, October 2005 | JAN-TREX-00149809 | JAN-TREX-00149809 | | | | | | | |
| JA-04558 | 05/01/2019 | Ohio University, Meth and other psychostimulant-related overdose deaths grow by over 5,000 percent in Ohio, retrieved from https://www.ohio.edu/chsp/news/meth-and-other-psychostimulant-related-overdose-deaths-grow-over-5000-percent-ohio | JAN-TREX-00098564 | JAN-TREX-00098567 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04559 | 10/10/2001 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re:Ecstasy use Increasingly Common Outside of Traditional Venues & Appears to be Increasing in Popularity Among Minorities, October 2001 | JAN-TREX-00149810 | JAN-TREX-00149810 | | | | | | | |
| JA-04560 | 10/05/2001 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Heroin Abuse Among White, Suburban Youth and Young Adults Continues to Rise and Spreads to Other Areas in Ohio, October 2001 | JAN-TREX-00149811 | JAN-TREX-00149811 | | | | | | | |
| JA-04561 | 09/01/2004 | Department of Health and Human Services: Substance Abuse and Mental Health Services Administration (SAMHSA) Report: Treatment Episode Data Set (TEDS) 1992-2002; 2004 September | JAN-TREX-00098568 | JAN-TREX-00098800 | | | | | | | |
| JA-04562 | 09/01/2013 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Methamphetamine Use Increasing in Multiple Regions, September 2013 | JAN-TREX-00098801 | JAN-TREX-00098802 | | | | | | | |
| JA-04563 | 09/01/2015 | Ohio Substance Abuse Monitoring (OSAM) Network press release, re: Much of Heroin Supply Adulterated with Fentanyl, September 2015 | JAN-TREX-00098803 | JAN-TREX-00098804 | | | | | | | |
| JA-04564 | 10/15/2009 | Invoice for website design and promotion, PriCara, | JAN-TREX-00098805 | JAN-TREX-00099043 | | | | | | | |
| JA-04565 | 10/15/2009 | Invoice for website design and promotion, PriCara, | JAN-TREX-00099044 | JAN-TREX-00099282 | | | | | | | |
| JA-04566 | 07/01/2008 | New Directions in Pain Presentation: Undertreatment of Pain: The Evidence is Compelling | JAN-TREX-00099283 | JAN-TREX-00099299 | | | | | | | |
| JA-04567 | 04/01/1996 | Russell Portenoy, Opioid Therapy for Chronic Nonmalignant Pain: A review of the Critical Issues, Journal of Pain and Symptom Management, Vol. 11 No. 4, pp. 204 - 217, April 1996 | JAN-TREX-00099300 | JAN-TREX-00099314 | | | | | | | |
| JA-04568 | No Date | Curriculum Vitae Dr. Charles E. Argoff, M.D. | JAN-TREX-00099315 | JAN-TREX-00099348 | | | | | | | |
| JA-04569 | No Date | Curriculum Vitae Steven Passik | JAN-TREX-00099349 | JAN-TREX-00099362 | | | | | | | |
| JA-04570 | No Date | Curriculum Vitae Perry G. Fine, MD | JAN-TREX-00099363 | JAN-TREX-00099443 | | | | | | | |
| JA-04571 | No Date | Curriculum Vitae Scott M. Fishman, M.D. | JAN-TREX-00099444 | JAN-TREX-00099489 | | | | | | | |
| JA-04572 | No Date | PhRMA Code on Interactions with Healthcare Professionals, | JAN-TREX-00099490 | JAN-TREX-00099498 | | | | | | | |
| JA-04573 | 06/08/1905 | Russell K. Portnoy, et. al., Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Pain, 25 (1986) 171-186, 1986 | JAN-TREX-00099499 | JAN-TREX-00099514 | | | | | | | |
| JA-04574 | No Date | Curriculum Vitae Russell K. Portenoy, M.D. | JAN-TREX-00099515 | JAN-TREX-00099636 | | | | | | | |
| JA-04575 | 03/30/2012 | Draft advertising brochures for Janssen Pharmaceuticals | JAN-TREX-00099637 | JAN-TREX-00099643 | | | | | | | |
| JA-04576 | No Date | Curriculum Vitae of Lynn R. Webster, M.D. | JAN-TREX-00099644 | JAN-TREX-00099793 | | | | | | | |
| JA-04577 | 06/27/1905 | Lynn R. Webster, MD, et al., Predicting Aberrant Behaviors in Opioid-Treated Patients: Preliminary Validation of Opioid Risk Tool, Pain Medicine, Volume 6, Number 6, 2005 | JAN-TREX-00099794 | JAN-TREX-00099804 | | | | | | | |
| JA-04578 | No Date | Curriculum Vitae Richard Payne, MD | JAN-TREX-00099805 | JAN-TREX-00099842 | | | | | | | |
| JA-04579 | 07/08/1905 | Valium (Diazepam) Label | JAN-TREX-00099843 | JAN-TREX-00099857 | | | | | | | |
| JA-04580 | 09/01/2016 | Xanax (Alprazolam) Label | JAN-TREX-00099858 | JAN-TREX-00099883 | | | | | | | |
| JA-04581 | 06/01/2015 | Extended-Release (ER and Long-Acting (LA) Opioid Analgesics Risk Eveluation and Mitigation Strategy (REMS), FDA, 06/2015 | JAN-TREX-00099884 | JAN-TREX-00099928 | | | | | | | |
| JA-04582 | 06/12/2019 | FDA Briefing Document. Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committtee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | JAN-TREX-00099929 | JAN-TREX-00100025 | | | | | | | |
| JA-04583 | 10/23/2018 | 2017 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration Center for Behavioral Health Statistics and Quality, October 23, 2018 | JAN-TREX-00100026 | JAN-TREX-00100886 | | | | | | | |
| JA-04584 | 05/01/1979 | The Interagency Committee on New Therapies for Pain and Discomfort, Report of the White House, U.S. Department of Health, Education, and Welfare | JAN-TREX-00100887 | JAN-TREX-00101150 | | | | | | | |
| JA-04585 | 06/25/1905 | L. Allan, et al., Transdermal Fentanyl Versus Sustained Release Morphine for Chronic Low Back Pain, OP0019, 2003 | JAN-TREX-00101151 | JAN-TREX-00101152 | | | | | | | |
| JA-04586 | 07/07/1905 | Robert Buynak, MD, Long-term Safety and Efficacy of Tapentadol Extended Release Following up to 2 Years of Treatment in Patients With Moderate to Severe, Chronic Pain: Results of an Open-Label Extension Trial, Clinical Therapeutics, Volume 37, Number 11, 2015 | JAN-TREX-00101153 | JAN-TREX-00101171 | | | | | | | |
| JA-04587 | 07/01/1905 | C. Lange, Long-Term Safety of Controlled, Adjustable Doses of tapentadol Extended Release (ER) and Oxycodone Controlled release (CR: Results of a Randomized, Open-Label, Phase 3,1-Year Trial in Patients with Chronic Back or Osteoarthritis Pain, Eular, SAT0481 (2009) | JAN-TREX-00149812 | JAN-TREX-00149812 | | | | | | | |
| JA-04588 | 10/01/2010 | Arthritis & Rheumatism, Volume 62, Number 10, October 2010. | JAN-TREX-00101172 | JAN-TREX-00102209 | | | | | | | |
| JA-04589 | 09/01/2010 | Caleb J. Banta-Green, et. al. Opioid use behaviors, mental health and pain-Development of a typology of Chronic pain patients, Drug Alcohol Depend. 104(1-2):34-42, September 1, 2010 | JAN-TREX-00102210 | JAN-TREX-00102229 | | | | | | | |
| JA-04590 | 04/06/2010 | Joesph A. Boscarino, et. al., Risk factors for drug dependence among out-patients on opioid therapy in large US Health-care system, Addiction Research Report, 105, 1776-1782, 04/06/2010 | JAN-TREX-00102230 | JAN-TREX-00102236 | | | | | | | |
| JA-04591 | 07/11/2011 | Joseph Boscarino, et al., Prevalence of Prescription Oipiod-Use disorder Among Chronic pain Patients: Comparison of DSM-5 vs. DSM-4 Diagnostic material, Journal of Addictive Diseases, 30:185-194, 2011 | JAN-TREX-00102237 | JAN-TREX-00102247 | | | | | | | |
| JA-04592 | 07/01/2014 | Mark J. Edlund, et., al., The Role of Opioid Prescription in Incident Abuse and Dependence Among Individuals with Chronic Non-Cancer Pain; The Role of Opioid Prescription, Clin J Pain, 30(7): 557-564, July 2014 | JAN-TREX-00102248 | JAN-TREX-00102263 | | | | | | | |
| JA-04593 | 06/30/1905 | David A. Fishbain, MD, et al. What Percentage of Chronic Nonmalignant pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Volume 9, Number 4, 2008, | JAN-TREX-00102264 | JAN-TREX-00102279 | | | | | | | |
| JA-04594 | 07/01/2007 | Michael F. Fleming, Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, The Journal of Pain, Vol 8, No 7, July 2007 | JAN-TREX-00102280 | JAN-TREX-00102289 | | | | | | | |
| JA-04595 | 04/21/2018 | C. Higgins, et al., Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British Journal of Anesthesia, 120 (6): 1335-1344, April 2018 | JAN-TREX-00102290 | JAN-TREX-00102299 | | | | | | | |
| JA-04596 | 06/01/2012 | Silvia Minozzi, Development of Dependence following treatment with opioid analgesics for pain relief: a systematic review, Addiction, 2012 | JAN-TREX-00102300 | JAN-TREX-00102310 | | | | | | | |
| JA-04597 | 07/02/1905 | Meredith Noble, et. al. Long-Term opioid management for Chronic Noncancer Pain, Cochrane Pain, Issue 1. Art. No. CD006605, 2010 | JAN-TREX-00102311 | JAN-TREX-00102313 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04598 | No Date | U.S. Department of Health and Human Services, Prescription Drugs, Abuse and Addiction National Institute on Drug Abuse Research Report | JAN-TREX-00102314 | JAN-TREX-00102325 | | | | | | | |
| JA-04599 | 03/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain - United States, 2016 | JAN-TREX-00102326 | JAN-TREX-00102377 | | | | | | | |
| JA-04600 | 07/11/1905 | A guide to Safe use of Pain Medicine, FDA | JAN-TREX-00102378 | JAN-TREX-00102382 | | | | | | | |
| JA-04601 | No Date | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse, FDA | JAN-TREX-00102383 | JAN-TREX-00102416 | | | | | | | |
| JA-04602 | 05/05/2006 | Edgar Adams, et al., A Comparison of the Abuse Liability of Tramadol, NSAIDS, and Hydrocodone in Patients with Chronic Pain, Journal of Pain and Symptom Management, Vol. 31, pp. 465-476, May 5, 2006 | JAN-TREX-00102417 | JAN-TREX-00102428 | | | | | | | |
| JA-04603 | 06/29/1905 | Theodore J. Cicero, PhD, The development of a Comprehensive Risk-Management Program for Prescription Opioid Analgesics: Researched Abuse, Diversion and Addiction-Related Surveillance, Pain Medicine, Volume 8, Number 2, 2007 | JAN-TREX-00102429 | JAN-TREX-00102442 | | | | | | | |
| JA-04604 | 04/15/1999 | Theodore J. Cicero, Edgar H. Adams, Anne Geller, James A. Inciardi, Alvaro Munoz, Sidney H. Schnoll, Edward C. Senay, George E. Woody, A postmarketing surveillance program to monitor Ultram (tramadol hydrochloride) abuse in the United States, Elsevier, Drug and Alcoho lDependence 57, pp. 7–22, 1999. | JAN-TREX-00114416 | JAN-TREX-00114423 | | | | | | | |
| JA-04605 | 06/27/1905 | Theodore J. Cicero, et al., Rates of abuse of tramadol remain unchanged with the introduction of new branded and generic products: results of an abuse monitoring system, 1994-2004, Pharmacoepidemiology and Drug Safety, 14, 851-859, 2005 | JAN-TREX-00102443 | JAN-TREX-00102451 | | | | | | | |
| JA-04606 | 04/01/2002 | Janet S. Knisely, et al. Tramadol post-marketing surveillance in health care professionals, Drug and Alcohol Dependence, 68, 15-22, 2002 | JAN-TREX-00102452 | JAN-TREX-00102459 | | | | | | | |
| JA-04607 | 11/01/1994 | William Arkinstall, et al., Efficacy of controlled-release codeine in chronic non-malignant pain: a randomized, placebo-controlled clinical trial, Pain, 62, 169-178, 1995 | JAN-TREX-00102460 | JAN-TREX-00102469 | | | | | | | |
| JA-04608 | 10/01/1998 | Dellemijn PL et al., Prolonged Treatment with Transdermal Fentanyl in Neuropathic Pain, Journal of Pain and Symptom Management, 16(4), pp.220-229 | JAN-TREX-00102470 | JAN-TREX-00102479 | | | | | | | |
| JA-04609 | 08/01/1997 | Garcia J et al., Chronic Pain States: Pathophysiology and Medical Therapy, Seminars in Arthritis and Rheumatism, 27(1), pp. 1-16 | JAN-TREX-00102480 | JAN-TREX-00102495 | | | | | | | |
| JA-04610 | 06/06/1992 | Jadad AR et al., Morphine responsiveness of chronic pain: double-blind randomised crossover study with patient-controlled analgesia, Lancet, 339 (8806), pp. 1367-71 | JAN-TREX-00102496 | JAN-TREX-00102501 | | | | | | | |
| JA-04611 | 01/20/1996 | Moulin DE et al., Randomised trial of oral morphine for chronic non-cancer pain, Lancet, 347(8995), p. 143 | JAN-TREX-00102502 | JAN-TREX-00102515 | | | | | | | |
| JA-04612 | 04/01/1993 | Newshan GT et al., Pain Characteristics and Their Management in Persons with AIDS, JANAC, 4(2), pp. 53-59 | JAN-TREX-00102516 | JAN-TREX-00102522 | | | | | | | |
| JA-04613 | 06/19/1905 | Pappagallo M et al., Ethical Issues in the Management of Chronic Nonmalignant Pain, Seminars in Neurology, 17(3), pp. 203-211 | JAN-TREX-00102523 | JAN-TREX-00102533 | | | | | | | |
| JA-04614 | 06/16/1905 | Portenoy RK, Opioid Therapy for Chronic Nonmalignant Pain: Current Status, Progress in Pain Research and Management, Volume 1, pp. 247-287 | JAN-TREX-00102534 | JAN-TREX-00102576 | | | | | | | |
| JA-04615 | 04/01/1994 | Reidenberg MM et al., Commentary: The need for an open mind about the treatment of chronic nonmalignant pain, Clinical Pharmacology & Therapeutics, 55(4), pp. 367-69 | JAN-TREX-00102577 | JAN-TREX-00102580 | | | | | | | |
| JA-04616 | 08/01/1991 | Schug SA et al., Treatment Principles for the Use of Opioids in Pain of Nonmalignant Origin, Drugs, 42(2), pp. 228-239 | JAN-TREX-00102581 | JAN-TREX-00102594 | | | | | | | |
| JA-04617 | 08/01/2002 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Office of Applied Studies, Drug Abuse Warning Network: Development of a New Design, Methodology Report | JAN-TREX-00102595 | JAN-TREX-00102720 | | | | | | | |
| JA-04618 | 08/01/2002 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Office of Applied Studies, Emergency Department Trends from the Drug Abuse Warning Network, Final Estimates 1994-2001 | JAN-TREX-00102721 | JAN-TREX-00102862 | | | | | | | |
| JA-04619 | 02/01/2002 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Office of Applied Studies, Emergency Department Trends from the Drug Abuse Warning Network, Preliminary Estimates January-June 2001 with Revised Estimates 1994-2000 | JAN-TREX-00102863 | JAN-TREX-00103006 | | | | | | | |
| JA-04620 | 06/01/2004 | U.S. Department of Health and Human Services, Substance Abuse and Mental Health Services Administration, Fact Sheet, Who Uses Data from the New DAWN? | JAN-TREX-00103007 | JAN-TREX-00103008 | | | | | | | |
| JA-04621 | 08/09/2019 | U.S. Drug Enforcement Agency, Drug Scheduling | JAN-TREX-00103009 | JAN-TREX-00103011 | | | | | | | |
| JA-04622 | 06/26/1905 | Nagda J et al., Chapter 4, Definitions and Classifications of Pain, in Warfield CA et al., Principles and Practice of Pain Medicine, 2d ed., pp. 51-54 | JAN-TREX-00103012 | JAN-TREX-00103018 | | | | | | | |
| JA-04623 | 11/11/1998 | Eisenberg DM et al., Trends in Alternative Medicine Use in the United States, 1990-1997, JAMA, 280(18), pp. 1569-1575 | JAN-TREX-00103019 | JAN-TREX-00103025 | | | | | | | |
| JA-04624 | 06/26/1905 | Audette J, Chapter 7 Acupuncture, in Warfield CA et al., Principles and Practice of Pain Medicine, 2d ed., pp. 785-791 | JAN-TREX-00103026 | JAN-TREX-00103035 | | | | | | | |
| JA-04625 | 06/26/1905 | Leskowitz E, Chapter 77, Complementary and Alternative Medicine in Pain Management, in Warfield CA et al., Principles and Practice of Pain Medicine, 2d ed., pp. 780-784 | JAN-TREX-00103036 | JAN-TREX-00103043 | | | | | | | |
| JA-04626 | 06/29/1905 | Brennan F et al., Pain Management: A Fundamental Human Right, Anesthesia & Analgesia, 105(1), pp. 205-221 | JAN-TREX-00103044 | JAN-TREX-00103060 | | | | | | | |
| JA-04627 | 10/11/2018 | Lipman AG et al., Opioid Pharacotherapy: Introduction, Principles & Practice of Pain Medicine, 2d ed., pp. 1-53 | JAN-TREX-00103061 | JAN-TREX-00103113 | | | | | | | |
| JA-04628 | 06/08/1905 | Morgan JP, American Opiophobia: Customary Underutilization of Opioid Analgesics, Controversies in Alcoholism and Substance Abuse, pp. 163-173 | JAN-TREX-00103114 | JAN-TREX-00103124 | | | | | | | |
| JA-04629 | 06/19/1905 | The Use of Opioids for the Treatment of Chronic Pain, A Consensus Statement from the American Academy of Pain Medicine and the American Pain Society, Clinical Journal of Pain, 13(1), pp. 6-8 | JAN-TREX-00103125 | JAN-TREX-00103128 | | | | | | | |
| JA-04630 | 05/02/1998 | Federation of State Medical Boards of the United States, Inc., Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | JAN-TREX-00103129 | JAN-TREX-00103132 | | | | | | | |
| JA-04631 | 06/20/1905 | Pappagallo M, The Concept of Pseudotolerance to Opioids, Journal of Pharmaceutical Care in Pain & Symptom Control, 6(2), pp. 95-98 | JAN-TREX-00103133 | JAN-TREX-00103136 | | | | | | | |
| JA-04632 | 06/26/1905 | Won A, Chapter 57, Pain in the Elderly, in Warfield CA et al., Principles and Practice of Pain Medicine, 2d ed., pp. 571-79 | JAN-TREX-00103137 | JAN-TREX-00103148 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04633 | 06/28/1905 | U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, Health, United States, 2006, with Chartbook on Trends in the Health of Americans | JAN-TREX-00103149 | JAN-TREX-00103707 | | | | | | | |
| JA-04634 | 06/19/1905 | The Use of Opioids for the Treatment of Chronic Pain, A Consensus Statement from the American Academy of Pain Medicine and the American Pain Society, Clinical Journal of Pain, 13(1), pp. 6-8 | JAN-TREX-00103708 | JAN-TREX-00103711 | | | | | | | |
| JA-04635 | 12/01/2001 | National Pharmaceutical Council, Inc., and Joint Commission on Accreditation of Healthcare Organizations, Pain: Current Understanding of Assessment, Management, and Treatments | JAN-TREX-00103712 | JAN-TREX-00103812 | | | | | | | |
| JA-04636 | 06/26/1905 | Warfield CA et al., Preface, Principles and Practice of Pain Medicine, 2d ed., pp. xxi-xxiii | JAN-TREX-00103813 | JAN-TREX-00103818 | | | | | | | |
| JA-04637 | 05/14/2003 | Rosenblum A et al., Pain Among Chemically Dependent Patients in Methadone Maintenance and Residential Treatment Facilities, JAMA 289(18), pp. 2370-2378 | JAN-TREX-00103819 | JAN-TREX-00103827 | | | | | | | |
| JA-04638 | 06/22/1905 | Fishman S., The War on Pain: How Breakthroughs in the New Field of Pain Medicine Are Turning the Tide Against Suffering | JAN-TREX-00103828 | JAN-TREX-00103850 | | | | | | | |
| JA-04639 | 06/26/1905 | Macres S, Chapter 62, Adjuvant Analgesics, in Warfield CA et al., Principles and Practice of Pain Medicine, 2d ed., pp. 627-38 | JAN-TREX-00103851 | JAN-TREX-00103865 | | | | | | | |
| JA-04640 | NO DATE | Index, Finding Relief References | JAN-TREX-00103866 | JAN-TREX-00103868 | | | | | | | |
| JA-04641 | 05/09/2019 | U.S. Department of Health and Human Services, Pain Management Best Practices Inter-Agency Task Force Report; Updates, Gaps, Inconsistencies, and Recommendations | JAN-TREX-00103869 | JAN-TREX-00103984 | | | | | | | |
| JA-04642 | 06/01/2009 | American Pain Foundation, Pain Resource Guide: Getting the Help You Need | JAN-TREX-00103985 | JAN-TREX-00104016 | | | | | | | |
| JA-04643 | NO DATE | American Pain Foundation, Pain Notebook | JAN-TREX-00104017 | JAN-TREX-00104040 | | | | | | | |
| JA-04644 | 01/23/2019 | American Pain Society, Evidence Review, APS-AAPM Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain | JAN-TREX-00149815 | JAN-TREX-00149815 | | | | | | | |
| JA-04645 | NO DATE | American Pain Society, Pain: Current Understanding of Assessment, Management, and Treatments | JAN-TREX-00104041 | JAN-TREX-00104145 | | | | | | | |
| JA-04646 | 06/16/2005 | Libby RT, Treating Doctors as Drug Dealers: The DEA's War on Prescription Painkillers, Policy Analysis, 545, pp. 1-27 | JAN-TREX-00104146 | JAN-TREX-00104173 | | | | | | | |
| JA-04647 | 11/13/2003 | Ballantyne JC et al., Opioid Therapy for Chronic Pain, NEJM 349(20), pp. 1943-1953 | JAN-TREX-00104174 | JAN-TREX-00104184 | | | | | | | |
| JA-04648 | 06/27/1905 | Lowinson JH, Substance Abuse: A Comprehensive Textbook | JAN-TREX-00104185 | JAN-TREX-00104228 | | | | | | | |
| JA-04649 | 07/07/1905 | McNaughton EC et al., Assessing Abuse Potential of New Analgesic Medications Following Market Release: An Evaluation of Internet Discussion of Tapentadol Abuse, Pain Medicine 2015(16), pp. 131-140 | JAN-TREX-00104229 | JAN-TREX-00104238 | | | | | | | |
| JA-04650 | 04/06/2011 | Bohnert ASB et al., Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths, JAMA, 305(13), pp. 1315-21 | JAN-TREX-00104239 | JAN-TREX-00104245 | | | | | | | |
| JA-04651 | 12/01/2009 | Boudreau D et al., Trends in De-facto Long-term Opioid Therapy for Chronic Non-Cancer Pain, NIH Public Access Manuscript | JAN-TREX-00104246 | JAN-TREX-00104259 | | | | | | | |
| JA-04652 | 02/01/2013 | Cepeda MS et al., Comparison of Opioid Doctor Shopping for Tapentadol and Oxycodone: A Cohort Study, Journal of Pain 14(2), pp. 158-64 | JAN-TREX-00104260 | JAN-TREX-00104266 | | | | | | | |
| JA-04653 | 10/01/2013 | Cepeda MS et al., Comparison of Opioid Doctor Shopping for Tapentadol and Oxycodone: Results From A Cohort Study, Journal of Pain 14(10), pp. 1227-41 | JAN-TREX-00104267 | JAN-TREX-00104281 | | | | | | | |
| JA-04654 | 07/08/1905 | Dart RC et al., Diversion and Illicit Sale of Extended Release Tapentadol in the United States, Pain Medicine 2016(17), pp. 1490-96 | JAN-TREX-00104282 | JAN-TREX-00104288 | | | | | | | |
| JA-04655 | 01/01/2013 | Afilalo M et al., Efficacy of Tapentadol ER for Managing Moderate to Severe Chronic Pain, Pain Physician 2013(16), pp. 27-40 | JAN-TREX-00104289 | JAN-TREX-00104302 | | | | | | | |
| JA-04656 | 05/01/2010 | Vorsanger G et al., Evaluation of study discontinuations with tapentadol immediate release and oxycodone immediate release in patients with low back or osteoarthritis pain, Journal of Opioid Management 6(3), pp. 169-79 | JAN-TREX-00104303 | JAN-TREX-00104313 | | | | | | | |
| JA-04657 | 05/01/2014 | Galia E et al., Evaluation of the tamper-resistant properties of tapenadol extended-release tablets: Results of in vitro laboratory analyses, Journal of Opioid Management 10(3), pp. 149-58 | JAN-TREX-00104314 | JAN-TREX-00104323 | | | | | | | |
| JA-04658 | 02/20/2013 | Jones CM et al., Research Letter, Pharmaceutical Overdose Deaths, United States, 2010, JAMA 309(7), pp. 657-59 | JAN-TREX-00104324 | JAN-TREX-00104326 | | | | | | | |
| JA-04659 | 05/04/2005 | Kosinski MR et al., An observational study of health-related quality of life and pain outcomes in chronic low back pain patients treated with fentanyl transdermal system, Current Medical Research and Opinion 21(6), pp. 849-62 | JAN-TREX-00104327 | JAN-TREX-00104341 | | | | | | | |
| JA-04660 | 08/22/2012 | Kuehn BM, Methadone Overdose Deaths Rise With Increased Prescribing for Pain JAMA 308(8), pp. 749-50 | JAN-TREX-00104342 | JAN-TREX-00104343 | | | | | | | |
| JA-04661 | 02/01/1992 | Zenz M, Long-Term Oral Opioid Therapy in Patients With Chronic Nonmalignant Pain, Journal of Pain and Sympton Management 7(2), pp.69-77 | JAN-TREX-00104344 | JAN-TREX-00104352 | | | | | | | |
| JA-04662 | 04/24/2019 | Dowell D et al., Perspective: No Shortcuts to Safer Opioid Prescribing, NEJM | JAN-TREX-00104353 | JAN-TREX-00104355 | | | | | | | |
| JA-04663 | 07/06/1905 | Dart RC et al., Nonmedical Use of Tapentadol Immediate Release by College Students, Clinical Journal of Pain 2014(30), pp. 685-92 | JAN-TREX-00104356 | JAN-TREX-00104363 | | | | | | | |
| JA-04664 | 06/20/1905 | Collett BJ, Opioid tolerance: the clinical perspective, British Journal of Anaesthesia 1998(81), pp. 58-8 | JAN-TREX-00104364 | JAN-TREX-00104374 | | | | | | | |
| JA-04665 | 07/06/1905 | DennisC.Turk, PhD, ElizabethJ.Dansie, PhD, HilaryD.Wilson, PhD, BruceMoskovitz, MD, and MyoungKim,PhD, Physicians' Beliefs and Likelihood of Prescribing Opioid Tamper-Resistant Formulations for Chronic Noncancer Pain Patients, WileyPeriodicals,Inc., Volume 14, pp. 625-636, 2014 | JAN-TREX-00114424 | JAN-TREX-00114431 | | | | | | | |
| JA-04666 | 07/01/2011 | Vorsanger G et al., Post hoc analysis of data from a 90-day clinical trial evaluating the tolerability and efficacy of tapentadol immediate release and oxycodone immediate release for the relief of moderate to severe pain in elderly and nonelderly patients, Pain Research and Management 16(4), pp. 245-51 | JAN-TREX-00104375 | JAN-TREX-00104381 | | | | | | | |
| JA-04667 | 10/04/2012 | Salinas GD et al., Primary care physician attitudes and perceptions of the impact of FDA-proposed REMS policy on prescription of extended-release and long-acting opioids, Journal of Pain Research 2012(5), pp. 363-69 | JAN-TREX-00104382 | JAN-TREX-00104388 | | | | | | | |
| JA-04668 | 07/07/1905 | Butler SF et al., Tapentadol Abuse Potential: A Postmarketing Evaluation Using a Sample of Individuals Evaluated for Substance Abuse Treatment, Pain Medicine 2015(16), pp. 119-30 | JAN-TREX-00104389 | JAN-TREX-00104400 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04669 | 06/27/1905 | Allan L, Transdermal Fentanyl Versus Sustained Release Oral Morphine in Strong-Opioid Naive Patients With Chronic Low Back Pain, SPINE 30(22), pp. 2484-90 | JAN-TREX-00104401 | JAN-TREX-00104407 | | | | | | | |
| JA-04670 | 07/04/1905 | Warner EA, Opioids for the Treatment of Chronic Noncancer Pain, The American Journal of Medicine 2012(125), pp. 1155-61 | JAN-TREX-00104408 | JAN-TREX-00104414 | | | | | | | |
| JA-04671 | 06/30/1905 | Wisniewski AM et al., The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits, Journal of Addictive Diseases 27(1), pp. 1-11 | JAN-TREX-00104415 | JAN-TREX-00104426 | | | | | | | |
| JA-04672 | 07/06/1905 | Wright ER, The iatrogenic epidemic of prescription drug abuse: County-level determinants of opioid availability and abuse, Drug and Alcohol Dependence 138(2014), pp. 209-15 | JAN-TREX-00104427 | JAN-TREX-00104433 | | | | | | | |
| JA-04673 | 07/01/2005 | FDA Alert: Postmarket Drug Safety Information for Patients and Providers | JAN-TREX-00104434 | JAN-TREX-00104435 | | | | | | | |
| JA-04674 | 07/15/2005 | FDA Safety Warnings Regarding Use of Fentanyl Transdermal (Skin) Patches | JAN-TREX-00104816 | JAN-TREX-00104816 | | | | | | | |
| JA-04675 | 09/27/2004 | Civil Case Information Statement and Amended Complaint | JAN-TREX-00104436 | JAN-TREX-00104467 | | | | | | | |
| JA-04676 | 07/06/2012 | Complaint | JAN-TREX-00104468 | JAN-TREX-00104575 | | | | | | | |
| JA-04677 | 12/03/2014 | Order | JAN-TREX-00104576 | JAN-TREX-00104577 | | | | | | | |
| JA-04678 | 07/10/2018 | Civil Docket | JAN-TREX-00104578 | JAN-TREX-00104582 | | | | | | | |
| JA-04679 | 03/28/2017 | Letter from Claire McCaskill to Alex Gorsky | JAN-TREX-00104583 | JAN-TREX-00104587 | | | | | | | |
| JA-04680 | 07/10/1905 | U.S. Senate Homeland Security and Government Affairs Committee, Minority Staff Report, Fueling an Epidemic (Report Two): Exposing the Financial Ties Between Opioid Manufacturers and Third Party Advocacy Groups | JAN-TREX-00104588 | JAN-TREX-00104610 | | | | | | | |
| JA-04681 | 12/23/2010 | Settlement Agreement and Release | JAN-TREX-00104611 | JAN-TREX-00104621 | | | | | | | |
| JA-04682 | 11/18/2010 | Opinion | JAN-TREX-00104622 | JAN-TREX-00104634 | | | | | | | |
| JA-04683 | 08/22/2018 | Court Docket | JAN-TREX-00104635 | JAN-TREX-00104643 | | | | | | | |
| JA-04684 | 12/23/2010 | Settlement agreement between Janssen and West Virginia | JAN-TREX-00104644 | JAN-TREX-00104654 | | | | | | | |
| JA-04685 | 05/08/2012 | Letter from Senators Max Baucus and Charles Grassley to William Weldon | JAN-TREX-00149817 | JAN-TREX-00149817 | | | | | | | |
| JA-04686 | 05/01/2013 | Letter from Derrick Johnson to Janssen Custodian of Records | JAN-TREX-00104655 | JAN-TREX-00104674 | | | | | | | |
| JA-04687 | 05/29/2012 | Complaint for Violation of the Federal False Claims Act | JAN-TREX-00104675 | JAN-TREX-00104712 | | | | | | | |
| JA-04688 | 09/30/2014 | The Government's Notice of Election to Decline Intervention | JAN-TREX-00149818 | JAN-TREX-00149818 | | | | | | | |
| JA-04689 | 12/29/2014 | Order of Dismissal | JAN-TREX-00149819 | JAN-TREX-00149819 | | | | | | | |
| JA-04690 | 07/10/2018 | Civil docket for United States v. J&J | JAN-TREX-00104713 | JAN-TREX-00104717 | | | | | | | |
| JA-04691 | 03/18/1998 | Letter from Elizabeth Turek to Stephen Sherman | JAN-MS-03090755 | JAN-MS-03090851 | | | | | | | |
| JA-04692 | 04/08/1998 | Letter from Elizabeth M. Turek to Stephen W. Sherman | JAN-TREX-00149821 | JAN-TREX-00149822 | | | | | | | |
| JA-04693 | 04/16/1998 | Letter from Stephen W. Sherman to Elizabeth M. Turek | JAN-TREX-00104718 | JAN-TREX-00104720 | | | | | | | |
| JA-04694 | 02/29/2000 | Letter from Cynthia Chianese to Spencer Salis Enclosing Duragesic Marketing Materials | JAN-MS-03090864 | JAN-MS-03090883 | | | | | | | |
| JA-04695 | 11/01/2011 | CDC Press Release, re: Prescription painkiller overdoses at epidemic levels | JAN-TREX-00104721 | JAN-TREX-00104723 | | | | | | | |
| JA-04696 | 11/04/2011 | CDC, Morbidity and Mortality Weekly Report, Vol. 60, No. 43, Nov. 4, 2011 | JAN-TREX-00104724 | JAN-TREX-00104759 | | | | | | | |
| JA-04697 | 08/25/2011 | Janssen, Nucynta ER tablets Risk Evaluation and Mitigation Strategy | JAN-TREX-00104760 | JAN-TREX-00104807 | | | | | | | |
| JA-04698 | 08/19/2004 | Letter from Judith A. Racoosin to Tania Hillmer | JAN-TREX-00104808 | JAN-TREX-00104855 | | | | | | | |
| JA-04699 | 07/06/1905 | Janssen Website: Pain Management Resources \| Prescribe Responsibly, available at www.prescriberesponsibly.com | JAN-TREX-00149823 | JAN-TREX-00149823 | | | | | | | |
| JA-04700 | 04/16/2008 | National Association of School Nurses Press Release, re: National Association of School Nurses Launches Educational Program to Address Surge of Prescription Drug Abuse by America's Youth | JAN-TREX-00104856 | JAN-TREX-00104857 | | | | | | | |
| JA-04701 | 11/01/2015 | Buynak R, et al., Long-term Safety and Efficacy of Tapentadol Extended Release Following Up to 2 Years of Treatment in Patients With Moderate to Severe, Chronic Pain: Results of an Open-label Extension Trial, Clinical Therapeutics, Vol. 37, No. 11, pp. 2420-2438 | JAN-TREX-00104858 | JAN-TREX-00104876 | | | | | | | |
| JA-04702 | 07/02/1905 | Buynak R, et al., Efficacy and safety of tapentadol extended release for the management of chronic low back pain: results of a prospective, randomized, double-blind, placebo- and active-controlled Phase III study, Expert Opinion Pharmacother, 11(11), pp. 1787-1804 | JAN-TREX-00104877 | JAN-TREX-00104894 | | | | | | | |
| JA-04703 | 03/2011 - 04/2011 | Gilron I, et al., Pregabalin for Peripheral Neuropathic Pain: A Multicenter, Enriched Enrollment Randomized Withdrawal, Placebo-controlled Trial, The Clinical Journal of Pain, 27(3), pp. 185-193 | JAN-TREX-00104895 | JAN-TREX-00104909 | | | | | | | |
| JA-04704 | 06/29/1905 | Katz N, et al., A 12-week, randomized, placebo-controlled trial assessing the safety and efficacy of oxymorphone extended release for opioid-naive patients with chronic low back pain, Current Medical Research and Opinion, 23:1, pp. 117-128 | JAN-TREX-00104910 | JAN-TREX-00104922 | | | | | | | |
| JA-04705 | 12/02/2010 | Schwartz S, et al., Safety and efficacy of tapentadol ER in patients with painful diabetic peripheral neuropathy: results of a randomized-withdrawal, placebo-controlled trial, Current Medical Research & Opinion, Vol. 27, No. 1, pp. 151-162, 2011 | JAN-TREX-00104923 | JAN-TREX-00104934 | | | | | | | |
| JA-04706 | 07/02/1905 | Wild JE, et al., Long-term Safety and Tolerability of Tapentadol Extended Release for the Management of Chronic Low Back Pain or Osteoarthritis Pain, Pain Practice, Vol. 10, Iss. 5, pp. 416-427, 2010 | JAN-TREX-00104935 | JAN-TREX-00104946 | | | | | | | |
| JA-04707 | 06/27/1905 | Webster LR, Opioid Risk Tool, Predicting aberrant behaviors in Opioid-treated patients, Pain Med, 6(6), p. 432, available at www.drugabuse.gov/nidamed-medical-health-professionals | JAN-TREX-00104947 | JAN-TREX-00104948 | | | | | | | |
| JA-04708 | 02/09/2009 | FDA Website: A Guide to Safe Use of Pain Medicine, available at www.fda.gov/consumers/consumer-updates/guide-safe-use-pain-medicine | JAN-TREX-00104949 | JAN-TREX-00104954 | | | | | | | |
| JA-04709 | 04/09/2019 | Food and Drug Administration Press Release, Statement by Douglas Throckmorton, M.D., Deputy Center Director for Regulatory Programs in FDA's Center for Drug Evaluation and Research, on New Opioid Analgesic Labeling Changes to Give Providers Better Information for How to Properly Taper Patients Who Are Physically Dependent on Opioids, April 9, 2019 | JAN-TREX-00104955 | JAN-TREX-00104958 | | | | | | | |
| JA-04710 | 06/18/1905 | The Use of Opioids for the Treatment of Chronic Pain, American Pain Society News, pp. 77-79 | JAN-TREX-00104959 | JAN-TREX-00104961 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04711 | 07/10/1905 | American Medical Association House of Delegates (I-18), Report of Reference Committee B | JAN-TREX-00104962 | JAN-TREX-00105001 | | | | | | | |
| JA-04712 | 03/21/2017 | Baker, DW, History of The Joint Commission's Pain Standards: Lessons for Today's Prescription Opioid Epidemic, JAMA, Vol. 317, No. 11, pp. 117-118 | JAN-TREX-00105002 | JAN-TREX-00105003 | | | | | | | |
| JA-04713 | 06/12/1905 | Benedetti C, et al., Systemic Analgesics, pp. 1640-1675 | JAN-TREX-00105004 | JAN-TREX-00105041 | | | | | | | |
| JA-04714 | No Date | Bonica JJ Presentation Abstract: Treatment of Cancer Pain: Current Status and Future Needs | JAN-TREX-00149824 | JAN-TREX-00149824 | | | | | | | |
| JA-04715 | 06/01/1905 | Bonica JJ, Importance of the Problem, Advances in Pain Research and Therapy, Vol. 2, pp. 1-12 | JAN-TREX-00105042 | JAN-TREX-00105055 | | | | | | | |
| JA-04716 | 10/01/2013 | Cepeda MS, et al., Comparison of the Risks of Opioid Abuse or Dependence Between Tapentadol and Oxycodone: Results From a Cohort Study, The Journal of Pain, Vol. 14, No. 10, pp. 1227-1241 | JAN-TREX-00105056 | JAN-TREX-00105070 | | | | | | | |
| JA-04717 | 02/01/2013 | Cepeda MS, et al., Comparison of Opioid Abuse or Doctor Shopping for Tapentadol and Oxycodone: A Cohort Study, The Journal of Pain, Vol. 14, No. 2, pp. 158-164 | JAN-TREX-00105071 | JAN-TREX-00105077 | | | | | | | |
| JA-04718 | 06/18/1980 | Cohen F, Postsurgical Pain Relief: Patients' Status and Nurses' Medication Choices, Pain, Vol. 9, pp. 265-274 | JAN-TREX-00105078 | JAN-TREX-00105087 | | | | | | | |
| JA-04719 | 03/18/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain -- United States, 2016, MMWR, Vol. 65, No. 1, pp. 1-49 | JAN-TREX-00105088 | JAN-TREX-00105139 | | | | | | | |
| JA-04720 | 09/14/2018 | CDC, MMWR, Vol. 67, No. 36, pp. 1001-1006 | JAN-TREX-00105140 | JAN-TREX-00105145 | | | | | | | |
| JA-04721 | No Date | Andreae, Michael et al; Bayesian Meta-Analysis of Regional Anesthesia to Prevent Chronic Pain After Iliac Crest Bone Graft Harvesting. | JAN-TREX-00105146 | JAN-TREX-00105408 | | | | | | | |
| JA-04722 | 08/01/2014 | Dart RC, et al., Nonmedical Use of Tapentadol Immediate Release by College Students, Clinical J. of Pain, Vol. 30, No. 8, pp. 685-692 | JAN-TREX-00105409 | JAN-TREX-00105416 | | | | | | | |
| JA-04723 | 10/01/2000 | Department of Veterans Affairs, Pain as the 5th Vital Sign Toolkit | JAN-TREX-00105417 | JAN-TREX-00105473 | | | | | | | |
| JA-04724 | 06/09/1905 | Donovan M, et al, Incidence and characteristics of pain in a sample of medical-surgical inpatients, Pain, Vol. 30, pp. 69-78 | JAN-TREX-00105474 | JAN-TREX-00105483 | | | | | | | |
| JA-04725 | 07/02/2014 | Etropolski M, et al., Safety and Tolerability of Tapentadol Extended Release in Moderate to Severe Chronic Osteoarthritis or Low Back Pain Management: Pooled Analysis of Randomized Controlled Trials, Advanced Therapy, Vol. 31, pp. 604-620 | JAN-TREX-00105484 | JAN-TREX-00105500 | | | | | | | |
| JA-04726 | 06/27/1905 | Federation of State Medical Boards of the United States, Inc., Model Policy for the Use of Controlled Substances for the Treatment of Pain, Journal of Pain & Palliative Care Pharmacotherapy, Vol. 19(2), pp. 73-78 | JAN-TREX-00105501 | JAN-TREX-00105506 | | | | | | | |
| JA-04727 | 03/07/2013 | Galvez R, et al., Tapentadol Prolonged Release Versus Strong Opioids for Severe, Chronic Low Back Pain: Results of an Open-Label, Phase 3b Study, Advances in Therapy, 30(3), pp. 229-259 | JAN-TREX-00105507 | JAN-TREX-00105537 | | | | | | | |
| JA-04728 | 03/06/2019 | Health Professional for Patients in Pain Organization: Health Professionals Call on the CDC to Address Misapplication of its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation, available at https://healthprofessionalsforpatientsinpain.org/the-letter-1 | JAN-TREX-00149825 | JAN-TREX-00149825 | | | | | | | |
| JA-04729 | 07/03/1905 | Committee on Advancing Pain Research, Care, and Education, Board on Health Sciences Policy, Institute of Medicine of the National Academies, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research | JAN-TREX-00105538 | JAN-TREX-00105920 | | | | | | | |
| JA-04730 | 06/27/1905 | Kosinski MR, et al., An observational study of health-related quality of life and pain outcomes in chronic low back pain patients treated with fentanyl transdermal system, Current Medical Research and Opinion, Vol. 21, No. 6, pp. 849-862 | JAN-TREX-00105921 | JAN-TREX-00105935 | | | | | | | |
| JA-04731 | 02/01/1973 | Marks RM, et al., Undertreatment of Medical Inpatients with Narcotic Analgesics, Annals of Internal Medicine, Vol. 78, No. 2, pp. 173-181 | JAN-TREX-00105936 | JAN-TREX-00105944 | | | | | | | |
| JA-04732 | 11/12/2003 | Meldrum ML, A Capsule History of Pain Management, JAMA, Vol. 290, No. 18, pp. 2470-2475 | JAN-TREX-00105945 | JAN-TREX-00105950 | | | | | | | |
| JA-04733 | 08/01/2015 | Nahin R, Estimates of Pain Prevalence and Severity in Adults: United States 2012, The Journal of Pain, Vol. 16, No. 8, pp. 769-780 | JAN-TREX-00105951 | JAN-TREX-00105962 | | | | | | | |
| JA-04734 | 05/19/1986 | U.S Department of Health & Human Services, National Institutes of Health: The Integrated Approach to the Management of Pain: National Institute of Health Consensus Development Conference Statement May 19-21, 1986, available at https://consensus.nih.gov/1986/1986painmanagement055html.htm | JAN-TREX-00149826 | JAN-TREX-00149830 | | | | | | | |
| JA-04735 | 05/01/2001 | Nugent M, et al, Long-Term Observations of Patients Receiving Transdermal Fentanyl After a Randomized Trial, Journal of Pain and Symptom Management, Vol. 21, No. 5, pp. 385-391 | JAN-TREX-00105963 | JAN-TREX-00105969 | | | | | | | |
| JA-04736 | 06/08/1905 | Portenoy RK, et al., Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Pain, Vol. 25, pp. 171-186 | JAN-TREX-00105970 | JAN-TREX-00105985 | | | | | | | |
| JA-04737 | 06/26/1905 | Reid C., et al., The World Health Organization three-step analgesic ladder comes of age, Palliative Medicine, Vol. 18, pp. 175-176 | JAN-TREX-00105986 | JAN-TREX-00105987 | | | | | | | |
| JA-04738 | 01/29/2019 | Chronic pain patients in need of opioids take anger and frustration to Attorney General's office, Kelly Roliard | JAN-TREX-00149831 | JAN-TREX-00149831 | | | | | | | |
| JA-04739 | 07/06/1905 | Accepted abstracts, PAINWeek | JAN-TREX-00105988 | JAN-TREX-00106256 | | | | | | | |
| JA-04740 | 08/19/1983 | Sriwatanakul K, et al., Analysis of Narcotic Analgesic Usage in the Treatment of Postoperative Pain, JAMA, Vol. 250, No. 7, pp. 926-929 | JAN-TREX-00106257 | JAN-TREX-00106260 | | | | | | | |
| JA-04741 | 01/29/2019 | Stanish E, Don't Punish Pain rally held to bring attention to chronic pain patients denied medication | JAN-TREX-00106261 | JAN-TREX-00106264 | | | | | | | |
| JA-04742 | No Date | Twycross RG, The use of narcotic analgesics in terminal illness, pp. 10-17 | JAN-TREX-00106265 | JAN-TREX-00106272 | | | | | | | |
| JA-04743 | 02/01/1992 | HHS, Clinical Practice Guideline: Acute Pain Management: Operative or Medical Procedures and Trauma | JAN-TREX-00106273 | JAN-TREX-00106436 | | | | | | | |
| JA-04744 | 02/01/1992 | HHS, Clinical Practice Guideline: Acute Pain Management: Operative or Medical Procedures and Trauma | JAN-TREX-00106437 | JAN-TREX-00106600 | | | | | | | |
| JA-04745 | 01/30/2019 | Wingerter M, Confusion over opioid prescribing rules remains as Legislature returns, The Daily Oklahoman | JAN-TREX-00106601 | JAN-TREX-00106603 | | | | | | | |
| JA-04746 | 06/12/1905 | WHO Expert Committee, Cancer pain relief and palliative care | JAN-TREX-00106604 | JAN-TREX-00106679 | | | | | | | |
| JA-04747 | 06/08/1905 | WHO, Cancer Pain Relief | JAN-TREX-00106680 | JAN-TREX-00106758 | | | | | | | |
| JA-04748 | 06/18/1905 | WHO, Cancer pain relief: with a guide to opioid availability, 2d ed | JAN-TREX-00106759 | JAN-TREX-00106828 | | | | | | | |
| JA-04749 | 03/14/2014 | Wright ER, et al., The iatrogenic epidemic of prescription drug abuse: County-level determinants of opioid availability and abuse, Drug and Alcohol Dependence, Vol. 138, pp. 209-215 | JAN-TREX-00106829 | JAN-TREX-00106837 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-04750 | 08/05/2019 | Haentzchel H., et al., Fentanyl-TTS (Durogesic) Reduces Pain and Improves Daytime Activity and Nighttime Sleep Quality in Patients with Pain Associated with Rheumatoid Arthritis, Darmstadt, Vol. 60, 2001 | JAN-TREX-00106838 | JAN-TREX-00106839 | | | | | | | |
| JA-04751 | 05/04/1998 | Passik SD, et al., Substantive Abuse Issues in Cancer Patients, Oncology, Vol. 12, No. 4, pp. 517-521 | JAN-TREX-00106840 | JAN-TREX-00106845 | | | | | | | |
| JA-04752 | 03/05/2004 | Gan TJ, et al., Patient preferences for acute pain treatment, British Journal of Anaesthesia, 92(5), pp. 681-688 | JAN-TREX-00106846 | JAN-TREX-00106853 | | | | | | | |
| JA-04753 | 12/01/2001 | National Pharmaceutical Council, Inc., Pain: Current Understanding of Assessment, Management, and Treatments | JAN-TREX-00106854 | JAN-TREX-00106954 | | | | | | | |
| JA-04754 | 06/29/1905 | Pyati S, et al., Perioperative Pain Management, CNS Drugs, 21(3), pp. 185-211 | JAN-TREX-00106955 | JAN-TREX-00106981 | | | | | | | |
| JA-04755 | 06/25/1905 | Ballantyne JC, et al., Opioid Therapy for Chronic Pain, The New England Journal of Medicine, Vol. 349, pp. 1943-1953 | JAN-TREX-00106982 | JAN-TREX-00106992 | | | | | | | |
| JA-04756 | 01/23/2008 | Kelly JP, et al., Prevalence and characteristics of opioid use in the US adult population, Pain, Vol. 138, pp. 507-513 | JAN-TREX-00106993 | JAN-TREX-00106999 | | | | | | | |
| JA-04757 | 06/27/1905 | Coluzzi F, et al., Opioid therapy for chronic noncancer pain: practice guidelines for initiation and maintenance of therapy, Minerva Anestesiol, Vol. 71, pp. 425-433 | JAN-TREX-00107000 | JAN-TREX-00107008 | | | | | | | |
| JA-04758 | 10/01/2008 | Hong D, et al., The Side Effects of Morphine and Hydromorphone Patient-Controlled Analgesia, Anesthesia & Analgesia, Vol. 107, No. 4, pp. 1384-1389 | JAN-TREX-00107009 | JAN-TREX-00107014 | | | | | | | |
| JA-04759 | 06/28/1905 | Eisenberg E, et al., Opioids for neuropathic pain (Review), Cochrane Database of Systematic Reviews, Issue 3 | JAN-TREX-00107015 | JAN-TREX-00107058 | | | | | | | |
| JA-04760 | 06/30/1905 | Rollason V, et al., Pharmacogenetics of analgesics: toward the individualization of prescription, Pharmacogenomics, 9(7), pp. 905-933 | JAN-TREX-00107059 | JAN-TREX-00107087 | | | | | | | |
| JA-04761 | 06/26/1905 | Kalso E, et al., Opioids in chronic non-cancer pain: systematic review of efficacy and safety, Pain, Vol. 112, pp. 372-380 | JAN-TREX-00107088 | JAN-TREX-00107096 | | | | | | | |
| JA-04762 | 06/20/1905 | Lynch EP, et al., The Impact of Postoperative Pain on the Development of Postoperative Delirium, Anesthesia Analgesic, Vol. 86, pp. 781-785 | JAN-TREX-00107097 | JAN-TREX-00107101 | | | | | | | |
| JA-04763 | 10/01/2000 | Frederick Perkins, et al., Chronic Pain as an Outcome of Surgery, Anesthesiology, Vol. 93, pp. 1123-1133, October 2000 | JAN-TREX-00107102 | JAN-TREX-00107112 | | | | | | | |
| JA-04764 | 06/28/1905 | Bhushan Bhamb, et al., Survey of Select Practice Behaviors by Primary Care Physicians on the Use of Opioids for Chronic Pain, Current Medical Research and Opinion, Vol. 22, pp. 1859-1865, 2006 | JAN-TREX-00107113 | JAN-TREX-00107119 | | | | | | | |
| JA-04765 | 06/28/1905 | Beth Jung et al., The Risk of Action by the Drug Enforcement Administration Against Physicians Prescribing Opioids for Pain, Pain Medicine, Volume 7, Number 4, 2006 | JAN-TREX-00107120 | JAN-TREX-00107124 | | | | | | | |
| JA-04766 | 06/27/1905 | Kirsten Auret et al., Underutilisation of Opioids in Elderly Patients with Chronic Pain, Drugs Aging 2005; 22 (8), p. 641-654 | JAN-TREX-00107125 | JAN-TREX-00107139 | | | | | | | |
| JA-04767 | 06/30/1905 | David A. Fishbain et al., What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Volume 9, Number 4, 2008 | JAN-TREX-00107140 | JAN-TREX-00107155 | | | | | | | |
| JA-04768 | 06/25/1905 | Howard A. Heit, Addiction, Physical Dependence, and Tolerance: Precise Definitions to Help Clinicians Evaluate and Treat Chronic Pain Patients, Journal of Pain & Palliative Care Pharmacotherapy, Vol. 17(1) 2003 | JAN-TREX-00107156 | JAN-TREX-00107170 | | | | | | | |
| JA-04769 | 06/30/1905 | Douglas L. Gourlay, et al., Pain and Addiction" Managing Risk Through Comprehensive Care, Journal of Addictive Diseases, Vol. 27(3), 2008 | JAN-TREX-00107171 | JAN-TREX-00107178 | | | | | | | |
| JA-04770 | No Date | Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine, American Society of Addiction Medicine | JAN-TREX-00107179 | JAN-TREX-00107182 | | | | | | | |
| JA-04771 | 06/23/1905 | George F. Koob, et al., Drug Addiction, Dysregulation of Reward, and Allostasis, Neuropsychopharmacology, 2001, Vol. 24, No. 2 | JAN-TREX-00107183 | JAN-TREX-00107215 | | | | | | | |
| JA-04772 | 02/01/2001 | Eric J.Nestler et al., Molecular Basis of Long-Termplasticity Underlying Addiction, Nature Reviews, Neuroscience, Volume 2, February 2001 | JAN-TREX-00107216 | JAN-TREX-00107225 | | | | | | | |
| JA-04773 | 07/01/1999 | Scott M. Fishman et al., The Opioid Contract in the Management of Chronic Pain, Journal of Pain and Symptom Management, Vol. 18, No. 1, July 1999 | JAN-TREX-00107226 | JAN-TREX-00107236 | | | | | | | |
| JA-04774 | 07/01/1905 | Howard A.Heit, et al., Pain: Substance Abuse Issues in the Treatment of Pain | JAN-TREX-00107237 | JAN-TREX-00107254 | | | | | | | |
| JA-04775 | 06/27/1905 | Douglas L. Gourlay et al., Universal Precautions in Pain Medicine: A Rational Approach to the Treatment of Chronic Pain, Pain Medicine, Volume 6, Number 2, 2005 | JAN-TREX-00107255 | JAN-TREX-00107260 | | | | | | | |
| JA-04776 | 10/01/2007 | Nathaniel P. Katz, et al., Challenges in the Development of Prescription Opioid Abuse-deterrent Formulations, CliniPain, Volume 23, Number 8, October 2007 | JAN-TREX-00107261 | JAN-TREX-00107273 | | | | | | | |
| JA-04777 | 02/01/2009 | Roger Chou et al., Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain The Journal of Pain, Vol 10, No 2 (February), 2009, pp. 113-130 | JAN-TREX-00107274 | JAN-TREX-00107313 | | | | | | | |
| JA-04778 | 03/23/2005 | Kelvin Jordan, et al., A minimal clinically important difference was derived for the Roland-Morris Disability Questionnaire for low back pain, Journal of Clinical Epidemiology 59 (2006) 45–52 | JAN-TREX-00107314 | JAN-TREX-00107321 | | | | | | | |
| JA-04779 | 09/01/2001 | Kroenke, K. et al., Validity of a Brief Depression Severity Measure, Journal of General Internal Medicine, Vol. 16, pp. 606-613, September 2001 | JAN-TREX-00107322 | JAN-TREX-00107329 | | | | | | | |
| JA-04780 | 06/24/1905 | Jeffrey Dersh, et al., Chronic Pain and Psychopathology: Research Findings and Theoretical Considerations, Psychosomatic Medicine 64:773–786 (2002) | JAN-TREX-00107330 | JAN-TREX-00107343 | | | | | | | |
| JA-04781 | 06/30/1905 | Steven D. Passik, et al., Addiction-Related Assessment Tools and Pain Management: Instruments for Screening, Treatment Planning, and Monitoring Compliance, Pain Medicine, Vol. 9, No. S2, 2008 | JAN-TREX-00107344 | JAN-TREX-00107365 | | | | | | | |
| JA-04782 | No Date | Steven D. Passik, et al., Monitoring outcomes during long-term opioid therapy for noncancer pain: Results with the Pain Assessment and Documentation Too, Journal of Opioid Management, November/December 200 | JAN-TREX-00107366 | JAN-TREX-00107375 | | | | | | | |
| JA-04783 | 02/27/2004 | Steven D. Passik, et al., A New Tool to Assess and Document Pain Outcomes in Chronic Pain Patients Receiving Opioid Therapy | JAN-TREX-00107376 | JAN-TREX-00107385 | | | | | | | |
| JA-04784 | 01/01/2008 | Mark J. Fagan, et al., Do Internal Medicine Residents Find Pain Medication Agreements Useful?, Clin. J. Pain, Volume 24, Number 1, January 2008 | JAN-TREX-00107386 | JAN-TREX-00107389 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04785 | 03/01/2004 | Howard A. Heit, et al., Urine Drug Testing in Pain Medicine, Journal of Pain and Symptom Management Vol. 27, No.3, March 2004 | JAN-TREX-00107390 | JAN-TREX-00107397 | | | | | | | |
| JA-04786 | No Date | Presentation: Urine Drug Testing in Primary Care | JAN-TREX-00107398 | JAN-TREX-00107400 | | | | | | | |
| JA-04787 | 05/01/2003 | Andrew Rosenblum, et al., Prevalence and Characteristics of Chronic Pain Among Chemically Dependent Patients in Methadone Maintenance and Residential Treatment Facilities, JAMA, May 14, 2003—Vol 289, No.18 | JAN-TREX-00107401 | JAN-TREX-00107409 | | | | | | | |
| JA-04788 | 07/17/2008 | Miriam Kunz, et al., The relation between catastrophizing and facial responsiveness to pain, Pain 140 (2008) 127–134 | JAN-TREX-00107410 | JAN-TREX-00107417 | | | | | | | |
| JA-04789 | 05/12/2006 | Study review, Orthopaedic Nursing  May/June 2006  Volume 25  Number 3 | JAN-TREX-00107418 | JAN-TREX-00107427 | | | | | | | |
| JA-04790 | 06/16/1905 | Michael E. Geisser, et al., ICatastrophizing, depression and the sensory, affective and evaluative aspects of chronic pain, Pain, 59 (1994) 79-83 | JAN-TREX-00107428 | JAN-TREX-00107432 | | | | | | | |
| JA-04791 | 11/26/2006 | Kenneth L. Kirsh, et al., Initial development of a survey tool to detect issues of chemical coping in chronic pain patients, Palliative and Supportive Care (2007), Vol. 5, pp.219–226 | JAN-TREX-00107433 | JAN-TREX-00107440 | | | | | | | |
| JA-04792 | 11/10/2003 | Matthew J. Bair, et al., Depression and Pain Comorbidity, Arch Intern Med, Vol. 163, Nov. 10, 2003 | JAN-TREX-00107441 | JAN-TREX-00107453 | | | | | | | |
| JA-04793 | 06/01/1997 | The Clinical Journal of Pain, Journal of the American Academy of Pain Medicine, Vol. 13, No. 2, June 1997 | JAN-TREX-00107454 | JAN-TREX-00107476 | | | | | | | |
| JA-04794 | 06/17/1905 | Dennis C. Turk, et al., Chronic pain and depression: role of perceived impact and perceived control in different age cohorts, Pain, 61 (1995) pp. 93-101 | JAN-TREX-00107477 | JAN-TREX-00107485 | | | | | | | |
| JA-04795 | 06/10/1905 | Thomas E. Rudy , et al., Chronic pain and depression: toward a cognitive-behavioral mediation model, Pain, 35 (1988) pp. 129-140 | JAN-TREX-00107486 | JAN-TREX-00107497 | | | | | | | |
| JA-04796 | 03/01/2009 | Christopher S. Nielsen, et al., Individual Differences in Pain Sensitivity:Measurement,Causation,and Consequences, The Journal of Pain, Vol 10, No. 3, March 2009: pp. 231-237 | JAN-TREX-00107498 | JAN-TREX-00107504 | | | | | | | |
| JA-04797 | 06/28/1905 | Robert R. Edwards, PhD, et al., Genetic Predictors of  Acute and Chronic Pain | JAN-TREX-00107505 | JAN-TREX-00107511 | | | | | | | |
| JA-04798 | 01/12/2006 | Jorn Lotsch, et al., Current evidence for a genetic modulation of the response to analgesics, Pain, Vol. 121, (2006), pp. 1-5 | JAN-TREX-00107512 | JAN-TREX-00107516 | | | | | | | |
| JA-04799 | 05/01/2004 | Model Policy for the Use of Controlled Substances for the Treatment of Pain  Federation of State Medical Boards of the United States, Inc. | JAN-TREX-00107517 | JAN-TREX-00107521 | | | | | | | |
| JA-04800 | 06/13/1905 | Charles S. Cleeland, PhD, Brief Pain Inventory (Short Form), Pain Research Group | JAN-TREX-00107522 | JAN-TREX-00107523 | | | | | | | |
| JA-04801 | 12/01/2001 | Pain: Current Understanding of Assessment, Management,and Treatments, National Pharmaceutical Council, Inc and Joint Commission on Accreditation of Healthcare Organizations | JAN-TREX-00107524 | JAN-TREX-00107624 | | | | | | | |
| JA-04802 | 06/05/1905 | Martin Roland, et al., A Study of the Natural History of Back Pain, Spine, Vol. 8, No. 2, 1983 | JAN-TREX-00107625 | JAN-TREX-00107628 | | | | | | | |
| JA-04803 | 06/24/1905 | Beverly K. Phillip, et al., The Economic Impact of Opioids on Postoperative Pain Management, Journal of Clinical Anesthesia Vol. 14, pp. 354–364, 2002 | JAN-TREX-00107629 | JAN-TREX-00107639 | | | | | | | |
| JA-04804 | 11/01/2005 | Andrew T. Trout, at al., Evaluation of Vertebroplasty with a Validated Outcome Measure: The Roland-Morris Disability Questionnaire, AJNR Am J Neuroradiol Vol. 26, pp. 2652–2657, November/December2005 | JAN-TREX-00107640 | JAN-TREX-00107645 | | | | | | | |
| JA-04805 | 06/25/1905 | Progress Note Pain Assessment and Documentation Tool, Janssen Pharmaceutica Products, L.P., 2003 | JAN-TREX-00107646 | JAN-TREX-00107647 | | | | | | | |
| JA-04806 | 06/25/1905 | Pain Rating Scale, The Pain Society 2003 | JAN-TREX-00149832 | JAN-TREX-00149832 | | | | | | | |
| JA-04807 | 01/01/1988 | Donna Lee Wong, et al., Pain in Children Comparison of Assessment Scales, Pediatric Nursing, Vol. 14, No. 1 | JAN-TREX-00107648 | JAN-TREX-00107656 | | | | | | | |
| JA-04808 | 06/05/1905 | Wong-Baker Faces Pain Rating Scale, Wong-Baker Faces Foundation | JAN-TREX-00149833 | JAN-TREX-00149833 | | | | | | | |
| JA-04809 | 07/02/1905 | Interagency Guideline on Opioid Dosing for Chronic Non-cancer Pain, Agency Medical Directors Group | JAN-TREX-00107657 | JAN-TREX-00107715 | | | | | | | |
| JA-04810 | 06/17/1905 | Richard L. Brown, et al., Conjoint screening questionnaires for alcohol and other drug abuse: criterion validity in a primary care practice, Wisconsin Medical Journal, 1995:94(3) | JAN-TREX-00107716 | JAN-TREX-00107722 | | | | | | | |
| JA-04811 | 01/24/2001 | Diagnosis and Treatment of Drug Abuse in Family Practice, Treatment | JAN-TREX-00107723 | JAN-TREX-00107728 | | | | | | | |
| JA-04812 | No Date | Lynn R. Webster, Opioid Risk Tool (ORT), www.PreventRxAbuse.org | JAN-TREX-00149834 | JAN-TREX-00149834 | | | | | | | |
| JA-04813 | 12/01/2010 | Form: Opioid Progress Report Chronic, Non-Cancer Pain, Washington State Department of Labor and Industries | JAN-TREX-00107729 | JAN-TREX-00107732 | | | | | | | |
| JA-04814 | 06/30/1905 | Deborah K. Stephenson, Guideline for Physicians Working in California Opioid Treatment Programs, California Society of Addiction Medicine | JAN-TREX-00107733 | JAN-TREX-00107884 | | | | | | | |
| JA-04815 | 07/01/1905 | D.A. Tompkins, et al., Drug and Alcohol Dependence, Vol. 105 (2009), pp. 154–159 | JAN-TREX-00107885 | JAN-TREX-00107890 | | | | | | | |
| JA-04816 | 09/01/2002 | Charles Argoff, MD, Pharmacologic management of chronic pain, Vol 102, No 9, September 2002 | JAN-TREX-00107891 | JAN-TREX-00107896 | | | | | | | |
| JA-04817 | 06/26/1905 | Pain: Moving from Symptom Control toward Mechanism-Specific Pharmacologic Management, Am. Intern Med. 2004; Vol. 140, pp.441-451 | JAN-TREX-00107897 | JAN-TREX-00107907 | | | | | | | |
| JA-04818 | 06/25/1905 | Charles E. Argoff, MD, et al., Targeted Topical Peripheral Analgesics in the Management of Pain | JAN-TREX-00107908 | JAN-TREX-00107912 | | | | | | | |
| JA-04819 | 07/15/2008 | Eduardo E. Benarroch, MD, et al., Descending monoaminergic pain modulation, Neurology 71, July 15, 2008 | JAN-TREX-00107913 | JAN-TREX-00107917 | | | | | | | |
| JA-04820 | 01/01/2009 | Brendan Bingham, et al., The molecular basis of pain and its clinical implications in rheumatology | JAN-TREX-00107918 | JAN-TREX-00107927 | | | | | | | |
| JA-04821 | 01/01/2006 | Robert Raffa, Pharmacological aspects of successful long-term analgesia, Clin. Rheumatol (2006) 25 (Suppl 1): S9–S15 | JAN-TREX-00107928 | JAN-TREX-00107934 | | | | | | | |
| JA-04822 | 06/29/1905 | Robert H. Dworkin, at al., Pharmacologic management of neuropathic pain: Evidence-based recommendations, Pain, Vol. 132 (2007), pp. 237–251 | JAN-TREX-00107935 | JAN-TREX-00107949 | | | | | | | |
| JA-04823 | 04/01/1997 | Practice Guidelines for Chronic Pain Management, Anesthesiology, Bol. 86, No. 4, Apr. 1997 | JAN-TREX-00107950 | JAN-TREX-00107959 | | | | | | | |
| JA-04824 | 06/01/2004 | Practice Guidelines for Acute Pain Management in the Perioperative Setting, Anesthesiology 2004;100: pp. 1573–81 | JAN-TREX-00107960 | JAN-TREX-00107968 | | | | | | | |
| JA-04825 | 01/04/2006 | Xiaochun Jin, et al., Acute p38-Mediated Modulation of Tetrodotoxin-Resistant Sodium Channels in Mouse Sensory Neurons by Tumor Necrosis Factor-ff, The Journal of Neuroscience, January 4,2006, Vol. 26, pp. 246–255 | JAN-TREX-00107969 | JAN-TREX-00107978 | | | | | | | |
| JA-04826 | 06/22/1905 | Michael Costigan, et al., Pain: Molecular Mechanisms, The Journal of Pain, Vol 1, No. 3 (Fall), Suppl 1, 2000: pp 35-44 | JAN-TREX-00107979 | JAN-TREX-00107988 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | |
| JA-04827 | 07/13/2007 | Linda R. Watkins, et al., "Listening" and "talking" to neurons: Implications of immune activation for pain control and increasing the efficacy of opioids | JAN-TREX-00107989 | JAN-TREX-00108010 | | | | | | | |
| JA-04828 | 11/02/2007 | Mark R. Hutchinson, et al., Opioid-Induced Glial Activation: Mechanisms of Activation and Implications for Opioid Analgesia, Dependence, and Reward, The Scientific World Journal (2007) 7(S2), pp. 98–111 | JAN-TREX-00108011 | JAN-TREX-00108024 | | | | | | | |
| JA-04829 | 10/01/1995 | Prasad Koka, et al., Human Immunodeficiency Virus 1 Envelope Proteins Induce Interleukin 1,Tumor Necrosis Factor cx, and Nitric Oxide in Glial Cultures Derived from Fetal, Neonatal, and Adult Human Brain, J. Exp. Med., Volume 182, October 1995, pp. 941-952 | JAN-TREX-00108025 | JAN-TREX-00108035 | | | | | | | |
| JA-04830 | 06/17/1905 | Exposure to gp120 of HIV-I Induces an Increased Release of Arachidonic Acid in Rat Primary Neuronal Cell Culture Followed by NMDA Receptor-mediated Neu rotoxicity, European Journal of Neuroscience, Vol. 7, pp. 1353-1359, 1995 | JAN-TREX-00108036 | JAN-TREX-00108042 | | | | | | | |
| JA-04831 | 06/19/1905 | Sabino Vesce, et al., HIV-1 gpl20 glycoprotein affects the astrocyte control of extracellular glutamate by both inhibiting the uptake and stimulating the release of the amino acid,  FEBS Letters, vol. 411 (1997), pp. 107-10 | JAN-TREX-00108043 | JAN-TREX-00108045 | | | | | | | |
| JA-04832 | 05/11/2008 | Alfonso Romero-Sandoval, at al., A comparison of spinal Iba1 and GFAP expression in rodent models of acute and chronic pain, www.sciencedirect.com | JAN-TREX-00108046 | JAN-TREX-00108056 | | | | | | | |
| JA-04833 | 08/14/2003 | letters to nature, Nature, Vol. 424, 14 August 2003 | JAN-TREX-00108057 | JAN-TREX-00108062 | | | | | | | |
| JA-04834 | 08/01/1999 | R. J. Mannion, et al., Neurotrophins: Peripherally and centrally acting modulators of tactile stimulus-induced inflammatory pain hypersensitivity, Proc. Natl. Acad. Sci. USA Vol. 96,pp.9385–9390, August 1999 | JAN-TREX-00108063 | JAN-TREX-00108068 | | | | | | | |
| JA-04835 | 09/26/2002 | Ru-Rongli, et al., p38 MAPK Activation by NGF in Primary Sensory Neurons after Inflammation Increases TRPV1 Levels and Maintains Heat Hyperalgesia, Neuron, Vol.36, pp. 57–68, September 26, 2002 | JAN-TREX-00108069 | JAN-TREX-00108080 | | | | | | | |
| JA-04836 | 05/15/2001 | Allan Gottschak, et al., New Concepts in Acute Pain Therapy: Preemptive Analgesia, American family Physician, Vol. 63, No. 10 | JAN-TREX-00108081 | JAN-TREX-00108086 | | | | | | | |
| JA-04837 | 06/19/1905 | A. Stubhaug, et al., Longterm treatment of chronic neuropathic pain with the NMDA (N-methyl-D-aspartate) receptor antagonist ketamine, Acta Anaesthesiol Scand 1997: 41: 329-331 | JAN-TREX-00108087 | JAN-TREX-00108089 | | | | | | | |
| JA-04838 | 10/12/1998 | Denes Budai, et al., Endogenous Opioid Peptides Actingatm-Opioid Receptors in the Dorsal Horn Contribute to Midbrain Modulation of Spinal Nociceptive Neurons, The American Physiological Society | JAN-TREX-00108090 | JAN-TREX-00108100 | | | | | | | |
| JA-04839 | 02/01/2002 | KarlaP Zeitz, at al., The 5-HT3 Subtype of Serotonin Receptor Contributes to Nociceptive Processing via a Novel Subset of Myelinated and Unmyelinated Nociceptors, The Journal of Neuroscience, February 1, 2002, Vol. 22(3): pp. 1010–1019 | JAN-TREX-00108101 | JAN-TREX-00108110 | | | | | | | |
| JA-04840 | 07/20/1987 | Fleetwood-Walker, S.M., et al., Antinociceptive Actions of Descending Dopaminergic Tracts on Cat and Rat Dorsal Horn Somatosensory Neurones, Journal of Physiology, (1988), 399, pp. 335-348, July 20, 1987 | JAN-TREX-00108111 | JAN-TREX-00108124 | | | | | | | |
| JA-04841 | 10/23/2007 | Coffeen, Ulises et al., Dopamine Receptors in the Anterior Insular Cortex Modulate Long-term Nociception in the Rat, European Journal of Pain, 12 (2008), pp. 535-543, October 23, 2007 | JAN-TREX-00108125 | JAN-TREX-00108133 | | | | | | | |
| JA-04842 | No Date | Reference Table beginning with Passik SD. | JAN-TREX-00108134 | JAN-TREX-00108140 | | | | | | | |
| JA-04843 | 07/25/2012 | Letter from Physicians for Responsible Opioid Prescribing to the Food and Drug Administration | JAN-TREX-00108141 | JAN-TREX-00108147 | | | | | | | |
| JA-04844 | 01/01/2014 | Food and Drug Administration, Guidance for Industry and FDA Staff Dear Health Care Provider Letters: Improving Communication of Important Safety Information, January 2014 | JAN-TREX-00108148 | JAN-TREX-00108167 | | | | | | | |
| JA-04845 | 03/01/2005 | Food and Drug Administration, Guidance for Industry Development and Use of Risk Minimization Action Plans, March 2005 | JAN-TREX-00108168 | JAN-TREX-00108194 | | | | | | | |
| JA-04846 | 03/22/2005 | Food and Drug Administration, Guidance for Industry Good Pharmacovigilance Practices and Pharmacoepidemiologic Assessment, March 22, 2005 | JAN-TREX-00108195 | JAN-TREX-00108217 | | | | | | | |
| JA-04847 | 03/01/2005 | Food and Drug Administration, Guidance for Industry Premarketing Risk Assessment, March 2005 | JAN-TREX-00108218 | JAN-TREX-00108245 | | | | | | | |
| JA-04848 | 05/12/2001 | Laurie Allan, et al., Randomised Crossover Trial of Transdermal Fentanyl and Sustained Release Oral Morphine for Treating Chronic Non Cancer Pain, BMU, Vol. 322, pp. 1-7, May 12, 2001 | JAN-TREX-00108246 | JAN-TREX-00108252 | | | | | | | |
| JA-04849 | 04/05/2000 | David Joranson, et al., Trends in Medical Use and Abuse of Opioid Analgesics, JAMA, Vol. 283, No. 13, pp. 1710-1714, April 5, 2000 | JAN-TREX-00108253 | JAN-TREX-00108257 | | | | | | | |
| JA-04850 | 12/14/2000 | Keith Milligan, et al., Evaluation of Long-term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic Noncancer Pain, Journal of Pain, Vol. 2, pp. 197-204, December 14, 2000 | JAN-TREX-00108258 | JAN-TREX-00108265 | | | | | | | |
| JA-04851 | 10/04/1997 | Richard Simpson, et al., Transdermal Fentanyl as Treatment for Chronic Low Back Pain, Journal of Pain and Symptom Management, Vol. 14, pp. 218-224, October 4, 1997 | JAN-TREX-00108266 | JAN-TREX-00108272 | | | | | | | |
| JA-04852 | 12/12/2002 | James Zacny, et al., College on Problems of Drug Dependence Task Force on Prescription Opioid Non-medical Use and Abuse: Position Statement, Drug and Alcohol Dependence, 69(2003), pp. 215-232, December 12, 2002 | JAN-TREX-00108273 | JAN-TREX-00108290 | | | | | | | |
| JA-04853 | 11/01/1996 | Drug Utilization report, Ohio, 1996. | JAN-TREX-00120132 | JAN-TREX-00120999 | | | | | | | |
| JA-04854 | 01/15/1998 | Drug Utilization report, Ohio, 1997. | JAN-TREX-00121000 | JAN-TREX-00121816 | | | | | | | |
| JA-04855 | 01/15/1999 | Drug Utilization report, Ohio, 1998. | JAN-TREX-00121817 | JAN-TREX-00122840 | | | | | | | |
| JA-04856 | 01/15/2000 | Drug Utilization report, Ohio, 1999. | JAN-TREX-00122841 | JAN-TREX-00123847 | | | | | | | |
| JA-04857 | 01/15/2001 | Drug Utilization report, Ohio, 2000. | JAN-TREX-00123848 | JAN-TREX-00124773 | | | | | | | |
| JA-04858 | 01/15/2002 | Drug Utilization report, Ohio, 2001. | JAN-TREX-00124774 | JAN-TREX-00125676 | | | | | | | |
| JA-04859 | 01/15/2003 | Drug Utilization report, Ohio, 2002. | JAN-TREX-00125677 | JAN-TREX-00126588 | | | | | | | |
| JA-04860 | 01/15/2004 | Drug Utilization report, Ohio, 2003. | JAN-TREX-00126589 | JAN-TREX-00127484 | | | | | | | |
| JA-04861 | 01/15/2005 | Drug Utilization report, Ohio, 2004. | JAN-TREX-00127485 | JAN-TREX-00128141 | | | | | | | |
| JA-04862 | 01/15/2006 | Drug Utilization report, Ohio, 2005. | JAN-TREX-00128142 | JAN-TREX-00129002 | | | | | | | |
| JA-04863 | 01/15/2007 | Drug Utilization report, Ohio, 2006. | JAN-TREX-00129003 | JAN-TREX-00129795 | | | | | | | |
| JA-04864 | 01/15/2008 | Drug Utilization report, Ohio, 2007. | JAN-TREX-00129796 | JAN-TREX-00130561 | | | | | | | |
| JA-04865 | 01/15/2009 | Drug Utilization report, Ohio, 2008. | JAN-TREX-00130562 | JAN-TREX-00131303 | | | | | | | |
| JA-04866 | 01/15/2010 | Drug Utilization report, Ohio, 2009. | JAN-TREX-00131304 | JAN-TREX-00132090 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04867 | 01/15/2011 | Drug Utilization report, Ohio, 2010. | JAN-TREX-00132091 | JAN-TREX-00133042 | | | | | | | |
| JA-04868 | 01/15/2012 | Drug Utilization report, Ohio, 2011. | JAN-TREX-00133043 | JAN-TREX-00133943 | | | | | | | |
| JA-04869 | 01/15/2013 | Drug Utilization report, Ohio, 2012. | JAN-TREX-00133944 | JAN-TREX-00135895 | | | | | | | |
| JA-04870 | 07/05/1905 | Drug Utilization report, Ohio, 2013 | JAN-TREX-00135896 | JAN-TREX-00137999 | | | | | | | |
| JA-04871 | 07/06/1905 | Drug Utilization report, Ohio, 2014 | JAN-TREX-00138000 | JAN-TREX-00140176 | | | | | | | |
| JA-04872 | 07/07/1905 | Drug Utilization report, Ohio, 2015 | JAN-TREX-00140177 | JAN-TREX-00142377 | | | | | | | |
| JA-04873 | 07/08/1905 | Drug Utilization report, Ohio, 2016 | JAN-TREX-00142378 | JAN-TREX-00144566 | | | | | | | |
| JA-04874 | 07/09/1905 | Drug Utilization report, Ohio, 2017 | JAN-TREX-00144567 | JAN-TREX-00146847 | | | | | | | |
| JA-04875 | 07/10/1905 | Drug Utilization report, Ohio, 2018 | JAN-TREX-00146848 | JAN-TREX-00149113 | | | | | | | |
| JA-04876 | 07/11/1905 | Drug Utilization report, Ohio, 2019 | JAN-TREX-00149114 | JAN-TREX-00149692 | | | | | | | |
| JA-04877 | 05/01/2017 | GCOAT: Action Guide to Address Opioid Abuse | JAN-TREX-00149973 | JAN-TREX-00149992 | | | | | | | |
| JA-04878 | No Date | GCOAT: Expanding Ohio's Opioid Prescribing Guidelines. | JAN-TREX-00149993 | JAN-TREX-00149994 | | | | | | | |
| JA-04879 | 06/01/2018 | GCOAT: Action Guide to Address Opioid Abuse | JAN-TREX-00150014 | JAN-TREX-00150014 | | | | | | | |
| JA-04880 | 07/01/2015 | GCOAT: Health Resource Toolkit for Addressing Opioid Abuse | JAN-TREX-00150015 | JAN-TREX-00150030 | | | | | | | |
| JA-04881 | 07/10/1905 | Medical Mutual: 2018 Prescription Drug Formulary | JAN-TREX-00150031 | JAN-TREX-00150200 | | | | | | | |
| JA-04882 | 01/01/2017 | Medical Mutual: Agreement with County of Summit. | JAN-TREX-00150201 | JAN-TREX-00150254 | | | | | | | |
| JA-04883 | 07/09/1905 | Medical Mutual: 2017 Prescription Drug Formulary | JAN-TREX-00150255 | JAN-TREX-00150403 | | | | | | | |
| JA-04884 | 01/01/2018 | Medical Mutual: Medical Policy regarding Pain Management Medications. | JAN-TREX-00150404 | JAN-TREX-00150411 | | | | | | | |
| JA-04885 | 07/11/2018 | Email from Margaret Carr to Jim Dustin. | JAN-TREX-00150412 | JAN-TREX-00150412 | | | | | | | |
| JA-04886 | 07/12/2017 | Email from Lorrie Goodnight to Records. | JAN-TREX-00150413 | JAN-TREX-00150414 | | | | | | | |
| JA-04887 | 07/16/2018 | Email from Kathy Pietz to Margaret Carr. | JAN-TREX-00150415 | JAN-TREX-00150417 | | | | | | | |
| JA-04888 | 07/13/2018 | Email from Kathy Pietz to Margaret Carr. | JAN-TREX-00150418 | JAN-TREX-00150426 | | | | | | | |
| JA-04889 | 07/24/2018 | Medical Mutual: : County of Summit: Utilization Chapter Detail | JAN-TREX-00150427 | JAN-TREX-00150427 | | | | | | | |
| JA-04890 | 01/09/2018 | Purchase Order, County of Summit, Ohio. | JAN-TREX-00150428 | JAN-TREX-00150464 | | | | | | | |
| JA-04891 | 12/21/2018 | Notice of Videotaped 30(b)(6) Deposition of the County of Summit. | JAN-TREX-00150465 | JAN-TREX-00150476 | | | | | | | |
| JA-04892 | 09/15/2010 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00150477 | JAN-TREX-00150479 | | | | | | | |
| JA-04893 | 06/29/2011 | Ohio Department of Job and Family Services P&T Committee Meeting Minutes | JAN-TREX-00150480 | JAN-TREX-00150566 | | | | | | | |
| JA-04894 | 05/08/2012 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00150567 | JAN-TREX-00150586 | | | | | | | |
| JA-04895 | 05/21/2013 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00150587 | JAN-TREX-00150596 | | | | | | | |
| JA-04896 | 06/12/2013 | Ohio Department of Job and Family Services P&T Committee Meeting Minutes | JAN-TREX-00150597 | JAN-TREX-00150681 | | | | | | | |
| JA-04897 | 11/18/2014 | Ohio Department of Medicaid Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00150682 | JAN-TREX-00150683 | | | | | | | |
| JA-04898 | 04/08/2015 | Ohio Department of Medicaid P&T Committee Meeting Minutes | JAN-TREX-00150684 | JAN-TREX-00150704 | | | | | | | |
| JA-04899 | 05/17/2016 | Ohio Department of Medicaid Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00150705 | JAN-TREX-00150706 | | | | | | | |
| JA-04900 | 03/20/2014 | S162.71 Implementation of Systems to Improve Health and Reduce Health Disparities. Ohio Revised Code Annotated. | JAN-TREX-00150707 | JAN-TREX-00150707 | | | | | | | |
| JA-04901 | 09/11/2019 | Drug Utilization Review Board: pharmacy.medicaid.ohio.gov | JAN-TREX-00150708 | JAN-TREX-00150709 | | | | | | | |
| JA-04902 | 07/01/1992 | Cleveland Plain Dealer: Druggist, Pharmacy Targeted in Fraud Probe. | JAN-TREX-00150710 | JAN-TREX-00150712 | | | | | | | |
| JA-04903 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force: Final Report: Task Force Recommendations | JAN-TREX-00150713 | JAN-TREX-00150787 | | | | | | | |
| JA-04904 | 06/10/2015 | Ohio Department of Medicaid P&T Committee Meeting Minutes | JAN-TREX-00150788 | JAN-TREX-00151018 | | | | | | | |
| JA-04905 | 05/19/2010 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00151019 | JAN-TREX-00151021 | | | | | | | |
| JA-04906 | 05/24/2006 | Ohio Department of Medicaid Drug Utilization Review Board Agenda | JAN-TREX-00151022 | JAN-TREX-00151022 | | | | | | | |
| JA-04907 | 05/11/2005 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting | JAN-TREX-00151023 | JAN-TREX-00151025 | | | | | | | |
| JA-04908 | No Date | Cincinnati Children's Project: Limiting Prescribed Opioid Doses Through Standardized Plan Efforts | JAN-TREX-00151026 | JAN-TREX-00151040 | | | | | | | |
| JA-04909 | 09/01/2012 | Ohio Department of Job and Family Services: A Drug Utilization Review of Duplicative Long-Acting Opiate Use | JAN-TREX-00151041 | JAN-TREX-00151042 | | | | | | | |
| JA-04910 | 04/03/2010 | Columbus Dispatch: Ohio Taking Aim at Opiates | JAN-TREX-00151043 | JAN-TREX-00151045 | | | | | | | |
| JA-04911 | No Date | Ohio Department of Medicaid: Timeline: Collective Action to Address the Opioid Crisis in Ohio 2011-2015; 2016-2020 | JAN-TREX-00151046 | JAN-TREX-00151047 | | | | | | | |
| JA-04912 | 11/16/2011 | Opiate Cabinet Action Team Leads Meeting | JAN-TREX-00151048 | JAN-TREX-00151048 | | | | | | | |
| JA-04913 | 02/15/2012 | Opiate Cabinet Action Team: Team Leads Meeting Minutes | JAN-TREX-00151049 | JAN-TREX-00151051 | | | | | | | |
| JA-04914 | 03/21/2012 | Opiate Cabinet Action Team: Team Leads Meeting Minutes | JAN-TREX-00151052 | JAN-TREX-00151054 | | | | | | | |
| JA-04915 | 05/16/2012 | Govenor's Cabinet Opiate Action Team: Team Leads Meeting Minutes | JAN-TREX-00151055 | JAN-TREX-00151056 | | | | | | | |
| JA-04916 | 06/14/2012 | Govenor's Cabinet Opiate Action Team: Team Leads Meeting Minutes | JAN-TREX-00151057 | JAN-TREX-00151059 | | | | | | | |
| JA-04917 | 07/25/2012 | Govenor's Cabinet Opiate Action Team: Team Leads Meeting Minutes | JAN-TREX-00151060 | JAN-TREX-00151061 | | | | | | | |
| JA-04918 | 01/09/2012 | Opiate Cabinet Action Team: Treatment Workgroup Meeting Minutes | JAN-TREX-00151062 | JAN-TREX-00151063 | | | | | | | |
| JA-04919 | 04/16/2012 | Govenor's Cabinet Opiate Action Team: Team Leads Meeting Minutes/Provider/Consumer Fraud Coordinated Services Program | JAN-TREX-00151064 | JAN-TREX-00151066 | | | | | | | |
| JA-04920 | 10/03/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee By-Laws | JAN-TREX-00151067 | JAN-TREX-00151070 | | | | | | | |
| JA-04921 | 02/03/2011 | Article: Sen. Brown: Crack Down on Medicaid Prescription Drug Fraud by Preventing "Doctor Shopping" and "Pharmacy Hopping."; https://www.brown.sentate.gov/newsroom/press/release/sen-brown-crack-down-on-medicaid-prescription-drug-fraud-by-preventing-doctor-shopping-and-pharmacy-hopping | JAN-TREX-00151071 | JAN-TREX-00151072 | | | | | | | |
| JA-04922 | 07/20/2003 | Columbus Dispatch: Waiting List Puts Methadone on Streets | JAN-TREX-00151073 | JAN-TREX-00151077 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **Janssen Defendants' Trial Exhibit List (09/25/19)** | | | | | | | | | |
| JA-04923 | 01/23/2018 | Wiggam S., Testimony on the Drug Trafficking Deterrence Act | JAN-TREX-00151078 | JAN-TREX-00151078 | | | | | | | |
| JA-04924 | 12/21/2017 | Ohio House of Representatives Website, Rep. Wiggam Announces Drug Trafficking Deterrence Act, available at www.ohiohouse.gov/scott-wiggam/press/rep-wiggam-announces-drug-trafficking-deterrence-act | JAN-TREX-00151079 | JAN-TREX-00151080 | | | | | | | |
| JA-04925 | 04/26/2012 | Prescription drug abuse remains target of local lawmaker, Akron Legal News | JAN-TREX-00151081 | JAN-TREX-00151082 | | | | | | | |
| JA-04926 | 03/20/2014 | Implementation of systems to improve health and reduce health disparities, Ohio Revised Code s 5162.71 | JAN-TREX-00151083 | JAN-TREX-00151083 | | | | | | | |
| JA-04927 | 06/05/2019 | Current Legislative Priorities; https:www.ohiopharmacists.org/aws/OPA/pt/sd/news_article/02887/_Parent/layout_interior_details/true | JAN-TREX-00151084 | JAN-TREX-00151087 | | | | | | | |
| JA-04928 | 07/01/1992 | Druggist, Pharmacy Targeted in Fraud Probe, Plain Dealer (Cleveland) | JAN-TREX-00151088 | JAN-TREX-00151090 | | | | | | | |
| JA-04929 | 01/19/2017 | Federal Court: Oxycodone ring members sentenced, Examiner (Independence, MO) | JAN-TREX-00151091 | JAN-TREX-00151092 | | | | | | | |
| JA-04930 | 12/13/2016 | Federal Court: Women sentenced in oxycodone schemes, Examine (Independence, MO) | JAN-TREX-00151093 | JAN-TREX-00151094 | | | | | | | |
| JA-04931 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force, Task Force Recommendations, Final Report | JAN-TREX-00151095 | JAN-TREX-00151169 | | | | | | | |
| JA-04932 | 05/12/1988 | Governor's Task Force on Prescription Drug Abuse, Final Report | JAN-TREX-00151170 | JAN-TREX-00151190 | | | | | | | |
| JA-04933 | 06/30/2011 | Action Plan for Improving Access to Prescription Drug Monitoring Programs Through Health Information Technology | JAN-TREX-00151191 | JAN-TREX-00151210 | | | | | | | |
| JA-04934 | 06/28/1905 | Inciardi J., et al., The Diversion Prescription Drugs by Health Care Workers in Cincinnati, Ohio, Substance Use & Misuse, Vol. 41, pp. 255-264 | JAN-TREX-00151211 | JAN-TREX-00151220 | | | | | | | |
| JA-04935 | 01/01/1986 | The Ohio State Medical Journal, Vol. 82, No. 1 | JAN-TREX-00151221 | JAN-TREX-00151266 | | | | | | | |
| JA-04936 | 05/01/1986 | Doctor: Are You Being Duped? Beware! Some substance abusers are counting on you . . ., The Ohio State Medical Journal | JAN-TREX-00151267 | JAN-TREX-00151272 | | | | | | | |
| JA-04937 | 11/01/1989 | Governor's Office of Criminal Justice Services, Understanding the Enemy: An Informational Overview of Substance Abuse in Ohio | JAN-TREX-00151273 | JAN-TREX-00151340 | | | | | | | |
| JA-04938 | 07/08/1905 | OARRS Annual Report | JAN-TREX-00151341 | JAN-TREX-00151354 | | | | | | | |
| JA-04939 | No Date | Cincinnati Children's Presentation: Limiting Prescribed Opioid Doses Through Standardized Plan Efforts | JAN-TREX-00151355 | JAN-TREX-00151369 | | | | | | | |
| JA-04940 | 09/01/2012 | Griffith, JRK, A Drug Utilization Review of Duplicative Long-Acting Opiate Use | JAN-TREX-00151370 | JAN-TREX-00151371 | | | | | | | |
| JA-04941 | 04/03/2010 | Ohio Taking Aim at Opiates, Columbus Dispatch (Ohio) | JAN-TREX-00151372 | JAN-TREX-00151374 | | | | | | | |
| JA-04942 | 2011 - 2015 | Timeline: Collective Action to Address the Opioid Crisis in Ohio | JAN-TREX-00151375 | JAN-TREX-00151376 | | | | | | | |
| JA-04943 | 11/16/2011 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151377 | JAN-TREX-00151377 | | | | | | | |
| JA-04944 | 02/15/2012 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151378 | JAN-TREX-00151380 | | | | | | | |
| JA-04945 | 03/21/2012 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151381 | JAN-TREX-00151383 | | | | | | | |
| JA-04946 | 05/16/2012 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151384 | JAN-TREX-00151385 | | | | | | | |
| JA-04947 | 06/14/2012 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151386 | JAN-TREX-00151388 | | | | | | | |
| JA-04948 | 07/25/2012 | Governor's Cabinet Opiate Action Team- Team Leads Meeting Minutes | JAN-TREX-00151389 | JAN-TREX-00151390 | | | | | | | |
| JA-04949 | 01/09/2012 | Governor's Cabinet Opiate Action Team- Treatment Workgroup Meeting Minutes | JAN-TREX-00151391 | JAN-TREX-00151392 | | | | | | | |
| JA-04950 | 06/03/2019 | July Legislative Update: Narcotics Abuse Prevention, Dispensing Fees, E-Prescribing Controlled Substances, Ohio Pharmacists Association | JAN-TREX-00151393 | JAN-TREX-00151396 | | | | | | | |
| JA-04951 | 07/11/1905 | Ohio Administrative Code 4715-6-03: Prescribing for subacute and chronic pain | JAN-TREX-00151397 | JAN-TREX-00151402 | | | | | | | |
| JA-04952 | 04/13/2018 | Ohio Administrative Code 4715-6-03: Prescribing for subacute and chronic pain | JAN-TREX-00151403 | JAN-TREX-00151408 | | | | | | | |
| JA-04953 | 06/25/1905 | The "Perfect Storm": Drug Abuse Converges in the Heartland, Vital Signs | JAN-TREX-00151409 | JAN-TREX-00151410 | | | | | | | |
| JA-04954 | 07/11/1905 | Ohio General Information: Number of Unintentional Drug Overdose Deaths Involving Specific Drugs As Mentioned on Death Certificate, by Year, Ohio 2005-2017 | JAN-TREX-00151411 | JAN-TREX-00151417 | | | | | | | |
| JA-04955 | 06/18/1905 | Utilization Spreadsheet | JAN-TREX-00151418 | JAN-TREX-00152285 | | | | | | | |
| JA-04956 | 06/19/1905 | Utilization Spreadsheet | JAN-TREX-00152286 | JAN-TREX-00153102 | | | | | | | |
| JA-04957 | 06/20/1905 | Utilization Spreadsheet | JAN-TREX-00153103 | JAN-TREX-00154126 | | | | | | | |
| JA-04958 | 06/21/1905 | Utilization Spreadsheet | JAN-TREX-00154127 | JAN-TREX-00155133 | | | | | | | |
| JA-04959 | 06/22/1905 | Utilization Spreadsheet | JAN-TREX-00155134 | JAN-TREX-00156059 | | | | | | | |
| JA-04960 | 06/23/1905 | Utilization Spreadsheet | JAN-TREX-00156060 | JAN-TREX-00156962 | | | | | | | |
| JA-04961 | 06/24/1905 | Utilization Spreadsheet | JAN-TREX-00156963 | JAN-TREX-00157874 | | | | | | | |
| JA-04962 | 06/25/1905 | Utilization Spreadsheet | JAN-TREX-00157875 | JAN-TREX-00158770 | | | | | | | |
| JA-04963 | 06/26/1905 | Utilization Spreadsheet | JAN-TREX-00158771 | JAN-TREX-00159427 | | | | | | | |
| JA-04964 | 06/27/1905 | Utilization Spreadsheet | JAN-TREX-00159428 | JAN-TREX-00160288 | | | | | | | |
| JA-04965 | 06/28/1905 | Utilization Spreadsheet | JAN-TREX-00160289 | JAN-TREX-00161081 | | | | | | | |
| JA-04966 | 06/29/1905 | Utilization Spreadsheet | JAN-TREX-00161082 | JAN-TREX-00161847 | | | | | | | |
| JA-04967 | 06/30/1905 | Utilization Spreadsheet | JAN-TREX-00161848 | JAN-TREX-00162589 | | | | | | | |
| JA-04968 | 07/01/1905 | Utilization Spreadsheet | JAN-TREX-00162590 | JAN-TREX-00163376 | | | | | | | |
| JA-04969 | 07/02/1905 | Utilization Spreadsheet | JAN-TREX-00163377 | JAN-TREX-00164328 | | | | | | | |
| JA-04970 | 07/03/1905 | Utilization Spreadsheet | JAN-TREX-00164329 | JAN-TREX-00165229 | | | | | | | |
| JA-04971 | 07/04/1905 | Utilization Spreadsheet | JAN-TREX-00165230 | JAN-TREX-00167181 | | | | | | | |
| JA-04972 | 07/05/1905 | Utilization Spreadsheet | JAN-TREX-00167182 | JAN-TREX-00169285 | | | | | | | |
| JA-04973 | 07/06/1905 | Utilization Spreadsheet | JAN-TREX-00169286 | JAN-TREX-00171462 | | | | | | | |
| JA-04974 | 07/07/1905 | Utilization Spreadsheet | JAN-TREX-00171463 | JAN-TREX-00173663 | | | | | | | |
| JA-04975 | 07/08/1905 | Utilization Spreadsheet | JAN-TREX-00173664 | JAN-TREX-00175852 | | | | | | | |
| JA-04976 | 07/09/1905 | Utilization Spreadsheet | JAN-TREX-00175853 | JAN-TREX-00178133 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-04977 | 07/10/1905 | Utilization Spreadsheet | JAN-TREX-00178134 | JAN-TREX-00180399 | | | | | | | |
| JA-04978 | 07/11/1905 | Utilization Spreadsheet | JAN-TREX-00180400 | JAN-TREX-00180978 | | | | | | | |
| JA-04979 | 05/20/1986 | State of Ohio, Executive Department, Office of the Governor, Columbus, Executive Order 86-25, Creating the Govenor's Task Force on Prescription Drug Abuse. | JAN-TREX-00180979 | JAN-TREX-00180982 | | | | | | | |
| JA-04980 | 05/01/2002 | US GAO, Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives; Prescription Drugs: State Monitoring Programs Provide Useful Tool to Reduce Diversion. | JAN-TREX-00180983 | JAN-TREX-00181009 | | | | | | | |
| JA-04981 | 09/06/2019 | Ohio Senate, 133rd General Assembly: 33 Senators with One Goal: Serve all Ohioans; http://www.ohiosenate.gov/about | JAN-TREX-00181010 | JAN-TREX-00181015 | | | | | | | |
| JA-04982 | 09/06/2019 | The Role of an Ohio Representative, The Ohio House of Representatives; http://www.ohiohouse.gov/education/role-of-an-ohio-representative | JAN-TREX-00181016 | JAN-TREX-00181016 | | | | | | | |
| JA-04983 | 09/01/2007 | Pharmacy Times: Prescription-overdose Deaths Surpass Car-accident Deaths; | JAN-TREX-00181017 | JAN-TREX-00181018 | | | | | | | |
| JA-04984 | 08/01/2004 | Pharmacy Times: Prescription-Monitoring Programs | JAN-TREX-00181019 | JAN-TREX-00181021 | | | | | | | |
| JA-04985 | 03/29/2017 | Borchardt, Jackie, cleveland.com., Article: Ohio lawmakers push opioid prescription restrictions, online addiction counsel. | JAN-TREX-00181022 | JAN-TREX-00181024 | | | | | | | |
| JA-04986 | 09/06/2019 | The Ohio Senate 133rd General Assembly: Burke's Bill Creating New Tools in the Fight Against prescription Drug Abuse Signed into Law; http://www.ohiosenate.gov/senators/burke/news/burkes-bill-creating-new-tools-in-the-fight-against-prescription-drug-abuse-signed-into-law | JAN-TREX-00181025 | JAN-TREX-00181027 | | | | | | | |
| JA-04987 | 12/21/2017 | New Opioid Legislation Introduced in Ohio, The Statehouse News Bureau | JAN-TREX-00181028 | JAN-TREX-00181029 | | | | | | | |
| JA-04988 | 05/13/2014 | Democrats say Ohio's heroin epidemic should be declared a public health emergency, cleveland.com | JAN-TREX-00181030 | JAN-TREX-00181031 | | | | | | | |
| JA-04989 | 09/22/2018 | Lawmakers: More to be done in addressing opioid crisis, Journal-News | JAN-TREX-00181032 | JAN-TREX-00181044 | | | | | | | |
| JA-04990 | 06/06/2018 | Lawmakers on different paths to solve opioid crisis, nbc4i.com, available at www.nbc4i.com/news/politics/ohio-statehouse-newsroom/lawmakers-on-different-pa... | JAN-TREX-00181045 | JAN-TREX-00181048 | | | | | | | |
| JA-04991 | 06/07/2019 | Lawmakers consider expanding immunity for Good Samaritans in face of opioid epidemic, nbc4i.com, available at www.nbc4i.com/news/politics/lawmakers-consider-expanding-immunity-for-good-sa... | JAN-TREX-00181049 | JAN-TREX-00181051 | | | | | | | |
| JA-04992 | 04/22/2018 | Opioid deaths prompt Ohio to reimagine classroom lessons, starting with kindergarten, Washington Post | JAN-TREX-00181052 | JAN-TREX-00181057 | | | | | | | |
| JA-04993 | 09/01/2016 | Ohio House Democrats Call For Action to Battle Opioid Abuse, The Statehouse News Bureau | JAN-TREX-00181058 | JAN-TREX-00181059 | | | | | | | |
| JA-04994 | 06/12/1905 | U.S. Department of Health and Human Services, National Institute on Drug Abuse, National Household Survey on Drug Abuse: Main Findings 1990 | JAN-TREX-00181060 | JAN-TREX-00181338 | | | | | | | |
| JA-04995 | No Date | Summa Health Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | JAN-TREX-00181339 | JAN-TREX-00181348 | | | | | | | |
| JA-04996 | 06/16/1905 | Portenoy, R., Opioid Therapy for Chronic Nonmalignant Pain: Current Status, Progress in Pain Research and Management, Vol. 1, pp. 247-287, 1994 | JAN-TREX-00181934 | JAN-TREX-00181976 | | | | | | | |
| JA-04997 | 05/08/2019 | Letter from Giuseppe W. Pappalardo, Tucker Ellis LLP to File. (PRIVILEGED AND CONFIDENTIAL). | JAN-TREX-00181349 | JAN-TREX-00181371 | | | | | | | |
| JA-04998 | 05/01/1997 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181372 | JAN-TREX-00181390 | | | | | | | |
| JA-04999 | 07/01/1997 | Ohio Medicine newspaper, a publication of the Ohio State medical Association. | JAN-TREX-00181391 | JAN-TREX-00181408 | | | | | | | |
| JA-05000 | 08/01/1997 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181409 | JAN-TREX-00181427 | | | | | | | |
| JA-05001 | 04/16/1997 | USA Today: Legal Risks Make Drugs a Rare Remedy. | JAN-TREX-00181428 | JAN-TREX-00181429 | | | | | | | |
| JA-05002 | 07/18/1997 | Richmond Times: Drug War Hits Pain Sufferers, Doctors Lament Suspicion That Accompanies Some Treatment. | JAN-TREX-00181430 | JAN-TREX-00181432 | | | | | | | |
| JA-05003 | 07/27/1997 | Washington Post: First Do No Harm: When it comes to treating severe pain with narcotics, which should take precedence: a patient's need for relief or a government's concerns about abuse. | JAN-TREX-00181433 | JAN-TREX-00181441 | | | | | | | |
| JA-05004 | 12/07/1997 | AMA: House of Delegates: Proceedings, 51st Interim Meeting. | JAN-TREX-00181442 | JAN-TREX-00181444 | | | | | | | |
| JA-05005 | 08/01/1998 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181445 | JAN-TREX-00181466 | | | | | | | |
| JA-05006 | 06/22/1998 | Columbus Dispatch: Pain Management, Fear of Agonizing Death Encourages Suicide. | JAN-TREX-00181467 | JAN-TREX-00181468 | | | | | | | |
| JA-05007 | 09/23/1998 | Comtex News Network: Coalition Opposes Hyde/Nickles Legal Drug Abuse Prevention Act. | JAN-TREX-00181469 | JAN-TREX-00181471 | | | | | | | |
| JA-05008 | 06/21/1905 | Ohio Medical Association: Pain, The Fifth Vital Sign: a Physician Reference on Pain Treatment in Ohio. | JAN-TREX-00181472 | JAN-TREX-00181526 | | | | | | | |
| JA-05009 | 02/17/1999 | Akron Beacon Journal (Ohio): Slow Gain in the War on Pain, Surveys Say Not Enough Done to Monitor and Treat Physical Suffering; Research Turns Slowly to Practice. | JAN-TREX-00181527 | JAN-TREX-00181529 | | | | | | | |
| JA-05010 | 07/01/1999 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181530 | JAN-TREX-00181555 | | | | | | | |
| JA-05011 | 12/01/1999 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181556 | JAN-TREX-00181578 | | | | | | | |
| JA-05012 | 06/20/1999 | AMA: House of Delegates, 148th Annual Meeting. | JAN-TREX-00181579 | JAN-TREX-00181589 | | | | | | | |
| JA-05013 | 08/09/1999 | New Orleans Times Picayune: Laws Shield Doctors From Prosecution for Prescribing Powerful Pain Medicines. | JAN-TREX-00181590 | JAN-TREX-00181592 | | | | | | | |
| JA-05014 | 02/01/2000 | Ohio Medicine newspaper, a publication of the Ohio State Medical Association. | JAN-TREX-00181593 | JAN-TREX-00181618 | | | | | | | |
| JA-05015 | 06/07/2000 | Cleveland Plain Dealer: Pain Relief Should Be Nonpartisan. | JAN-TREX-00181619 | JAN-TREX-00181621 | | | | | | | |
| JA-05016 | 08/21/2001 | Pittsburgh Post-Gazette: OxyContin: We're Missing the Point. | JAN-TREX-00181622 | JAN-TREX-00181623 | | | | | | | |
| JA-05017 | 06/17/2001 | AMA: House of Delegates: Proceedings, 150th Annual Meeting. | JAN-TREX-00181624 | JAN-TREX-00181625 | | | | | | | |
| JA-05018 | No Date | A Joint Statement from 21 Health Organizations and the Drug Enforcement Administration: Promotion Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act. | JAN-TREX-00181626 | JAN-TREX-00181626 | | | | | | | |
| JA-05019 | 06/14/1993 - 06/19/2003 | American Medical Association Proceedings of the House of Delegates, 152nd Annual Meeting, p. 579 | JAN-TREX-00181627 | JAN-TREX-00181628 | | | | | | | |
| JA-05020 | 10/19/2003 | Hidden Pain in Pain Pill, The Los Angeles Times | JAN-TREX-00181629 | JAN-TREX-00181631 | | | | | | | |
| JA-05021 | 09/28/2004 | Painful Remedy? Patients, advocates and government spar over tighter controls on painkillers, Sane Diego Union-Tribune | JAN-TREX-00181632 | JAN-TREX-00181637 | | | | | | | |
| JA-05022 | 12/04/2004 - 12/07/2004 | American Medical Association Proceedings of the House of Delegates, 58th Interim Meeting, pp. 122-128 | JAN-TREX-00181638 | JAN-TREX-00181645 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-05023 | 12/21/2004 | Specialists Decry DEA Reversal on Pain Drugs; New Rules Called A 'Step Backward', Washington Post | JAN-TREX-00181646 | JAN-TREX-00181648 | | | | | | | |
| JA-05024 | 11/16/2004 | Diagnosing of Controlled Substances for the Treatment of Pain, Federal Register Doc 04-25469, Vol. 69, No. 220 | JAN-TREX-00181649 | JAN-TREX-00181651 | | | | | | | |
| JA-05025 | No Date | DEA Last Acts Partnership, Prescription Pain Medications: Frequently Asked Questions and Answers for Health Care Professionals, and Law Enforcement Personnel | JAN-TREX-00181652 | JAN-TREX-00181699 | | | | | | | |
| JA-05026 | 06/10/2006 - 06/14/2006 | American Medical Association Proceedings of the House of Delegates, 155th Annual Meeting, pp. 37-41 | JAN-TREX-00181700 | JAN-TREX-00181705 | | | | | | | |
| JA-05027 | 12.15/2007 | Ault A., DEA rule allows multiple scrips for pain meds, Internal Medicine News, Vol. 40, Iss. 24 | JAN-TREX-00181706 | JAN-TREX-00181708 | | | | | | | |
| JA-05028 | 06/23/2007 - 06/27/2007 | AMA Proceedings of the House of Delegates, 156th Annual Meeting, pp. 431-440 | JAN-TREX-00181709 | JAN-TREX-00181719 | | | | | | | |
| JA-05029 | 06/14/2008 - 06/17/2008 | AMA Proceedings of the House of Delegates, 157th Annual Meeting, pp. 41-45, 238-239, 505 | JAN-TREX-00181720 | JAN-TREX-00181728 | | | | | | | |
| JA-05030 | 11/08/2008 - 11/10/2008 | AMA Proceedings of the House of Delegates, 62nd Interim Meeting, pp. 1, 260-278 | JAN-TREX-00181729 | JAN-TREX-00181748 | | | | | | | |
| JA-05031 | 04/30/2010 | Governor creates task force for pill problem, News Herald (Port Clinton, OH) | JAN-TREX-00181749 | JAN-TREX-00181750 | | | | | | | |
| JA-05032 | 11/24/2010 | Piketon 'pill mill' ordinance might prove effective, Chillicothe Gazette (Chillicothe, OH) | JAN-TREX-00181751 | JAN-TREX-00181753 | | | | | | | |
| JA-05033 | 02/10/2011 | Bill aims to shut down Ohio 'pill mills', Advocate (Newark, OH) | JAN-TREX-00181754 | JAN-TREX-00181756 | | | | | | | |
| JA-05034 | 06/18/2011 - 06/21/2011 | AMA Proceedings of the House of Delegates, 160th Annual Meeting, p. 5 | JAN-TREX-00181757 | JAN-TREX-00181758 | | | | | | | |
| JA-05035 | 06/01/2012 | AMA Board of Trustees Annual Report, pp. 27, 52-55 | JAN-TREX-00181759 | JAN-TREX-00181763 | | | | | | | |
| JA-05036 | 07/04/1905 | Resolutions, AMA Annual Meeting, p. 439 | JAN-TREX-00181764 | JAN-TREX-00181764 | | | | | | | |
| JA-05037 | 12/17/2013 | New bills target drug prescriptions in Ohio Choking off pipeline to end overdoses, Cleveland Plain Dealer | JAN-TREX-00181765 | JAN-TREX-00181768 | | | | | | | |
| JA-05038 | 07/05/1905 | AMA, Reference Committee on Amendments to Contitution and Bylaws, AMA Proceedings of the House of Delegates, 2013 Annual Meeting, pp. 505, 631 | JAN-TREX-00181769 | JAN-TREX-00181770 | | | | | | | |
| JA-05039 | 10/25/2013 | FDA backs tighter control for narcotic painkillers: Patients would need more visits to doctor to get refills, St. Paul Pioneer Press | JAN-TREX-00181771 | JAN-TREX-00181773 | | | | | | | |
| JA-05040 | 11/01/2013 | Reference Committee on Amendments to Constitution and Bylaws, AMA Proceedings of the House of Delegates 2013 Annual Meeting, pp. 225, 282-283, 290 | JAN-TREX-00181774 | JAN-TREX-00181777 | | | | | | | |
| JA-05041 | 07/05/1905 | Reports of the Council on Science and Public Health, AMA 2013 Interim Meeting, pp. 147, 154-165 | JAN-TREX-00181778 | JAN-TREX-00181790 | | | | | | | |
| JA-05042 | 07/05/1905 | American Medical Association Reports of the Board of Trustees | JAN-TREX-00181791 | JAN-TREX-00181795 | | | | | | | |
| JA-05043 | 10/29/2013 | U.S. shift on painkillers was years in the making, International Herald Tribune | JAN-TREX-00181796 | JAN-TREX-00181799 | | | | | | | |
| JA-05044 | 07/07/1905 | American Medical Association Reports of the Board of Trustees | JAN-TREX-00181800 | JAN-TREX-00181802 | | | | | | | |
| JA-05045 | 07/07/1905 | American Medical Association Joint Council Reports | JAN-TREX-00181803 | JAN-TREX-00181808 | | | | | | | |
| JA-05046 | 05/11/2016 | Confronting a Crisis: An Open Letter to America's Physicians on the Opioid Epidemic, HuffPost Life | JAN-TREX-00181809 | JAN-TREX-00181818 | | | | | | | |
| JA-05047 | 07/08/1905 | American Medical Association Resolution 19. Pain as the Fifth Vital Sign | JAN-TREX-00181819 | JAN-TREX-00181822 | | | | | | | |
| JA-05048 | 07/08/1905 | American Medical Association Reports of Reference Committees House of Delegates, 2016 Annual Meeting, pp. 471-530 | JAN-TREX-00181823 | JAN-TREX-00181828 | | | | | | | |
| JA-05049 | 07/08/1905 | American Medical Association Resolution 918 Ensuring Cancer Patient Access to Pain Medication | JAN-TREX-00181829 | JAN-TREX-00181831 | | | | | | | |
| JA-05050 | 06/16/2016 | AMA Drops Pain as Vital Sign, Pain Network News | JAN-TREX-00181832 | JAN-TREX-00181849 | | | | | | | |
| JA-05051 | 07/09/1905 | American Medical Association 2017 Annual Meeting Resolutions | JAN-TREX-00181850 | JAN-TREX-00181851 | | | | | | | |
| JA-05052 | 07/10/1905 | American Medical Association Annual Meeting 17. Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care | JAN-TREX-00181852 | JAN-TREX-00181857 | | | | | | | |
| JA-05053 | 11/01/2018 | American Medical Association Resolutions | JAN-TREX-00181858 | JAN-TREX-00181858 | | | | | | | |
| JA-05054 | 07/10/1905 | American Medical Association 2018 Interim Meeting, Pg 43-48 | JAN-TREX-00181859 | JAN-TREX-00181864 | | | | | | | |
| JA-05055 | 11/01/2018 | American Medical Association Resolution 235 Inappropriate Use of CDC Guidelines for Prescribing Opioids | JAN-TREX-00181865 | JAN-TREX-00181868 | | | | | | | |
| JA-05056 | 07/07/1905 | AMA Policy: Protection for Physicians Who Prescribe Pain Medication H-120.960 | JAN-TREX-00181869 | JAN-TREX-00181870 | | | | | | | |
| JA-05057 | No Date | AMA Policy: Pain Control in Long-Term Care H-280.958 | JAN-TREX-00181871 | JAN-TREX-00181871 | | | | | | | |
| JA-05058 | 06/29/1905 | Report 6 of the Council on Science and Public Health (A-07) | JAN-TREX-00181872 | JAN-TREX-00181888 | | | | | | | |
| JA-05059 | 09/12/2016 | American Medical Association House of Delegates Resolution: 803 | JAN-TREX-00181889 | JAN-TREX-00181891 | | | | | | | |
| JA-05060 | 07/04/1905 | AMA Policy: Pain Management Standards and Performance Measures D-295.966 | JAN-TREX-00181892 | JAN-TREX-00181892 | | | | | | | |
| JA-05061 | 03/25/2019 | Texas Medical Association Resolution 302: Numerical Recording of Subjective Pain | JAN-TREX-00181893 | JAN-TREX-00181896 | | | | | | | |
| JA-05062 | 07/04/1905 | AMA Policy: Pain Management D-120.976 | JAN-TREX-00181897 | JAN-TREX-00181897 | | | | | | | |
| JA-05063 | 07/08/1905 | AMA Policy: Promoting Pain Relief and Preventing Abuse of Controlled Substances D-120.971 | JAN-TREX-00181898 | JAN-TREX-00181898 | | | | | | | |
| JA-05064 | No Date | AMA Policy: Promotion of Better Pain Care D-160.981 | JAN-TREX-00181899 | JAN-TREX-00181900 | | | | | | | |
| JA-05065 | 07/05/1905 | American Psychiatric Association, Substance-Related and Addictive Disorders, 2013 | JAN-TREX-00181985 | JAN-TREX-00181986 | | | | | | | |
| JA-05066 | N/A | Specific Janssen Call Notes | JAN-TREX-00181901 | JAN-TREX-00181901 | | | | | | | |
| JA-05067 | 06/29/2012 | Email from Elizabeth Haranas to Li-Chia Ong Chansanchai et al | CHI_000512642 | CHI_000512887 | | | | | | | |
| JA-05068 | 07/04/1905 | Ohio Department of Health report, Ohio's Opioid Epidemic: An Overview of the Problem | CLEVE_000117817 | CLEVE_000117902 | | | | | | | |
| JA-05069 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force report, Final Report Task Force Recommendations, October 1, 2010 | CLEVE_000117903 | CLEVE_000117977 | | | | | | | |
| JA-05070 | 02/28/2017 | The Feds Are About to Stick It to Pain Patients in a Big Way, Vice | JAN-TREX-00052627 | JAN-TREX-00052643 | | | | | | | |
| JA-05071 | 10/01/2010 | Ohio Department of Health, Office of Healthy Ohio Bureau of Health Promotion and Risk Reduction Violence and Injury Prevention Program, The Burden of Poisoning in Ohio, 1999-2008 | CUYAH_000018361 | CUYAH_000018488 | | | | | | | |
| JA-05072 | 10/17/2013 | Ohio House of Representatives, Prescription Drug Addiction and Healthcare Reform Legislative Study, Committee Chairman's Report, October 17, 2013 | CUYAH_012549329 | CUYAH_012549344 | | | | | | | |
| JA-05073 | 09/05/2013 | Cuyahoga County Opiate Action Team Presentation: The Scope of the Problem | CUYAH_012616469 | CUYAH_012616469 | | | | | | | |
| JA-05074 | 10/2010 | Ohio Department of Heath, Office of the Healthy Ohio Bureau of Health Promotion and Risk Reduction Violence and Injury Prevention Program, The Burden of Poisoning in Ohio, 1999-2008 | CUYAH_013361276 | CUYAH_013361403 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-05075 | 02/27/2017 | Cuyahoga County Board of Health and Opiate Drug Task Force Presentation: Ohio's Opioid Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | CUYAH_014199744 | CUYAH_014199744 | | | | | | | |
| JA-05076 | 06/13/1905 | Ohio Drug Utilization Review 1991 | JAN-TREX-00182494 | JAN-TREX-00183711 | | | | | | | |
| JA-05077 | 06/14/1905 | Ohio Drug Utilization Review 1992 | JAN-TREX-00183712 | JAN-TREX-00185007 | | | | | | | |
| JA-05078 | 06/15/1905 | Ohio Drug Utilization Review 1993 | JAN-TREX-00185008 | JAN-TREX-00186246 | | | | | | | |
| JA-05079 | 06/16/1905 | Ohio Drug Utilization Review 1994 | JAN-TREX-00186247 | JAN-TREX-00187474 | | | | | | | |
| JA-05080 | 06/17/1905 | Ohio Drug Utilization Review 1995 | JAN-TREX-00187475 | JAN-TREX-00188374 | | | | | | | |
| JA-05081 | 07/06/1905 | Epstein AJ, et al., Information technology and agency in physicians' prescribing decisions, RAND Journal of Economics, Vol. 45, No. 2, pp. 422-448 | JAN-TREX-00114432 | JAN-TREX-00114459 | | | | | | | |
| JA-05082 | 01/01/2004 | Position Paper on Utilizing Prescription Medications for the Treatment of Intractable Pain | JAN-TREX-00114460 | JAN-TREX-00114474 | | | | | | | |
| JA-05083 | 06/29/2018 | DEA Press Release, re: Five indicted for running a pill mill in Hamilton | JAN-TREX-00114475 | JAN-TREX-00114477 | | | | | | | |
| JA-05084 | 11/05/2016 | Ohio Task Force Commanders Website: Two indicted, one already jailed for alleged 'pill mill' with North Olmsted office, available at otfca.net/two-indicted-one-already-jailed-for-alleged-pill-mill-with-north-olmsted-office | JAN-TREX-00114478 | JAN-TREX-00114481 | | | | | | | |
| JA-05085 | 03/15/2006 | Memorandum from Director, National Institute of Drug Abuse to the Surgeon General | JAN-TREX-00114482 | JAN-TREX-00114483 | | | | | | | |
| JA-05086 | 04/01/2015 | FDA Guidance for Industry, Abuse-Deterrent Opioids -- Evaluation and Labeling | JAN-TREX-00114484 | JAN-TREX-00114512 | | | | | | | |
| JA-05087 | 05/13/2019 | FDA Website: Timeline of Selected FDA Activities and Significant Events Addressing Opioids Misuse and Abuse, available at www.fda.gov/drugs/information-drug-class/timeline-selected-fda-activities-and-sig... | JAN-TREX-00114513 | JAN-TREX-00114525 | | | | | | | |
| JA-05088 | 06/01/2015 | HHS OIG, Ensuring the Integrity of Medicare Part D, Part D Program Integrity Portfolio (OEI-03-15-00180) | JAN-TREX-00114526 | JAN-TREX-00114554 | | | | | | | |
| JA-05089 | 05/01/2014 | DOJ OIG, The Drug Enforcement Administration's Adjudication of Registrant Actions, I-2014-003 | JAN-TREX-00114555 | JAN-TREX-00114606 | | | | | | | |
| JA-05090 | 08/13/2019 | NIH, The NIH Almanac: National Institute on Drug Abuse (NIDA), available at www.nih.gov/about-nih/what-we-do/nih-almanac/national-institute-drug-abuse-nida | JAN-TREX-00114607 | JAN-TREX-00114621 | | | | | | | |
| JA-05091 | 07/03/1905 | Executive Office of the President of the United States, Epidemic: Responding to America's Prescription Drug Abuse Crisis | JAN-TREX-00114622 | JAN-TREX-00114632 | | | | | | | |
| JA-05092 | 08/13/2019 | HHS OIG, Combatting the Opioid Epidemic, available at www.oig.hhs.gov/reports-and-publications/featured-topics/opioids | JAN-TREX-00114633 | JAN-TREX-00114638 | | | | | | | |
| JA-05093 | 07/01/2018 | HHS OIG Data Brief,Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, OEI-05-18-00010 | JAN-TREX-00114639 | JAN-TREX-00114671 | | | | | | | |
| JA-05094 | 05/13/2019 | Fact Sheet: Obama Administration Announces Public and Private Sector Efforts to Address Prescription Drug Abuse and Heroin Use, available at obamawhitehouse.archives.gov/the-press-office/2015/10/21/fact-sheet-obama-admi... | JAN-TREX-00114672 | JAN-TREX-00114682 | | | | | | | |
| JA-05095 | 2011 - 2018 | Ohio Governor's Cabinet, Opiate Action Team, Combatting the Opiate Crisis in Ohio | JAN-TREX-00114683 | JAN-TREX-00114789 | | | | | | | |
| JA-05096 | 01/01/2014 | Ohio Governor's Cabinet, Opiate Action Team, Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing | JAN-TREX-00149886 | JAN-TREX-00149886 | | | | | | | |
| JA-05097 | 07/10/1905 | Ohio Governor's Cabinet, Opiate Action Team, New Strategies to Combat the Opiate Crisis in Ohio (2018) | JAN-TREX-00114790 | JAN-TREX-00114792 | | | | | | | |
| JA-05098 | 10/01/2010 | Ohio Prescription Drug Abuse Task Force, Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | JAN-TREX-00114793 | JAN-TREX-00114868 | | | | | | | |
| JA-05099 | 10/01/2013 | Ohio Governor's Cabinet, Opiate Action Team, Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | JAN-TREX-00114869 | JAN-TREX-00114870 | | | | | | | |
| JA-05100 | No Date | Ohio Governor's Opiate Action Team, attacking Ohio's Opiate Epidemic | JAN-TREX-00114871 | JAN-TREX-00114872 | | | | | | | |
| JA-05101 | 04/06/2015 | Agreement between Cuyahoga County and Medical Mutual Services, L.L.C | JAN-TREX-00149887 | JAN-TREX-00149887 | | | | | | | |
| JA-05102 | No Date | County of Cuyahoga (EPO) | JAN-TREX-00114873 | JAN-TREX-00114945 | | | | | | | |
| JA-05103 | 01/01/2017 | Agreement between CaremarkPCS Health, L.L.C., Health Action Council, and the Cooperative Council of Governments | JAN-TREX-00149888 | JAN-TREX-00149888 | | | | | | | |
| JA-05104 | 09/27/2017 | Email from Laura A. Smith to Holly Woods, et al. | JAN-TREX-00114946 | JAN-TREX-00114950 | | | | | | | |
| JA-05105 | 07/10/1905 | Cuyahoga Benefits Enrollment Guide, 2018 | JAN-TREX-00114951 | JAN-TREX-00114974 | | | | | | | |
| JA-05106 | 02/05/206 | Cuyahoga County Internal Audit Report, Health Care Benefits Program - Phase 1: January 1, 2011 - June 30, 2015 | JAN-TREX-00149889 | JAN-TREX-00149889 | | | | | | | |
| JA-05107 | 03/22/2017 | Email from Holly Woods to Tracey Jaycox | JAN-TREX-00114975 | JAN-TREX-00114988 | | | | | | | |
| JA-05108 | 04/16/2018 | Email from Thomas Lyden to Lisa Duliba, et al. | JAN-TREX-00114989 | JAN-TREX-00114990 | | | | | | | |
| JA-05109 | 06/22/2017 | Email from Thomas P. Gilson to Michael Houser | JAN-TREX-00114991 | JAN-TREX-00114992 | | | | | | | |
| JA-05110 | 06/27/2017 | Email from Michael Houser to Thomas Gilson, et al. | JAN-TREX-00149890 | JAN-TREX-00149890 | | | | | | | |
| JA-05111 | 06/16/2017 | Email from Kevin Gregory to Holly Woods | JAN-TREX-00114993 | JAN-TREX-00114994 | | | | | | | |
| JA-05112 | 04/17/2017 | Email from Health Action Council to Holly Woods | JAN-TREX-00114995 | JAN-TREX-00114997 | | | | | | | |
| JA-05113 | 04/01/2018 | Organizational chart: Human Resources Department Functional Reporting Areas and Dirt Reports | JAN-TREX-00149891 | JAN-TREX-00149891 | | | | | | | |
| JA-05114 | 11/09/2016 | Email from Patrick Smock to Holly Woods | JAN-TREX-00114998 | JAN-TREX-00115047 | | | | | | | |
| JA-05115 | 01/30/2018 | Email from Benefits to Holly Woods | JAN-TREX-00115048 | JAN-TREX-00115051 | | | | | | | |
| JA-05116 | 11/21/2011 | Winsley W and Droz D, Ohio Dangerous Drug Database Past, Present, and Future Ohio State Board of Pharmacy House Bill 93 Report, Ohio State Board of Pharmacy, November 21, 2011 | JAN-TREX-00115052 | JAN-TREX-00115062 | | | | | | | |
| JA-05117 | 2013-2014 | Ohio Automated RX Reporting System, 2013-2014 Biennial Report, Ohio State Board of Pharmacy + 2013-2014 Biennial Report | JAN-TREX-00115063 | JAN-TREX-00115074 | | | | | | | |
| JA-05118 | 07/07/1905 | Ohio Automated RX Reporting System, 2015 Report, State of Ohio Board of Pharmacy | JAN-TREX-00115075 | JAN-TREX-00115083 | | | | | | | |
| JA-05119 | 07/08/1905 | Ohio Automated RX Reporting System, 2016 Annual Report, State of Ohio Board of Pharmacy | JAN-TREX-00115084 | JAN-TREX-00115097 | | | | | | | |
| JA-05120 | 07/09/1905 | Ohio Automated RX Reporting System, 2017 Annual Report Executive Summary, State of Ohio Board of Pharmacy | JAN-TREX-00149892 | JAN-TREX-00149892 | | | | | | | |

Janssen Defendants' Trial Exhibit List (09/25/19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-05121 | 07/09/1905 | Ohio Automated RX Reporting System, 2017 Annual Report, State of Ohio Board of Pharmacy | JAN-TREX-00115098 | JAN-TREX-00115510 | | | | | | | |
| JA-05122 | 07/10/1905 | Ohio Automated RX Reporting System, 2018 Annual Report Executive Summary, State of Ohio Board of Pharmacy | JAN-TREX-00149893 | JAN-TREX-00149893 | | | | | | | |
| JA-05123 | 07/10/1905 | Ohio Automated RX Reporting System, 2018 Annual Report, State of Ohio Board of Pharmacy | JAN-TREX-00115111 | JAN-TREX-00115123 | | | | | | | |
| JA-05124 | 2010 - 2018 | Chart: Report of prescriptions per county, 2010-2018 | JAN-TREX-00149894 | JAN-TREX-00149894 | | | | | | | |
| JA-05125 | 06/01/2015 | Ohio Automated RX Reporting System, Semiannual Report on Opioid Prescribing in Ohio June 2015, State of Ohio Board of Pharmacy | JAN-TREX-00115124 | JAN-TREX-00115129 | | | | | | | |
| JA-05126 | 05/11/2005 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting May 11, 2005 draft Minutes | JAN-TREX-00115130 | JAN-TREX-00115132 | | | | | | | |
| JA-05127 | 10/01/2006 | Memorandum from Bob Reid to P&T Committee Members | JAN-TREX-00115133 | JAN-TREX-00115135 | | | | | | | |
| JA-05128 | 05/24/2006 | Ohio Department of Job and Family Services Utilization Review (DUR) Board Agenda, May 24, 2006 | JAN-TREX-00149895 | JAN-TREX-00149895 | | | | | | | |
| JA-05129 | 10/07/2009 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, October 7, 2009 | JAN-TREX-00115136 | JAN-TREX-00115138 | | | | | | | |
| JA-05130 | 04/21/2010 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, April 21, 2010 | JAN-TREX-00115139 | JAN-TREX-00115142 | | | | | | | |
| JA-05131 | 11/17/2010 | Ohio Department of Job and Family Services Drug Utilization Review (DUR) Board Agenda, November 17, 2010 | JAN-TREX-00115143 | JAN-TREX-00115145 | | | | | | | |
| JA-05132 | 06/25/2010 | Letter from Michael Barnes to Ohio Medicaid Pharmaceutical & Therapeutics Committee Members | JAN-TREX-00115146 | JAN-TREX-00115147 | | | | | | | |
| JA-05133 | 02/01/2011 | Medicaid Integrity Program Ohio Comprehensive Program Integrity Review Final Report, Department of Health and Human Services Centers for Medicare & Medicaid Services, February 2011 | JAN-TREX-00115148 | JAN-TREX-00115161 | | | | | | | |
| JA-05134 | 02/01/2011 | Medicaid Integrity Program Ohio Comprehensive Program Integrity Review Final Report, Department of Health and Human Services Centers for Medicare & Medicaid Services, February 2011 | JAN-TREX-00115162 | JAN-TREX-00115175 | | | | | | | |
| JA-05135 | 04/11/2012 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, April 11, 2012 | JAN-TREX-00115176 | JAN-TREX-00115197 | | | | | | | |
| JA-05136 | 10/10/2012 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, October 10, 2012 | JAN-TREX-00115198 | JAN-TREX-00115203 | | | | | | | |
| JA-05137 | 01/09/2013 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, January 9, 2013 | JAN-TREX-00115204 | JAN-TREX-00115211 | | | | | | | |
| JA-05138 | 04/10/2013 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, April 10, 2013 | JAN-TREX-00115212 | JAN-TREX-00115221 | | | | | | | |
| JA-05139 | 10/09/2013 | Ohio Department of Job and Family Services (ODJFS) P&T Committee Meeting Minutes, October 9, 2013 | JAN-TREX-00115222 | JAN-TREX-00115233 | | | | | | | |
| JA-05140 | 08/20/2013 | Ohio Automated RX Reporting System (OARRS) Overview of Opioid Prescribing Metrics and Detailed Metrics, Revised 08/20/2013 | JAN-TREX-00149896 | JAN-TREX-00149896 | | | | | | | |
| JA-05141 | 08/01/2014 | Medicaid Integrity Program Ohio Comprehensive Program Integrity Review Final Report, Department of Health and Human Services Centers for Medicare & Medicaid Services, August 2014 | JAN-TREX-00115234 | JAN-TREX-00115246 | | | | | | | |
| JA-05142 | 07/06/1905 | The Ohio Department of Medicaid Program Integrity Report 2014 | JAN-TREX-00115247 | JAN-TREX-00115264 | | | | | | | |
| JA-05143 | 03/01/2013 | The Ohio Department of Medicaid Ohio Medical Assistance Provider Agreement for Managed Care Plan | JAN-TREX-00115265 | JAN-TREX-00115468 | | | | | | | |
| JA-05144 | 10/08/2014 | Ohio Department of Medicaid (ODM) P&T Committee Meeting Minutes, October 8, 2014 | JAN-TREX-00115469 | JAN-TREX-00115476 | | | | | | | |
| JA-05145 | 07/06/1905 | The Ohio Department of Medicaid Program Integrity Report 2014 | JAN-TREX-00115477 | JAN-TREX-00115494 | | | | | | | |
| JA-05146 | 08/01/2014 | Medicaid Integrity Program Ohio Comprehensive Program Integrity Review Final Report, Department of Health and Human Services Centers for Medicare & Medicaid Services, August 2014 | JAN-TREX-00115495 | JAN-TREX-00115507 | | | | | | | |
| JA-05147 | 07/07/1905 | The Ohio Department of Medicaid Program Integrity Report 2015 | JAN-TREX-00115508 | JAN-TREX-00115524 | | | | | | | |
| JA-05148 | 01/01/2015 | The Ohio Department of Medicaid Ohio Medical Assistance Provider Agreement for Managed Care Plan | JAN-TREX-00115525 | JAN-TREX-00115747 | | | | | | | |
| JA-05149 | 01/14/2015 | Ohio Department of Medicaid (ODM) P&T Committee Meeting Minutes, January 14, 2015 | JAN-TREX-00115748 | JAN-TREX-00115759 | | | | | | | |
| JA-05150 | 01/01/2015 | The Ohio Department of Medicaid Ohio Medical Assistance Provider Agreement for Managed Care Plan | JAN-TREX-00115760 | JAN-TREX-00115980 | | | | | | | |
| JA-05151 | 07/01/2015 | The Ohio Department of Medicaid Ohio Medical Assistance Provider Agreement for Managed Care Plan | JAN-TREX-00115981 | JAN-TREX-00116208 | | | | | | | |
| JA-05152 | 10/14/2015 | Ohio Department of Medicaid (ODM) Pharmacy & Therapeutics Committee Quarterly Meeting October 14, 2015 Minutes | JAN-TREX-00116209 | JAN-TREX-00116217 | | | | | | | |
| JA-05153 | 07/07/1905 | The Ohio Department of Medicaid Program Integrity Report 2015 | JAN-TREX-00116218 | JAN-TREX-00116234 | | | | | | | |
| JA-05154 | 07/10/1905 | Timeline: Collective Action to Address the Opioid Crisis in Ohio 2016 - 2020, Collective Action to Address the Opioid Crisis in Ohio 2011 - 2015, Ohio Department of Medicaid | JAN-TREX-00116235 | JAN-TREX-00116236 | | | | | | | |
| JA-05155 | 07/03/1905 | Ohio Department of Medicaid, ACS Rx Delivery Services, SmartPA Criteria Proposal, Analgesics: Opioids Preferred Drug List | JAN-TREX-00116237 | JAN-TREX-00116270 | | | | | | | |
| JA-05156 | 02/01/2016 | Department of Health and Human Services, Centers for Medicare & Medicaid Services, Center for Program Integrity, Ohio Focused Program Integrity Review, Final Report. | JAN-TREX-00116271 | JAN-TREX-00116293 | | | | | | | |
| JA-05157 | 07/01/2015 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00116294 | JAN-TREX-00116519 | | | | | | | |
| JA-05158 | 01/13/2016 | Ohio Department of Medicaid (ODM), Pharmacy & Therapeutics Committee Quarterly Meeting Minutes. | JAN-TREX-00116520 | JAN-TREX-00116525 | | | | | | | |
| JA-05159 | 07/01/2016 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00116526 | JAN-TREX-00116779 | | | | | | | |
| JA-05160 | 08/10/2016 | Ohio Department of Medicaid (ODM), Pharmacy & Therapeutics Committee Quarterly Meeting Minutes. | JAN-TREX-00116780 | JAN-TREX-00116786 | | | | | | | |
| JA-05161 | 02/01/2016 | Department of Health and Human Services, Centers for Medicare & Medicaid Services, Center for Program Integrity, Ohio Focused Program Integrity Review, Final Report. | JAN-TREX-00116787 | JAN-TREX-00116809 | | | | | | | |
| JA-05162 | 07/31/2018 | Ohio Department of Medicaid Fee-for-Service, Pharmacy Claims Review Provider Manual. | JAN-TREX-00116810 | JAN-TREX-00116821 | | | | | | | |
| JA-05163 | 07/09/1905 | 2017 Ohio Medicaid Fraud Control Unit Annual Report | JAN-TREX-00116822 | JAN-TREX-00116867 | | | | | | | |
| JA-05164 | 07/01/2016 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00116868 | JAN-TREX-00117111 | | | | | | | |
| JA-05165 | 03/01/2017 | Ohio Department of Medicaid, Preferred Drug List Changes. | JAN-TREX-00149897 | JAN-TREX-00149897 | | | | | | | |
| JA-05166 | 07/01/2017 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00117112 | JAN-TREX-00117337 | | | | | | | |
| JA-05167 | 09/01/2017 | Ohio Department of Medicaid, Preferred Drug List Changes. | JAN-TREX-00117338 | JAN-TREX-00117340 | | | | | | | |
| JA-05168 | 07/09/1905 | 2017 Ohio Medicaid Fraud Control Unit Annual Report | JAN-TREX-00117341 | JAN-TREX-00117386 | | | | | | | |
| JA-05169 | 10/18/2017 | Letter from Shawn Ryan, President, Ohio Society of Addiction Medicine, et al to Mary Applegate, Medical Director, Ohio Department of Medicaid. | JAN-TREX-00117387 | JAN-TREX-00117390 | | | | | | | |

| Janssen Defendants' Trial Exhibit List (09/25/19) |||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-05170 | 11/01/2017 | Letter from Brian Neale, Center for Medicare & Medicaid Services to State Medicaid Director. | JAN-TREX-00117391 | JAN-TREX-00117404 | | | | | | | |
| JA-05171 | 07/09/1905 | Cincinnati Children's Project: Limiting Prescribed Opioid Doses Through Standardized Plan Efforts. | JAN-TREX-00117405 | JAN-TREX-00117419 | | | | | | | |
| JA-05172 | 03/24/2017 | Ohio Medicaid NCPDP Payer Sheet | JAN-TREX-00117420 | JAN-TREX-00117441 | | | | | | | |
| JA-05173 | 08/09/2017 | Ohio Department of Medicaid: Presentation: Building Dynamic and Functional Interagency Collaboration. | JAN-TREX-00117442 | JAN-TREX-00117452 | | | | | | | |
| JA-05174 | No Date | Ohio Department of Medicaid web page, Managed Care Policy. | JAN-TREX-00149898 | JAN-TREX-00149898 | | | | | | | |
| JA-05175 | 06/01/2018 | Ohio Department of Medicaid, Template: Request for Rx Prior Authorization:Long Acting or Short-Acting Opioid Medication. | JAN-TREX-00117453 | JAN-TREX-00117454 | | | | | | | |
| JA-05176 | 07/10/1905 | Ohio Department of Medicaid, Managed Care Quality Strategy. | JAN-TREX-00117455 | JAN-TREX-00117589 | | | | | | | |
| JA-05177 | 12/01/2017 | Ohio Department of Medicaid, Preferred Drug List Changes. | JAN-TREX-00117590 | JAN-TREX-00117594 | | | | | | | |
| JA-05178 | 01/01/2018 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00117595 | JAN-TREX-00117845 | | | | | | | |
| JA-05179 | 01/10/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee Meeting Minutes. | JAN-TREX-00117846 | JAN-TREX-00117856 | | | | | | | |
| JA-05180 | 04/01/2018 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00117857 | JAN-TREX-00118107 | | | | | | | |
| JA-05181 | 04/11/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee Meeting Minutes. | JAN-TREX-00118108 | JAN-TREX-00118123 | | | | | | | |
| JA-05182 | 06/01/2018 | Ohio Department of Medicaid, Preferred Drug List Changes. | JAN-TREX-00149899 | JAN-TREX-00149899 | | | | | | | |
| JA-05183 | 07/01/2018 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00118124 | JAN-TREX-00118357 | | | | | | | |
| JA-05184 | 07/11/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee Meeting Minutes. | JAN-TREX-00118358 | JAN-TREX-00118368 | | | | | | | |
| JA-05185 | 08/08/2018 | National Conference of State Legislatures (NCSL), Recent Medicaid Prescription Drug Laws and Strategies. | JAN-TREX-00118369 | JAN-TREX-00118419 | | | | | | | |
| JA-05186 | 10/01/2018 | Ohio Department of Medicaid, Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program. | JAN-TREX-00118420 | JAN-TREX-00118533 | | | | | | | |
| JA-05187 | 10/03/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee Meeting Minutes. | JAN-TREX-00118534 | JAN-TREX-00118547 | | | | | | | |
| JA-05188 | 10/03/2018 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee By-Laws. | JAN-TREX-00118548 | JAN-TREX-00118551 | | | | | | | |
| JA-05189 | No Date | Ohio Department of Medicaid (ODM) Initiatives. | JAN-TREX-00118552 | JAN-TREX-00118564 | | | | | | | |
| JA-05190 | 06/26/2018 | Ohio Auditor of State, Dave Yost: The Opioid Crisis: The impact on the Medicaid population is stretching the state's safety net. | JAN-TREX-00118565 | JAN-TREX-00118581 | | | | | | | |
| JA-05191 | 06/01/2018 | Ohio Attorney General's Insurer Task Force on Opioid Reduction, Report and Recommendations. | JAN-TREX-00118582 | JAN-TREX-00118609 | | | | | | | |
| JA-05192 | 08/14/2018 | Ohio Department of Medicaid Quarterly Clinical Report, Q2 2018. | JAN-TREX-00118610 | JAN-TREX-00118655 | | | | | | | |
| JA-05193 | 01/01/2019 | Ohio Department of Medicaid: Effective Treatment for Opiate Use Disorders: Removing Barriers to Medication Assisted Treatment. | JAN-TREX-00118656 | JAN-TREX-00118658 | | | | | | | |
| JA-05194 | 01/01/2019 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00118659 | JAN-TREX-00118917 | | | | | | | |
| JA-05195 | 01/01/2019 | Ohio Department of Medicaid, Preferred Drug Lists: Fee-for-Service Preferred Drug List. | JAN-TREX-00118918 | JAN-TREX-00119030 | | | | | | | |
| JA-05196 | 11/30/2018 | Ohio Department of Medicaid, Preferred Drug List. | JAN-TREX-00119031 | JAN-TREX-00119034 | | | | | | | |
| JA-05197 | 01/16/2019 | Ohio Department of Medicaid, Pharmacy & Therapeutics Committee. | JAN-TREX-00119035 | JAN-TREX-00119052 | | | | | | | |
| JA-05198 | 02/01/2019 | Ohio Department of Medicaid, Ohio Medical Assistance Provider Agreement for Managed Care Plan. | JAN-TREX-00119053 | JAN-TREX-00119309 | | | | | | | |
| JA-05199 | 03/12/2019 | Letter from Roxanne Richardson, Ohio Department of Medicaid to Contracted Medicaid Managed Care Plans (MCPs). | JAN-TREX-00149900 | JAN-TREX-00149900 | | | | | | | |
| JA-05200 | 04/01/2019 | Ohio Department of Medicaid, Preferred Drug Lists: Fee-for-Service Preferred Drug List. | JAN-TREX-00119310 | JAN-TREX-00119423 | | | | | | | |
| JA-05201 | 04/10/2019 | ODM P&T Committee Meeting Minutes | JAN-TREX-00119424 | JAN-TREX-00119444 | | | | | | | |
| JA-05202 | 07/01/2019 | ODM Ohio Medical Assistance Provider Agreement for Managed Care Plan | JAN-TREX-00119445 | JAN-TREX-00119687 | | | | | | | |
| JA-05203 | 07/10/2019 | ODM P&T Committee Meeting Minutes | JAN-TREX-00119688 | JAN-TREX-00119702 | | | | | | | |
| JA-05204 | 07/11/1905 | ODM Website; DUR Board Overview, available at https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | JAN-TREX-00119703 | JAN-TREX-00119704 | | | | | | | |
| JA-05205 | 07/11/1905 | ODM Webiste; DUR Board Digest, available at https://pharmacy.medicaid.ohio.gov/drug-utilization-review-digest | JAN-TREX-00149901 | JAN-TREX-00149901 | | | | | | | |
| JA-05206 | 07/10/1905 | ODM Drug Utilization Review Board Oversight Sheet | JAN-TREX-00119705 | JAN-TREX-00119706 | | | | | | | |
| JA-05207 | 07/10/1905 | ODM P&T Committee Info Sheet for Interested Party Presentations | JAN-TREX-00119707 | JAN-TREX-00119708 | | | | | | | |
| JA-05208 | 04/08/2019 | The Center for Community Solutions Website: Engineering Outcomes: Managed care and value-based design in Ohio Medicaid, available at https://www.communitysolutions.com/research/engineering-outcomes-managed-care-value-based-design-ohio-medicaid/ | JAN-TREX-00119709 | JAN-TREX-00119721 | | | | | | | |
| JA-05209 | 07/11/1905 | Ohio Department of Medicaid Website: Managed Care Policy Guidance, available at https://medicaid.ohio.gov/Managed-Care/For-Managed-Care-Plans#1910241-guidance | JAN-TREX-00119722 | JAN-TREX-00119723 | | | | | | | |
| JA-05210 | 07/11/1905 | Ohio Department of Medicaid Step Therapy Exemption Request Form | JAN-TREX-00119724 | JAN-TREX-00119726 | | | | | | | |
| JA-05211 | 07/11/1905 | Ohio Department of Medicaid Website: About Us, available at https://medicaid.ohio.gov/MEDICAID-101/About-Us | JAN-TREX-00149902 | JAN-TREX-00149902 | | | | | | | |
| JA-05212 | 07/10/1905 | ODM Drug Coverage Information Sheet | JAN-TREX-00119727 | JAN-TREX-00119728 | | | | | | | |
| JA-05213 | 07/10/1905 | ODM P&T Committee Information Sheet for Drug Manufacturer Presentations | JAN-TREX-00149903 | JAN-TREX-00149903 | | | | | | | |
| JA-05214 | 07/11/1905 | ODM Website: DUR Board info, available at https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | JAN-TREX-00119729 | JAN-TREX-00119730 | | | | | | | |
| JA-05215 | 07/11/1905 | ODM Website: DUR Board Meeting Minutes, available at https://pharmacy.medicaid.ohio.gov/dur-board-meeting-minute-archive | JAN-TREX-00119731 | JAN-TREX-00119733 | | | | | | | |
| JA-05216 | 07/11/1905 | ODM Website: Ohio Medicaid Covered Services, available at https://medicaid.ohio.gov/FOR-OHIOANS/Covered-Services | JAN-TREX-00119734 | JAN-TREX-00119735 | | | | | | | |
| JA-05217 | 07/11/1905 | ODM P&T Committee Conflict of Interest Policy Sheet | JAN-TREX-00119736 | JAN-TREX-00119737 | | | | | | | |
| JA-05218 | 07/11/1905 | ODM Website: P&T PDL Archive, available at https://pharmacy.medicaid.ohio.gov/pt-pdl-archive | JAN-TREX-00119738 | JAN-TREX-00119739 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-05219 | 07/11/1905 | ODM Website: P&T Committee Overview, available at https://pharmacy.medicaid.ohio.gov/pharmacy-therapeutics-committee | JAN-TREX-00119740 | JAN-TREX-00119741 | | | | | | | |
| JA-05220 | 07/11/1905 | ODM Website: Prior Authorization Criteria Update, available at https://pharmacy.medicaid.ohio.gov/pa-criteria-update-history | JAN-TREX-00119742 | JAN-TREX-00119743 | | | | | | | |
| JA-05221 | 07/11/1905 | ODM Website: P&T Committee Overview, available at https://pharmacy.medicaid.ohio.gov/pharmacy-therapeutics-committee | JAN-TREX-00119744 | JAN-TREX-00119746 | | | | | | | |
| JA-05222 | No Date | My Ohio Legislature web page, Senate Bill 261 | JAN-TREX-00149904 | JAN-TREX-00149904 | | | | | | | |
| JA-05223 | 01/01/2019 | Molina Healthcare of Ohio Preferred Drug List (Formulary) | JAN-TREX-00119747 | JAN-TREX-00119809 | | | | | | | |
| JA-05224 | 07/11/1905 | ODM P&T Committee By-Laws | JAN-TREX-00119810 | JAN-TREX-00119813 | | | | | | | |
| JA-05225 | 05/19/2015 | US Rep Brad Wenstrup Website: VA on board with OARRS, available at https://wenstrup.house.gov/updates/documentsingle.aspx?DocumentID=398755 | JAN-TREX-00119965 | JAN-TREX-00119966 | | | | | | | |
| JA-05226 | 05/01/1997 | Ohio Medicine, A Publication of the Ohio State Medical Association | JAN-TREX-00119984 | JAN-TREX-00119985 | | | | | | | |
| JA-05227 | 03/01/2011 | Oho's Opiate Epidemic, Behavioral Health: Developing A Better Understanding, Vol. Seven, Issue II | JAN-TREX-00119986 | JAN-TREX-00119988 | | | | | | | |
| JA-05228 | 05/20/1986 | Executive Order 86-25 from Ohio Governor, "Creating the Governor's Task Force on Prescription Drug Abuse" | JAN-TREX-00120052 | JAN-TREX-00120055 | | | | | | | |
| JA-05229 | 05/01/2002 | GAO Report to the Subcommittee on Oversight and Investigations, Committee on Energy and Commerce, House of Representatives: "Prescription Drugs: State Monitoring Programs Provide Useful Tool to Reduce Diversion" | JAN-TREX-00120056 | JAN-TREX-00120082 | | | | | | | |
| JA-05230 | 07/11/1905 | Ohio Senate Website: About, available at http://www.ohiosenate.gov/about | JAN-TREX-00120083 | JAN-TREX-00120088 | | | | | | | |
| JA-05231 | 07/11/1905 | Ohio House of Representatives Website: Role of a Representative, available at http://www.ohiohouse.gov/education/role-of-an-ohio-representative | JAN-TREX-00149905 | JAN-TREX-00149905 | | | | | | | |
| JA-05232 | 09/01/2007 | Prescription-overdose Deaths Surpass Car-accident Deaths, Pharmacy Times | JAN-TREX-00120089 | JAN-TREX-00120090 | | | | | | | |
| JA-05233 | 08/01/2004 | Prescription-Monitoring Programs, Pharmacy Times | JAN-TREX-00120091 | JAN-TREX-00120093 | | | | | | | |
| JA-05234 | 03/29/2017 | Ohio Lawmakers push opioid prescription restrictions, online addiction counseling, The Plain Dealer (Cleveland.com) | JAN-TREX-00120094 | JAN-TREX-00120096 | | | | | | | |
| JA-05235 | 12/12/2012 | Ohio Senate Website: Burke's Bill Creating New Tools in the Fight Against Presription Drug Abuse Signed Into Law, available at http://www.ohiosenate.gov/senators/burke/news/burkes-bill-creating-new-tools-in-the-fight-against-prescription-drug-abuse-signed-into-law | JAN-TREX-00120097 | JAN-TREX-00120099 | | | | | | | |
| JA-05236 | 12/21/2017 | New Opioid Legislation Introduced in Ohio, Statehouse News Bureau | JAN-TREX-00120100 | JAN-TREX-00120101 | | | | | | | |
| JA-05237 | 05/13/2014 | Democrats say Ohio's heroin epidemic should be declared a public health emergency, Cleveland.com | JAN-TREX-00120102 | JAN-TREX-00120103 | | | | | | | |
| JA-05238 | 09/22/2018 | Butler County Journal-News, Lawmakers: More to be done in addressing opioid crisis | JAN-TREX-00120104 | JAN-TREX-00120116 | | | | | | | |
| JA-05239 | 06/06/2018 | Lawmakers on Different Paths to Solve Opioid Crisis, Ohio Statehouse Newsroom | JAN-TREX-00120117 | JAN-TREX-00120120 | | | | | | | |
| JA-05240 | 06/07/2019 | Lawmakers consider expanding immunity for Good Samaritans in face of opioid epidemic, NBC4i.com | JAN-TREX-00120121 | JAN-TREX-00120123 | | | | | | | |
| JA-05241 | 09/06/2019 | Opioid deaths prompt Ohio to reimagine classroom lessons, starting with kindergarten, The Washington Post | JAN-TREX-00120124 | JAN-TREX-00120129 | | | | | | | |
| JA-05242 | 09/01/2016 | Ohio House Democrats Call for Action to Battle Opioid Abuse, The Statehouse News Bureau | JAN-TREX-00120130 | JAN-TREX-00120131 | | | | | | | |
| JA-05243 | 02/10/2007 | Email from Christine Rauschkolb to Dennis Fitzgerald, David Upmalis, Ravi Desiraju and Ron Kuntz | JAN-MS-01008014 | JAN-MS-01008014 | | | | | | | |
| JA-05244 | 02/01/2004 | Littlejohn, C., et al., Chronic Non-cancer Pain and Opioid Dependence, Journal of the Royal Society of Medicine, Vol. 97, pp. 62-65 | JAN-TREX-00190075 | JAN-TREX-00190078 | | | | | | | |
| JA-05245 | 07/09/1905 | National Automobile Dealers Association (NADA) data including the Annual Financial Profile of America's Franchised New-Car Dealerships Report for 2017, https://www.nada.org/2017NADAdata/ (accessed August 19, 2019) and electronic file "2017 NADA State Data Sheets.xlsx" received from NADA Economist, Patrick Manzi, August 13, 2019. | JAN-TREX-00109620 | JAN-TREX-00109658 | | | | | | | |
| JA-05246 | 07/09/1905 | National Automobile Dealers Association (NADA) data including the Annual Financial Profile of America's Franchised New-Car Dealerships Report for 2017, https://www.nada.org/2017NADAdata/ (accessed August 19, 2019) and electronic file "2017 NADA State Data Sheets.xlsx" received from NADA Economist, Patrick Manzi, August 13, 2019. | JAN-TREX-00109659 | JAN-TREX-00109661 | | | | | | | |
| JA-05247 | 07/09/1905 | National Automobile Dealers Association (NADA) data including the Annual Financial Profile of America's Franchised New-Car Dealerships Report for 2017, https://www.nada.org/2017NADAdata/ (accessed August 19, 2019) and electronic file "2017 NADA State Data Sheets.xlsx" received from NADA Economist, Patrick Manzi, August 13, 2019. | JAN-TREX-00109662 | JAN-TREX-00109663 | | | | | | | |
| JA-05248 | 1996-2017 | Polk confidential light-vehicle registrations from R.L. Polk & Co., a foundation of IHS Markit automotive solutions, 1996–2017. | JAN-TREX-00109664 | JAN-TREX-00109679 | | | | | | | |
| JA-05249 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00109680 | JAN-TREX-00109894 | | | | | | | |
| JA-05250 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00109895 | JAN-TREX-00110113 | | | | | | | |
| JA-05251 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00110114 | JAN-TREX-00110333 | | | | | | | |
| JA-05252 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00110334 | JAN-TREX-00110559 | | | | | | | |
| JA-05253 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00110560 | JAN-TREX-00110779 | | | | | | | |
| JA-05254 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00110780 | JAN-TREX-00110999 | | | | | | | |
| JA-05255 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00111000 | JAN-TREX-00111219 | | | | | | | |

**Janssen Defendants' Trial Exhibit List (09/25/19)**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| JA-05256 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00111220 | JAN-TREX-00111449 | | | | | | | |
| JA-05257 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00111450 | JAN-TREX-00111647 | | | | | | | |
| JA-05258 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00111648 | JAN-TREX-00111869 | | | | | | | |
| JA-05259 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00111870 | JAN-TREX-00112091 | | | | | | | |
| JA-05260 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00112092 | JAN-TREX-00112313 | | | | | | | |
| JA-05261 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00112314 | JAN-TREX-00112535 | | | | | | | |
| JA-05262 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00112536 | JAN-TREX-00112767 | | | | | | | |
| JA-05263 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00112768 | JAN-TREX-00112999 | | | | | | | |
| JA-05264 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00113000 | JAN-TREX-00113231 | | | | | | | |
| JA-05265 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00113232 | JAN-TREX-00113479 | | | | | | | |
| JA-05266 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00113480 | JAN-TREX-00113717 | | | | | | | |
| JA-05267 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00113718 | JAN-TREX-00113955 | | | | | | | |
| JA-05268 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00113956 | JAN-TREX-00114193 | | | | | | | |
| JA-05269 | 1996-2016 | U.S. Department of Transportation, National Highway Traffic Safety Administration, Traffic Safety Facts 1996-Traffic Safety Facts 2016, https://crashstats.nhtsa.dot.gov/#/DocumentTypeList/11 (accessed July 31, 2019). | JAN-TREX-00114194 | JAN-TREX-00114409 | | | | | | | |
| JA-05270 | 06/08/2012 | FSMB Senate Finance Committee Letter Response | OKAG-00020937 | OKAG-00020964 | | | | | | | |
| JA-05271 | 05/21/1986 | NIH Report, The Integrated Approach to the Management of Pain | JAN-TREX-00195172 | JAN-TREX-00195184 | | | | | | | |
| JA-05272 | 06/27/1905 | J. Devulder, U. Richarz and S. Natara, Impact of long-term use of opioids on quality of life in patients with chronic, non-malignant pain, Librapharm, Volume 21, pp. 1555-1568, 2005 | JAN-TREX-00195185 | JAN-TREX-00195198 | | | | | | | |
| JA-05273 | 04/08/1977 | George L. Engel, The Need for a New Medical Model: A Challenge for Biomedicine, JSTOR, Volume 196, No. 4286, pp. 129-136, 1977 | JAN-TREX-00195199 | JAN-TREX-00195207 | | | | | | | |
| JA-05274 | 06/13/1905 | David A. Fishbain, M.D., F.A.P.A., Myron Goldberg, Ph.D., Renee Steele Rosomoff, R.N., and Hubert Rosomoff, M.D., Completed Suicide in Chronic Pain, Raven Press, Ltd., Volume 7, No. 1, pp. 29-36, 1991. | JAN-TREX-00195208 | JAN-TREX-00195215 | | | | | | | |
| JA-05275 | 10/02/2015 | Frank Brennan, The US Congressional "Decade on Pain Control and Research" 2001–2011: A Review, Taylor & Francis Group, LLC, Volume 29:3, pp. 212-227, 2015. | JAN-TREX-00195216 | JAN-TREX-00195232 | | | | | | | |
| JA-05276 | 06/10/1905 | USDHHS presentation, Problems of Drug Dependence 1987 | JAN-TREX-00195233 | JAN-TREX-00195880 | | | | | | | |
| JA-05277 | 06/06/1905 | Randal France, Bruno Urban and Francis Keefe, Long-Term Use of Narcotic Analgesics in Chronic Pain, Pergamon Press, Volume 19, No. 12, pp. 1379-1382, 1984 | JAN-TREX-00195881 | JAN-TREX-00195884 | | | | | | | |
| JA-05278 | 07/03/1905 | David A. Fishbain, MD, FAPA, Daniel Bruns, PsyD, John E. Lewis, PhD, John Mark Disorbio, EdD, Jinrun Gao, MS, MBA and Laura J. Meyer, PhD, Predictors of Homicide–Suicide Affirmation in Acute and Chronic Pain Patients, Wiley Periodicals, Volume 12, pp. 127-137, 2011 | JAN-TREX-00195885 | JAN-TREX-00195895 | | | | | | | |
| JA-05279 | 07/11/1905 | AMA presentation, Council on Legislation Sunset Review of 2009 House Policies | JAN-TREX-00195896 | JAN-TREX-00196098 | | | | | | | |
| JA-05280 | 08/01/2002 | DEA and American Pain Foundation, AMA et al report, Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | JAN-TREX-00196099 | JAN-TREX-00196099 | | | | | | | |
| JA-05281 | 09/16/2019 | Resume of Joshua P. Cohen, Ph.D. | JAN-TREX-00196100 | JAN-TREX-00196111 | | | | | | | |
| JA-05282 | 02/01/2018 | Katherine Young and Rachel Garfield, Snapshots of Recent State Initiatives in Medicaid Prescription Drug Cost Control, Kaiser Family Foundation, February 2018 Issue | JAN-TREX-00196112 | JAN-TREX-00196127 | | | | | | | |
| JA-05283 | 08/01/2017 | HealthAffairs presentation, Medicaid Best Price: The Medicaid best price policy requires drug manufacturers to give Medicaid programs the best price among nearly all purchasers. | JAN-TREX-00196128 | JAN-TREX-00196131 | | | | | | | |
| JA-05284 | 06/11/2019 | FDA meeting materials, June 11-12, 2019: Joint Meeting of the Drug Safety and RiskManagement Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee | JAN-TREX-00196132 | JAN-TREX-00196139 | | | | | | | |
| JA-05285 | 07/11/1905 | AMA report, Council on Legislation Sunset Review of 2009 House Policies | JAN-TREX-00196140 | JAN-TREX-00196342 | | | | | | | |
| JA-05286 | 05/09/2019 | USDHHS report, Pain Management: Best Practices | JAN-TREX-00196343 | JAN-TREX-00196458 | | | | | | | |
| JA-05287 | 12/31/1987 | Health: Patient Care;Physicians Said to Persist in Undertreating Pain and Ignoring the Evidence, New York Times | JAN-TREX-00196459 | JAN-TREX-00196461 | | | | | | | |
| JA-05288 | 07/03/1905 | Institute of Medicine report, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research | JAN-TREX-00196462 | JAN-TREX-00196843 | | | | | | | |
| JA-05289 | 08/01/2019 | Urban Institute report, State Variation in Medicaid Prescriptions for Opioid Use Disorder from 2011 to 2018 | JAN-TREX-00196844 | JAN-TREX-00196864 | | | | | | | |
| JA-05290 | 09/01/2019 | AMA report, National Roadmap on State-Level Efforts to End the Opioid Epidemic: Leading-edge Practices and Next Steps | JAN-TREX-00196865 | JAN-TREX-00196894 | | | | | | | |
| JA-05291 | 07/11/1905 | Supplemental Materials Considered by Joshua P. Cohen, M.D. | JAN-TREX-00196895 | JAN-TREX-00196916 | | | | | | | |
| JA-05292 | 08/01/2013 | SAMHSA report, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | JAN-TREX-00196917 | JAN-TREX-00196932 | | | | | | | |
| JA-05293 | 07/10/1905 | Mark Edmund Rose,BS,MA, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Oxford Press, Volume 19, pp. 793-807, 2018. | JAN-TREX-00196933 | JAN-TREX-00196947 | | | | | | | |

| | | Janssen Defendants' Trial Exhibit List (09/25/19) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| JA-05294 | 05/31/2014 | Center for Evidence-Based Practices at Case Western Reserve University Presentation: Facing the Opiate Epidemic: How We Got Here and What We Need to Do Next | SUMMIT_000822287 | SUMMIT_000822346 | | | | | | | |
| JA-05295 | 08/24/2019 | Twitter: ONDCP on Twitter. ".@realdonaldtrump was right. China continues to pour poison into our communities. More than 23,000 kilograms of Chinese fentanyl seized at Mexico's largest seaport. FINAL DESTINATION: USA. https://t.co/6n0LVeWRKH", available at https://twitter.com/ONDCP/status/1165288934060019712 | JAN-TREX-00181902 | JAN-TREX-00181933 | | | | | | | |
| JA-05296 | 05/00/1979 | Interagency Committee on New Therapies for Pain and Discomfort, Report to the White House | JAN-TREX-00197230 | JAN-TREX-00197493 | | | | | | | |