**IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** ) | |
| ) | |
| This document relates to: ) | |
| ) | |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.* ) | **MDL No. 2804** |
| Case No. 18-op-45090 ) | **Case No. 17-md-2804** |
| ) | **Hon. Judge Dan A. Polster** |
| and ) | |
| ) | |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.* ) | |
| Case No. 1:18-op-45004 ) | |
| _____ ) | |

<u>**DEFENDANTS' JOINT TRIAL EXHIBIT LIST**</u>

The Defendants listed below[1] submit the following joint trial exhibit list pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019. The Defendants listed below will file their individual trial exhibit lists separately. Defendants submit this joint trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on these lists;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

3. To supplement and/or amend these lists upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4. To supplement and/or to amend these lists in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5. To supplement these lists with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

---

[1] AmerisourceBergen Drug Corporation, Cardinal Health, Inc., McKesson Corporation, Walgreen Co., Walgreen Eastern Co., Henry Schein, Inc., Henry Schein Medical Systems, Inc., Janssen Pharmaceuticals, Inc., Johnson & Johnson, Janssen Pharmaceutica, Inc. n/k/a Janssen Pharmaceuticals, Inc., Ortho-McNeil-Janssen Pharmaceuticals, Inc. n/k/a Janssen Pharmaceuticals, Inc., Teva Pharmaceuticals USA, Inc., Cephalon, Inc., Watson Laboratories, Inc., Actavis LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Warner Chilcott Company, LLC, Actavis South Atlantic LLC, Actavis Elizabeth LLC, Actavis Mid Atlantic LLC, Actavis Totowa LLC, Actavis Kadian LLC, Actavis Laboratories UT, Inc. f/k/a Watson Laboratories, Inc.-Salt Lake City, and Actavis Laboratories FL, Inc., f/k/a Watson Laboratories, Inc.-Florida.

6.  To supplement and/or to amend these exhibit lists to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7.  To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8.  That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9.  That the inclusion of a particular document on the Defendants' joint exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10.  To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11.  To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12.  To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13.  To supplement and/or to amend these lists in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or

motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend these lists as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated:  September 25, 2019

Respectfully Submitted,

/s/ *Charles C. Lifland*
Charles C. Lifland
Sabrina H. Strong
O'MELVENY & MYERS LLP
400 S. Hope Street
Los Angeles, CA 90071
Tel: (213) 430-6000
clifland@omm.com
sstrong@omm.com

Daniel M. Petrocelli
Amy R. Lucas
O'MELVENY & MYERS LLP
1999 Avenue of the Stars, 8th Floor
Los Angeles, CA 90067-6035
Tel: (310) 553-6700 dpetrocelli@omm.com
alucas@omm.com
*Attorneys for Defendants Janssen*
*Pharmaceuticals, Inc., Johnson & Johnson,*
*Janssen Pharmaceutica, Inc. n/k/a Janssen*
*Pharmaceuticals, Inc., and Ortho-McNeil-Janssen*
*Pharmaceuticals, Inc. n/k/a Janssen*
*Pharmaceuticals, Inc.*

/s/ *Steven A. Reed*
Steven A. Reed
Eric W. Sitarchuk
Harvey Bartle
Rebecca J. Hillyer
MORGAN, LEWIS & BOCKIUS LLP
1701 Market Street
Philadelphia, PA 19103-2921
Telephone: +1.215.963.5000
Facsimile: +1.215.963.5001
steven.reed@morganlewis.com
eric.sitarchuk@morganlewis.com
Harvey.bartle@morganlewis.com
rebecca.hillyer@morganlewis.com

*Attorneys for Teva Pharmaceuticals USA, Inc.,*
*Cephalon, Inc., Watson Laboratories, Inc.,*
*Actavis LLC, Actavis Pharma, Inc. f/k/a Watson*
*Pharma, Inc., Warner Chilcott Company, LLC,*
*Actavis South Atlantic LLC, Actavis Elizabeth*
*LLC, Actavis Mid Atlantic LLC, Actavis Totowa*
*LLC, Actavis Kadian LLC, Actavis Laboratories*
*UT, Inc. f/k/a Watson Laboratories, Inc.-Salt Lake*
*City, and Actavis Laboratories FL, Inc., f/k/a*
*Watson Laboratories, Inc.-Florida*

*/s/ Geoffrey Hobart*
Geoffrey Hobart
COVINGTON & BURLING LLP
One CityCenter
850 Tenth Street, NW
Washington, DC  20001-4956
Telephone: (202) 662-5281
ghobart@cov.com

*Counsel for Distributor Defendant*
*McKesson Corporation*

*Co-Liaison Counsel for the Distributor*
*Defendants*

*/s/ Shannon E. McClure*
Shannon E. McClure
REED SMITH LLP
Three Logan Square
1717 Arch Street, Suite 3100
Philadelphia, PA 19103
Telephone:  (215) 851-8100
Fax: (215) 851-1420
smcclure@reedsmith.com

*Counsel for Distributor Defendant*
*AmerisourceBergen Drug Corporation*

*Co-Liaison Counsel for the Distributor*
*Defendants*

*/s/ Enu Mainigi*
Enu Mainigi
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, DC 20005
Telephone: (202) 434-5000
Fax: (202) 434-5029
emainigi@wc.com

*Counsel for Distributor Defendant*
*Cardinal Health, Inc.*

*Co-Liaison Counsel for the Distributor*
*Defendants*

*/s/ John P. McDonald*
John P. McDonald (TX Bar # 13549090)
C. Scott Jones (TX Bar # 24012922)
Lauren M. Fincher (TX Bar # 24069718)
Brandan J. Montminy (TX Bar # 24088080)
LOCKE LORD LLP
2200 Ross Avenue
Suite 2800
Dallas, TX 75201
Tel: (214) 740-8445
Fax: (214) 756-8110
jpmcdonald@lockelord.com
sjones@lockelord.com
lfincher@lockelord.com
brandan.montminy@lockelord.com

*Attorneys for Defendants Henry Schein, Inc.*
*and Henry Schein Medical Systems, Inc.*

<u>/s/ Kaspar Stoffelmayr</u>
Kaspar Stoffelmayr
BARTLIT BECK LLP
54 West Hubbard Street
Chicago, IL 60654
Telephone: (312) 494-4400
Fax: (312) 494-4440
kaspar.stoffelmayr@bartlitbeck.com

*Counsel for the Walgreens Defendants*

*Liaison Counsel for the Chain Pharmacy Defendants*

<u>CERTIFICATE OF SERVICE</u>

I, Charles C. Lifland, hereby certify that the foregoing document was served on September 25, 2019 via electronic transfer to all counsel of record, consistent with the Court's order.

/s/ *Charles C. Lifland*_____
Charles C. Lifland
Sabrina H. Strong
O'MELVENY & MYERS LLP
400 S. Hope Street
Los Angeles, CA 90071
Tel: (213) 430-6000
clifland@omm.com

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1 | N/A | Database/Data Set: Cardinal Shipment Data | | | | | | | | | |
| DEF-2 | N/A | Database/Data Set: Confidential U.S. Drug Enforcement Agency data from DEA's Automation of Reports and Consolidated Orders System (ARCOS) data file | | | | | | | | | |
| DEF-3 | N/A | Database/Data Set: Cuyahoga County Medical Examiner Autopsy and Death Investigation Documents | | | | | | | | | |
| DEF-4 | N/A | Database/Data Set: Greg Bell Export Report Data | | | | | | | | | |
| DEF-5 | N/A | Database/Data Set: IMS Data | | | | | | | | | |
| DEF-6 | N/A | Database/Data Set: IQVIA Database | | | | | | | | | |
| DEF-7 | N/A | Database/Data Set: Ketchum Database | | | | | | | | | |
| DEF-8 | N/A | Database/Data Set: Kevin Murphy Export Report Data | | | | | | | | | |
| DEF-9 | N/A | Database/Data Set: McKesson Shipment Data | | | | | | | | | |
| DEF-10 | N/A | Database/Data Set: MMIT Data | | | | | | | | | |
| DEF-11 | N/A | Database/Data Set: OARRS Produced Database | | | | | | | | | |
| DEF-12 | N/A | Database/Data Set: ODM Claims Data | | | | | | | | | |
| DEF-13 | N/A | Database/Data Set: OH Dept. Medicaid Data | | | | | | | | | |
| DEF-14 | N/A | Database/Data Set: OIBRS | | | | | | | | | |
| DEF-15 | N/A | Database/Data Set: Plaintiffs' Claims Data | | | | | | | | | |
| DEF-16 | N/A | Database/Data Set: Plaintiffs' High MME Claims Data | | | | | | | | | |
| DEF-17 | N/A | Database/Data Set: Plaintiffs' Script Reimbursement Claims Data | | | | | | | | | |
| DEF-18 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Aetna | | | | | | | | | |
| DEF-19 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Anthem | | | | | | | | | |
| DEF-20 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by CareSource | | | | | | | | | |
| DEF-21 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Cigna | | | | | | | | | |
| DEF-22 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Humana | | | | | | | | | |
| DEF-23 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by MedicalMutualOH | | | | | | | | | |
| DEF-24 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Optum | | | | | | | | | |
| DEF-25 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by United | | | | | | | | | |
| DEF-26 | N/A | Database/Data Set: Rawlings Data Sets/Claims Data Produced by Wellcare | | | | | | | | | |
| DEF-27 | N/A | Database/Data Set: SACWIS Data | | | | | | | | | |
| DEF-28 | N/A | Database/Data Set: Summit County Medical Examiner Autopsy and Death Investigation Documents | | | | | | | | | |
| DEF-29 | N/A | Database/Data Set: Summit County Medical Examiner Reports of Investigation | | | | | | | | | |
| DEF-30 | N/A | Database/Data Set: U.S. Drug Enforcement Agency - Produced Suspicious Order Reports | | | | | | | | | |
| DEF-31 | N/A | Database/Data Set: Ohio Medical Board Documents | | | | | | | | | |
| DEF-21460 | N/A | Database/Data Set: LERMS Data | | | | | | | | | |
| DEF-32 | N/A | Natively Produced Spreadsheet OH Overdose Incidents, 02/27/16 - 02/02/17 | 1479368 | 1479368 | | | | | | | |
| DEF-33 | 3/27/2019 | Natively Produced Spreadsheet OH Overdose Incidents, 01/02/17 - 11/28/17 | 2404458 | 2404458 | | | | | | | |
| DEF-34 | | Purdue meeting minutes, OxyContin Planning | 8855737377 | 8855737382 | | | | | | | |
| DEF-35 | 6/10/2000 | Email from Kimberly Tiller to David Hebert | AANP 0000043 | AANP 0000044 | | | | | | | |
| DEF-36 | 8/21/2015 | Letter from Gary Stiles to FDA | AANP 0000296 | AANP 0000304 | | | | | | | |
| DEF-37 | 1/30/2013 | Purdue Pharmaceuticals Presentation: Transdermal and Oral Extended-Release Opioid Analgesic Treatment Options for Moderate to Severe Chronic Pain | AANP 0000488 | AANP 0000538 | | | | | | | |
| DEF-38 | 7/26/2018 | Statement by Addiction Policy Forum President and CEO Jessica Hulsey Nickel Before Senate Committee on Health, Education Labor and Pensions | AAPA_MDL_000000056 | AAPA_MDL_000000056.0014 | | | | | | | |
| DEF-39 | 4/11/2018 | DEA Presentation: Drug Enforcement Administration Pharmaceutical Industry Conference Wholesale Distribution Diversion Control Program | ABDCMDL00037184 | ABDCMDL00037205 | | | | | | | |
| DEF-40 | 9/11/2007 | Drug Enforcement Administration Pharmaceutical Industry Conference Presentation: A Wholesale Distribution Diversion Control Program | ABDCMDL00037206 | ABDCMDL00037214 | | | | | | | |
| DEF-41 | 10/15/2009 | Pharmaceutical Industry Conference, U.S. D.O.J. Office of Diversion Control | ABDCMDL00046628 | ABDCMDL00046631 | | | | | | | |
| DEF-42 | 8/31/2016 | Deposition of M. Mapes on September 16th, 2016 | ABDCMDL00046855 | ABDCMDL00046910 | | | | | | | |
| DEF-43 | 9/16/2016 | Excerpt from Deposition of Michael Mapes in *State of West Virginia ex rel. Morrissey v. AmerisourceBergen Drug Corporation* , Exhibit 33 to Mapes deposition | ABDCMDL00046909 | ABDCMDL00046910 | | | | | | | |
| DEF-44 | 3/8/2017 | DEA Presentation: Breakout Discussion with the Drug Enforcement Administration | ABDCMDL00143130 | ABDCMDL00143204 | | | | | | | |
| DEF-45 | 6/1/2015 | More DEA Information About Registrants' Controlled Substances Roles could Improve Their Understanding and Help Ensure Access, GAO Highlights 15-471 | ABDCMDL00167677 | ABDCMDL00167677 | | | | | | | |
| DEF-46 | 7/23/1998 | Letter from Dept of Justice to Chris Zimmerman | ABDCMDL00269347 | ABDCMDL00269358 | | | | | | | |
| DEF-47 | 6/15/2018 | Letter to K. Nicholson re Response to DEA re order of interest systems | ABDCMDL00269679 | ABDCMDL00269680 | | | | | | | |
| DEF-48 | 6/15/2018 | Letter from J. Arnold to K. Nicholson re Controlled Substances Act | ABDCMDL00269679 | ABDCMDL00269694 | | | | | | | |
| DEF-49 | 6/12/2012 | Letter from Dept of Justice addressed to Registrant | ABDCMDL00269683 | ABDCMDL00269694 | | | | | | | |
| DEF-50 | 12/27/2007 | Letter from J. Rannazzisi to DEA re Manufacturing of Controlled Substances | ABDCMDL00269686 | ABDCMDL00269686 | | | | | | | |
| DEF-51 | 1/1/2011 | Letter from J. Gray to M. Leonhart re DEA Diversion Control re HDMA | ABDCMDL00284393 | ABDCMDL00284408 | | | | | | | |
| DEF-52 | 12/7/2010 | Typewritten notes | ABDCMDL00284394 | ABDCMDL00284396 | | | | | | | |
| DEF-53 | 6/1/2011 | Typewritten notes | ABDCMDL00284397 | ABDCMDL00284408 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-54 | 8/22/2014 | Drug Enforcement Administration, Department of Justice; Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II; Federal Register; Vol. 79, No. 163; pp.49661-49682; August 22, 2014. | ABDCMDLD0293870 | ABDCMDLD0293891 | | | | | | | |
| DEF-55 | 7/18/2012 | Testimony of Joseph T. Rannazzisi at the United States Senate Caucus on International Narcotics Control Hearing "Responding to the Prescription Drug Abuse Epidemic" | ABDCMDLD0296064 | ABDCMDLD0296074 | | | | | | | |
| DEF-56 | 10/20/2009 | DEA Presentation: DEA's Suggested Questions Prior to Shipping | ABDCMDLD0301581 | ABDCMDLD0301583 | | | | | | | |
| DEF-57 | 10/22/2013 | DEA Presentation: Distributor Initiative, A National Perspective | ABDCMDLD0301836 | ABDCMDLD0301903 | | | | | | | |
| DEF-58 | 5/20/1998 | Email from C. Zimmerman to P. Good re New Orders Tracking Controlled Substances | ABDCMDLD0315783 | ABDCMDLD0315794 | | | | | | | |
| DEF-59 | 1/14/2004 | Letter from John McCarty to Steve Mays | ABDCMDLD0315827 | ABDCMDLD0315827 | | | | | | | |
| DEF-60 | 10/25/2004 | Memorandum from CSRA to Distribution Center Managers | ABDCMDLD0315829 | ABDCMDLD0315861 | | | | | | | |
| DEF-61 | 10/10/2018 | Letter from John McCarty to Steve Mays | ABDCMDLD0315862 | ABDCMDLD0315881 | | | | | | | |
| DEF-62 | 8/16/2005 | Email from M. Mapes to S. Mays re Clarification of DEA Inspections for Registration | ABDCMDLD0315883 | ABDCMDLD0315884 | | | | | | | |
| DEF-63 | 5/9/2007 | Email from S. Mays to M. Mapes re Suspicious Purchases | ABDCMDLD0316083 | ABDCMDLD0316110 | | | | | | | |
| DEF-64 | 12/3/2015 | Email from Robert Mauch to John Gray | ABDCMDLD0372798 | ABDCMDLD0372802 | | | | | | | |
| DEF-65 | 7/8/2010 | Letter from Scott Melville to Michele Leonhart | ABDCMDLD0473524 | ABDCMDLD0473525 | | | | | | | |
| DEF-66 | 3/25/2009 | Internet Pharmacy Task Force Meeting Minutes | ABDCMDLD0501197 | ABDCMDLD0501198 | | | | | | | |
| DEF-67 | 9/5/2002 | Watson Pharma, Inc. Monthly Summary telephone Performance Levels Report; August 2002 | Acquired_Actavis_00212645 | Acquired_Actavis_00212645 | | | | | | | |
| DEF-68 | 2/17/2010 | Email from M. Fogelson to N. Leitch re Estimated Budget and Scope of Work for Kadian Speakers program | Acquired_Actavis_00367447 | Acquired_Actavis_00367452 | | | | | | | |
| DEF-69 | 6/1/2015 | Aetna; June 1, 2015; 2015 Aetna Pharmacy Plan Drug List - Five Tier Open Value Plan Plus | AET-OH-009511 | AET-OH-009631 | | | | | | | |
| DEF-70 | 4/28/2015 | Email from Ohiomail Exchange Administrative Group to Jessica Johnson | AG-MHA_000063 | AG-MHA_000064 | | | | | | | |
| DEF-71 | 1/25/2017 | State of Ohio Board of Pharmacy Press Release, Opioids Prescribed to Ohio Patients Decrease by 162 Million Doses Since 2012, 25 January 2017 | AG-MHA_000100 | AG-MHA_000100 | | | | | | | |
| DEF-72 | 7/31/2017 | Ohio Department Of Mental Health and Addiction Services Presentation: State Targeted Response to the Opioid Crisis (Opioid STR) Opioid STR Needs Assessment | AG-MHA_003010 | AG-MHA_003184 | | | | | | | |
| DEF-73 | 2015 | Ohio Department of Health: 2015 Ohio Drug Overdose Data General Findings | AG-MHA_003812 | AG-MHA_003823 | | | | | | | |
| DEF-74 | Apr-14 | Ohio Governor's Cabinet Opiate Action Team Epidemiological Report; 04/2014; Ohio | AG-MHA_014017 | AG-MHA_014028 | | | | | | | |
| DEF-75 | 10/22/2014 | Project Dawn Presentation: Deaths Avoided with Naloxone | AG-MHA_014497 | AG-MHA_014521 | | | | | | | |
| DEF-76 | 2016 | Ohio Department of Health Drug Overdose Data report; 2016; State of Ohio | AG-MHA_014632 | AG-MHA_014641 | | | | | | | |
| DEF-77 | Aug-17 | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_014642 | AG-MHA_014653 | | | | | | | |
| DEF-78 | 8/30/2017 | Email from Tracy Plouck to Deanna Brant | AG-MHA_014950 | AG-MHA_014950 | | | | | | | |
| DEF-79 | 8/21/2017 | Ohio Department of Health Unintentional Overdose Deaths Involving Prescription Opioids; 2010 - 2016; State of Ohio | AG-MHA_014951 | AG-MHA_014958 | | | | | | | |
| DEF-80 | 2017 | Governor's Cabinet Opiate Action Team: Combating the Opiate Crisis in Ohio | AG-MHA_015184 | AG-MHA_015195 | | | | | | | |
| DEF-81 | 1/3/2017 | John R. Kasich Governor of Ohio Presentation: Fighting the Drug Epidemic, | AG-MHA_015309 | AG-MHA_015310 | | | | | | | |
| DEF-82 | N/A | State of Ohio Communication Department Presentation: Fighting Drug Abuse and Addiction in Ohio, | AG-MHA_016163 | AG-MHA_016163 | | | | | | | |
| DEF-83 | 11/18/2016 | John R. Kasich Governor of Ohio Presentation: Fighting the Drug Epidemic, | AG-MHA_016164 | AG-MHA_016165 | | | | | | | |
| DEF-84 | 12/28/2016 | Email from Jamie Carmichael to Mark Hurst | AG-MHA_016173 | AG-MHA_016174 | | | | | | | |
| DEF-85 | 12/28/2016 | Email from Mark Hurst to Jamie Carmichael | AG-MHA_016175 | AG-MHA_016176 | | | | | | | |
| DEF-86 | 7/26/2016 | Email from Molly Stone to Andrea Boxill | AG-MHA_016511 | AG-MHA_016512 | | | | | | | |
| DEF-87 | 7/1/2016 | Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Strategic Intelligence Section Report, July 2016 | AG-MHA_016513 | AG-MHA_016521 | | | | | | | |
| DEF-88 | 2015 | State of Ohio Board of Pharmacy Presentation: The Ohio Automated Rx Reporting System (OARRS) | AG-MHA_016833 | AG-MHA_016850 | | | | | | | |
| DEF-89 | 2016 | State of Ohio Board of Pharmacy Ohio Automated Rx Reporting System Annual Report; 2016; State of Ohio | AG-MHA_016985 | AG-MHA_016998 | | | | | | | |
| DEF-90 | N/A | Ohio Governor's Cabinet Opiate Action Team Presentation: Combatting the Opiate Crisis in Ohio, | AG-MHA_017003 | AG-MHA_017007 | | | | | | | |
| DEF-91 | 2015 | Ohio Department of Health: 2015 Ohio Drug Overdose Data At A Glance Overview | AG-MHA_017519 | AG-MHA_017520 | | | | | | | |
| DEF-92 | 4/25/2016 | Ohio Governor's Cabinet Opiate Action Team Presentation: New strategies to Fight the Opiate Crisis in Ohio, | AG-MHA_017882 | AG-MHA_017883 | | | | | | | |
| DEF-93 | N/A | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_017895 | AG-MHA_017899 | | | | | | | |
| DEF-94 | N/A | Governor's Cabinet Opiate Action Team Presentation: Fighting the Opiate Crisis in Ohio | AG-MHA_017900 | AG-MHA_017900 | | | | | | | |
| DEF-95 | 3/30/2016 | Ohio Mental Health & Addiction Services Presentation: Fighting the Opiate Epidemic in Your Community | AG-MHA_017964 | AG-MHA_018023 | | | | | | | |
| DEF-96 | 2016 | Transforming Ohio for Jobs + Growth 2016 Mid-Biennium Report; 2016; State of Ohio | AG-MHA_022813 | AG-MHA_022814 | | | | | | | |
| DEF-97 | 3/30/2016 | Ohio Mental Health & Addiction Services Presentation: Fighting the Opiate Epidemic in Your Community | AG-MHA_023393 | AG-MHA_023457 | | | | | | | |
| DEF-98 | 3/30/2016 | Ohio Mental Health & Addiction Services Presentation: Fighting the Opiate Epidemic in Your Community | AG-MHA_023585 | AG-MHA_023650 | | | | | | | |
| DEF-99 | 7/1/2018 | U.S. Department of Health and Human Services, Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, OEI-05-18-00010 | AG-MHA_036652 | AG-MHA_036684 | | | | | | | |
| DEF-100 | Feb-18 | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_036742 | AG-MHA_036751 | | | | | | | |
| DEF-101 | Oct-17 | State Highway Patrol Unit Ohio Drug Overdose Analysis Report; 10/2017; Ohio | AG-MHA_037647 | AG-MHA_037661 | | | | | | | |
| DEF-102 | 7/17/2018 | Office of Ohio Department of Mental Health and Addiction Services Report; 2017-2018, June 1 - January 31; State of Ohio | AG-MHA_038379 | AG-MHA_038406 | | | | | | | |
| DEF-103 | 4/20/2016 | Butler County Mental Health and Addiction Recovery Services Board Presentation: Butler County's Response To The Opiate Epidemic | AG-MHA_038554 | AG-MHA_038584 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-104 | N/A | Ohio Department of Mental Health and Addiction Services Presentation: Medication Assisted Treatment (MAT) Training Symposium | AG-MHA_038993 | AG-MHA_039134 | | | | | | | |
| DEF-105 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_039138 | AG-MHA_039148 | | | | | | | |
| DEF-106 | 12/11/2014 | Pain Management in our Emergency Department Regional Poster | AG-MHA_039422 | AG-MHA_039422 | | | | | | | |
| DEF-107 | 1/1/2013 | 2013 GCOAT Key Initiatives | AG-MHA_039423 | AG-MHA_039430 | | | | | | | |
| DEF-108 | 11/14/2013 | ATPP_Symposium_Info.pdf | AG-MHA_039431 | AG-MHA_039456 | | | | | | | |
| DEF-109 | 9/17/2018 | Email from Andrea Boxill to Ellen Augspurger | AG-MHA_040390 | AG-MHA_040391 | | | | | | | |
| DEF-110 | 9/17/2018 | email from Andrea Boxill to Nicole Marx | AG-MHA_040392 | AG-MHA_040393 | | | | | | | |
| DEF-111 | 9/10/2018 | Email from Andrea Boxill to Nicole Marx | AG-MHA_040394 | AG-MHA_040394 | | | | | | | |
| DEF-112 | 10/26/2015 | Official CDC Advisory re: Increases in Fentanyl Drug Confiscations and Fentanyl-Related Overdose Fatalities | AG-MHA_040748 | AG-MHA_040753 | | | | | | | |
| DEF-113 | 8/24/2016 | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_041284 | AG-MHA_041290 | | | | | | | |
| DEF-114 | 8/25/2016 | Ohio Department of Health Press Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | AG-MHA_041313 | AG-MHA_041314 | | | | | | | |
| DEF-115 | 7/31/2017 | Ohio Department Of Mental Health and Addiction Services Presentation: State Targeted Response to the Opioid Crisis (Opioid STR) Opioid STR Needs Assessment | AG-MHA_050552 | AG-MHA_050726 | | | | | | | |
| DEF-116 | 7/31/2017 | Ohio Department of Mental Health and Addiction Services Presentation:, State Targeted Response to the Opioid Crisis (Opioid STR) Ohio Opioid STR Needs Assessment | AG-MHA_050728 | AG-MHA_050903 | | | | | | | |
| DEF-117 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_058000 | AG-MHA_058010 | | | | | | | |
| DEF-118 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_060225 | AG-MHA_060235 | | | | | | | |
| DEF-119 | 8/23/2017 | Email from Brittany Warner to Melanie Amato | AG-MHA_064659 | AG-MHA_064661 | | | | | | | |
| DEF-120 | 4/3/2017 | Email from Andrea Boxill to Greta Mayer | AG-MHA_064919 | AG-MHA_064920 | | | | | | | |
| DEF-121 | 1/18/2017 | Email from Eric Wandersleben to Latonya White | AG-MHA_065086 | AG-MHA_065089 | | | | | | | |
| DEF-122 | 1/19/2018 | Email from Ashley Gonzalez to Jamie Carmichael | AG-MHA_065139 | AG-MHA_065140 | | | | | | | |
| DEF-123 | Jun-17 | Office of Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Columbus Region report: 2017, January 1 - June 30; State of Ohio | AG-MHA_065143 | AG-MHA_065164 | | | | | | | |
| DEF-124 | 11/21/2017 | Email from Jamie Carmichael to Uele Boxill | AG-MHA_065217 | AG-MHA_065222 | | | | | | | |
| DEF-125 | 8/24/2017 | Email from Jamie Carmichael to Brittany Warner | AG-MHA_065272 | AG-MHA_065276 | | | | | | | |
| DEF-126 | 8/23/2017 | Email from Jamie Carmichael to Melissa Ayers | AG-MHA_065277 | AG-MHA_065281 | | | | | | | |
| DEF-127 | 8/23/2017 | Email from Jamie Carmichael to Eric Wandersleben | AG-MHA_065282 | AG-MHA_065286 | | | | | | | |
| DEF-128 | 6/19/2018 | Email from Jamie Carmichael to Ashley Gonzalez | AG-MHA_065385 | AG-MHA_065386 | | | | | | | |
| DEF-129 | Jun-18 | Office of US Department of Health & Human Services Opioids in Ohio Medicaid report; 2018; United States | AG-MHA_067804 | AG-MHA_067837 | | | | | | | |
| DEF-130 | N/A | Ohio Governor's Cabinet Opiate Action Team: Combatting the Opiate Crisis in Ohio | AG-MHA_069456 | AG-MHA_069460 | | | | | | | |
| DEF-131 | 8/18/2016 | Ohio Governor's Cabinet Opiate Action Team Minutes; Ohio Department of Health | AG-MHA_070931 | AG-MHA_070932 | | | | | | | |
| DEF-132 | 9/4/2012 | Council on Alcohol & Drug Addiction Services Minutes 9.4.2012.pdf | AG-MHA_085119 | AG-MHA_085122 | | | | | | | |
| DEF-133 | 9/4/2012 | Ohio's Attack on the Opiate Addiction and Overdose Epidemic | AG-MHA_085123 | AG-MHA_085123 | | | | | | | |
| DEF-134 | 9/4/2012 | Opiate Abuse in Ohio | AG-MHA_085124 | AG-MHA_085124 | | | | | | | |
| DEF-135 | 9/4/2012 | Ohio Department of Health: Prescription Drug Abuse Activities Update | AG-MHA_085125 | AG-MHA_085134 | | | | | | | |
| DEF-136 | 10/10/2012 | Ohio Prevention Policy Summit Registration Booklet | AG-MHA_085135 | AG-MHA_085139 | | | | | | | |
| DEF-137 | 1/1/2013 | Prevention Continuum of Care Taxonomy | AG-MHA_085140 | AG-MHA_085143 | | | | | | | |
| DEF-138 | 8/23/2017 | Email from Jamie Carmichael to Tracy Plouck | AG-MHA_097578 | AG-MHA_097580 | | | | | | | |
| DEF-139 | 5/8/2018 | Opioids In Ohio Medicaid: Instances of Extreme Use and Questionable Prescribing, U.S. Department of Health and Human Services OEI-05-18-00010, pp. 1-5 | AG-MHA_098441 | AG-MHA_098475 | | | | | | | |
| DEF-140 | 8/25/2016 | Ohio Department of Health Pres Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | AG-MHA_098702 | AG-MHA_098703 | | | | | | | |
| DEF-141 | 2016 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data At A Glance | AG-MHA_098766 | AG-MHA_098767 | | | | | | | |
| DEF-142 | 2016 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data At A Glance | AG-MHA_098815 | AG-MHA_098816 | | | | | | | |
| DEF-143 | 8/23/2016 | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_098874 | AG-MHA_098880 | | | | | | | |
| DEF-144 | 8/18/2016 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data At A Glance | AG-MHA_098917 | AG-MHA_098918 | | | | | | | |
| DEF-145 | 2016 | Governor's Cabinet Opiate Action Team Presentation: Combating the Opiate Crisis in Ohio | AG-MHA_098931 | AG-MHA_098937 | | | | | | | |
| DEF-146 | Aug-16 | Governor's Cabinet Opiate Action Team Report on Combatting the Opiate Crisis in Ohio; 2016 August; State of Ohio | AG-MHA_098978 | AG-MHA_098983 | | | | | | | |
| DEF-147 | Aug-16 | Governor's Cabinet Opiate Action Team Report on Combatting the Opiate Crisis in Ohio; 2016 August; State of Ohio | AG-MHA_099001 | AG-MHA_099006 | | | | | | | |
| DEF-148 | Aug-16 | Governor's Cabinet Opiate Action Team Report on Combatting the Opiate Crisis in Ohio; 2016 August; State of Ohio | AG-MHA_099007 | AG-MHA_099013 | | | | | | | |
| DEF-149 | Aug-16 | Governor's Cabinet Opiate Action Team Report on Combatting the Opiate Crisis in Ohio; 2016 August; State of Ohio | AG-MHA_099015 | AG-MHA_099020 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-150 | 8/19/2016 | Ohio Governor's Cabinet Opioid Action Team Presentation: Combatting the Opiate Crisis in Ohio, | AG-MHA_099025 | AG-MHA_099030 | | | | | | | |
| DEF-151 | 8/18/2016 | Email from Eric Wandersleben to Jonathan Baker | AG-MHA_099058 | AG-MHA_099060 | | | | | | | |
| DEF-152 | 8/18/2016 | Ohio Governor's Cabinet Opioid Action Team Presentation: Combatting the Opiate Crisis in Ohio, | AG-MHA_099063 | AG-MHA_099068 | | | | | | | |
| DEF-153 | 8/25/2016 | Ohio Department of Health Press Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | AG-MHA_099082 | AG-MHA_099083 | | | | | | | |
| DEF-154 | 9/8/2016 | Mid-Ohio Regional Planning Committee Meeting Presentation: Fighting the Opiate Epidemic in Ohio | AG-MHA_099102 | AG-MHA_099127 | | | | | | | |
| DEF-155 | 8/12/2016 | Ohio Department of Health 2015 Ohio Drug Overdose Data: General Findings; 2015 January 1 - December 31; State of Ohio | AG-MHA_099155 | AG-MHA_099166 | | | | | | | |
| DEF-156 | 8/12/2016 | Ohio Department of Health 2015 Ohio Drug Overdose Data at a Glance; 2015 January 1 - December 31; State of Ohio | AG-MHA_099167 | AG-MHA_099168 | | | | | | | |
| DEF-157 | 5/23/2013 | Email from Melissa Craddock to Jonathan Baker | AG-MHA_099909 | AG-MHA_099910 | | | | | | | |
| DEF-158 | 5/22/2013 | Email from Melissa Craddock to Jonathan Baker | AG-MHA_099913 | AG-MHA_099914 | | | | | | | |
| DEF-159 | 5/22/2013 | Email from Angela Weaver to Melissa Craddock | AG-MHA_099915 | AG-MHA_099915 | | | | | | | |
| DEF-160 | 5/22/2013 | Email from Melissa Craddock to Angela Weaver | AG-MHA_099916 | AG-MHA_099916 | | | | | | | |
| DEF-161 | 5/21/2013 | Email from Melissa Craddock to Angela Weaver | AG-MHA_099918 | AG-MHA_099918 | | | | | | | |
| DEF-162 | 4/22/2013 | Email from Steven Alexander to Jonathan Baker | AG-MHA_099987 | AG-MHA_099987 | | | | | | | |
| DEF-163 | 4/18/2013 | Email from Melissa Craddock to Nicole Marx | AG-MHA_100000 | AG-MHA_100001 | | | | | | | |
| DEF-164 | 4/15/2013 | Email from Angela Weaver to Melissa Craddock | AG-MHA_100002 | AG-MHA_100002 | | | | | | | |
| DEF-165 | 4/15/2013 | Email from Melissa Craddock to Steven Alexander | AG-MHA_100003 | AG-MHA_100003 | | | | | | | |
| DEF-166 | 4/15/2013 | Email from Melissa Craddock to Angela Weaver | AG-MHA_100004 | AG-MHA_100004 | | | | | | | |
| DEF-167 | 4/15/2013 | Email from Steven Alexander to Melissa Craddock | AG-MHA_100005 | AG-MHA_100005 | | | | | | | |
| DEF-168 | 12/27/2012 | Email from Orman Hall to Melissa Craddock | AG-MHA_100175 | AG-MHA_100177 | | | | | | | |
| DEF-169 | 11/6/2012 | Governor's Cabinet Opiate Action Team meeting minutes; Team Leads | AG-MHA_100295 | AG-MHA_100297 | | | | | | | |
| DEF-170 | 11/16/2012 | Memorandum from Jonathan Baker to Matt Carle | AG-MHA_100373 | AG-MHA_100375 | | | | | | | |
| DEF-171 | 11/15/2012 | Email from Melissa Craddock to Angela Nicole Marx | AG-MHA_100394 | AG-MHA_100395 | | | | | | | |
| DEF-172 | 11/14/2012 | Email from Orman Hall to Melissa Craddock | AG-MHA_100396 | AG-MHA_100397 | | | | | | | |
| DEF-173 | 11/14/2012 | Email from Melissa Craddock to Eric Wandersleben | AG-MHA_100398 | AG-MHA_100399 | | | | | | | |
| DEF-174 | 11/6/2012 | Email from Melissa Craddock to Jonathan Baker | AG-MHA_100404 | AG-MHA_100405 | | | | | | | |
| DEF-175 | 11/6/2012 | Email from Melissa Craddock to Jonathan Baker | AG-MHA_100406 | AG-MHA_100406 | | | | | | | |
| DEF-176 | 11/5/2012 | Email from Nicole Marx to Nicole Marx | AG-MHA_100411 | AG-MHA_100411 | | | | | | | |
| DEF-177 | 7/18/2012 | Ohio Department of Alcohol and Drug Abuse Services Report on Ohio's Accomplishments to Reduce Opiate Addiction and Overdose; 2012 July 18 | AG-MHA_100974 | AG-MHA_100976 | | | | | | | |
| DEF-178 | 1/7/2014 | Federal Judge Grants Injunction on New Minor Party Ballot Law; Gongwer News Service, Inc., Volume 83, pp. 1-9, January 7, 2014 | AG-MHA_101821 | AG-MHA_101829 | | | | | | | |
| DEF-179 | 1/7/2014 | House Activity, Gongwer News Service, Inc | AG-MHA_101830 | AG-MHA_101830 | | | | | | | |
| DEF-180 | 8/8/2013 | Ohio Governor's Cabinet Opiate Action Team Presentation: Background on Ohio's Opiate Crisis | AG-MHA_103206 | AG-MHA_103243 | | | | | | | |
| DEF-181 | 5/4/2012 | Ohio State Legislature House Bill: Ohio's "Pill Mill Bill" Schedule V Controlled Substance and Sampling Exemption Products | AG-MHA_104403 | AG-MHA_104403 | | | | | | | |
| DEF-182 | 6/4/2014 | Office of the Governor Legislative Liaison Report on House Bill 366; 2014 June 4; State of Ohio | AG-MHA_105298 | AG-MHA_105299 | | | | | | | |
| DEF-183 | 3/5/2018 | State of Ohio Board of Pharmacy Press Release, Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017 Report Shows Continued Progress in Reducing Supply of Prescription Opioids, 03/05/2018 | AG-MHA_106657 | AG-MHA_106657 | | | | | | | |
| DEF-184 | 5/11/2018 | Letter draft from Barbara Sears to the Office of the Inspector General | AG-MHA_106757 | AG-MHA_106760 | | | | | | | |
| DEF-185 | 9/17/2018 | Typewritten Notes | AG-MHA_106870 | AG-MHA_106872 | | | | | | | |
| DEF-186 | 3/28/2017 | Typewritten Notes | AG-MHA_111999 | AG-MHA_112004 | | | | | | | |
| DEF-187 | Feb-17 | Governor's Cabinet Opiate Action Team Action Guide to Address Opioid Abuse; 2017 February | AG-MHA_112007 | AG-MHA_112024 | | | | | | | |
| DEF-188 | Jan-17 | Governor's Cabinet Opiate Action Team Action Guide to Address Opioid Abuse; 2017 January | AG-MHA_112060 | AG-MHA_112077 | | | | | | | |
| DEF-189 | 8/24/2017 | Email from Eric Wandersleben to Jamie Carmichael | AG-MHA_112612 | AG-MHA_112614 | | | | | | | |
| DEF-190 | N/A | State of Ohio Communication Department Presentation: New Limits on Prescription Opiates Will Save Lives and Fight Addiction | AG-MHA_112677 | AG-MHA_112677 | | | | | | | |
| DEF-191 | 2018 | Governor's Cabinet Opiate Action Team; 2018; Ohio | AG-MHA_112902 | AG-MHA_112904 | | | | | | | |
| DEF-192 | 8/24/2017 | Email from Brittany Warner to Eric Wandersleben | AG-MHA_112969 | AG-MHA_112971 | | | | | | | |
| DEF-193 | 2014 | Governor's Cabinet Opiate Action Team Report, 2011-2014. Ohio | AG-MHA_112980 | AG-MHA_112991 | | | | | | | |
| DEF-194 | 8/24/2017 | Email from Eric Wandersleben to Brittany Warner | AG-MHA_113085 | AG-MHA_113087 | | | | | | | |
| DEF-195 | 3/29/2017 | Various Ohio County Agencies' Presentation: Opiate Prescribing Limits Remarks | AG-MHA_113948 | AG-MHA_113957 | | | | | | | |
| DEF-196 | 8/24/2017 | Email from Brittany Warner to Jamie Carmichael | AG-MHA_114120 | AG-MHA_114122 | | | | | | | |
| DEF-197 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping | AG-MHA_114186 | AG-MHA_114196 | | | | | | | |
| DEF-198 | 3/29/2017 | Various Ohio County Agencies' Presentation: Opiate Prescribing Limits Remarks | AG-MHA_114347 | AG-MHA_114356 | | | | | | | |
| DEF-199 | 8/23/2017 | Email from Greg moody to Brittany Warner | AG-MHA_114464 | AG-MHA_114466 | | | | | | | |
| DEF-200 | 7/11/2017 | Email from Stephen Wilson to Tim Maglione | AG-MHA_114467 | AG-MHA_114467 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-201 | 8/23/2017 | Email from Brittany Warner to Jamie Carmichael | AG-MHA_114641 | AG-MHA_114643 | | | | | | | |
| DEF-202 | 5/1/2018 | Typewritten Notes | AG-MHA_115019 | AG-MHA_115023 | | | | | | | |
| DEF-203 | 2018 | Governor's Cabinet Opiate Action Team Report; 2011-2018; Ohio | AG-MHA_115223 | AG-MHA_115225 | | | | | | | |
| DEF-204 | 5/15/2018 | Letter from Barbara Sears to Thomas Komaniecki | AG-MHA_115664 | AG-MHA_115668 | | | | | | | |
| DEF-205 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_115673 | AG-MHA_115686 | | | | | | | |
| DEF-206 | 5/15/2018 | Letter from Barbara Sears to Thomas Komaniecki | AG-MHA_115712 | AG-MHA_115716 | | | | | | | |
| DEF-207 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_115728 | AG-MHA_115741 | | | | | | | |
| DEF-208 | 5/15/2018 | Letter from Barbara Sears to Thomas Komaniecki | AG-MHA_116097 | AG-MHA_116101 | | | | | | | |
| DEF-209 | 9/1/2018 | Governor's Cabinet Opiate Action Team Report on State of Ohio Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_116330 | AG-MHA_116340 | | | | | | | |
| DEF-210 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_116362 | AG-MHA_116372 | | | | | | | |
| DEF-211 | 2/23/2017 | Email from Trudy Sharp to Jamie Carmichael | AG-MHA_117373 | AG-MHA_117375 | | | | | | | |
| DEF-212 | Feb-17 | Governor's Cabinet Opiate Action Team Action Guide to Address Opioid Abuse; 2017 February | AG-MHA_117376 | AG-MHA_117395 | | | | | | | |
| DEF-213 | Mar-16 | Governor's Cabinet Opiate Action Team Report on State of Ohio Strategies to Address Opioid Epidemic; 2016 March | AG-MHA_117460 | AG-MHA_117467 | | | | | | | |
| DEF-214 | 1/17/2017 | Email from Eric Wandersleben to Latonya White | AG-MHA_117735 | AG-MHA_117737 | | | | | | | |
| DEF-215 | 2016 | Transforming Ohio for Jobs and Growth's 2016 Mid-Biennium Review: The Opiate Mbr: Strengthening Ohio's Fight Against Drug Abuse | AG-MHA_118061 | AG-MHA_118062 | | | | | | | |
| DEF-216 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_121497 | AG-MHA_121510 | | | | | | | |
| DEF-217 | 3/2/2017 | Ohio Department of Mental health and Addiction Services Presentation Testimony before the House Health and Human Services Subcommittee regarding House Bill 49 | AG-MHA_121784 | AG-MHA_121794 | | | | | | | |
| DEF-218 | 12/30/2011 | Ohio Cabinet Opiate Action Team Presentation: Opiate Strategic Framework | AG-MHA_135705 | AG-MHA_135707 | | | | | | | |
| DEF-219 | 2015 | Cuyahoga County Medical Examiner's Office Report; 2007-2014; State of Ohio | AG-MHA_136001 | AG-MHA_136002 | | | | | | | |
| DEF-220 | 2/4/2012 | Email from Melissa Craddock to Eric Wandersleben | AG-MHA_136292 | AG-MHA_136292 | | | | | | | |
| DEF-221 | 7/12/2018 | Email from Mark Hurst to Andrea Boxill | AG-MHA_139742 | AG-MHA_139743 | | | | | | | |
| DEF-222 | 2/6/2018 | Johns Hopkins Bloomberg School of Public Health, Fentanyl Overdose Reduction Checking Analysis Study | AG-MHA_139860 | AG-MHA_139872 | | | | | | | |
| DEF-223 | 7/30/2018 | Email from Jamie Carmichael to Andrea Boxill | AG-MHA_139873 | AG-MHA_139874 | | | | | | | |
| DEF-224 | Feb-18 | Governor's Cabinet Opiate Action Team Presentation: Trends in Prescription Related Opioid Deaths Compared to Illicit Opioid Related Deaths | AG-MHA_139882 | AG-MHA_139908 | | | | | | | |
| DEF-225 | 7/30/2018 | Email from Andrea Boxill to Jamie Carmichael | AG-MHA_139924 | AG-MHA_139925 | | | | | | | |
| DEF-226 | 7/30/2018 | Email from Andrea Boxill to Jamie Carmichael | AG-MHA_139926 | AG-MHA_139928 | | | | | | | |
| DEF-227 | 7/16/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: Dashboard: Map and Trends | AG-MHA_140252 | AG-MHA_140279 | | | | | | | |
| DEF-228 | 7/6/2018 | Governor's Cabinet Opiate Action Team Presentation: GCOAT Dashboard Trends/Patterns | AG-MHA_140282 | AG-MHA_140284 | | | | | | | |
| DEF-229 | 7/2/2018 | Ohio Governor's Cabinet Opiate Action Team Presentation: Dashboard: Map and Trends | AG-MHA_140288 | AG-MHA_140315 | | | | | | | |
| DEF-230 | 6/8/2018 | Email from Ellen Augspurger to Stephanie Falor | AG-MHA_142042 | AG-MHA_142043 | | | | | | | |
| DEF-231 | 6/8/2018 | Email from Ellen Augspurger to Stephanie Falor | AG-MHA_142044 | AG-MHA_142049 | | | | | | | |
| DEF-232 | 8/30/2018 | Email from Ellen Augspurger to Daniel Schreiber | AG-MHA_142146 | AG-MHA_142147 | | | | | | | |
| DEF-233 | 6/14/2018 | Refund Deposit Worksheet Cures Report; 2018 | AG-MHA_142149 | AG-MHA_142149 | | | | | | | |
| DEF-234 | 4/6/2018 | Memorandum from Jennifer Peveich to Ellen Augspurger | AG-MHA_142153 | AG-MHA_142154 | | | | | | | |
| DEF-235 | 6/12/2017 | Email from Lisa Generette to Lance Himes | AG-MHA_143209 | AG-MHA_143211 | | | | | | | |
| DEF-236 | 1/27/2017 | Email from Eric Wandersleben to Shelly Hoffman | AG-MHA_143273 | AG-MHA_143274 | | | | | | | |
| DEF-237 | 1/10/2018 | Email from Mark Hurst to Dennis Cauchon | AG-MHA_148364 | AG-MHA_148365 | | | | | | | |
| DEF-238 | 1/10/2018 | Email from Clint Koenig to Mark Hurst | AG-MHA_148466 | AG-MHA_148467 | | | | | | | |
| DEF-239 | 1/10/2018 | Email from Clint Koenig to Mark Hurst | AG-MHA_148468 | AG-MHA_148469 | | | | | | | |
| DEF-240 | 8/28/2014 | Ohio Farm Bureau Policy Development Committee Presentation: Ohio's Opiate Epidemic | AG-MHA_155977 | AG-MHA_156011 | | | | | | | |
| DEF-241 | 8/11/2014 | Ohio Department of Health Bureau of Child & Family Health Services Retreat Presentation: Ohio's Opiate Epidemic | AG-MHA_156013 | AG-MHA_156047 | | | | | | | |
| DEF-242 | 1/18/2012 | GCOAT Team Leads Minutes | AG-MHA_156538 | AG-MHA_156540 | | | | | | | |
| DEF-243 | Jun-12 | Executive Summary: Low Dose Protocols | AG-MHA_159847 | AG-MHA_159848 | | | | | | | |
| DEF-244 | N/A | Bureau of Workers' Compensation Special Investigations Department Presentation: Combating Opiate Abuse Overview | AG-MHA_162139 | AG-MHA_162149 | | | | | | | |
| DEF-245 | 2/13/2012 | Memorandum from Christopher K. Reed to Governor's Cabinet Opiate Action Team Workgroup | AG-MHA_162165 | AG-MHA_162168 | | | | | | | |
| DEF-246 | Jan-09 | Ohio Department of Alcohol & Drug Addiction Services Statistics OSAM Drug Trends Report; 2009 | AG-MHA_166523 | AG-MHA_166526 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-247 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Presentation: Final Report Task Force Recommendations | AG-MHA_166527 | AG-MHA_166601 | | | | | | | |
| DEF-248 | 12/5/2013 | Opiate Action Team Presentation: Prescription Drug Abuse: The Scope of the Problem | AG-MHA_167211 | AG-MHA_167252 | | | | | | | |
| DEF-249 | 2/22/2011 | Executive Order 2011-06K | AG-MHA_168980 | AG-MHA_168981 | | | | | | | |
| DEF-250 | 8/7/2013 | GCOAT Team Leads Minutes | AG-MHA_170721 | AG-MHA_170723 | | | | | | | |
| DEF-251 | 2/15/2017 | Typewritten Notes | AG-MHA_173394 | AG-MHA_173458 | | | | | | | |
| DEF-252 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping | AG-MHA_175030 | AG-MHA_175043 | | | | | | | |
| DEF-253 | 3/7/2018 | Ohio Bureau of Workers Compensation Presentation: Safety Beyond the Hard Hat: Mental Health and Addiction | AG-MHA_176303 | AG-MHA_176326 | | | | | | | |
| DEF-254 | 4/26/2013 | Draft Regulatory Statement -- Chronic Pain Trigger Point 80 Morphine Equivalent Dosage (MED) | AG-MHA_177680 | AG-MHA_177683 | | | | | | | |
| DEF-255 | 4/26/2013 | Med_Bd_brochure_(D).pdf | AG-MHA_177684 | AG-MHA_177685 | | | | | | | |
| DEF-256 | 4/22/2013 | OOCS_Reforming_Prescribing_Practices_4.22.2013.pdf | AG-MHA_177686 | AG-MHA_177688 | | | | | | | |
| DEF-257 | 4/26/2013 | Actions and Metrics for MED Project | AG-MHA_177689 | AG-MHA_177698 | | | | | | | |
| DEF-258 | 4/26/2013 | Trigger_Point_One-Page_(B).pdf | AG-MHA_177699 | AG-MHA_177699 | | | | | | | |
| DEF-259 | 4/26/2013 | Trigger_Recommendations_(A).pdf | AG-MHA_177700 | AG-MHA_177700 | | | | | | | |
| DEF-260 | 2014 | Drug and Poison Information Center Presentation: DrugScopes | AG-MHA_178518 | AG-MHA_178524 | | | | | | | |
| DEF-261 | Jun-16 | Ohio Substance Abuse Monitoring Network; January - June 2016 | AG-MHA_178587 | AG-MHA_178608 | | | | | | | |
| DEF-262 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | AG-MHA_193720 | AG-MHA_193723 | | | | | | | |
| DEF-263 | 5/9/2014 | Presentation: Ohio's Prescription Drug Overdose Epidemic | AG-MHA_194632 | AG-MHA_194643 | | | | | | | |
| DEF-264 | N/A | Ohio Department of Health Presentation: Ohio's Opioid Epidemic: An Overview of the Problem | AG-MHA_194694 | AG-MHA_194779 | | | | | | | |
| DEF-265 | 2010 | Ohio Department of Health, Violence and Injury Prevention Program Presentation: 2010 Ohio Drug Overdose Data | AG-MHA_195464 | AG-MHA_195467 | | | | | | | |
| DEF-266 | 2017 | Typewritten Notes | AG-MHA_200004 | AG-MHA_200033 | | | | | | | |
| DEF-267 | 2013 | Ohio Department of Health Presentation: 2013 Ohio Drug Overdose Data | AG-MHA_203550 | AG-MHA_203556 | | | | | | | |
| DEF-268 | 2/16/2017 | Untitled Unintentional Drug Overdose Article | AG-MHA_204879 | AG-MHA_204941 | | | | | | | |
| DEF-269 | 4/30/2015 | Email from Sanford Starr to Lisa Creatura | AG-MHA_210716 | AG-MHA_210716 | | | | | | | |
| DEF-270 | 3/12/2012 | Typewritten Notes | AG-MHA_219834 | AG-MHA_219834 | | | | | | | |
| DEF-271 | 3/12/2012 | Typewritten Notes | AG-MHA_219835 | AG-MHA_219842 | | | | | | | |
| DEF-272 | 2014 | Ohio Department of Health: Powerful Painkiller Fentanyl Contributed to Rise in Ohio 2014 Drug Overdose Deaths Report; 2014 | AG-MHA_219917 | AG-MHA_219919 | | | | | | | |
| DEF-273 | 8/27/2013 | notes from today | AG-MHA_220191 | AG-MHA_220191 | | | | | | | |
| DEF-274 | 8/26/2013 | Ohio's Opioid Epidemic: A Public Response | AG-MHA_220192 | AG-MHA_220212 | | | | | | | |
| DEF-275 | 8/27/2013 | Prescription Drug Abuse & Healthcare Reform Committee presentation | AG-MHA_220214 | AG-MHA_220246 | | | | | | | |
| DEF-276 | 8/27/2013 | Testimony before House of Representatives committee | AG-MHA_220249 | AG-MHA_220290 | | | | | | | |
| DEF-277 | Sep-15 | OSAM-O-Gram Much of Heroin Supply Adulterated with Fentanyl | AG-MHA_220753 | AG-MHA_220754 | | | | | | | |
| DEF-278 | 8/1/2017 | Ohio Mental Health and Addiction Services Presentation: The Opioid Epidemic in Ohio: Impact on State Psychiatric Hospitals | AG-MHA_222405 | AG-MHA_222443 | | | | | | | |
| DEF-279 | 5/3/2018 | OSAM Columbus Drug Trend Report; January 2018; | AG-MHA_223845 | AG-MHA_223884 | | | | | | | |
| DEF-280 | 2/22/2018 | Email from Russ Kennedy to Shelly Hoffman | AG-MHA_223891 | AG-MHA_223891 | | | | | | | |
| DEF-281 | 2018 | Ohio Substance Abuse Monitoring Network; 2017 January - June | AG-MHA_224179 | AG-MHA_224202 | | | | | | | |
| DEF-282 | 7/9/2018 | Memorandum from Ann Maxwell, Assistant Inspector General for Evaluation and Inspections to Barbara Sears, Ohio Department of Medicaid Director | AG-MHA_226900 | AG-MHA_226933 | | | | | | | |
| DEF-283 | 12/6/2017 | Email from Eric Wandersleben to Taylor Sisk | AG-MHA_226941 | AG-MHA_226942 | | | | | | | |
| DEF-284 | 6/15/2017 | Email from Yasmeen Abutaleb to Eric Wandersleben | AG-MHA_227062 | AG-MHA_227064 | | | | | | | |
| DEF-285 | 6/15/2017 | Email from Eric Wandersleben to Yasmeen Abutaleb | AG-MHA_227065 | AG-MHA_227067 | | | | | | | |
| DEF-286 | 6/15/2017 | Email from Yasmeen Abutaleb to Eric Wandersleben | AG-MHA_227068 | AG-MHA_227069 | | | | | | | |
| DEF-287 | 6/15/2017 | Email from Eric Wandersleben to Yasmeen Abutaleb | AG-MHA_227070 | AG-MHA_227071 | | | | | | | |
| DEF-288 | 8/25/2017 | Email from Eric Wandersleben to Angela Gartner | AG-MHA_227092 | AG-MHA_227094 | | | | | | | |
| DEF-289 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio Report; 2014 | AG-MHA_227307 | AG-MHA_227470 | | | | | | | |
| DEF-290 | Jun-14 | Ohio Substance Abuse Monitoring Network, Unintentional Drug Overdose Deaths Reach Historic High Second Year in a Row: Fentanyl Cut heroin a likely Major Contributor, June 2014 | AG-MHA_227821 | AG-MHA_227822 | | | | | | | |
| DEF-291 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Dayton Region Report; 2014 | AG-MHA_228076 | AG-MHA_228093 | | | | | | | |
| DEF-292 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Youngstown Region Report; 2014 | AG-MHA_228264 | AG-MHA_228281 | | | | | | | |
| DEF-293 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio Report; 2014 | AG-MHA_228312 | AG-MHA_228481 | | | | | | | |
| DEF-294 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio Report; 2014 | AG-MHA_228482 | AG-MHA_228499 | | | | | | | |
| DEF-295 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio Report; 2014 | AG-MHA_228500 | AG-MHA_228515 | | | | | | | |
| DEF-296 | 1/1/2014 | Drug Abuse Trends in the Akron-Canton Region, June 2013 - January 2014 | AG-MHA_228517 | AG-MHA_228536 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-297 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Athens Region Report; 2014 | AG-MHA_228537 | AG-MHA_228554 | | | | | | | |
| DEF-298 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cincinnati Region Report; 2014 | AG-MHA_228555 | AG-MHA_228568 | | | | | | | |
| DEF-299 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cleveland Region Report; 2014 | AG-MHA_228569 | AG-MHA_228590 | | | | | | | |
| DEF-300 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2014 | AG-MHA_228591 | AG-MHA_228610 | | | | | | | |
| DEF-301 | 2013 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Dayton Region Report; 2013 | AG-MHA_228611 | AG-MHA_228628 | | | | | | | |
| DEF-302 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Toledo Region Report; 2014 | AG-MHA_228629 | AG-MHA_228646 | | | | | | | |
| DEF-303 | Jan-14 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Youngstown Region Report; 2014 | AG-MHA_228647 | AG-MHA_228664 | | | | | | | |
| DEF-304 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Akron-Canton Region Report; 2012 | AG-MHA_229179 | AG-MHA_229197 | | | | | | | |
| DEF-305 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Athens Region Report; 2012 | AG-MHA_229198 | AG-MHA_229217 | | | | | | | |
| DEF-306 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cincinnati Region Report; 2012 | AG-MHA_229218 | AG-MHA_229231 | | | | | | | |
| DEF-307 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Cleveland Region Report; 2012 | AG-MHA_229232 | AG-MHA_229252 | | | | | | | |
| DEF-308 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2012 | AG-MHA_229253 | AG-MHA_229266 | | | | | | | |
| DEF-309 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2012 | AG-MHA_229267 | AG-MHA_229284 | | | | | | | |
| DEF-310 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2012 | AG-MHA_229285 | AG-MHA_229300 | | | | | | | |
| DEF-311 | Jan-12 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2012 | AG-MHA_229301 | AG-MHA_229319 | | | | | | | |
| DEF-312 | Jan-12 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; 2012 | AG-MHA_229320 | AG-MHA_229326 | | | | | | | |
| DEF-313 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; 2014 | AG-MHA_229480 | AG-MHA_229645 | | | | | | | |
| DEF-314 | 2014 | Ohio Substance Abuse Monitoring Network Presentation: surveillance of Drug Abuse Trends in the State of Ohio; June 2013 - January 2014 | AG-MHA_229647 | AG-MHA_229812 | | | | | | | |
| DEF-315 | Jan-14 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; 2014 | AG-MHA_229980 | AG-MHA_230143 | | | | | | | |
| DEF-316 | 6/7/2012 | Heroin Use Rises as Prescription Painkillers Become Harder to Abuse, The Partnership | AG-MHA_230341 | AG-MHA_230341 | | | | | | | |
| DEF-317 | Jan-13 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2013 | AG-MHA_232767 | AG-MHA_232785 | | | | | | | |
| DEF-318 | Jun-13 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2013 | AG-MHA_232786 | AG-MHA_232805 | | | | | | | |
| DEF-319 | Jun-13 | Ohio Substance Abuse Monitoring Network: Drug Abuse Trends in the Columbus Region Report; 2013 | AG-MHA_232809 | AG-MHA_232972 | | | | | | | |
| DEF-320 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Athens, Ohio | AG-MHA_232992 | AG-MHA_233009 | | | | | | | |
| DEF-321 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Cincinnati, Ohio | AG-MHA_233010 | AG-MHA_233025 | | | | | | | |
| DEF-322 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Cleveland, Ohio | AG-MHA_233026 | AG-MHA_233045 | | | | | | | |
| DEF-323 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Columbus, Ohio | AG-MHA_233046 | AG-MHA_233065 | | | | | | | |
| DEF-324 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Dayton, Ohio | AG-MHA_233066 | AG-MHA_233083 | | | | | | | |
| DEF-325 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Ohio | AG-MHA_233084 | AG-MHA_233100 | | | | | | | |
| DEF-326 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Toledo, Ohio | AG-MHA_233102 | AG-MHA_233117 | | | | | | | |
| DEF-327 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Youngstown, Ohio | AG-MHA_233118 | AG-MHA_233137 | | | | | | | |
| DEF-328 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Ohio | AG-MHA_233311 | AG-MHA_233474 | | | | | | | |
| DEF-329 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Ohio | AG-MHA_234840 | AG-MHA_235003 | | | | | | | |
| DEF-330 | 6/30/2013 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2013; Columbus, Ohio | AG-MHA_235178 | AG-MHA_235215 | | | | | | | |
| DEF-331 | Jan-13 | Ohio Substance Abuse Monitoring Network; 2012 June - 2013 January; Ohio | AG-MHA_239877 | AG-MHA_240040 | | | | | | | |
| DEF-332 | Jul-17 | Ohio Substance Abuse Monitoring Network; 01-06/2017; Ohio | AG-MHA_249055 | AG-MHA_249264 | | | | | | | |
| DEF-333 | Jun-17 | Ohio Substance Abuse Monitoring Network; 01-06/2017; Ohio | AG-MHA_249265 | AG-MHA_249288 | | | | | | | |
| DEF-334 | Jun-17 | Ohio Substance Abuse Monitoring Network; 01-06/2017;Ohio | AG-MHA_249363 | AG-MHA_249388 | | | | | | | |
| DEF-335 | Jan-18 | Ohio Substance Abuse Monitoring Network;06/2017-01/2018; Ohio | AG-MHA_249505 | AG-MHA_249532 | | | | | | | |
| DEF-336 | Jan-18 | Ohio Substance Abuse Monitoring Network;06/2017-01/2018; Ohio | AG-MHA_249533 | AG-MHA_249758 | | | | | | | |
| DEF-337 | 2018 | Ohio Substance Abuse Monitoring Network Presentation: surveillance of Drug Abuse Trends in the Columbus Region; June 2017- January 2018 | AG-MHA_249857 | AG-MHA_249880 | | | | | | | |
| DEF-338 | 2/27/2018 | Ohio Substance Abuse Monitoring Network Drug Trend Report - Cleveland Regional Report; January 2017-December 2017 | AG-MHA_250923 | AG-MHA_250966 | | | | | | | |
| DEF-339 | 2/27/2018 | Ohio Substance Abuse Monitoring Network Drug Trend Report - Cleveland Region; January 2017-December 2017 | AG-MHA_250968 | AG-MHA_251009 | | | | | | | |
| DEF-340 | 1/1/2015 | Ohio Substance Abuse Monitoring Network Drug Trend Report January 2015 - Drug Abuse Trends in the Cleveland Region | AG-MHA_251063 | AG-MHA_251082 | | | | | | | |
| DEF-341 | 6/1/2017 | Ohio Substance Abuse Monitoring Network - Drug Trend Report January-June 2017 - Drug Abuse Trends in the Cleveland Region; | AG-MHA_252673 | AG-MHA_252698 | | | | | | | |
| DEF-342 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January-June 2017 | AG-MHA_252961 | AG-MHA_253170 | | | | | | | |
| DEF-343 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January-June 2017 | AG-MHA_253172 | AG-MHA_253219 | | | | | | | |
| DEF-344 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Akron-Canton Region; January-June 2017 | AG-MHA_253220 | AG-MHA_253243 | | | | | | | |
| DEF-345 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the Cleveland Region; January-June 2017 | AG-MHA_253294 | AG-MHA_253318 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-346 | 1/1/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Cleveland Region; June 2014-January 2015 | AG-MHA_254199 | AG-MHA_254218 | | | | | | | |
| DEF-347 | 1/1/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in Ohio; June 2014-January 2015 | AG-MHA_254257 | AG-MHA_254272 | | | | | | | |
| DEF-348 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in Ohio; January-June 2017 | AG-MHA_254477 | AG-MHA_254500 | | | | | | | |
| DEF-349 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the Cleveland Region; January - June 2017 | AG-MHA_254776 | AG-MHA_254801 | | | | | | | |
| DEF-350 | 5/1/2017 | Ohio Substance Abuse Monitoring Network Targeted Response Initiative Presentation: Impact of 21st Century Cures Act Funding | AG-MHA_255130 | AG-MHA_255222 | | | | | | | |
| DEF-351 | 12/12/2016 | Report to the Ohio Department of Health; Evaluation of the Implementation of the Ohio Emergency and Acute Care Facility Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines; Dec. 12, 2016 | AG-MHA_255233 | AG-MHA_255283 | | | | | | | |
| DEF-352 | 6/1/2017 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January-June 2017 | AG-MHA_255336 | AG-MHA_255359 | | | | | | | |
| DEF-353 | 5/1/2017 | Ohio Substance Abuse Monitoring Network Targeted Response Initiative: Impact of 21st Century Cures Act Funding | AG-MHA_255759 | AG-MHA_255844 | | | | | | | |
| DEF-354 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the Dayton Region; January - June 2015 | AG-MHA_255908 | AG-MHA_255925 | | | | | | | |
| DEF-355 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Dayton Regional Report; July 2014-June 2015 | AG-MHA_256113 | AG-MHA_256145 | | | | | | | |
| DEF-356 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Dayton Region; January - June 2015 | AG-MHA_256167 | AG-MHA_256184 | | | | | | | |
| DEF-357 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Akron-Canton Region; January - June 2015 | AG-MHA_256388 | AG-MHA_256409 | | | | | | | |
| DEF-358 | Jun-15 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Cincinnati Region; January - June 2015 | AG-MHA_256428 | AG-MHA_256447 | | | | | | | |
| DEF-359 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Drug Abuse Trends in the Cleveland Region; January - June 2015 | AG-MHA_256448 | AG-MHA_256465 | | | | | | | |
| DEF-360 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | AG-MHA_256502 | AG-MHA_256520 | | | | | | | |
| DEF-361 | 6/1/2015 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | AG-MHA_256521 | AG-MHA_256521 | | | | | | | |
| DEF-362 | Jan-15 | Ohio Department of Mental Health and Addiction Services Report: Surveillance of Drug Abuse Trends in the State of Ohio; June 2014 - January 2015 | AG-MHA_256562 | AG-MHA_256581 | | | | | | | |
| DEF-363 | Jan-15 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; June 2014 - January 2015 | AG-MHA_256582 | AG-MHA_256582 | | | | | | | |
| DEF-364 | 2/13/2017 | Typewritten notes | AG-MHA_258069 | AG-MHA_258133 | | | | | | | |
| DEF-365 | 2/13/2017 | Typewritten notes | AG-MHA_258135 | AG-MHA_258198 | | | | | | | |
| DEF-366 | Jan-15 | Ohio Substance Abuse Monitoring Network regional report: Drug Abuse Trends in the Cleveland Region; July 2014 - January 2015; State of Ohio | AG-MHA_258272 | AG-MHA_258291 | | | | | | | |
| DEF-367 | Jan-15 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | AG-MHA_259475 | AG-MHA_259497 | | | | | | | |
| DEF-368 | 10/31/2017 | Ohio Substance Abuse Monitoring Network Cleveland Regional Report; 2016 July 1 - June 30 2017; State of Ohio | AG-MHA_262586 | AG-MHA_262625 | | | | | | | |
| DEF-369 | N/A | Ohio Prescription for Prevention: Stop the Epidemic Bulletin | AG-MHA_273156 | AG-MHA_273157 | | | | | | | |
| DEF-370 | Sep-18 | Governor's Cabinet Opiate Action Team Background Document: Ohio Emergency and Acute Care Facility Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines | AG-MHA_278184 | AG-MHA_278192 | | | | | | | |
| DEF-371 | 3/18/2016 | National Center for Injury Prevention and Control Centers for Disease Control and Prevention Presentation: Undetermined risk factors for fentanyl-related overdose deaths; 2015; State of Ohio | AG-MHA_286685 | AG-MHA_286737 | | | | | | | |
| DEF-372 | 2014 | Ohio Department of Health Office of Vital Statistics; Analysis by Violence and Injury Prevention Program | AG-MHA_289974 | AG-MHA_289974 | | | | | | | |
| DEF-373 | 8/14/2007 | Email from Melinda Norman to Beth Cormack | AG-MHA_292528 | AG-MHA_292528 | | | | | | | |
| DEF-374 | 7/18/2013 | Study Shows 4.3 Million Painkillers Prescriptions Diverted for Illicit Use by Doctor Shoppers | AG-MHA_293014 | AG-MHA_293015 | | | | | | | |
| DEF-375 | Jun-13 | Ohio Substance Abuse Monitoring Network Press Release, re: Heroin Abuse Continues to Rise in Ohio, June 2013 | AG-MHA_293019 | AG-MHA_293020 | | | | | | | |
| DEF-376 | Mar-17 | Ohio Substance Abuse Monitoring Network Report: Fentanyl, and the Deadlier Carfentanil, Now Outpacing Heroin Sales in Many Areas; January 2003 - December 2016; State of Ohio | AG-MHA_297014 | AG-MHA_297015 | | | | | | | |
| DEF-377 | 3/23/2017 | Typewritten Notes | AG-MHA_297018 | AG-MHA_297019 | | | | | | | |
| DEF-378 | 10/3/2011 | Ohio Board of Pharmacy draft Presentation: Epidemic of Prescription Drug Abuse in Ohio: Data | AG-MHA_298929 | AG-MHA_298938 | | | | | | | |
| DEF-379 | 2011 | Draft Report; Epidemic of Prescription Drug Abuse in Ohio: Data | AG-MHA_298940 | AG-MHA_298949 | | | | | | | |
| DEF-380 | Jan-16 | Ohio Department of Mental Health and Addiction Services Strategic Plan Report; January 2016; State of Ohio | AG-MHA_299076 | AG-MHA_299149 | | | | | | | |
| DEF-381 | 10/11/2016 | Colleges, Online University Partner To Create Degree Pathways, Gongwer News Service | AG-MHA_320300 | AG-MHA_320308 | | | | | | | |
| DEF-382 | 1/5/2006 | Draft letter from representative R. Sprague to Centers for Disease Control and Prevention detailing Ohio's opioid addiction epidemic | AG-MHA_320314 | AG-MHA_320318 | | | | | | | |
| DEF-383 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping | AG-MHA_320372 | AG-MHA_320385 | | | | | | | |
| DEF-384 | 6/4/2018 | Gongwer News Service, Inc., Medical Marijuana dispensary Licenses Awarded; Vol. 87, Report #107, June 4, 2018 | AG-MHA_320423 | AG-MHA_320429 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-385 | 5/26/2017 | Gongwer News Service, Inc.,Sponsor: 'Everybody Wins' With Bill To Rework Electric Ratemaking, Volume #86, Report #102, May 26, 2017 | AG-MHA_320430 | AG-MHA_320441 | | | | | | | |
| DEF-386 | 8/3/2016 | Email from Senator Rob Portman to Melissa Craddock | AG-MHA_320912 | AG-MHA_320917 | | | | | | | |
| DEF-387 | 6/30/2012 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2012; Ohio | AG-MHA_321056 | AG-MHA_321064 | | | | | | | |
| DEF-388 | 6/30/2012 | Ohio Substance Abuse Monitoring Network Report; Jan-June 2012; Toledo, Ohio | AG-MHA_321065 | AG-MHA_321080 | | | | | | | |
| DEF-389 | 1/24/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative presentation: Ending the Opiate Epidemic in Ohio | AG-MHA_321082 | AG-MHA_321082 | | | | | | | |
| DEF-390 | 1/18/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative presentation: Ending the Opiate Epidemic in Ohio | AG-MHA_321083 | AG-MHA_321083 | | | | | | | |
| DEF-391 | 9/21/2014 | Ohio Department of Health Press Release, re: Powerful Painkiller Fentanyl Contributed to Rise in Ohio 2014 Drug Overdose Deaths, Office of Communications | AG-MHA_321235 | AG-MHA_321236 | | | | | | | |
| DEF-392 | 11/18/2013 | Typewritten Notes | AG-MHA_321237 | AG-MHA_321259 | | | | | | | |
| DEF-393 | 2/4/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative presentation: Ending the Opiate Epidemic in Ohio | AG-MHA_321268 | AG-MHA_321269 | | | | | | | |
| DEF-394 | 2/3/2013 | Ohio Department of Mental Health and Addiction Services Budget Initiative presentation: Ending the Opiate Epidemic in Ohio | AG-MHA_321270 | AG-MHA_321271 | | | | | | | |
| DEF-395 | 11/30/2012 | Out of Hand: Doctors, Legislators Confront Opioid Abuse, Buckeye Osteopathic Physician | AG-MHA_321468 | AG-MHA_321469 | | | | | | | |
| DEF-396 | 4/5/2013 | Strategic Prevention Framework-State Incentive Grant Needs Assessment Report; March 2013; Hancock County, Ohio | AG-MHA_321501 | AG-MHA_321501 | | | | | | | |
| DEF-397 | Mar-13 | Hancock County Needs Assessment Report; March 2013 | AG-MHA_321502 | AG-MHA_321502 | | | | | | | |
| DEF-398 | 2/3/2013 | Ohio MHAS Budget Initiative: Ending the Opiate Epidemic in Ohio | AG-MHA_321655 | AG-MHA_321656 | | | | | | | |
| DEF-399 | Jul-11 | Ohio Drug Control Update Report, 2011 July; State of Ohio | AG-MHA_321657 | AG-MHA_321664 | | | | | | | |
| DEF-400 | Aug-17 | OFTCA Intelligence Bulletin | AG-MHA_321714 | AG-MHA_321723 | | | | | | | |
| DEF-401 | Jul-17 | OFTCA Intelligence Bulletin | AG-MHA_321741 | AG-MHA_321747 | | | | | | | |
| DEF-402 | 6/1/2017 | OTFCA Intelligence Bullentin, June 2017. This is an Ohio Significant Drug Related Reporting document. Page 2 lists May 17th arrests for possession of fentanyl, oxycodone, and OxyContin, as well as a May 19th arrest for possession of $4,000 worth of Percocet. (Purdue; Endo). | AG-MHA_321887 | AG-MHA_321896 | | | | | | | |
| DEF-403 | Oct-15 | Typewritten Notes | AG-MHA_321907 | AG-MHA_321908 | | | | | | | |
| DEF-404 | 10/27/2018 | Ohio Mental Health and Addiction Services Presentation: Opioids and Heroin: Where We've Been and Where We Are | AG-MHA_322122 | AG-MHA_322147 | | | | | | | |
| DEF-405 | 9/14/2016 | Ohio Mental Health and Addiction Services Presentation: Community Courage: Battling the Disease of Addiction October 2016 | AG-MHA_322148 | AG-MHA_322177 | | | | | | | |
| DEF-406 | 12/2/2013 | Governor's Cabinet Opiate Action Team Presentation: Increasing Heroin Overdoses in Ohio: Understanding the Issue | AG-MHA_322246 | AG-MHA_322249 | | | | | | | |
| DEF-407 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_322986 | AG-MHA_322999 | | | | | | | |
| DEF-408 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_323106 | AG-MHA_323119 | | | | | | | |
| DEF-409 | 3/15/2017 | Email from Rebecca Marshall to Al Groeber and Teresa Pollock | AG-MHA_323282 | AG-MHA_323283 | | | | | | | |
| DEF-410 | 7/31/2013 | Opiate Action Team presentation: State Update on Opiates | AG-MHA_326280 | AG-MHA_326324 | | | | | | | |
| DEF-411 | 5/12/2010 | Fleishman-Hillard International Communications Presentation: Prescription for Prevention, Stop the Epidemic | AG-MHA_326875 | AG-MHA_326924 | | | | | | | |
| DEF-412 | 2/8/2016 | Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, OARRS | AG-MHA_327685 | AG-MHA_327685 | | | | | | | |
| DEF-413 | 5/18/2016 | Senate Activity for Wednesday, May 18, 2016,Gongwer Coverage | AG-MHA_327805 | AG-MHA_327815 | | | | | | | |
| DEF-414 | 12/13/2016 | Ohio Mental Health and Addiction Services Presentation: Ohio's Opiate Epidemic and the Ongoing Efforts to Address the Crisis | AG-MHA_328234 | AG-MHA_328239 | | | | | | | |
| DEF-415 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force Initial Report Progress & Recommendations, May 17, 2010, State of Ohio | AG-MHA_330370 | AG-MHA_330389 | | | | | | | |
| DEF-416 | 4/2/2010 | Email from Amanda Starner to ADAEveryone listserv | AG-MHA_335269 | AG-MHA_335276 | | | | | | | |
| DEF-417 | 4/2/2010 | Email from Amanda Starner to Senior Staff listserv | AG-MHA_335277 | AG-MHA_335284 | | | | | | | |
| DEF-418 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_346485 | AG-MHA_346495 | | | | | | | |
| DEF-419 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_352296 | AG-MHA_352306 | | | | | | | |
| DEF-420 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_353152 | AG-MHA_353162 | | | | | | | |
| DEF-421 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_357002 | AG-MHA_357012 | | | | | | | |
| DEF-422 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_357610 | AG-MHA_357623 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-423 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_357627 | AG-MHA_357640 | | | | | | | |
| DEF-424 | 9/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_357744 | AG-MHA_357754 | | | | | | | |
| DEF-425 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping | AG-MHA_357755 | AG-MHA_357765 | | | | | | | |
| DEF-426 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | AG-MHA_358371 | AG-MHA_358384 | | | | | | | |
| DEF-427 | 2015 | Department of Health Opioid Death Report; 2006-2015; State of Ohio | AGO_PS_00041852 | AGO_PS_00041852 | | | | | | | |
| DEF-428 | Aug-18 | Washington State Department of Health Presentation: PMP and EHR Integration: Costs and Benefits | AGO_PS_02629152 | AGO_PS_02629229 | | | | | | | |
| DEF-429 | Aug-18 | Washington State Department of Health Presentation: PMP Check Mandates | AGO_PS_02629230 | AGO_PS_02629260 | | | | | | | |
| DEF-430 | 6/12/2017 | Ciccarone D, et al., Heroin uncertainties: Exploring users' perceptions of fentanyl-adulterated and -substituted 'heroin', International Journal of Drug Policy, 46, pp.146–155, 2017 | AGO_PS_02689987 | AGO_PS_02689996 | | | | | | | |
| DEF-431 | 2/19/2016 | Ohio Criminal Justice Coordinating Center of Excellence Presentation: Sequential Intercept Mapping For Opioids | AKRON_000003728 | AKRON_000003734 | | | | | | | |
| DEF-432 | N/A | John R. Kasich Communication Department, Empowering Prescribers & Pharmacists to Prevent Opiate Abuse | AKRON_000003774 | AKRON_000003775 | | | | | | | |
| DEF-433 | 6/2/2018 | Akron, Opiate Incidents, 07/10/2010-06/02/2018, Ohio | AKRON_000003930 | AKRON_000004031 | | | | | | | |
| DEF-434 | 6/2/2018 | Akron, Opiate Incidents, 07/10/2010-06/02/2018, Ohio | AKRON_000004036 | AKRON_000004036 | | | | | | | |
| DEF-435 | 5/31/2018 | Unspecified Entity Annual Report; 2012-2017; Ohio | AKRON_000004071 | AKRON_000004076 | | | | | | | |
| DEF-436 | 6/8/2018 | Akron, Drug case detail, 01/13/2006-06/08/2018, Ohio | AKRON_000004078 | AKRON_000004078 | | | | | | | |
| DEF-437 | 6/8/2018 | City of Akron Opiate Offense Reports; 2006-2018; Akron, Ohio | AKRON_000004079 | AKRON_000004079 | | | | | | | |
| DEF-438 | 6/11/2018 | Akron Police Department, Opioid Incidents, 09/09/16-11/12/2017, Ohio, | AKRON_000004080 | AKRON_000004080 | | | | | | | |
| DEF-439 | 5/11/2012 | Akron Police Department Report of Investigation E. Bates and H. Steffey trafficking Oxycodone | AKRON_000200520 | AKRON_000200530 | | | | | | | |
| DEF-440 | 6/16/2012 | Akron Police Department Report of Investigation | AKRON_000200558 | AKRON_000200562 | | | | | | | |
| DEF-441 | 7/9/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200590 | AKRON_000200591 | | | | | | | |
| DEF-442 | 7/24/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200617 | AKRON_000200618 | | | | | | | |
| DEF-443 | 8/13/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200682 | AKRON_000200683 | | | | | | | |
| DEF-444 | 10/20/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200740 | AKRON_000200764 | | | | | | | |
| DEF-445 | 10/11/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200775 | AKRON_000200782 | | | | | | | |
| DEF-446 | 11/2/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200794 | AKRON_000200802 | | | | | | | |
| DEF-447 | 11/30/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000200803 | AKRON_000200820 | | | | | | | |
| DEF-448 | 1/25/2013 | Akron Police Department Investigation Report; 2013 January 25; State of Ohio | AKRON_000200889 | AKRON_000200897 | | | | | | | |
| DEF-449 | 1/28/2013 | Akron Police Department Investigation Report; 2013 January 28; State of Ohio | AKRON_000200898 | AKRON_000200922 | | | | | | | |
| DEF-450 | 2/10/2013 | Akron Police Department Investigation Report; 2013 February 10; State of Ohio | AKRON_000200925 | AKRON_000200937 | | | | | | | |
| DEF-451 | 3/9/2013 | Akron Police Department Investigation Report; 2013 March 09; State of Ohio | AKRON_000200965 | AKRON_000200974 | | | | | | | |
| DEF-452 | 3/10/2013 | Akron Police Department Investigation Report; 2013 March 10; State of Ohio | AKRON_000200975 | AKRON_000200980 | | | | | | | |
| DEF-453 | 3/14/2013 | Akron Police Department Investigation Report; 2013 March 14; State of Ohio | AKRON_000200981 | AKRON_000200996 | | | | | | | |
| DEF-454 | 5/13/2013 | Akron Police Department Investigation Report; 2013 May 13; State of Ohio | AKRON_000201045 | AKRON_000201058 | | | | | | | |
| DEF-455 | 5/30/2013 | Akron Police Department Investigation Report; 2013 May 30; State of Ohio | AKRON_000201071 | AKRON_000201074 | | | | | | | |
| DEF-456 | 6/12/2013 | Akron Police Department Investigation Report; 2013 June 12; State of Ohio | AKRON_000201096 | AKRON_000201100 | | | | | | | |
| DEF-457 | 6/19/2013 | Akron Police Department Investigation Report; 2013 June 19; State of Ohio | AKRON_000201101 | AKRON_000201114 | | | | | | | |
| DEF-458 | 6/20/2013 | Akron Police Department Evidence & Found Property Report; 2013 June; State of Ohio | AKRON_000201153 | AKRON_000201154 | | | | | | | |
| DEF-459 | 11/25/2013 | Akron Police Department Investigation Report; 2013 November 25; State of Ohio | AKRON_000201181 | AKRON_000201194 | | | | | | | |
| DEF-460 | 8/8/2013 | Akron Police Department Investigation Report; 2013 August 08; State of Ohio | AKRON_000201218 | AKRON_000201222 | | | | | | | |
| DEF-461 | 8/19/2013 | Akron Police Department Investigation Report; 2013 August 19; State of Ohio | AKRON_000201238 | AKRON_000201242 | | | | | | | |
| DEF-462 | 10/8/2013 | Akron Police Department Report of Investigation D. Smith trafficking percocet, oxycodone, oxycontin, dilaudid, and Norco | AKRON_000201286 | AKRON_000201293 | | | | | | | |
| DEF-463 | 10/15/2013 | Akron Police Department Investigation Report; 2013 October 15; State of Ohio | AKRON_000201322 | AKRON_000201328 | | | | | | | |
| DEF-464 | 1/17/2014 | Akron Police Department Investigation Report; 2014 January 17; State of Ohio | AKRON_000201407 | AKRON_000201414 | | | | | | | |
| DEF-465 | 1/16/2014 | Akron Police Department Investigation Report; 2014 January 16; State of Ohio | AKRON_000201417 | AKRON_000201421 | | | | | | | |
| DEF-466 | 1/20/2014 | Akron Police Department Investigation Report; 2014 January 20; State of Ohio | AKRON_000201422 | AKRON_000201436 | | | | | | | |
| DEF-467 | 2/11/2014 | Akron Police Department Investigation Report; 2014 February 11; State of Ohio | AKRON_000201450 | AKRON_000201460 | | | | | | | |
| DEF-468 | 2/17/2014 | Akron Police Department Investigation Report; 2014 February 17; State of Ohio | AKRON_000201470 | AKRON_000201487 | | | | | | | |
| DEF-469 | 2/19/2014 | Akron Police Department Investigation Report; 2014 February 19; State of Ohio | AKRON_000201488 | AKRON_000201508 | | | | | | | |
| DEF-470 | 2/27/2014 | Akron Police Department Investigation Report; 2014 February 27; State of Ohio | AKRON_000201538 | AKRON_000201552 | | | | | | | |
| DEF-471 | 3/18/2014 | Akron Police Department Investigation Report; 2014 March 18; State of Ohio | AKRON_000201567 | AKRON_000201578 | | | | | | | |
| DEF-472 | 3/26/2014 | Akron Police Department Evidence & Found Property Report; 2014 March 26; State of Ohio | AKRON_000201579 | AKRON_000201580 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-473 | 4/15/2014 | Akron Police Department Investigation Report; 2014 April 15; State of Ohio | AKRON_000201609 | AKRON_000201618 | | | | | | | |
| DEF-474 | 4/15/2014 | Akron Police Department Investigation Report; 2014 April 15; State of Ohio | AKRON_000201619 | AKRON_000201632 | | | | | | | |
| DEF-475 | 5/13/2014 | Akron Police Department Investigation Report; 2014 May 13; State of Ohio | AKRON_000201657 | AKRON_000201675 | | | | | | | |
| DEF-476 | 5/9/2014 | Akron Police Department Evidence & Found Property Report; 2014 May 09; State of Ohio | AKRON_000201686 | AKRON_000201687 | | | | | | | |
| DEF-477 | 5/14/2014 | Akron Police Department Investigation Report; 2014 May 14; State of Ohio | AKRON_000201688 | AKRON_000201695 | | | | | | | |
| DEF-478 | 6/20/2014 | Akron Police Department Investigation Report; 2014 June 20; State of Ohio | AKRON_000201729 | AKRON_000201741 | | | | | | | |
| DEF-479 | 8/6/2014 | Akron Police Department Evidence & Found Property Report; 2014 August 06; State of Ohio | AKRON_000201799 | AKRON_000201800 | | | | | | | |
| DEF-480 | 8/8/2014 | Akron Police Department Investigation Report; 2014 August 08; State of Ohio | AKRON_000201807 | AKRON_000201811 | | | | | | | |
| DEF-481 | 8/20/2014 | Akron Police Department Investigation Report; 2014 August 20; State of Ohio | AKRON_000201812 | AKRON_000201817 | | | | | | | |
| DEF-482 | 9/4/2014 | Akron Police Department Investigation Report; 2014 September 04; State of Ohio | AKRON_000201818 | AKRON_000201825 | | | | | | | |
| DEF-483 | 9/8/2016 | Akron Police Department Investigation Report; 2016 September 08; State of Ohio | AKRON_000202961 | AKRON_000202967 | | | | | | | |
| DEF-484 | 5/31/2017 | Akron Police Department Evidence & Found Property Report; 2017 May 31; State of Ohio | AKRON_000203254 | AKRON_000203257 | | | | | | | |
| DEF-485 | 8/15/2017 | Akron Police Department Evidence & Found Property Report; 2017 August 15; State of Ohio | AKRON_000203371 | AKRON_000203378 | | | | | | | |
| DEF-486 | 9/26/2017 | Akron Police Department Evidence & Found Property Report; 2017 September 26; State of Ohio | AKRON_000203447 | AKRON_000203465 | | | | | | | |
| DEF-487 | 7/23/2017 | Akron Police Department Report of Investigation; 07/23/2017; State of Ohio | AKRON_000203830 | AKRON_000203835 | | | | | | | |
| DEF-488 | 9/2/2013 | Akron Police Department Report of Investigation; 09/01/2016; State of Ohio | AKRON_000203841 | AKRON_000203843 | | | | | | | |
| DEF-489 | 2/9/2012 | Akron Police Department Investigation Report; 2012 February 09; State of Ohio | AKRON_000204238 | AKRON_000204246 | | | | | | | |
| DEF-490 | 3/12/2012 | Akron Police Department Investigation Report; 2012 March 12; State of Ohio | AKRON_000204267 | AKRON_000204274 | | | | | | | |
| DEF-491 | 4/10/2012 | Akron Police Department Investigation Report; 2012 April 10; State of Ohio | AKRON_000204332 | AKRON_000204352 | | | | | | | |
| DEF-492 | 5/4/2012 | Akron Police Department Investigation Report; 2012 May 04; State of Ohio | AKRON_000204358 | AKRON_000204363 | | | | | | | |
| DEF-493 | 5/4/2012 | Akron Police Department Investigation Report; 2012 May 04; State of Ohio | AKRON_000204364 | AKRON_000204370 | | | | | | | |
| DEF-494 | 5/31/2012 | Akron Police Department Investigation Report; 2012 May 31; State of Ohio | AKRON_000204400 | AKRON_000204405 | | | | | | | |
| DEF-495 | 6/4/2012 | Akron Police Department Investigation Report; 2012 June 04; State of Ohio | AKRON_000204406 | AKRON_000204415 | | | | | | | |
| DEF-496 | 8/6/2012 | Akron Police Department Investigation Report; 2012 August 06; State of Ohio | AKRON_000204476 | AKRON_000204485 | | | | | | | |
| DEF-497 | 7/20/2012 | Akron Police Department Report of Investigation B. Jackson, B. Doyle and J. Doyle trafficking hydrocodone and oxycodone | AKRON_000204500 | AKRON_000204508 | | | | | | | |
| DEF-498 | 8/6/2012 | Akron Police Department Investigation Report; 2012 August 06; State of Ohio | AKRON_000204531 | AKRON_000204536 | | | | | | | |
| DEF-499 | 9/10/2012 | Akron Police Department Investigation Report; 2012 September 10; State of Ohio | AKRON_000204584 | AKRON_000204589 | | | | | | | |
| DEF-500 | 10/9/2012 | Akron Police Department Investigation Report; 2012 October 09; State of Ohio | AKRON_000204616 | AKRON_000204623 | | | | | | | |
| DEF-501 | 10/4/2012 | Akron Police Department Investigation Report; 2012 October 04; State of Ohio | AKRON_000204629 | AKRON_000204633 | | | | | | | |
| DEF-502 | 11/20/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000204690 | AKRON_000204705 | | | | | | | |
| DEF-503 | 12/3/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000204706 | AKRON_000204725 | | | | | | | |
| DEF-504 | 12/13/2012 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000204739 | AKRON_000204759 | | | | | | | |
| DEF-505 | 2/12/2013 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000204842 | AKRON_000204849 | | | | | | | |
| DEF-506 | 3/24/2013 | City of Akron Police Division: Forensic Laboratory evidence submission | AKRON_000204877 | AKRON_000204877 | | | | | | | |
| DEF-507 | 2/5/2013 | Police Report of Investigation | AKRON_000204878 | AKRON_000204886 | | | | | | | |
| DEF-508 | 6/5/2013 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205017 | AKRON_000205035 | | | | | | | |
| DEF-509 | 4/19/2013 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205036 | AKRON_000205043 | | | | | | | |
| DEF-510 | 7/16/2013 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205051 | AKRON_000205057 | | | | | | | |
| DEF-511 | 12/19/2013 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205083 | AKRON_000205107 | | | | | | | |
| DEF-512 | 3/13/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205137 | AKRON_000205137 | | | | | | | |
| DEF-513 | 3/10/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205211 | AKRON_000205214 | | | | | | | |
| DEF-514 | 3/26/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205256 | AKRON_000205261 | | | | | | | |
| DEF-515 | 4/8/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205310 | AKRON_000205317 | | | | | | | |
| DEF-516 | 5/8/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205318 | AKRON_000205323 | | | | | | | |
| DEF-517 | 6/26/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205355 | AKRON_000205361 | | | | | | | |
| DEF-518 | 6/3/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205362 | AKRON_000205362 | | | | | | | |
| DEF-519 | 7/5/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205421 | AKRON_000205421 | | | | | | | |
| DEF-520 | 9/18/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205517 | AKRON_000205532 | | | | | | | |
| DEF-521 | 12/13/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205533 | AKRON_000205547 | | | | | | | |
| DEF-522 | 11/4/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205576 | AKRON_000205579 | | | | | | | |
| DEF-523 | 11/18/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205584 | AKRON_000205588 | | | | | | | |
| DEF-524 | 12/10/2014 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205596 | AKRON_000205599 | | | | | | | |
| DEF-525 | 12/10/2014 | Akron Police Department Report of Investigation suspicious packages of Oxycodone | AKRON_000205600 | AKRON_000205605 | | | | | | | |
| DEF-526 | 3/5/2015 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205625 | AKRON_000205636 | | | | | | | |
| DEF-527 | 5/13/2015 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205747 | AKRON_000205755 | | | | | | | |
| DEF-528 | 12/3/2015 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000205918 | AKRON_000205940 | | | | | | | |
| DEF-529 | 1/25/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206007 | AKRON_000206012 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-530 | 5/11/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206068 | AKRON_000206088 | | | | | | | |
| DEF-531 | 5/13/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206089 | AKRON_000206110 | | | | | | | |
| DEF-532 | 7/8/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206111 | AKRON_000206125 | | | | | | | |
| DEF-533 | 7/28/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206159 | AKRON_000206184 | | | | | | | |
| DEF-534 | 8/14/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206233 | AKRON_000206246 | | | | | | | |
| DEF-535 | 8/25/2016 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206247 | AKRON_000206259 | | | | | | | |
| DEF-536 | 1/31/2017 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206429 | AKRON_000206444 | | | | | | | |
| DEF-537 | 2/28/2017 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206457 | AKRON_000206474 | | | | | | | |
| DEF-538 | 4/12/2017 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206491 | AKRON_000206504 | | | | | | | |
| DEF-539 | 7/27/2017 | Akron Police Department; Evidence & Found Property Report; State of Ohio | AKRON_000206610 | AKRON_000206634 | | | | | | | |
| DEF-540 | 4/10/2018 | Email from M. Shearer to D. Siegle re crypto currency and the purchase of Fentanyl and other drugs on the dark web | AKRON_000206789 | AKRON_000206789 | | | | | | | |
| DEF-541 | 5/25/2018 | Email from M. Shearer to Gessner @prosecutor.summitoh.net re: current overdose deaths, with Attached Spreadsheet (No Bates) | AKRON_000206798 | AKRON_000206798 | | | | | | | |
| DEF-542 | 5/23/2018 | Fatal Overdose Report; 2014-2018; State of Ohio | AKRON_000206799 | AKRON_000206799 | | | | | | | |
| DEF-543 | 5/3/2018 | Email from Michael Shearer to Chris Carney | AKRON_000206804 | AKRON_000206805 | | | | | | | |
| DEF-544 | 3/29/2018 | Email from Major Steve Arrasmith to Derek Siegle | AKRON_000206911 | AKRON_000206913 | | | | | | | |
| DEF-545 | 3/29/2018 | Email from S. Beine to M. Kemmer re Seizures of drugs | AKRON_000206916 | AKRON_000206917 | | | | | | | |
| DEF-546 | 3/1/2017 | Email from M. Shearer to M. Roach-Haver re investigation turned over to internal affairs | AKRON_000206971 | AKRON_000206973 | | | | | | | |
| DEF-547 | 3/31/2017 | Email from D. Siegle to M. Shearer re Decline in overdoses | AKRON_000206997 | AKRON_000206997 | | | | | | | |
| DEF-548 | 3/31/2017 | Email from D. Siegle to M. Shearer re question re carfentanly related deaths | AKRON_000207001 | AKRON_000207002 | | | | | | | |
| DEF-549 | 9/23/2012 | Akron Police Department Report of Investigation, 23 September 2012 | AKRON_000207131 | AKRON_000207135 | | | | | | | |
| DEF-550 | 7/3/2014 | Akron Police Department Report of Investigation, 3 July 2014 | AKRON_000207262 | AKRON_000207269 | | | | | | | |
| DEF-551 | 6/24/2014 | Akron Police Department Report of Investigation, 24 June 2014 | AKRON_000207295 | AKRON_000207304 | | | | | | | |
| DEF-552 | 11/28/2014 | Akron Police Department Evidence & Found Property Report, 28 November 2014 | AKRON_000207384 | AKRON_000207384 | | | | | | | |
| DEF-553 | 2/10/2015 | Akron Police Department Report of Investigation, 10 February 2015 | AKRON_000207436 | AKRON_000207439 | | | | | | | |
| DEF-554 | 10/12/2014 | Akron Police Department Report of Investigation, 11 October 2014 | AKRON_000207494 | AKRON_000207501 | | | | | | | |
| DEF-555 | 2/1/2016 | Akron Police Department Report of Investigation, 1 February 2016 | AKRON_000207995 | AKRON_000207996 | | | | | | | |
| DEF-556 | 9/5/2016 | Akron Police Department Report of Investigation, 5 September 2016 | AKRON_000208074 | AKRON_000208085 | | | | | | | |
| DEF-557 | 7/21/2016 | Evidence & Found Property Report | AKRON_000208242 | AKRON_000208243 | | | | | | | |
| DEF-558 | 5/8/2017 | Akron Police Department Report of Investigation, 8 May 2017 | AKRON_000208532 | AKRON_000208547 | | | | | | | |
| DEF-559 | 8/17/2017 | Akron Police Department Evidence & Found Property Report, 17 August 2017 | AKRON_000208566 | AKRON_000208568 | | | | | | | |
| DEF-560 | 5/4/2017 | Akron Police Department Report of Investigation, 4 May 2017 | AKRON_000208641 | AKRON_000208647 | | | | | | | |
| DEF-561 | 12/8/2017 | Akron Police Department Report of Investigation, 8 December 2017 | AKRON_000208666 | AKRON_000208673 | | | | | | | |
| DEF-562 | 9/8/2017 | Akron Police Department Report of Investigation, 8 September 2017 | AKRON_000208683 | AKRON_000208701 | | | | | | | |
| DEF-563 | 12/12/2017 | Akron Police Department Report of Investigation, 12 December 2014 | AKRON_000208702 | AKRON_000208703 | | | | | | | |
| DEF-564 | 9/29/2016 | Affidavit for Arrest Summons | AKRON_000209946 | AKRON_000209946 | | | | | | | |
| DEF-565 | 9/21/2016 | Indictment | AKRON_000210513 | AKRON_000210515 | | | | | | | |
| DEF-566 | 8/7/2016 | Affidavit for Arrest Summons | AKRON_000210996 | AKRON_000210996 | | | | | | | |
| DEF-567 | 8/26/2016 | Indictment | AKRON_000211552 | AKRON_000211554 | | | | | | | |
| DEF-568 | 2/12/2016 | Indictment | AKRON_000211947 | AKRON_000211948 | | | | | | | |
| DEF-569 | 4/16/2015 | Affidavit for Arrest or Summons | AKRON_000212087 | AKRON_000212087 | | | | | | | |
| DEF-570 | 2/1/2016 | Indictment | AKRON_000212335 | AKRON_000212336 | | | | | | | |
| DEF-571 | 1/26/2016 | Indictment | AKRON_000212461 | AKRON_000212463 | | | | | | | |
| DEF-572 | 3/25/2016 | Indictment | AKRON_000212940 | AKRON_000212942 | | | | | | | |
| DEF-573 | 3/29/2016 | Indictment | AKRON_000213174 | AKRON_000213177 | | | | | | | |
| DEF-574 | 3/16/2016 | Indictment | AKRON_000213383 | AKRON_000213386 | | | | | | | |
| DEF-575 | 3/10/2016 | Indictment | AKRON_000213404 | AKRON_000213406 | | | | | | | |
| DEF-576 | 4/11/2019 | Indictment | AKRON_000213986 | AKRON_000213988 | | | | | | | |
| DEF-577 | 4/5/2016 | Indictment | AKRON_000214143 | AKRON_000214144 | | | | | | | |
| DEF-578 | 4/7/2016 | Indictment | AKRON_000214324 | AKRON_000214326 | | | | | | | |
| DEF-579 | 3/12/2013 | Indictment | AKRON_000216595 | AKRON_000216597 | | | | | | | |
| DEF-580 | 3/7/2013 | Indictment | AKRON_000216740 | AKRON_000216742 | | | | | | | |
| DEF-581 | 10/8/2015 | Indictment | AKRON_000218157 | AKRON_000218161 | | | | | | | |
| DEF-582 | 11/3/2015 | Indictment | AKRON_000218427 | AKRON_000218431 | | | | | | | |
| DEF-583 | 10/13/2015 | Indictment | AKRON_000218494 | AKRON_000218495 | | | | | | | |
| DEF-584 | 3/2/2012 | Indictment | AKRON_000219698 | AKRON_000219700 | | | | | | | |
| DEF-585 | 1/30/2015 | Indictment | AKRON_000220016 | AKRON_000220017 | | | | | | | |
| DEF-586 | 2/4/2015 | Indictment | AKRON_000220047 | AKRON_000220049 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-587 | 2/19/2015 | Indictment | AKRON_000220427 | AKRON_000220429 | | | | | | | |
| DEF-588 | 2/11/2015 | Indictment | AKRON_000220451 | AKRON_000220453 | | | | | | | |
| DEF-589 | 2/13/2015 | Indictment | AKRON_000220545 | AKRON_000220549 | | | | | | | |
| DEF-590 | 1/27/2015 | Affidavit for Arrest or Summons | AKRON_000220615 | AKRON_000220615 | | | | | | | |
| DEF-591 | 2/10/2015 | Indictment | AKRON_000220617 | AKRON_000220618 | | | | | | | |
| DEF-592 | 2/19/2015 | Indictment | AKRON_000220638 | AKRON_000220639 | | | | | | | |
| DEF-593 | 2/23/2015 | Indictment | AKRON_000220700 | AKRON_000220701 | | | | | | | |
| DEF-594 | 2/17/2015 | Indictment | AKRON_000220740 | AKRON_000220742 | | | | | | | |
| DEF-595 | 2/24/2015 | Indictment | AKRON_000220815 | AKRON_000220819 | | | | | | | |
| DEF-596 | 2/24/2015 | Indictment | AKRON_000220829 | AKRON_000220832 | | | | | | | |
| DEF-597 | 2/24/2015 | Indictment | AKRON_000220862 | AKRON_000220864 | | | | | | | |
| DEF-598 | 2/18/2015 | Indictment | AKRON_000220960 | AKRON_000220962 | | | | | | | |
| DEF-599 | 12/7/2016 | Indictment | AKRON_000221651 | AKRON_000221653 | | | | | | | |
| DEF-600 | 8/3/2016 | Indictment | AKRON_000222486 | AKRON_000222488 | | | | | | | |
| DEF-601 | 3/11/1916 | Affidavit for Arrest or Summons | AKRON_000223002 | AKRON_000223002 | | | | | | | |
| DEF-602 | 10/4/2016 | Indictment | AKRON_000223079 | AKRON_000223080 | | | | | | | |
| DEF-603 | 6/3/2016 | Indictment | AKRON_000223279 | AKRON_000223281 | | | | | | | |
| DEF-604 | 5/26/2016 | Indictment | AKRON_000223415 | AKRON_000223418 | | | | | | | |
| DEF-605 | 5/22/2012 | Indictment | AKRON_000226538 | AKRON_000226540 | | | | | | | |
| DEF-606 | 8/10/2015 | Indictment | AKRON_000228041 | AKRON_000228042 | | | | | | | |
| DEF-607 | 7/14/2015 | Indictment | AKRON_000228418 | AKRON_000228423 | | | | | | | |
| DEF-608 | 10/20/2016 | City of Akron Emergency Medical Services Advisory Board Minutes | AKRON_000230351 | AKRON_000230356 | | | | | | | |
| DEF-609 | 9/28/2016 | DEA Press Release, Officer Safety Alert Carfentanil: A Dangerous New Factor in the U.S. Opioid Crisis | AKRON_000230930 | AKRON_000230930 | | | | | | | |
| DEF-610 | 12/8/2017 | Summit County Public Health Department Population Health Vital Statistics Brief: Volume 3: Drug Overdoses; 2017 January 1-November 30; State of Ohio | AKRON_000234082 | AKRON_000234088 | | | | | | | |
| DEF-611 | 1/25/2018 | Emergency Medical Services Advisory Board Meeting | AKRON_000234166 | AKRON_000234171 | | | | | | | |
| DEF-612 | 5/11/2018 | Summit County Public Health Department Population Health Vital Statistics Brief: Volume 3: Drug Overdoses; 2018 April 1-April 30; State of Ohio | AKRON_000234408 | AKRON_000234416 | | | | | | | |
| DEF-613 | 12/19/2016 | Akron City Hospital Walk In Heroin Statistics; 2014 January 14-December 16; State of Ohio | AKRON_000236037 | AKRON_000236037 | | | | | | | |
| DEF-614 | 3/19/2018 | Email from Charles Brown to Kenneth Ball, Clarence Tucker, Michael Caprez, Richard Vober, Charles Twigg | AKRON_000236205 | AKRON_000236205 | | | | | | | |
| DEF-615 | 3/19/2018 | Typewritten Notes | AKRON_000236206 | AKRON_000236206 | | | | | | | |
| DEF-616 | 3/8/2018 | Email from C. Tucker to C. Brown re % of Non-Violent Safety Force calls related to Opioid addiction and Mental health | AKRON_000236377 | AKRON_000236379 | | | | | | | |
| DEF-617 | 10/23/2009 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #09-075 October 23, 2009; State of Ohio | AKRON_000237245 | AKRON_000237250 | | | | | | | |
| DEF-618 | 11/6/2009 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #09-078 November 06, 2009; State of Ohio | AKRON_000237252 | AKRON_000237258 | | | | | | | |
| DEF-619 | 11/24/2009 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #09-085 November 24, 2009; State of Ohio | AKRON_000237260 | AKRON_000237265 | | | | | | | |
| DEF-620 | 12/21/2009 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #09-090 December 21, 2009; State of Ohio | AKRON_000237267 | AKRON_000237271 | | | | | | | |
| DEF-621 | 1/29/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-012 January 29, 2010; State of Ohio | AKRON_000237312 | AKRON_000237318 | | | | | | | |
| DEF-622 | 4/2/2010 | Northeast Ohio Regional Fusion Center re: Informational Bulletin Officer Safety/Awareness 2 April 2010 | AKRON_000237363 | AKRON_000237369 | | | | | | | |
| DEF-623 | 5/14/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-065 May 14, 2010; State of Ohio | AKRON_000237389 | AKRON_000237392 | | | | | | | |
| DEF-624 | 9/27/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-137 September 27, 2010; State of Ohio | AKRON_000237404 | AKRON_000237406 | | | | | | | |
| DEF-625 | 9/24/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-135 September 24, 2010; State of Ohio | AKRON_000237408 | AKRON_000237414 | | | | | | | |
| DEF-626 | 10/1/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-143 October 01, 2010; State of Ohio | AKRON_000237421 | AKRON_000237424 | | | | | | | |
| DEF-627 | 10/22/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-153 October 22, 2010; State of Ohio | AKRON_000237431 | AKRON_000237435 | | | | | | | |
| DEF-628 | 11/5/2010 | Northeast Ohio Regional Fusion Center Report; Informational Bulletin #10-161 November 05, 2010; State of Ohio | AKRON_000237450 | AKRON_000237454 | | | | | | | |
| DEF-629 | 7/2/2012 | Email from EMS GENERAL ANNOUNCEMENTS (o/b/o T. Erskine) to EMS-GENERAL-A List Serv re Surveillance of Drug Abuse Trends (with attachment) | AKRON_000241989 | AKRON_000241997 | | | | | | | |
| DEF-630 | 8/19/2016 | Media Advisory Document | AKRON_000243705 | AKRON_000243705 | | | | | | | |
| DEF-631 | 1/16/2017 | Email from J. Natko to C. Twigg re December Dashboard | AKRON_000243847 | AKRON_000243848 | | | | | | | |
| DEF-632 | 4/12/2017 | Typewritten Notes | AKRON_000244818 | AKRON_000244819 | | | | | | | |
| DEF-633 | 7/3/2017 | Northeast Ohio Regional Fusion Center Presentation: Potential Impact of China's Fentanyl Analogues Ban | AKRON_000246124 | AKRON_000246124 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-634 | 3/30/2018 | Email from M. Shearer to C. Twigg re Overdose Totals between 1/1/2016 and yesterday | AKRON_000246621 | AKRON_000246622 | | | | | | | |
| DEF-635 | 3/4/2018 | Email from D. O'Neal to C. Twigg re Meth | AKRON_000246625 | AKRON_000246625 | | | | | | | |
| DEF-636 | 8/1/2016 | Email chain Between Bob Hoch and Joseph Natko Re: Ward Meeting | AKRON_000247422 | AKRON_000247423 | | | | | | | |
| DEF-637 | 1/25/2018 | City of Akron Emergency Medical Services Advisory Board minutes; overdose calls and EMS volume | AKRON_000248893 | AKRON_000248901 | | | | | | | |
| DEF-638 | 3/1/2018 | Email Chain re Follow Up | AKRON_000250271 | AKRON_000250273 | | | | | | | |
| DEF-639 | 5/20/2015 | E-Mail Chain Re Pharmacy License Inspections | AKRON_000264732 | AKRON_000264739 | | | | | | | |
| DEF-640 | 7/9/2012 | E-Mail from J. Natko to PDL_Paramedics re Surveillance of Drug Abuse Trends, with Attachment | AKRON_000266515 | AKRON_000266523 | | | | | | | |
| DEF-641 | 12/1/2013 | Email chain Between Phil Trexler and Joseph Natko Re Info Request | AKRON_000266571 | AKRON_000266574 | | | | | | | |
| DEF-642 | 5/28/2015 | Email from Joseph Natko to Patrick Leonard | AKRON_000266673 | AKRON_000266673 | | | | | | | |
| DEF-643 | 1/1/2015 | Email chain re heroin stats request | AKRON_000266684 | AKRON_000266684 | | | | | | | |
| DEF-644 | 8/25/2016 | Email from Greta Johnson to Undisclosed Recipients | AKRON_000271911 | AKRON_000271912 | | | | | | | |
| DEF-645 | 8/25/2016 | Email from Greta Johnson to Gertrude Wilms | AKRON_000271916 | AKRON_000271917 | | | | | | | |
| DEF-646 | 8/28/2017 | Email from Bernard Rochford to Bernard Rochford et al | AKRON_000272333 | AKRON_000272333 | | | | | | | |
| DEF-647 | 8/28/2017 | Email from Gertrude Wilms to Montrella Jackson and Tony Ingram | AKRON_000272335 | AKRON_000272335 | | | | | | | |
| DEF-648 | 8/25/2017 | Memorandum from Bernie Rochford to Judges, Probation and Parole Officers | AKRON_000272336 | AKRON_000272336 | | | | | | | |
| DEF-649 | 4/20/2015 | Indictment | AKRON_000280183 | AKRON_000280185 | | | | | | | |
| DEF-650 | 5/12/2015 | Indictment | AKRON_000280536 | AKRON_000280539 | | | | | | | |
| DEF-651 | 5/8/2015 | Indictment | AKRON_000280650 | AKRON_000280652 | | | | | | | |
| DEF-652 | 4/17/2015 | Indictment | AKRON_000280791 | AKRON_000280792 | | | | | | | |
| DEF-653 | 4/30/2015 | Indictment | AKRON_000280929 | AKRON_000280934 | | | | | | | |
| DEF-654 | 5/20/2015 | Indictment | AKRON_000281110 | AKRON_000281111 | | | | | | | |
| DEF-655 | 1/18/2013 | Indictment | AKRON_000281294 | AKRON_000281298 | | | | | | | |
| DEF-656 | 1/28/2013 | Indictment | AKRON_000281601 | AKRON_000281602 | | | | | | | |
| DEF-657 | 2/22/2013 | Indictment | AKRON_000281858 | AKRON_000281860 | | | | | | | |
| DEF-658 | 5/17/2016 | Indictment | AKRON_000283208 | AKRON_000283211 | | | | | | | |
| DEF-659 | 6/18/2015 | Indictment | AKRON_000286152 | AKRON_000286154 | | | | | | | |
| DEF-660 | 6/4/2015 | Indictment | AKRON_000286230 | AKRON_000286233 | | | | | | | |
| DEF-661 | 5/21/2015 | Indictment | AKRON_000286465 | AKRON_000286467 | | | | | | | |
| DEF-662 | 6/3/2015 | Indictment | AKRON_000286477 | AKRON_000286479 | | | | | | | |
| DEF-663 | 5/20/2015 | Indictment | AKRON_000286625 | AKRON_000286628 | | | | | | | |
| DEF-664 | 6/2/2015 | Indictment | AKRON_000286744 | AKRON_000286745 | | | | | | | |
| DEF-665 | 5/27/2015 | Indictment | AKRON_000286790 | AKRON_000286792 | | | | | | | |
| DEF-666 | 6/3/2015 | Indictment | AKRON_000286843 | AKRON_000286844 | | | | | | | |
| DEF-667 | 5/29/2015 | Indictment | AKRON_000286863 | AKRON_000286865 | | | | | | | |
| DEF-668 | 5/22/2015 | Indictment | AKRON_000287003 | AKRON_000287004 | | | | | | | |
| DEF-669 | 8/13/2012 | Affidavit for Arrest or Summons | AKRON_000287339 | AKRON_000287339 | | | | | | | |
| DEF-670 | 8/22/2012 | Indictment | AKRON_000287518 | AKRON_000287521 | | | | | | | |
| DEF-671 | 3/23/2015 | Indictment | AKRON_000288039 | AKRON_000288041 | | | | | | | |
| DEF-672 | 4/16/2015 | Indictment | AKRON_000288343 | AKRON_000288346 | | | | | | | |
| DEF-673 | 3/23/2015 | Indictment | AKRON_000288460 | AKRON_000288460 | | | | | | | |
| DEF-674 | 3/17/2015 | Indictment | AKRON_000288474 | AKRON_000288476 | | | | | | | |
| DEF-675 | 3/18/2015 | Indictment | AKRON_000288527 | AKRON_000288529 | | | | | | | |
| DEF-676 | 3/11/2015 | Indictment | AKRON_000288578 | AKRON_000288582 | | | | | | | |
| DEF-677 | 3/17/2015 | Indictment | AKRON_000288727 | AKRON_000288729 | | | | | | | |
| DEF-678 | 4/20/2015 | Indictment | AKRON_000288850 | AKRON_000288854 | | | | | | | |
| DEF-679 | 8/17/2015 | Indictment | AKRON_000289540 | AKRON_000289544 | | | | | | | |
| DEF-680 | 9/14/2014 | Indictment | AKRON_000289693 | AKRON_000289696 | | | | | | | |
| DEF-681 | 11/5/2015 | Indictment | AKRON_000290350 | AKRON_000290351 | | | | | | | |
| DEF-682 | 12/2/2015 | Indictment | AKRON_000290464 | AKRON_000290470 | | | | | | | |
| DEF-683 | 11/23/2015 | Indictment | AKRON_000290719 | AKRON_000290720 | | | | | | | |
| DEF-684 | 10/27/2015 | Complaint | AKRON_000290826 | AKRON_000290826 | | | | | | | |
| DEF-685 | 11/17/2015 | Indictment | AKRON_000290891 | AKRON_000290896 | | | | | | | |
| DEF-686 | 10/29/2015 | Indictment | AKRON_000291078 | AKRON_000291081 | | | | | | | |
| DEF-687 | 3/1/2016 | Indictment | AKRON_000291595 | AKRON_000291600 | | | | | | | |
| DEF-688 | 8/26/2016 | Indictment | AKRON_000292611 | AKRON_000292614 | | | | | | | |
| DEF-689 | 8/3/2016 | Indictment | AKRON_000292867 | AKRON_000292868 | | | | | | | |
| DEF-690 | 8/3/2016 | Indictment | AKRON_000292910 | AKRON_000292912 | | | | | | | |
| DEF-691 | 8/12/2016 | Indictment | AKRON_000293336 | AKRON_000293338 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-692 | 4/11/2016 | Complaint | AKRON_000294507 | AKRON_000294507 | | | | | | | |
| DEF-693 | 4/28/2016 | Indictment | AKRON_000294564 | AKRON_000294571 | | | | | | | |
| DEF-694 | 6/6/2016 | Indictment | AKRON_000294658 | AKRON_000294658 | | | | | | | |
| DEF-695 | 5/4/2016 | Indictment | AKRON_000294758 | AKRON_000294760 | | | | | | | |
| DEF-696 | 5/16/2016 | Indictment | AKRON_000294846 | AKRON_000294849 | | | | | | | |
| DEF-697 | 5/26/2016 | Indictment | AKRON_000294908 | AKRON_000294909 | | | | | | | |
| DEF-698 | 9/19/2012 | Indictment | AKRON_000295612 | AKRON_000295613 | | | | | | | |
| DEF-699 | 7/22/2016 | Indictment | AKRON_000296366 | AKRON_000296366 | | | | | | | |
| DEF-700 | 7/20/2016 | Indictment | AKRON_000296482 | AKRON_000296483 | | | | | | | |
| DEF-701 | 7/7/2016 | Indictment | AKRON_000296704 | AKRON_000296706 | | | | | | | |
| DEF-702 | 7/7/2016 | Indictment | AKRON_000296839 | AKRON_000296843 | | | | | | | |
| DEF-703 | 6/29/2016 | Indictment | AKRON_000297011 | AKRON_000297015 | | | | | | | |
| DEF-704 | 10/18/2014 | Incident Report | AKRON_000297289 | AKRON_000297291 | | | | | | | |
| DEF-705 | 10/8/2013 | Incident Report | AKRON_000298571 | AKRON_000298574 | | | | | | | |
| DEF-706 | 9/5/2017 | Email from Laurie Hoffman to Dan Horrigan, James Hardy, Annie McFadden, Terry Albanese, Charles Brown | AKRON_000311055 | AKRON_000311057 | | | | | | | |
| DEF-707 | 11/7/2017 | Email from Ohio Attorney General Mike DeWine to grandall@akronohio.gov | AKRON_000317995 | AKRON_000317997 | | | | | | | |
| DEF-708 | 2/25/2014 | Summit County Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opioid Task Force: Key Stakeholders Meeting | AKRON_000320688 | AKRON_000320723 | | | | | | | |
| DEF-709 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000320724 | AKRON_000320724 | | | | | | | |
| DEF-710 | Mar-16 | Summit County Public Health Medical Director Presentation: Overdose Response Educator Training Law Enforcement | AKRON_000321173 | AKRON_000321173 | | | | | | | |
| DEF-711 | 8/6/2016 | Email from Mark Farrar to Richard Edwards | AKRON_000321401 | AKRON_000321404 | | | | | | | |
| DEF-712 | 11/7/2017 | Email from Ohio Attorney General Mike DeWine to redwards@akronohio.gov | AKRON_000322330 | AKRON_000322332 | | | | | | | |
| DEF-713 | 4/12/2018 | High Intensity Drug Trafficking Area Presentation: Overdose Detection Mapping Program (ODMAP) Overview | AKRON_000323526 | AKRON_000323531 | | | | | | | |
| DEF-714 | 12/1/2017 | Email from Ohio Attorney General Mike DeWine to redwards@akronohio.gov | AKRON_000324027 | AKRON_000324028 | | | | | | | |
| DEF-715 | 5/2/2018 | Email from R. Edwards to mtobin @usa.doj.gov Fwd: U.S. v. GERALD BOWERMAN, ET AL. (INDICTMENT) 5/1/2018 | AKRON_000324562 | AKRON_000324563 | | | | | | | |
| DEF-716 | 5/2/2018 | Email from Richard Edwards tomtobin@usa.doj.gov | AKRON_000324711 | AKRON_000324712 | | | | | | | |
| DEF-717 | 3/16/2018 | Email from Jason Malick to Richard Edwards | AKRON_000325414 | AKRON_000325414 | | | | | | | |
| DEF-718 | 3/22/2018 | Email including M. Tobin and R. Edwards | AKRON_000325481 | AKRON_000325481 | | | | | | | |
| DEF-719 | 7/14/2016 | Email from Richard Edwards to Andree Kinee | AKRON_000325781 | AKRON_000325784 | | | | | | | |
| DEF-720 | 7/6/2009 | Email from Laurie Cramer to Laurie Cramer | AKRON_000326304 | AKRON_000326304 | | | | | | | |
| DEF-721 | 6/18/2010 | Proceedings of the Grand Jury May Term, 2010 | AKRON_000327476 | AKRON_000327478 | | | | | | | |
| DEF-722 | 12/16/2010 | Email from Richard Edwards to Jason Malick | AKRON_000330911 | AKRON_000330911 | | | | | | | |
| DEF-723 | 11/21/2013 | City of Akron Presentation: The Heroin Epidemic - Our Community's Action Plan | AKRON_000332489 | AKRON_000332496 | | | | | | | |
| DEF-724 | 2/10/2015 | Email from Fay Nicholson To Unknown | AKRON_000334646 | AKRON_000334646 | | | | | | | |
| DEF-725 | 5/15/2015 | Proceedings of the Grand Jury May Term 2015 | AKRON_000336020 | AKRON_000336021 | | | | | | | |
| DEF-726 | 11/24/2015 | Email From James Pollack to James Pollack | AKRON_000336714 | AKRON_000336714 | | | | | | | |
| DEF-727 | 3/1/2016 | Email from James Pollack to James Pollack | AKRON_000337173 | AKRON_000337173 | | | | | | | |
| DEF-728 | 3/1/2016 | Summit County Prosecutor Press Release, re: Cuyahoga Falls Man Sentenced to 12 Years in Prison for Multiple Robberies, March 01,2016 | AKRON_000337174 | AKRON_000337174 | | | | | | | |
| DEF-729 | 3/17/2016 | City of Akron Presentation: Narcan Patients 2013-2015; Overdose Deaths 2014-2016 | AKRON_000337457 | AKRON_000337457 | | | | | | | |
| DEF-730 | 4/26/2016 | Email from James Pollack to James Pollack, Jennifer Watson, Melanie Hart | AKRON_000337585 | AKRON_000337586 | | | | | | | |
| DEF-731 | 5/9/2016 | Akron Police Department Incident Report; 05/09/2016; State of Ohio | AKRON_000338159 | AKRON_000338160 | | | | | | | |
| DEF-732 | 8/29/2016 | Summit County Community Partnership Presentation: Fact Sheet | AKRON_000340072 | AKRON_000340072 | | | | | | | |
| DEF-733 | 8/31/2016 | Email from Charles Brown to Sarah Friebert | AKRON_000340100 | AKRON_000340114 | | | | | | | |
| DEF-734 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000343766 | AKRON_000343766 | | | | | | | |
| DEF-735 | 10/10/2016 | Email from Charles Brown to Dan Horrigan | AKRON_000344115 | AKRON_000344117 | | | | | | | |
| DEF-736 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000344704 | AKRON_000344704 | | | | | | | |
| DEF-737 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000344830 | AKRON_000344831 | | | | | | | |
| DEF-738 | 6/26/2017 | U.S. Department of Justice Drug Enforcement Administration Report: FURANYL FENTANYL-ACRYL-FENTANYL-ACETYL-FENTANYL A Briefing Guidefor First Responders; 06/26/2017; U.S. Department of Justice | AKRON_000345239 | AKRON_000345259 | | | | | | | |
| DEF-739 | 12/14/2017 | Summit County Community Partnership agenda/minutes; meeting minutes addressing the opioid epidemic | AKRON_000345689 | AKRON_000345698 | | | | | | | |
| DEF-740 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000345851 | AKRON_000345851 | | | | | | | |
| DEF-741 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000347578 | AKRON_000347578 | | | | | | | |
| DEF-742 | 12/1/2011 | Email from Bob Fiatal to cbrown@akronohio.gov | AKRON_000349505 | AKRON_000349505 | | | | | | | |
| DEF-743 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000349617 | AKRON_000349617 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-744 | 2012 | Ohio High Intensity Drug Trafficking Area Annual Report; 2012; State of Ohio | AKRON_000349633 | AKRON_000349686 | | | | | | | |
| DEF-745 | 6/15/2013 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy Report; June 15, 2013; State of Ohio | AKRON_000349712 | AKRON_000349757 | | | | | | | |
| DEF-746 | 3/20/2014 | Email from Stephanie York to Q810 | AKRON_000350528 | AKRON_000350528 | | | | | | | |
| DEF-747 | 2014 | Akron Police Department Anti Violence Bureau Presentation: Strategic Plan 2014 | AKRON_000350829 | AKRON_000350829 | | | | | | | |
| DEF-748 | 2014 | Akron City Hospital Walk In Heroin Statistics Report; 2014; State of Ohio | AKRON_000351369 | AKRON_000351369 | | | | | | | |
| DEF-749 | 5/26/2015 | Akron City Hospital Walk In Heroin Statistics Report; 2014-2015; State of Ohio | AKRON_000351569 | AKRON_000351569 | | | | | | | |
| DEF-750 | 7/28/2015 | Email from Charles Brown to Joyce Gerber | AKRON_000351653 | AKRON_000351653 | | | | | | | |
| DEF-751 | 8/11/2017 | Letter from Chris Karakis to unknown individuals | AKRON_000356953 | AKRON_000356954 | | | | | | | |
| DEF-752 | 3/4/2015 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Bulletin 01-15 | AKRON_000361401 | AKRON_000361401 | | | | | | | |
| DEF-753 | 3/23/2015 | Northeast Ohio Regional Fusion Center Presentation: Fire Service Awareness Bulletin: # 15-194 | AKRON_000361403 | AKRON_000361404 | | | | | | | |
| DEF-754 | 2/9/2016 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Bulletin 01-16 | AKRON_000361411 | AKRON_000361411 | | | | | | | |
| DEF-755 | 7/27/2017 | Northeast Ohio Regional Fusion Center Presentation: Carfentanil Disguised as OxyContin | AKRON_000363545 | AKRON_000363545 | | | | | | | |
| DEF-756 | 7/27/2017 | Northeast Ohio Regional Fusion Center Presentation: Carfentanil Disguised as OxyContin | AKRON_000363547 | AKRON_000363547 | | | | | | | |
| DEF-757 | 1/1/2015 | Denver Health and Hospital Authority Researched Abuse, Diversion and Addiction-Related Surveillance System National Diversion Survey Annual Report; 2015 January 1 - December 31; State of Colorado | AKRON_000366862 | AKRON_000366898 | | | | | | | |
| DEF-758 | 6/26/2017 | Email from A. Falcone to PDL Police Sworn re Fentanyl Book LES Version | AKRON_000367419 | AKRON_000367441 | | | | | | | |
| DEF-759 | 1/1/2018 | Ohio Attorney General's Office Bureau of Criminal Investigation Quarterly Laboratory Drug Cases Report; 2018 January 1 - March 31; State of Ohio | AKRON_000367780 | AKRON_000367781 | | | | | | | |
| DEF-760 | 1/29/2010 | Ohio HIDTA Website: Diversion Intelligence Summary, available at http://www.drugs.com/pill_identification.html | AKRON_000368079 | AKRON_000368080 | | | | | | | |
| DEF-761 | 2/17/2010 | Email from Elizabeth Daugherty to Patrick Leonard | AKRON_000368089 | AKRON_000368089 | | | | | | | |
| DEF-762 | May-10 | Ohio High Intensity Drug Trafficking Area Report: Ohio Diversion Intelligence Summary; 2010 May; State of Ohio | AKRON_000368159 | AKRON_000368162 | | | | | | | |
| DEF-763 | Sep-10 | Ohio High Intensity Drug Trafficking Area Report: Ohio Diversion Intelligence Summary; 2010 August; State of Ohio | AKRON_000368176 | AKRON_000368180 | | | | | | | |
| DEF-764 | 7/1/2010 | Ohio Department of Health Violence and Injury Prevention Program Presentation entitled Prescription Drug Abuse: A Community Response | AKRON_000368192 | AKRON_000368192 | | | | | | | |
| DEF-765 | 1/25/2012 | Email from Chip Westfall to Adam Wahl | AKRON_000368335 | AKRON_000368335 | | | | | | | |
| DEF-766 | 1/25/2012 | Patrick Leonard Report; 2011 Narc Numbers.xls | AKRON_000368336 | AKRON_000368336 | | | | | | | |
| DEF-767 | 1/14/2013 | Board of Pharmacy; Report of Investigation; January 2013; State of Ohio | AKRON_000368459 | AKRON_000368459 | | | | | | | |
| DEF-768 | 10/26/2013 | Email from Scott Brinks to Denise Forster | AKRON_000368484 | AKRON_000368485 | | | | | | | |
| DEF-769 | 6/4/2014 | The United States Attorney's Office Northern District of Ohio Press Release, re: Owners of Lorain Pharmacies Charged with Drug, Money Laundering and Tax Crimes | AKRON_000368675 | AKRON_000368676 | | | | | | | |
| DEF-770 | 9/8/2014 | DEA Presentation: Disposal Regulations: Registrant Fact Sheet | AKRON_000368814 | AKRON_000368816 | | | | | | | |
| DEF-771 | 8/13/2015 | Ohio High Intensity Drug Trafficking Areas Presentation: Pharmaceutical Drug Investigations | AKRON_000368840 | AKRON_000368841 | | | | | | | |
| DEF-772 | 3/27/2015 | Email from Hugh Schuckman to Patrick Leonard | AKRON_000369539 | AKRON_000369539 | | | | | | | |
| DEF-773 | 4/7/2015 | Email from High Schuckman to Patrick Leonard | AKRON_000369555 | AKRON_000369555 | | | | | | | |
| DEF-774 | Jun-15 | OARRS Semiannual Report On Opioid Prescribing in Ohio - June 2015 | AKRON_000369591 | AKRON_000369596 | | | | | | | |
| DEF-775 | 4/19/2016 | Cuyahoga County Medical Examiner's Office Press Release, re: Fentanyl Bulletin | AKRON_000370164 | AKRON_000370164 | | | | | | | |
| DEF-776 | 3/23/2016 | Royal Canadian Mounted Police "D" Division, re: New Psychoactive Substance: W-18 | AKRON_000370209 | AKRON_000370211 | | | | | | | |
| DEF-777 | 4/12/2016 | Email form Det. Patrick Leonard to Yamilka Stivers | AKRON_000370702 | AKRON_000370703 | | | | | | | |
| DEF-778 | 11/28/2016 | Email from James Nice to Melissa Schnee | AKRON_000371336 | AKRON_000371338 | | | | | | | |
| DEF-779 | 2018 | Akron Police Goals and Accomplishments, 2017-2018; State of Ohio | AKRON_000372535 | AKRON_000372545 | | | | | | | |
| DEF-780 | 5/17/2014 | Email from Brian Cresswell to Sylvia Trundle | AKRON_000374687 | AKRON_000374687 | | | | | | | |
| DEF-781 | 1/26/2016 | Email from Rita Chambers to Sylvia Trundle | AKRON_000375484 | AKRON_000375486 | | | | | | | |
| DEF-782 | 12/31/2009 | City of Akron Cash Report, 2009 December 31; State of Ohio | AKRON_000424836 | AKRON_000424851 | | | | | | | |
| DEF-783 | 12/31/2010 | City of Akron Cash Report, 2009 December 31; State of Ohio | AKRON_000424852 | AKRON_000424868 | | | | | | | |
| DEF-784 | 3/1/2018 | City of Akron Monthly Budget Report, 2018 March 1; State of Ohio | AKRON_000472253 | AKRON_000472577 | | | | | | | |
| DEF-785 | 6/1/2018 | City of Akron Monthly Budget Report, 2018 June 1; State of Ohio | AKRON_000501167 | AKRON_000501565 | | | | | | | |
| DEF-786 | 6/1/2018 | City of Akron Monthly Budget Report; As Of June 1, 2018 | AKRON_000502370 | AKRON_000502424 | | | | | | | |
| DEF-787 | 12/31/2013 | City of Akron Report of Fund Cash Balances; As Of December 31, 2013 | AKRON_000527700 | AKRON_000527704 | | | | | | | |
| DEF-788 | 5/27/2014 | City of Akron; Report of Fund Cash Balances; As of 05/27/2014 | AKRON_000574998 | AKRON_000575002 | | | | | | | |
| DEF-789 | 5/1/2018 | City of Akron Monthly Budget Report; As Of May 1, 2018 | AKRON_000593362 | AKRON_000593756 | | | | | | | |
| DEF-790 | 6/14/2013 | City of Akron Report of Fund Cash Balances; As Of June 14, 2013 | AKRON_000617007 | AKRON_000617012 | | | | | | | |
| DEF-791 | 7/22/2016 | Email from Gertrude Wilms to Craig Morgan | AKRON_000884242 | AKRON_000884244 | | | | | | | |
| DEF-792 | 3/25/2016 | Volume #85, Report #58, Gongwer Ohio | AKRON_000885130 | AKRON_000885138 | | | | | | | |
| DEF-793 | 1/27/2016 | Senate Activity for Wednesday, January 27, 2016, Gongwer Ohio | AKRON_000885787 | AKRON_000885791 | | | | | | | |
| DEF-794 | 1/27/2016 | Senate Activity for Wednesday, January 27, 2016, Gongwer Ohio | AKRON_000885810 | AKRON_000885814 | | | | | | | |
| DEF-795 | 6/12/2013 | Volume #82, Report #113, Gongwer Ohio | AKRON_000887114 | AKRON_000887124 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-796 | 4/1/2014 | Email from Stephanie York to Adele Roth, Claudia Burdge, Craig Morgan, Dave Muntean, Diane Miller-Dawson, Ellen Lander, James Laria, Janet Ciotola, John Moore, John Valle, Mark Mcleod, Myra Snipes, Patricia Ambrose, Rita Weinberg, Stephen Fallis, Tammy Kalail and Tim Callahan | AKRON_000893041 | AKRON_000893042 | | | | | | | |
| DEF-797 | 2016 | Gongwer News Service Publication Volume #83, Report #62- Tuesday, April 1, 2014 | AKRON_000893058 | AKRON_000893071 | | | | | | | |
| DEF-798 | 11/18/2013 | Volume #82, Report #223, Gongwer Ohio | AKRON_000893983 | AKRON_000893991 | | | | | | | |
| DEF-799 | 9/28/2016 | Volume #85, Report #188, Gongwer Ohio | AKRON_000896252 | AKRON_000896259 | | | | | | | |
| DEF-800 | 4/3/2010 | Email from Dave Lieberth to Patricia Ambrose | AKRON_000896517 | AKRON_000896517 | | | | | | | |
| DEF-801 | 4/2/2010 | School Funding Request Rekindles GOP Skepticism; More Money Needed to Meet Federal Aid Mandates, Gongwer; Vol. 79, pp.1-8, 04/02/2010 | AKRON_000896524 | AKRON_000896531 | | | | | | | |
| DEF-802 | 9/10/2014 | GONGWER; Volume #83, Report #175; Ohio | AKRON_000902296 | AKRON_000902303 | | | | | | | |
| DEF-803 | 6/21/2018 | Email from Dan Neubert to Wendy Weaver | AKRON_000907980 | AKRON_000907981 | | | | | | | |
| DEF-804 | 2/22/2018 | Email from Wendy Weaver to Michelle Mann | AKRON_000908015 | AKRON_000908016 | | | | | | | |
| DEF-805 | 7/3/2018 | Email from Dan Neubert to Wendy Weaver | AKRON_000908282 | AKRON_000908283 | | | | | | | |
| DEF-806 | 1/24/2018 | Email from Wendy Weaver to Randy Briggs | AKRON_000908296 | AKRON_000908296 | | | | | | | |
| DEF-807 | 1/22/2018 | Email from Wendy Weaver to Christina Urbana | AKRON_000908368 | AKRON_000908368 | | | | | | | |
| DEF-808 | 11/17/2017 | City of Akron meeting agenda; Healthcare Insurance Committee Meeting | AKRON_000908369 | AKRON_000908369 | | | | | | | |
| DEF-809 | 11/17/2017 | NFP Insurance City of Akron Recommendation report; 2018 | AKRON_000908370 | AKRON_000908393 | | | | | | | |
| DEF-810 | 5/21/2018 | Email from Jessica Gunn to Wendy Weaver | AKRON_000908626 | AKRON_000908626 | | | | | | | |
| DEF-811 | 5/23/2017 | Jim Dustin Presentation: City of Akron 2017-2018 | AKRON_000908627 | AKRON_000908658 | | | | | | | |
| DEF-812 | 5/17/2018 | Email from Alphonse Coune to Wendy Weaver | AKRON_000908671 | AKRON_000908671 | | | | | | | |
| DEF-813 | 5/16/2018 | Medical Mutual Case Management Group Participation Activity Summary Report; 2016 January 1 – December 31; State of Ohio | AKRON_000908716 | AKRON_000908724 | | | | | | | |
| DEF-814 | 1/11/2018 | Email from Michelle K. Palaoro to Wendy Weaver | AKRON_000909339 | AKRON_000909339 | | | | | | | |
| DEF-815 | Jan-18 | CVS Caremark Performance Drug List - Standard Opt Out | AKRON_000909340 | AKRON_000909351 | | | | | | | |
| DEF-816 | 9/16/2016 | Email from J. Sturmi to J. Oldfield re Fentanyl testing | AKRON_000911031 | AKRON_000911032 | | | | | | | |
| DEF-817 | 5/21/2018 | City of Akron Invitation for Proposal to furnish Employee Benefit Program Consulting Services | AKRON_000932059 | AKRON_000932120 | | | | | | | |
| DEF-818 | Sep-07 | City of Akron Request for Proposal | AKRON_000954970 | AKRON_000955137 | | | | | | | |
| DEF-819 | 2/1/2011 | City of Akron Medical Mutual Services Agreement | AKRON_001013033 | AKRON_001013065 | | | | | | | |
| DEF-820 | 1/1/2012 | Addendum between CaremarkPCS Health and Employers Purchasing Corporation of Ohio | AKRON_001013078 | AKRON_001013114 | | | | | | | |
| DEF-821 | 1/1/2008 | Prescription Benefit Service Agreement between CaremarkPCS Health and Employers Purchasing Corporation of Ohio | AKRON_001064832 | AKRON_001064964 | | | | | | | |
| DEF-822 | 9/9/2015 | Email from P. Ambrose to D. Miller-Dawson re National Prescription Drug Take Back Day | AKRON_001084323 | AKRON_001084325 | | | | | | | |
| DEF-823 | 3/23/2016 | Email from News@akrongeneral.org to Admin_VP@akrongeneral.org | AKRON_001085404 | AKRON_001085406 | | | | | | | |
| DEF-824 | 6/18/2015 | Email from D. Miller-Dawson to C. Donel re 2015 Budget Letter Revised | AKRON_001086144 | AKRON_001086150 | | | | | | | |
| DEF-825 | 8/18/2010 | Ohio Association of County Behavioral Health Authorities Presentation: Up to the Minute (OACBHA Update) | AKRON_001088890 | AKRON_001088890 | | | | | | | |
| DEF-826 | 9/22/2011 | E-mail from Michael Bullock to Lynda Nejman | AKRON_001089535 | AKRON_001089536 | | | | | | | |
| DEF-827 | 8/7/2013 | Presentation: Addiction: A Beginner's Guide | AKRON_001091721 | AKRON_001091795 | | | | | | | |
| DEF-828 | 9/10/2013 | Email from Premier Integrity Solutions to Tony Ingram | AKRON_001091810 | AKRON_001091813 | | | | | | | |
| DEF-829 | 3/25/2015 | Akron Municipal Drug Court Presentation: Substance Abuse and Mental Health Services Administration Treatment Drug Courts Proposal Draft 1 | AKRON_001097214 | AKRON_001097229 | | | | | | | |
| DEF-830 | 4/2/2015 | Akron Municipal Drug Court Presentation: Substance Abuse and Mental Health Services Administration Treatment Drug Courts Proposal Draft 1 | AKRON_001097309 | AKRON_001097325 | | | | | | | |
| DEF-831 | 9/30/2015 | E-mail from Paula Rabinowitz to Alan Shein | AKRON_001098040 | AKRON_001098042 | | | | | | | |
| DEF-832 | 9/30/2016 | Ohio Department of Health Annual Report; 2014 January 1 - December 31; State of Ohio | AKRON_001098043 | AKRON_001098052 | | | | | | | |
| DEF-833 | 9/30/2015 | Ohio Governor's Cabinet Opiate Action Team Presentation: Combatting the Opiate Crisis in Ohio | AKRON_001098057 | AKRON_001098061 | | | | | | | |
| DEF-834 | 9/1/2016 | Email from Emily Beers to Jeff Sturmi | AKRON_001102070 | AKRON_001102073 | | | | | | | |
| DEF-835 | 9/19/2016 | E-mail from Jeff Sturmi to Matt Esterle | AKRON_001102141 | AKRON_001102142 | | | | | | | |
| DEF-836 | 11/6/2017 | E-mail from Adam Kula to Jeff Sturmi | AKRON_001102415 | AKRON_001102416 | | | | | | | |
| DEF-837 | 11/6/2017 | E-mail from Jeff Sturmi to Emily Beers | AKRON_001102428 | AKRON_001102429 | | | | | | | |
| DEF-838 | 5/3/2017 | Email from E. Beers to J. Sturmi re Fentanyl Testing - memo sent to court/probation personnel | AKRON_001102672 | AKRON_001102673 | | | | | | | |
| DEF-839 | 5/2/2017 | Memorandum from Bernie Rochford and Anne Connell-Freund to Judges, Court Personnel, Probation and Parole Officers | AKRON_001102673 | AKRON_001102673 | | | | | | | |
| DEF-840 | 9/15/2017 | Email from Alexa Montesano to Matt Esterle | AKRON_001102789 | AKRON_001102789 | | | | | | | |
| DEF-841 | 11/22/2016 | Email from Jeff Sturmi to Jilie Ellison | AKRON_001103385 | AKRON_001103385 | | | | | | | |
| DEF-842 | 11/22/2016 | Akron Municipal Drug Court; Akron Recovery Court SAMSHA Application | AKRON_001103386 | AKRON_001103387 | | | | | | | |
| DEF-843 | 2015 | Cuyahoga County Medical Examiner's Office Report; 2007 - 2015 | AKRON_001115028 | AKRON_001115030 | | | | | | | |
| DEF-844 | 9/6/2012 | Email from C. Westfall to M. Velten re Follow Up re audit and evidence items | AKRON_001120683 | AKRON_001120683 | | | | | | | |
| DEF-845 | 12/31/2012 | Presentation: Ohio Law Enforcement Budgets and Expenditures | AKRON_001120699 | AKRON_001120699 | | | | | | | |
| DEF-846 | 2015 | Summit County Medical Examiner's Office Presentation: Summit County-Akron Heroin/Fentanyl Deaths by Year | AKRON_001121255 | AKRON_001121255 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|-----------------------|---------|----------|--------------|
| DEF-847 | 1/3/2011 | Email from M. Shearer to J. Lucas re Tip Line | AKRON_001121506 | AKRON_001121506 | | | | | | | |
| DEF-848 | 7/12/2011 | Email from M. Shearer to T. Pasko re Meeting and attached notes | AKRON_001121557 | AKRON_001121559 | | | | | | | |
| DEF-849 | 1/1/2013 | Ohio Drug Law Enforcement Application 2013 | AKRON_001121602 | AKRON_001121602 | | | | | | | |
| DEF-850 | 4/1/2014 | Email from M. Shearer to M. Infantino re Drug Arrests | AKRON_001121640 | AKRON_001121641 | | | | | | | |
| DEF-851 | 4/10/2014 | Email from M. Shearer to J. Nice re: changes to the Heroin Strategic Plan, with Attached: Strategic Plan 2014 for Akron Police Department Anti Violence Bureau | AKRON_001121648 | AKRON_001121654 | | | | | | | |
| DEF-852 | 4/10/2014 | Akron Police Department; Heroin Involved Death and Overdose Investigations Report; State of Ohio | AKRON_001121655 | AKRON_001121657 | | | | | | | |
| DEF-853 | 9/9/2014 | Email from M. Shearer to Francine.H.Wiegand @usdoj.gov re Opioid Quesionnaire, with Attached Drug Enforcement Administration Domestic Strategic Intelligence Opioid Questionnaire | AKRON_001121678 | AKRON_001121681 | | | | | | | |
| DEF-854 | N/A | Domestic Strategic Intelligence Opioid Questionnaire | AKRON_001121679 | AKRON_001121681 | | | | | | | |
| DEF-855 | 6/22/2018 | Email from Michelle M. Mann to Wendy Weaver | AKRON_001121833 | AKRON_001121833 | | | | | | | |
| DEF-856 | 12/20/2017 | CVS Caremark Overview of the Benefits | AKRON_001121834 | AKRON_001121869 | | | | | | | |
| DEF-857 | 7/27/2018 | CVS Health Presentation: Important Update - Opioid Medication Management Strategy | AKRON_001121870 | AKRON_001121873 | | | | | | | |
| DEF-858 | 1/8/2019 | AFD CAD Incidents Spreadsheet Excerpt | AKRON_001121886 | AKRON_001121886 | | | | | | | |
| DEF-859 | 1/8/2019 | AFD CAD_D stats notes Spreadsheet Excerpt | AKRON_001121887 | AKRON_001121887 | | | | | | | |
| DEF-860 | 7/25/2017 | Email from cad@isis01 to GeneralAssign@akronohio.gov | AKRON_001125497 | AKRON_001125497 | | | | | | | |
| DEF-861 | 9/13/2016 | Email from cad@isis01 to GeneralAssign@akronohio.gov | AKRON_001125725 | AKRON_001125725 | | | | | | | |
| DEF-862 | 8/15/2017 | Email from cad@isis01 to GeneralAssign@akronohio.gov | AKRON_001126044 | AKRON_001126044 | | | | | | | |
| DEF-863 | 4/21/2008 | Email from Kenneth Pullen to Leonard Patrick | AKRON_001126245 | AKRON_001126245 | | | | | | | |
| DEF-864 | 9/30/2010 | Email from D. Miller-Dawson to S. Fricker re Akron and FOP 7 and attachments | AKRON_001126276 | AKRON_001126374 | | | | | | | |
| DEF-865 | 9/30/2010 | Filing with State of Ohio State Employment Relations Board in In the Matter of Fact-Finding Between City of Akron and Fraternal Order of Police, Lodge No. 7, Case No. 09-MED-10-1137 | AKRON_001126278 | AKRON_001126372 | | | | | | | |
| DEF-866 | 8/18/2017 | Email from Erika Wiles to Brian Simcox | AKRON_001128716 | AKRON_001128730 | | | | | | | |
| DEF-867 | 9/8/2016 | Ohio Bureau of Criminal Investigation Quarterly Report; 2016 April - June; State of Ohio | AKRON_001129688 | AKRON_001129700 | | | | | | | |
| DEF-868 | 7/25/2017 | City of Akron Fatal Overdose Report; March 29, 2014 - July 25, 2017; Ohio | AKRON_001130095 | AKRON_001130123 | | | | | | | |
| DEF-869 | 2/22/2018 | Email from Erika Wiles to Kenneth Ball | AKRON_001132227 | AKRON_001132236 | | | | | | | |
| DEF-870 | 11/3/2016 | E-mail from the International Association of Chiefs of Police to kball@akronohio.gov | AKRON_001132785 | AKRON_001132788 | | | | | | | |
| DEF-871 | 1/24/2018 | Summit County Drug Unit Minutes | AKRON_001133825 | AKRON_001133828 | | | | | | | |
| DEF-872 | 12/31/2017 | Ohio BCI Criminal Intelligence Unit Presentation: BCI Annual Laboratory Drug Cases Bulletin 2017 | AKRON_001135029 | AKRON_001135031 | | | | | | | |
| DEF-873 | 1/30/2018 | E-mail from Charles Brown to Craig Tame | AKRON_001135067 | AKRON_001135067 | | | | | | | |
| DEF-874 | 5/31/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1 - December 31; State of Ohio | AKRON_001135280 | AKRON_001135321 | | | | | | | |
| DEF-875 | 2018 | Ohio High Intensity Drug Trafficking Area Presentation: Threat Assessment & Strategy 2018 | AKRON_001135333 | AKRON_001135406 | | | | | | | |
| DEF-876 | 4/19/2017 | Ohio Bureau of Criminal Investigation Quarterly Report; 2017 January - March; State of Ohio | AKRON_001135475 | AKRON_001135486 | | | | | | | |
| DEF-877 | 7/25/2017 | Ohio Bureau of Criminal Investigation Quarterly Report; 2017 April - June; State of Ohio | AKRON_001135771 | AKRON_001135787 | | | | | | | |
| DEF-878 | 12/30/2016 | City of Akron Fatal Overdose Report; March 29, 2014 - December 30, 2016 | AKRON_001136315 | AKRON_001136315 | | | | | | | |
| DEF-879 | 3/1/2018 | Email including K. Ball and D. Laughlin | AKRON_001136459 | AKRON_001136462 | | | | | | | |
| DEF-880 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1 - December 31; State of Ohio | AKRON_001136603 | AKRON_001136654 | | | | | | | |
| DEF-881 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Presentation: Threat Assessment & Strategy, Program Year 2017 | AKRON_001136655 | AKRON_001136726 | | | | | | | |
| DEF-882 | N/A | Akron Police Department "At A Glance" January 1, 2016-December 31, 2017 Overdose Expenses | AKRON_001136831 | AKRON_001136832 | | | | | | | |
| DEF-883 | 9/1/2009 | Informational Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137807 | AKRON_001137812 | | | | | | | |
| DEF-884 | 8/26/2009 | Informational Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137814 | AKRON_001137819 | | | | | | | |
| DEF-885 | 10/13/2009 | Informational Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137821 | AKRON_001137826 | | | | | | | |
| DEF-886 | 11/19/2010 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137849 | AKRON_001137852 | | | | | | | |
| DEF-887 | 11/29/2010 | Alert Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137858 | AKRON_001137859 | | | | | | | |
| DEF-888 | 1/28/2011 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137860 | AKRON_001137864 | | | | | | | |
| DEF-889 | 4/22/2011 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137891 | AKRON_001137895 | | | | | | | |
| DEF-890 | 9/22/2011 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137973 | AKRON_001137978 | | | | | | | |
| DEF-891 | 9/28/2011 | National & International Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137984 | AKRON_001137990 | | | | | | | |
| DEF-892 | 10/28/2011 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001137992 | AKRON_001137999 | | | | | | | |
| DEF-893 | 11/17/2011 | Weekly Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138007 | AKRON_001138012 | | | | | | | |
| DEF-894 | 3/20/2012 | Situational Awareness, Northeast Ohio Regional Fusion Center | AKRON_001138129 | AKRON_001138130 | | | | | | | |
| DEF-895 | 3/22/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138132 | AKRON_001138135 | | | | | | | |
| DEF-896 | 4/13/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138141 | AKRON_001138145 | | | | | | | |
| DEF-897 | May-12 | Office of the Ohio Attorney General Presentation: Heroin in Ohio "Falling Out of the Sky" | AKRON_001138170 | AKRON_001138192 | | | | | | | |
| DEF-898 | 6/7/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138223 | AKRON_001138228 | | | | | | | |
| DEF-899 | 7/17/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138239 | AKRON_001138243 | | | | | | | |
| DEF-900 | 8/9/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138256 | AKRON_001138260 | | | | | | | |
| DEF-901 | 8/22/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138262 | AKRON_001138265 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-902 | 9/25/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | AKRON_001138270 | AKRON_001138274 | | | | | | | |
| DEF-903 | 6/11/2013 | Situational Awareness: Threat to Law Enforcement, Northeast Ohio Regional Fusion Center | AKRON_001138574 | AKRON_001138574 | | | | | | | |
| DEF-904 | 2/23/2015 | Daily Report; February 2015 | AKRON_001139534 | AKRON_001139537 | | | | | | | |
| DEF-905 | 6/23/2015 | Email from James Nice to Michael Shearer | AKRON_001139729 | AKRON_001139729 | | | | | | | |
| DEF-906 | 6/15/2015 | Ohio High Intensity Drug Trafficking Area Annual Presentation; State of Ohio | AKRON_001139730 | AKRON_001139787 | | | | | | | |
| DEF-907 | 2/12/2016 | Email from Michael Swires to Richard Edwards | AKRON_001140139 | AKRON_001140142 | | | | | | | |
| DEF-908 | 6/22/2011 | Email from Kenneth Ball to William Congrove | AKRON_001141386 | AKRON_001141386 | | | | | | | |
| DEF-909 | 3/28/2010 | Email from cad@isiis01 to NarcSnud | AKRON_001141763 | AKRON_001141763 | | | | | | | |
| DEF-910 | 3/26/2010 | Email from Dennis Corrigan to Patrick Leonard | AKRON_001142100 | AKRON_001142100 | | | | | | | |
| DEF-911 | 5/11/2012 | Email from Stephen Moluse to Lutzko Rebecca | AKRON_001142191 | AKRON_001142193 | | | | | | | |
| DEF-912 | 6/25/2012 | Email from Patrick Leonard to Theodore Parran | AKRON_001142305 | AKRON_001142308 | | | | | | | |
| DEF-913 | 12/17/2010 | Email from John Canterbury to Patrick Leonard | AKRON_001142382 | AKRON_001142382 | | | | | | | |
| DEF-914 | 12/22/2011 | Email from Theodore Parran to Patrick Leonard | AKRON_001142409 | AKRON_001142411 | | | | | | | |
| DEF-915 | 12/23/2011 | Letter from Ted Parran to Patrick J. Leonard | AKRON_001142416 | AKRON_001142422 | | | | | | | |
| DEF-916 | 12/27/2011 | Letter from Ted Parran to Patrick J. Leonard | AKRON_001142427 | AKRON_001142433 | | | | | | | |
| DEF-917 | 3/1/2012 | Doctor Adolph Harper, Written Report; 03/17/2008 - 03/01/2012 | AKRON_001142515 | AKRON_001142515 | | | | | | | |
| DEF-918 | 6/29/2018 | Email from Melanie Salerno to Erika Wiles | AKRON_001142801 | AKRON_001142815 | | | | | | | |
| DEF-919 | Apr-15 | DEA Intelligence Report: Historical Overview of the 2005-2006 Fentanyl Overdose Epidemic: Will History Repeat Itself? | AKRON_001143207 | AKRON_001143222 | | | | | | | |
| DEF-920 | N/A | United States Attorneys Office Northern District of Ohio; The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan | AKRON_001143232 | AKRON_001143240 | | | | | | | |
| DEF-921 | 6/26/2014 | Email from Michael J. Swires to Sylvia Trundle | AKRON_001144906 | AKRON_001144908 | | | | | | | |
| DEF-922 | 9/24/2014 | Email from Erika Wiles to Elizabeth Daugherty | AKRON_001145139 | AKRON_001145144 | | | | | | | |
| DEF-923 | 11/13/2014 | Email from Erika Wiles to Elizabeth Daugherty | AKRON_001145255 | AKRON_001145259 | | | | | | | |
| DEF-924 | 6/9/2015 | Email from Michael J. Swires to Richard Edwards | AKRON_001145786 | AKRON_001145790 | | | | | | | |
| DEF-925 | Jan-09 | Ohio Substance Abuse Monitoring Network Report; 06/2008 - 01/2009; State of Ohio | AKRON_001148083 | AKRON_001148086 | | | | | | | |
| DEF-926 | 4/10/2017 | Email from Erika Wiles to Michael Caprez | AKRON_001150411 | AKRON_001150446 | | | | | | | |
| DEF-927 | 3/16/2017 | Email from Erika Wiles to Sylvia Trundle | AKRON_001151032 | AKRON_001151040 | | | | | | | |
| DEF-928 | 2/27/2017 | Email from Patrick Didyk to Charles Brown | AKRON_001151502 | AKRON_001151502 | | | | | | | |
| DEF-929 | 2/27/2017 | City of Akron Police Department Fatal Overdose Report; 2014 March 29 - 2017 February 27; State of Ohio | AKRON_001151503 | AKRON_001151503 | | | | | | | |
| DEF-930 | 10/16/2014 | Email from Michael Swires to Sylvia Trundle | AKRON_001153878 | AKRON_001153880 | | | | | | | |
| DEF-931 | 3/23/2015 | Email from Michael J. Swires to Sylvia Trundle | AKRON_001154747 | AKRON_001154754 | | | | | | | |
| DEF-932 | 10/1/2010 | Email from Terry Pasko to Gerald Forney | AKRON_001156524 | AKRON_001156524 | | | | | | | |
| DEF-933 | 5/6/2011 | Email from Michael G. Shearer, Jr., to Gerald Forney | AKRON_001157001 | AKRON_001157002 | | | | | | | |
| DEF-934 | 11/11/2009 | City of Akron Police Department Incident Report; 2009 November 10; State of Ohio | AKRON_001157034 | AKRON_001157037 | | | | | | | |
| DEF-935 | 8/28/2009 | City of Akron Police Department Incident Report; 2009 August 28; State of Ohio | AKRON_001157119 | AKRON_001157121 | | | | | | | |
| DEF-936 | 3/2/2009 | City of Akron Police Department Incident Report; 2009 March 2; State of Ohio | AKRON_001157134 | AKRON_001157136 | | | | | | | |
| DEF-937 | 1/3/2008 | City of Akron Police Department Incident Report; 2008 January 03; State of Ohio | AKRON_001157223 | AKRON_001157224 | | | | | | | |
| DEF-938 | 5/14/2009 | City of Akron Police Department Incident Report; 2009 May 14; State of Ohio | AKRON_001157235 | AKRON_001157236 | | | | | | | |
| DEF-939 | 12/12/2008 | City of Akron Police Department Incident Report; 2008 December 11; State of Ohio | AKRON_001157288 | AKRON_001157289 | | | | | | | |
| DEF-940 | 11/13/2008 | City of Akron Police Department Incident Report; 2008 November 13; State of Ohio | AKRON_001157344 | AKRON_001157345 | | | | | | | |
| DEF-941 | 9/14/2007 | City of Akron Police Department Incident Report; 2007 September 14; State of Ohio | AKRON_001157371 | AKRON_001157372 | | | | | | | |
| DEF-942 | 1/16/2009 | City of Akron Police Department Incident Report; 2008 January 30 - November 22; State of Ohio | AKRON_001157373 | AKRON_001157374 | | | | | | | |
| DEF-943 | 12/5/2009 | City of Akron Police Department Incident Report; 2009 December 5; State of Ohio | AKRON_001157391 | AKRON_001157392 | | | | | | | |
| DEF-944 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157614 | AKRON_001157615 | | | | | | | |
| DEF-945 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157676 | AKRON_001157677 | | | | | | | |
| DEF-946 | 2/21/2008 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157883 | AKRON_001157884 | | | | | | | |
| DEF-947 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157890 | AKRON_001157891 | | | | | | | |
| DEF-948 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157926 | AKRON_001157928 | | | | | | | |
| DEF-949 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001157975 | AKRON_001157978 | | | | | | | |
| DEF-950 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001158017 | AKRON_001158018 | | | | | | | |
| DEF-951 | 3/31/2017 | Email from Derej Siegle to Silverio Balzano | AKRON_001159280 | AKRON_001159280 | | | | | | | |
| DEF-952 | 10/22/2011 | Email from cad@isiis01 to NarcSnud; Patrick Leonard | AKRON_001160846 | AKRON_001160846 | | | | | | | |
| DEF-953 | N/A | Allentown Police Department Presentation: Desomorphine aka Krokodil | AKRON_001163449 | AKRON_001163466 | | | | | | | |
| DEF-954 | 5/15/2012 | Ohio High Intensity Drug Trafficking Area (HIDTA) Annual Report; 2011 January 1 - December 31; State of Ohio | AKRON_001164196 | AKRON_001164245 | | | | | | | |
| DEF-955 | 5/14/2013 | Ohio High Intensity Drug Trafficking Area (HIDTA) Annual Report; 2012 January 1 - December 31; State of Ohio | AKRON_001164246 | AKRON_001164299 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-956 | N/A | U.S. Attorney's Office Northern District of Ohio Presentation: The Heroin and Opioid Epidemic in Northeast Ohio – Our Community's Action Plan | AKRON_001167437 | AKRON_001167445 | | | | | | | |
| DEF-957 | 5/15/2011 | Ohio High Intensity Drug Trafficking Area Program Annual Report; 2010 January 1 - December 31; State of Ohio | AKRON_001167671 | AKRON_001167715 | | | | | | | |
| DEF-958 | 11/21/2017 | Email from Joe Danzy to David Garro, Michael Shearer | AKRON_001168636 | AKRON_001168636 | | | | | | | |
| DEF-959 | 2/2/2018 | Email from David Garro to Michael Shearer | AKRON_001169121 | AKRON_001169121 | | | | | | | |
| DEF-960 | 2/2/2018 | Akron Police Department Narcotic Unit Staffing Analysis, 2 February 2018 | AKRON_001169122 | AKRON_001169126 | | | | | | | |
| DEF-961 | 2/21/2018 | Email from Carol McCullough to Malinda Sampsell | AKRON_001169129 | AKRON_001169129 | | | | | | | |
| DEF-962 | 2/21/2018 | Law Enforcement Diversion Program Grant Application | AKRON_001169133 | AKRON_001169134 | | | | | | | |
| DEF-963 | N/A | Akron Police Department Presentation: Overdoses Between January 1st, 2006- December 31st, 2017 | AKRON_001169135 | AKRON_001169142 | | | | | | | |
| DEF-964 | 2/21/2018 | Law Enforcement Diversion Program Grant Application | AKRON_001169144 | AKRON_001169145 | | | | | | | |
| DEF-965 | 2/22/2018 | Email from David Garro to Malinda Sampsell | AKRON_001169195 | AKRON_001169196 | | | | | | | |
| DEF-966 | 3/8/2017 | Summit County Drug Unit meeting minutes; various topics | AKRON_001169453 | AKRON_001169455 | | | | | | | |
| DEF-967 | N/A | Ohio Substance Abuse Monitoring Network Report; January- June 2017; State of Ohio | AKRON_001170031 | AKRON_001170054 | | | | | | | |
| DEF-968 | 9/28/2016 | Summit County Drug Unit meeting minutes; various topics | AKRON_001172250 | AKRON_001172253 | | | | | | | |
| DEF-969 | 12/14/2016 | Summit County Drug Unit meeting minutes; various topics | AKRON_001174346 | AKRON_001174349 | | | | | | | |
| DEF-970 | 4/13/2016 | Summit County Drug Unit meeting minutes; various topics | AKRON_001174510 | AKRON_001174512 | | | | | | | |
| DEF-971 | 6/2/2010 | Email from cad@isiis01 to GeneralAssign; NarcSnud | AKRON_001175294 | AKRON_001175294 | | | | | | | |
| DEF-972 | 5/11/2011 | Email from cad@isiis01 to GeneralAssign; NarcSnud | AKRON_001175708 | AKRON_001175708 | | | | | | | |
| DEF-973 | 7/3/2011 | Email from cad@isiis01 from GeneralAssign; NarcSnud; Brian Simcox; ereichmanis@akronohio.gov | AKRON_001175760 | AKRON_001175760 | | | | | | | |
| DEF-974 | 8/21/2014 | Email from cad@isiis01 to GeneralAssign; NarcSnud/ Persons | AKRON_001177332 | AKRON_001177332 | | | | | | | |
| DEF-975 | 1/21/2016 | Email from Patrick Gillespie to David Garro | AKRON_001178196 | AKRON_001178196 | | | | | | | |
| DEF-976 | 2014 | Summit County Medical Examiner Annual Report; 2014 January 1 - December 31; State of Ohio | AKRON_001178197 | AKRON_001178197 | | | | | | | |
| DEF-977 | 2013 | Summit County Medical Examiner Annual Report; 2013 January 1 - December 31; State of Ohio | AKRON_001178198 | AKRON_001178198 | | | | | | | |
| DEF-978 | 2015 | Summit County Medical Examiner Fentanyl Overdose Deaths Report; 2015 January 1 - December 31; State of Ohio | AKRON_001178646 | AKRON_001178668 | | | | | | | |
| DEF-979 | 4/18/2016 | Office of the Summit County Medical Examiner Report on Fentanyl Related Deaths; 2016 January 1 - April 18; State of Ohio | AKRON_001178682 | AKRON_001178684 | | | | | | | |
| DEF-980 | 3/3/2017 | Email from Eric Wood to Jesse Leeser | AKRON_001183455 | AKRON_001183457 | | | | | | | |
| DEF-981 | 2/16/2014 | Cuyahoga County Draft Policy Presentation: Heroin Involved Death Investigations | AKRON_001196775 | AKRON_001196780 | | | | | | | |
| DEF-982 | 6/27/2014 | Email from Gary Gingell to Denise Foster | AKRON_001197066 | AKRON_001197069 | | | | | | | |
| DEF-983 | 12/14/2008 | Akron PD Street Narcotic Unit Presentation: Street Narcotics Identification & Trends | AKRON_001200791 | AKRON_001200791 | | | | | | | |
| DEF-984 | 8/27/2014 | Summit County Medical Examiner Drug Overdose Deaths Spreadsheet Report; 2014 January 1 – April 29; State of Ohio | AKRON_001203076 | AKRON_001203076 | | | | | | | |
| DEF-985 | 12/14/2008 | Akron Police Department Narcotics Unit, Heroin Involved Death Investigation Unit Presentation: Heroin Identification and Trends | AKRON_001204632 | AKRON_001204632 | | | | | | | |
| DEF-986 | N/A | U.S. Attorney's Office Northern District of Ohio Presentation: The Heroin and Opioid Epidemic in Northeast Ohio – Our Community's Action Plan | AKRON_001204887 | AKRON_001204895 | | | | | | | |
| DEF-987 | 10/20/2014 | Erie County Sheriff's Office Press Release, re: IMPORTANT INFORMATION RECEIVED FROM SCOTTSDALE PD SRO'S [School Resource Officer], 20 October 2014 | AKRON_001205086 | AKRON_001205086 | | | | | | | |
| DEF-988 | 6/3/2015 | Chief Medical Examiner (Dewaun Davis) | AKRON_001205298 | AKRON_001205305 | | | | | | | |
| DEF-989 | Jun-15 | City of Akron Heroin Overdose Unit Annual Report; 2014 June - 2015 June; State of Ohio | AKRON_001206440 | AKRON_001206440 | | | | | | | |
| DEF-990 | 7/8/2015 | Email from Michael Schmidt to Timothy Harvey | AKRON_001206461 | AKRON_001206463 | | | | | | | |
| DEF-991 | 4/4/2014 | Report: Fatal OD Spreadsheet; 2014, 2015, 2016 | AKRON_001206826 | AKRON_001206826 | | | | | | | |
| DEF-992 | 9/1/2017 | Report; Didyk, Patrick - Overtime Breakdown | AKRON_001206949 | AKRON_001206949 | | | | | | | |
| DEF-993 | 6/23/2009 | Email from cad@isiis01 to vice@ci.akron.oh.us; pleanard@ci.akron.oh.us | AKRON_001208468 | AKRON_001208468 | | | | | | | |
| DEF-994 | 2/22/2013 | Email from cad@isiis01 to NarcSnud; Michael Deitrick; Patrick Mazzei | AKRON_001211268 | AKRON_001211268 | | | | | | | |
| DEF-995 | 4/15/2009 | Akron Police Department Report of Investigation 15 April 2009 | AKRON_001215997 | AKRON_001216004 | | | | | | | |
| DEF-996 | 7/22/2009 | Akron Police Department Report of Investigation 22 July 2009 | AKRON_001216068 | AKRON_001216073 | | | | | | | |
| DEF-997 | 8/31/2009 | Akron Police Department Report of Investigation 31 August 2009 | AKRON_001216104 | AKRON_001216107 | | | | | | | |
| DEF-998 | 11/4/2009 | Akron Police Department Report of Investigation 4 November 2009 | AKRON_001216210 | AKRON_001216215 | | | | | | | |
| DEF-999 | 12/2/2009 | Akron Police Department Report of Investigation 2 December 2009 | AKRON_001216262 | AKRON_001216265 | | | | | | | |
| DEF-1000 | 1/24/2010 | Akron Police Department Report of Investigation 24 January 2010 | AKRON_001216354 | AKRON_001216357 | | | | | | | |
| DEF-1001 | 3/8/2010 | Akron Police Department Report of Investigation 8 March 2010 | AKRON_001216398 | AKRON_001216402 | | | | | | | |
| DEF-1002 | 3/16/2010 | Akron Police Department Report of Investigation 16 March 2010 | AKRON_001216450 | AKRON_001216452 | | | | | | | |
| DEF-1003 | 8/12/2010 | Akron Police Department Report of Investigation 12 August 2010 | AKRON_001216574 | AKRON_001216580 | | | | | | | |
| DEF-1004 | 2/10/2013 | Akron Police Department Report of Investigation 10 February 2013 | AKRON_001217017 | AKRON_001217022 | | | | | | | |
| DEF-1005 | 9/12/2013 | Akron Police Department Report of Investigation 12 September 2013 | AKRON_001217583 | AKRON_001217587 | | | | | | | |
| DEF-1006 | 9/14/2013 | Akron Police Department Report of Investigation 14 September 2013 | AKRON_001217598 | AKRON_001217601 | | | | | | | |
| DEF-1007 | 10/12/2013 | Akron Police Department Report of Investigation 12 October 2013 | AKRON_001217676 | AKRON_001217681 | | | | | | | |
| DEF-1008 | 10/17/2013 | Akron Police Department Report of Investigation 17 October 2013 | AKRON_001217713 | AKRON_001217716 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1009 | 1/29/2014 | Akron Police Department Report of Investigation 29 January 2014 | AKRON_001217963 | AKRON_001217966 | | | | | | | |
| DEF-1010 | 4/1/2014 | Akron Police Department Report of Investigation 1 April 2014 | AKRON_001218169 | AKRON_001218173 | | | | | | | |
| DEF-1011 | 4/24/2014 | Akron Police Department Report of Investigation 24 April 2014 | AKRON_001218215 | AKRON_001218220 | | | | | | | |
| DEF-1012 | 8/29/2014 | Akron Police Department Report of Investigation 29 August 2014 | AKRON_001218583 | AKRON_001218587 | | | | | | | |
| DEF-1013 | 9/9/2014 | Akron Police Department Report of Investigation 9 September 2014 | AKRON_001218609 | AKRON_001218612 | | | | | | | |
| DEF-1014 | 2/4/2015 | Akron Police Department Report of Investigation 19 November 2014 | AKRON_001218850 | AKRON_001218855 | | | | | | | |
| DEF-1015 | 12/17/2014 | Akron Police Department Report of Investigation 17 December 2014 | AKRON_001218931 | AKRON_001218934 | | | | | | | |
| DEF-1016 | 11/24/2016 | Akron Police Department Report of Investigation 24 November 2015 | AKRON_001219892 | AKRON_001219895 | | | | | | | |
| DEF-1017 | 2/15/2017 | Akron Police Department Report of Investigation 15 February 2017 | AKRON_001220880 | AKRON_001220885 | | | | | | | |
| DEF-1018 | 8/8/2017 | Akron Police Department Report of Investigation 8 August 2017 | AKRON_001221650 | AKRON_001221654 | | | | | | | |
| DEF-1019 | 8/17/2017 | Akron Police Department Report of Investigation 17 August 2017 | AKRON_001221663 | AKRON_001221665 | | | | | | | |
| DEF-1020 | 1/9/2008 | Akron Police Department Report of Investigation 9 January 2008 | AKRON_001222775 | AKRON_001222778 | | | | | | | |
| DEF-1021 | 11/8/2010 | Akron Police Department Report of Investigation 8 November 2010 | AKRON_001227274 | AKRON_001227276 | | | | | | | |
| DEF-1022 | 6/21/2011 | Akron Police Department Report of Investigation 21 June 2011 | AKRON_001228207 | AKRON_001228212 | | | | | | | |
| DEF-1023 | 12/19/2013 | Akron Police Department Report of Investigation 19 December 2013 | AKRON_001230697 | AKRON_001230705 | | | | | | | |
| DEF-1024 | 2/11/2014 | Akron Police Department Report of Investigation 11 February 2014 | AKRON_001230790 | AKRON_001230793 | | | | | | | |
| DEF-1025 | 3/15/2018 | Akron Police Department Report of Investigation; 15 March 2018 | AKRON_001237583 | AKRON_001237587 | | | | | | | |
| DEF-1026 | 4/1/2018 | Akron Police Department Report of Investigation 1 April 2018 | AKRON_001237601 | AKRON_001237617 | | | | | | | |
| DEF-1027 | 1/5/2017 | Report: Fatal OD Spreadsheet; 2014-2017 | AKRON_001238739 | AKRON_001238739 | | | | | | | |
| DEF-1028 | 10/11/2016 | Report: Fatal OD Spreadsheet; 2014, 2015, 2016 | AKRON_001239418 | AKRON_001239418 | | | | | | | |
| DEF-1029 | 4/17/2017 | Ohio High Intensity Drug Trafficking Area (HIDTA) Presentation: Case Explorer Overdose Incident Deconfliction Form | AKRON_001241201 | AKRON_001241202 | | | | | | | |
| DEF-1030 | 8/27/2015 | Email from Joseph Natko to Rita Chambers | AKRON_001242414 | AKRON_001242425 | | | | | | | |
| DEF-1031 | 3/18/2010 | Law Enforcement Informational Bulletin (#10-033), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001243017 | AKRON_001243023 | | | | | | | |
| DEF-1032 | 3/26/2010 | Law Enforcement Informational Bulletin (#10-035), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001243029 | AKRON_001243035 | | | | | | | |
| DEF-1033 | 4/23/2010 | Law Enforcement Informational Bulletin (#10-052), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001243069 | AKRON_001243074 | | | | | | | |
| DEF-1034 | Jun-10 | Ohio High Intensity Drug Trafficking Area (HIDTA) Diversion Intelligence Summary Law Enforcement Report; 2010 June 1 – June 30; State of Ohio | AKRON_001243171 | AKRON_001243174 | | | | | | | |
| DEF-1035 | 10/8/2010 | Law Enforcement Alert Bulletin (#10-150) , Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001243276 | AKRON_001243276 | | | | | | | |
| DEF-1036 | Apr-10 | Ohio High Intensity Drug Trafficking Area (HIDTA) Diversion Intelligence Summary Law Enforcement Report; 2010 April 1 – April 30; State of Ohio | AKRON_001246987 | AKRON_001246991 | | | | | | | |
| DEF-1037 | 10/2/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-430), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001247247 | AKRON_001247248 | | | | | | | |
| DEF-1038 | 3/24/2010 | Email from Erika Wiles to Robert Lehman | AKRON_001247770 | AKRON_001247770 | | | | | | | |
| DEF-1039 | 3/24/2010 | Photographs of Philip Whited taken February 2014, and Troy J. Edgehouse taken December 2008. | AKRON_001247771 | AKRON_001247771 | | | | | | | |
| DEF-1040 | 8/31/2012 | Law Enforcement Weekly Crime/Intel Bulletin (#12-370), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249305 | AKRON_001249309 | | | | | | | |
| DEF-1041 | 6/14/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-235), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249378 | AKRON_001249381 | | | | | | | |
| DEF-1042 | 7/3/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-276), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249383 | AKRON_001249386 | | | | | | | |
| DEF-1043 | 10/24/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-457), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249394 | AKRON_001249398 | | | | | | | |
| DEF-1044 | 12/6/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-514), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249402 | AKRON_001249407 | | | | | | | |
| DEF-1045 | 12/27/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-543), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001249409 | AKRON_001249412 | | | | | | | |
| DEF-1046 | 6/6/2013 | Law Enforcement Crime/Intel Weekly Bulletin (#12-543), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001250068 | AKRON_001250071 | | | | | | | |
| DEF-1047 | 7/31/2013 | Law Enforcement Crime/Intel Weekly Bulletin (#13-521), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001250386 | AKRON_001250390 | | | | | | | |
| DEF-1048 | 2/12/2015 | Email from Michael Schmidt to Erika Wiles | AKRON_001252554 | AKRON_001252555 | | | | | | | |
| DEF-1049 | 6/20/2013 | Law Enforcement Crime/Intel Weekly Bulletin (#13-430), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001253467 | AKRON_001253470 | | | | | | | |
| DEF-1050 | 3/14/2013 | Law Enforcement Crime/Intel Weekly Bulletin (#13-155), Northeast Ohio Regional Fusion Center (www.neorfc.us) | AKRON_001253943 | AKRON_001253947 | | | | | | | |
| DEF-1051 | 8/11/2016 | Email from James Hardy to Akron City Council | AKRON_001255741 | AKRON_001255741 | | | | | | | |
| DEF-1052 | 4/7/2011 | Health Recovery Services Inc.; Ohio House Finance Committee Health and Human Services Subcommittee; State Budget For Fiscal Years 2012-13 | AKRON_001256474 | AKRON_001256477 | | | | | | | |
| DEF-1053 | 5/25/2010 | Email including T. Ziegler and ADM Board Members re: Several Reports on Opiate abuse and overdose in Ohio | AKRON_001257820 | AKRON_001257820 | | | | | | | |
| DEF-1054 | 10/7/2014 | Dylan Tracy, Consolidation of the Summit County, Ohio Safety Services: Creating a Model to Combat Drugs and Providing a Template for Future Consolidation Efforts; 2014 October | AKRON_001270137 | AKRON_001270147 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1055 | 1/7/2014 | Email from Stephanie York to qb10@akronohio.gov | AKRON_001271721 | AKRON_001271723 | | | | | | | |
| DEF-1056 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001272421 | AKRON_001272424 | | | | | | | |
| DEF-1057 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001272589 | AKRON_001272590 | | | | | | | |
| DEF-1058 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001272640 | AKRON_001272641 | | | | | | | |
| DEF-1059 | 11/19/2010 | Akron Police Department Incident Report diversion of Vicodin by Dr. at Akron General | AKRON_001273278 | AKRON_001273279 | | | | | | | |
| DEF-1060 | 11/26/2010 | Incident report | AKRON_001273293 | AKRON_001273294 | | | | | | | |
| DEF-1061 | 12/15/2010 | Akron Police Department Report of Investigation diversion of Vicodin by pharmacy technician (theft) | AKRON_001273336 | AKRON_001273337 | | | | | | | |
| DEF-1062 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001273406 | AKRON_001273407 | | | | | | | |
| DEF-1063 | 4/27/2011 | Akron Police Department Report of Investigation diversion of Oxycodone, Methadone by forged prescription | AKRON_001273703 | AKRON_001273704 | | | | | | | |
| DEF-1064 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001273928 | AKRON_001273930 | | | | | | | |
| DEF-1065 | 8/30/2011 | Akron Police Department Incident Report for theft of Dilaudid | AKRON_001274111 | AKRON_001274112 | | | | | | | |
| DEF-1066 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001274277 | AKRON_001274278 | | | | | | | |
| DEF-1067 | 12/10/2013 | Akron Police Department Incident Report for theft of Oxycodone | AKRON_001274451 | AKRON_001274452 | | | | | | | |
| DEF-1068 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001274716 | AKRON_001274719 | | | | | | | |
| DEF-1069 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001274723 | AKRON_001274725 | | | | | | | |
| DEF-1070 | 10/9/2017 | Akron Police Department Incident Report for theft of Percocet against C. Lyell | AKRON_001275091 | AKRON_001275091 | | | | | | | |
| DEF-1071 | 10/10/2018 | Akron Police Department Incident Report 10 October 2018 | AKRON_001275171 | AKRON_001275174 | | | | | | | |
| DEF-1072 | 1/24/2018 | Akron Police Department Incident Report for deception to obtain a drug and illegal processing of drug documents for Dilaudid and Morphine against D. Slyter | AKRON_001275704 | AKRON_001275705 | | | | | | | |
| DEF-1073 | 5/10/2018 | Akron Police Department Incident Report for possession of fentanyl, Suboxone, hydrocodone, and syringes against A. Sharpless | AKRON_001276096 | AKRON_001276097 | | | | | | | |
| DEF-1074 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001276204 | AKRON_001276206 | | | | | | | |
| DEF-1075 | 10/9/2018 | Akron Police Department Incident Report 9 October 2018 | AKRON_001276324 | AKRON_001276331 | | | | | | | |
| DEF-1076 | 11/11/2011 | Akron Police Department Incident Report 11 October 2018 | AKRON_001276829 | AKRON_001276830 | | | | | | | |
| DEF-1077 | 10/11/2018 | Akron Police Department Incident Report 11 October 2018 | AKRON_001277061 | AKRON_001277062 | | | | | | | |
| DEF-1078 | 10/11/2018 | Akron Police Department Incident Report 11 October 2018 | AKRON_001277621 | AKRON_001277622 | | | | | | | |
| DEF-1079 | 7/6/2012 | Akron Police Department Incident Report for theft and trafficking of Alprazolam and Suboxone. | AKRON_001277689 | AKRON_001277690 | | | | | | | |
| DEF-1080 | 7/13/2012 | Akron Police Department Incident Report for theft of Percocet against T. Hammer | AKRON_001277696 | AKRON_001277697 | | | | | | | |
| DEF-1081 | 10/8/2012 | Akron Police Department Incident report for theft of fentanyl. | AKRON_001278069 | AKRON_001278070 | | | | | | | |
| DEF-1082 | 10/11/2018 | Akron Police Department Incident Report 11 October 2018 | AKRON_001278322 | AKRON_001278323 | | | | | | | |
| DEF-1083 | 10/11/2018 | Akron Police Department Incident Report 11 October 2018 | AKRON_001278733 | AKRON_001278735 | | | | | | | |
| DEF-1084 | 5/31/2017 | Akron Police Department Incident Report for theft by deception related to Percocet against N. Guzman | AKRON_001278860 | AKRON_001278861 | | | | | | | |
| DEF-1085 | 10/11/2018 | Akron Police Department Incident Report 11 October 2018 | AKRON_001279098 | AKRON_001279107 | | | | | | | |
| DEF-1086 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001279226 | AKRON_001279232 | | | | | | | |
| DEF-1087 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001279352 | AKRON_001279354 | | | | | | | |
| DEF-1088 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001279435 | AKRON_001279438 | | | | | | | |
| DEF-1089 | 3/27/2013 | Akron Police Department Incident Report for theft by deception against K. Courtney | AKRON_001279475 | AKRON_001279476 | | | | | | | |
| DEF-1090 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001279859 | AKRON_001279863 | | | | | | | |
| DEF-1091 | 8/20/2013 | Akron Police Department Incident Report for theft and illegal processing of drug documents for morphine, oxycodone, and hydromorphone | AKRON_001280108 | AKRON_001280109 | | | | | | | |
| DEF-1092 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280294 | AKRON_001280296 | | | | | | | |
| DEF-1093 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280360 | AKRON_001280363 | | | | | | | |
| DEF-1094 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280468 | AKRON_001280470 | | | | | | | |
| DEF-1095 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280479 | AKRON_001280482 | | | | | | | |
| DEF-1096 | 11/23/2013 | Akron Police Department Incident Report for theft of oxycodone | AKRON_001280629 | AKRON_001280630 | | | | | | | |
| DEF-1097 | 12/10/2013 | Akron Police Department Incident Report for theft of oxycodone | AKRON_001280674 | AKRON_001280675 | | | | | | | |
| DEF-1098 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280817 | AKRON_001280818 | | | | | | | |
| DEF-1099 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001280930 | AKRON_001280931 | | | | | | | |
| DEF-1100 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001281013 | AKRON_001281015 | | | | | | | |
| DEF-1101 | 10/12/2018 | Akron Police Department Incident Report 12 October 2018 | AKRON_001281583 | AKRON_001281585 | | | | | | | |
| DEF-1102 | 3/21/2017 | Akron Police Department Incident Report; 2017 March 21; State of Ohio | AKRON_001281635 | AKRON_001281637 | | | | | | | |
| DEF-1103 | 6/5/2014 | Akron Police Department Incident Report; 2014 June 5; State of Ohio | AKRON_001282517 | AKRON_001282520 | | | | | | | |
| DEF-1104 | 10/7/2014 | Akron Police Department Incident Report; 2014 October 7; State of Ohio | AKRON_001283454 | AKRON_001283455 | | | | | | | |
| DEF-1105 | 12/28/2016 | Akron Police Department Incident Report; 2016 December 28; State of Ohio | AKRON_001284245 | AKRON_001284247 | | | | | | | |
| DEF-1106 | 11/1/2016 | Akron Police Department Incident Report for theft of hydromorphone. | AKRON_001284632 | AKRON_001284633 | | | | | | | |
| DEF-1107 | 2/26/2016 | Akron Police Department Incident Report for theft of Fentanyl, Morphine, Dilaudid | AKRON_001286872 | AKRON_001286873 | | | | | | | |
| DEF-1108 | 8/13/2015 | Akron Police Department Incident Report; 2015 August 13; State of Ohio | AKRON_001286931 | AKRON_001286934 | | | | | | | |
| DEF-1109 | 5/9/2016 | Akron Police Department Incident Report for theft of Fentanyl | AKRON_001287226 | AKRON_001287227 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-1110 | 9/30/2015 | Akron Police Department Incident Report; 2015 September 30; State of Ohio | AKRON_001287228 | AKRON_001287231 | | | | | | | |
| DEF-1111 | 5/18/2015 | Akron Police Department Incident Report; 2015 May 18; State of Ohio | AKRON_001287618 | AKRON_001287621 | | | | | | | |
| DEF-1112 | 3/25/2016 | Akron Police Department Incident Report; 2016 May 25; State of Ohio | AKRON_001289227 | AKRON_001289228 | | | | | | | |
| DEF-1113 | 4/28/2015 | Akron Police Department Incident Report; 2015 April 28; State of Ohio | AKRON_001289269 | AKRON_001289271 | | | | | | | |
| DEF-1114 | 2/24/2016 | Akron Police Department Rule 6 Incident Report; 2016 February 24; State of Ohio | AKRON_001289828 | AKRON_001289831 | | | | | | | |
| DEF-1115 | 11/27/2015 | Akron Police Department; 2015 November 27; State of Ohio | AKRON_001290062 | AKRON_001290065 | | | | | | | |
| DEF-1116 | 2/17/2010 | Email from Tom Miksch to Patrick Leonard | AKRON_001312626 | AKRON_001312626 | | | | | | | |
| DEF-1117 | 2/9/2010 | Ohio State Board of Pharmacy Report of Investigation; 2010 February 9; State of Ohio | AKRON_001312627 | AKRON_001312628 | | | | | | | |
| DEF-1118 | 2/9/2010 | Report of patient names; 2010 February 9; State of Ohio | AKRON_001312629 | AKRON_001312629 | | | | | | | |
| DEF-1119 | 11/5/2010 | Email from Hugh Schuckman to Patrick Leonard | AKRON_001312637 | AKRON_001312637 | | | | | | | |
| DEF-1120 | 2/23/2011 | Email from Tom Miksch to Patrick Leonard | AKRON_001312644 | AKRON_001312644 | | | | | | | |
| DEF-1121 | 12/20/2015 | Criminal complaint | AKRON_001325832 | AKRON_001325832 | | | | | | | |
| DEF-1122 | 6/12/2009 | Northeast Ohio Regional Fusion Center, Informational Bulletin | AKRON_001326159 | AKRON_001326161 | | | | | | | |
| DEF-1123 | Feb-10 | Office of National Drug Control Policy, Volume 1, Issue 2 of the Newsletter of the Office of National Drug Control Policy; February 2010 | AKRON_001336423 | AKRON_001336426 | | | | | | | |
| DEF-1124 | 4/30/2013 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | AKRON_001336802 | AKRON_001336805 | | | | | | | |
| DEF-1125 | 6/26/2018 | Email from Lindsay M. Kuhn to the Mayor of Akron, Ohio | AKRON_001336985 | AKRON_001336987 | | | | | | | |
| DEF-1126 | 4/30/2013 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | AKRON_001340250 | AKRON_001340253 | | | | | | | |
| DEF-1127 | 8/23/2016 | Email from Janice Nice to Dan Horrigan | AKRON_001345022 | AKRON_001345025 | | | | | | | |
| DEF-1128 | 9/5/2017 | Email from Annie McFadden to Dan Horrigan | AKRON_001345620 | AKRON_001345621 | | | | | | | |
| DEF-1129 | 2017 | Program Narrative for the Comprehensive Opioid Abuse Site-Based Program, Summit County Quick Response Team; 2017; State of Ohio | AKRON_001346287 | AKRON_001346297 | | | | | | | |
| DEF-1130 | 2017 | Program Narrative for the Akron Police Department Quick Response Team, Law Enforcement Diversion Program; 2017; State of Ohio | AKRON_001346299 | AKRON_001346307 | | | | | | | |
| DEF-1131 | 6/1/2008 | Wright State University and University of Akron OSAM-O-Gram entitled "Drug Abuse Trends in Rural Ohio: A Targeted Response Initiative, Part V: Pharmaceutical Opioids" | AKRON_001349114 | AKRON_001349114 | | | | | | | |
| DEF-1132 | Jan-08 | Ohio Department of Alcohol and Drug Addiction Services Report: Continuing Increases in the Diversion of Suboxone; January 2008; State of Ohio | AKRON_001349992 | AKRON_001349992 | | | | | | | |
| DEF-1133 | 5/8/2008 | Email from osam@wright.edu to osam@wright.edu | AKRON_001350001 | AKRON_001350001 | | | | | | | |
| DEF-1134 | Jun-07 | Ohio Department of Alcohol and Drug Addiction Services Report: Highlights of Statewide Drug Use Trends, June 2007; State of Ohio | AKRON_001350161 | AKRON_001350165 | | | | | | | |
| DEF-1135 | Jun-06 | Ohio Department of Alcohol and Drug Addiction Services Report: Targeted Response Initiative on Young Heroin Users in Ohio Part II: Initiation to Heroin Use; 2006 June; State of Ohio | AKRON_001350325 | AKRON_001350325 | | | | | | | |
| DEF-1136 | 6/9/2009 | Email including R. Zumpano and K. Wilkinson | AKRON_001351958 | AKRON_001351959 | | | | | | | |
| DEF-1137 | 2/29/2012 | Akron Police Department Report of Investigation; 2012 February 29; State of Ohio | AKRON_001353715 | AKRON_001353719 | | | | | | | |
| DEF-1138 | 2/6/2018 | Email from Steven A. Miller to Derek Siegle | AKRON_001354057 | AKRON_001354058 | | | | | | | |
| DEF-1139 | 5/13/2010 | Northeast Ohio Regional Fusion Center, Informational Bulletin | AKRON_001368590 | AKRON_001368595 | | | | | | | |
| DEF-1140 | 6/27/2018 | Email from Wendy Weaver to Shammas Malik | AKRON_001384124 | AKRON_001384126 | | | | | | | |
| DEF-1141 | 7/27/2018 | Document Withheld for Privilege | AKRON_001384127 | AKRON_001384127 | | | | | | | |
| DEF-1142 | Nov-17 | Memorandum from Medical Mutual of Ohio to Participants | AKRON_001384128 | AKRON_001384128 | | | | | | | |
| DEF-1143 | 12/13/2017 | Email from Wendy Weaver to Shammas Malik | AKRON_001384176 | AKRON_001384176 | | | | | | | |
| DEF-1144 | 12/13/2017 | CVS Caremark Drug Utilization Analysis by Therapeutic Class Retail and Mail Services; 2013 February 1 - 2014 January 1; State of Ohio | AKRON_001384177 | AKRON_001384177 | | | | | | | |
| DEF-1145 | 12/13/2017 | CVS Caremark Drug Utilization Analysis by Therapeutic Class Retail and Mail Services; 2012 February 1 - 2013 January 1; State of Ohio | AKRON_001384178 | AKRON_001384178 | | | | | | | |
| DEF-1146 | Nov-17 | Medical Mutual, City of Akron: Report of claims paid from 2017 February through 2017 November; State of Ohio | AKRON_001384179 | AKRON_001384179 | | | | | | | |
| DEF-1147 | Jan-17 | Medical Mutual, City of Akron: Report of payments made for claims between 2016 February through 2017 January; State of Ohio | AKRON_001384180 | AKRON_001384180 | | | | | | | |
| DEF-1148 | 12/13/2017 | Medical Mutual Presentation: Utilization: ICD10 Chapter Detail – Top 10 – 3 Digital Detail | AKRON_001384181 | AKRON_001384181 | | | | | | | |
| DEF-1149 | 9/6/2017 | Email from Wendy Weaver to Shammas Malik | AKRON_001384205 | AKRON_001384205 | | | | | | | |
| DEF-1150 | 8/22/2017 | City of Akron Overview - MMO | AKRON_001384206 | AKRON_001384206 | | | | | | | |
| DEF-1151 | 9/6/2017 | Email from Wendy Weaver to Shammas Malik | AKRON_001384207 | AKRON_001384207 | | | | | | | |
| DEF-1152 | 8/14/2017 | City of Akron Overview - MMO | AKRON_001384208 | AKRON_001384208 | | | | | | | |
| DEF-1153 | 12/31/2015 | MMO - City of Akron opioid prescription overview; 01/01/2015 - 12/31/2015 | AKRON_001384209 | AKRON_001384209 | | | | | | | |
| DEF-1154 | 12/31/2015 | MMO - City of Akron opioid prescription overview; 01/01/2014 - 12/31/2014 | AKRON_001384210 | AKRON_001384210 | | | | | | | |
| DEF-1155 | 7/2/2018 | City of Akron: City of Akron-Line Item Expenditure Totals (2006-2018)-Confidential Work Product | AKRON_001388154 | AKRON_001388154 | | | | | | | |
| DEF-1156 | 12/19/2008 | Akron Budget; 2008; Ohio | AKRON_001392368 | AKRON_001392368 | | | | | | | |
| DEF-1157 | 12/30/2008 | Akron Budget; 2008; Ohio | AKRON_001392374 | AKRON_001392374 | | | | | | | |
| DEF-1158 | 12/31/2008 | Akron Multi-Agency Budget; 12/31/2008; Ohio | AKRON_001392380 | AKRON_001392380 | | | | | | | |
| DEF-1159 | 9/7/2007 | Treasury Presentation: Budget | AKRON_001394205 | AKRON_001394205 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1160 | 12/21/2011 | Akron Multi-Agency Budget; 12/21/2011; Ohio | AKRON_001401780 | AKRON_001401780 | | | | | | | |
| DEF-1161 | 2/3/2011 | Akron Budget Table Report; 02/03/2011; Ohio | AKRON_001401965 | AKRON_001401965 | | | | | | | |
| DEF-1162 | 3/7/2014 | Akron Budget Database Report; 03/07/2014; Ohio | AKRON_001409311 | AKRON_001409311 | | | | | | | |
| DEF-1163 | 2015 | Akron Preliminary Budget; 2013-2015; Ohio | AKRON_001415089 | AKRON_001415122 | | | | | | | |
| DEF-1164 | 2016 | Akron Tax Budget Calculations; 2016; Ohio | AKRON_001417787 | AKRON_001417787 | | | | | | | |
| DEF-1165 | 2016 | Akron Tax Budget Calculations; 08/23/2016; Ohio | AKRON_001417788 | AKRON_001417788 | | | | | | | |
| DEF-1166 | 10/1/2018 | Akron Multi-Agency Budget; 10/01/2018; Ohio | AKRON_001429790 | AKRON_001429790 | | | | | | | |
| DEF-1167 | 11/1/2018 | Akron Multi-Agency Budget; 11/01/2018; Ohio | AKRON_001429794 | AKRON_001429794 | | | | | | | |
| DEF-1168 | 8/29/2018 | Akron Budget; 08/29/2018; Ohio | AKRON_001429812 | AKRON_001429812 | | | | | | | |
| DEF-1169 | 11/1/2018 | Akron Budget; 11/01/2018; Ohio | AKRON_001449011 | AKRON_001449011 | | | | | | | |
| DEF-1170 | 11/15/2017 | Akron Expenditure Projections; 11/15/2017; Ohio | AKRON_001449306 | AKRON_001449306 | | | | | | | |
| DEF-1171 | 11/1/2018 | Akron Monthly Budget Report; 11/01/2018; Ohio | AKRON_001487930 | AKRON_001488348 | | | | | | | |
| DEF-1172 | 11/1/2018 | Akron Monthly Budget Report; 11/01/2018; Ohio | AKRON_001488349 | AKRON_001488767 | | | | | | | |
| DEF-1173 | 3/1/2018 | Akron Monthly Budget Report; 03/01/2018; Ohio | AKRON_001488768 | AKRON_001489092 | | | | | | | |
| DEF-1174 | 4/1/2018 | Akron Monthly Budget Report; 04/01/2018; Ohio | AKRON_001489093 | AKRON_001489480 | | | | | | | |
| DEF-1175 | 5/1/2018 | Akron Monthly Budget Report; 05/01/2018; Ohio | AKRON_001489481 | AKRON_001489875 | | | | | | | |
| DEF-1176 | 6/1/2018 | Akron Monthly Budget Report; 06/01/2018; Ohio | AKRON_001489876 | AKRON_001490274 | | | | | | | |
| DEF-1177 | 7/1/2018 | Akron Monthly Budget Report; 07/01/2018; Ohio | AKRON_001490275 | AKRON_001490676 | | | | | | | |
| DEF-1178 | 8/1/2018 | Akron Monthly Budget Report; 08/01/2018; Ohio | AKRON_001490677 | AKRON_001491085 | | | | | | | |
| DEF-1179 | 9/1/2018 | Akron Monthly Budget Report; 09/01/2018; Ohio | AKRON_001491086 | AKRON_001491498 | | | | | | | |
| DEF-1180 | 10/1/2018 | Akron Monthly Budget Report; 10/01/2018; Ohio | AKRON_001491499 | AKRON_001491914 | | | | | | | |
| DEF-1181 | 3/11/2015 | Akron Police Department 2014 Accomplishments, 2015 Goals; 2014; State of Ohio | AKRON_001832994 | AKRON_001833008 | | | | | | | |
| DEF-1182 | 10/6/2011 | Department of Justice report re: Knowing Your Customer/ Suspicious Orders Reporting | ALLERGAN_MDL_02128067 | ALLERGAN_MDL_02128072 | | | | | | | |
| DEF-1183 | N/A | State of Ohio Board of Pharmacy Presentation: Office Based Opioid Treatment Regulations | AOHC 002478 | AOHC 002497 | | | | | | | |
| DEF-1184 | 2017 | Ohio Board of Pharmacy Presentation: Office Based Opioid Treatment Regulations | AOHC 002498 | AOHC 002517 | | | | | | | |
| DEF-1185 | 7/13/2012 | Email from Julie Sykes to Doctor Charles Argoff | ARGOFF003458 | ARGOFF003459 | | | | | | | |
| DEF-1186 | 10/26/1994 | Ohio State Board of Pharmacy Settlement Agreement | BOP_MDL 1st Production_000192 | BOP_MDL 1st Production_000196 | | | | | | | |
| DEF-1187 | 2/27/1989 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_000228 | BOP_MDL 1st Production_000239 | | | | | | | |
| DEF-1188 | 7/26/1988 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_000286 | BOP_MDL 1st Production_000295 | | | | | | | |
| DEF-1189 | 8/9/1993 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_000702 | BOP_MDL 1st Production_000717 | | | | | | | |
| DEF-1190 | 1/25/1995 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_000973 | BOP_MDL 1st Production_000983 | | | | | | | |
| DEF-1191 | 9/24/1992 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_001083 | BOP_MDL 1st Production_001101 | | | | | | | |
| DEF-1192 | 9/11/2001 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001198 | BOP_MDL 1st Production_001209 | | | | | | | |
| DEF-1193 | 3/5/2002 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001263 | BOP_MDL 1st Production_001277 | | | | | | | |
| DEF-1194 | 3/3/2003 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_001426 | BOP_MDL 1st Production_001475 | | | | | | | |
| DEF-1195 | 2/2/2004 | State of Ohio Bard of Pharmacy Summary Suspension Order | BOP_MDL 1st Production_001501 | BOP_MDL 1st Production_001516 | | | | | | | |
| DEF-1196 | 12/3/1987 | Ohio State Board of Pharmacy Summary of Evidence | BOP_MDL 1st Production_001806 | BOP_MDL 1st Production_001813 | | | | | | | |
| DEF-1197 | 11/8/2005 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_002431 | BOP_MDL 1st Production_002442 | | | | | | | |
| DEF-1198 | 10/5/2004 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_002509 | BOP_MDL 1st Production_002520 | | | | | | | |
| DEF-1199 | 9/3/1999 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_002608 | BOP_MDL 1st Production_002622 | | | | | | | |
| DEF-1200 | 9/21/1995 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_002715 | BOP_MDL 1st Production_002723 | | | | | | | |
| DEF-1201 | 5/6/2002 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_002724 | BOP_MDL 1st Production_002746 | | | | | | | |
| DEF-1202 | 6/9/2010 | Ohio State Board of Pharmacy Order, In the Matter of Cathy Sue Brinkman | BOP_MDL 1st Production_002918 | BOP_MDL 1st Production_002931 | | | | | | | |
| DEF-1203 | 2/6/2018 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_003191 | BOP_MDL 1st Production_003209 | | | | | | | |
| DEF-1204 | 12/6/2016 | Settlement Agreement with the Ohio Board of Pharmacy | BOP_MDL 1st Production_003590 | BOP_MDL 1st Production_003599 | | | | | | | |
| DEF-1205 | 2/9/2010 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_003931 | BOP_MDL 1st Production_003951 | | | | | | | |
| DEF-1206 | 9/26/1989 | Ohio State Board of Pharmacy Summary of Evidence | BOP_MDL 1st Production_004127 | BOP_MDL 1st Production_004146 | | | | | | | |
| DEF-1207 | 6/12/2000 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_004157 | BOP_MDL 1st Production_004167 | | | | | | | |
| DEF-1208 | 6/28/1988 | Ohio State Board of Pharmacy Summary of Evidence | BOP_MDL 1st Production_004532 | BOP_MDL 1st Production_004543 | | | | | | | |
| DEF-1209 | 3/5/2003 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_004593 | BOP_MDL 1st Production_004595 | | | | | | | |
| DEF-1210 | 6/15/1999 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_004872 | BOP_MDL 1st Production_004882 | | | | | | | |
| DEF-1211 | 12/6/1994 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_004956 | BOP_MDL 1st Production_004960 | | | | | | | |
| DEF-1212 | 8/10/2016 | Settlement Agreement with the Ohio State Board of Pharmacy | BOP_MDL 1st Production_005037 | BOP_MDL 1st Production_005053 | | | | | | | |
| DEF-1213 | 8/2/1999 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_005123 | BOP_MDL 1st Production_005133 | | | | | | | |
| DEF-1214 | 12/4/1996 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_005203 | BOP_MDL 1st Production_005212 | | | | | | | |
| DEF-1215 | 4/5/2000 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_005473 | BOP_MDL 1st Production_005480 | | | | | | | |
| DEF-1216 | 10/4/1999 | Ohio State Board of Pharmacy Settlement Agreement | BOP_MDL 1st Production_005495 | BOP_MDL 1st Production_005506 | | | | | | | |
| DEF-1217 | 11/3/2003 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_005809 | BOP_MDL 1st Production_005833 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1218 | 9/17/1996 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_005962 | BOP_MDL 1st Production_005978 | | | | | | | |
| DEF-1219 | 11/5/2002 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_005989 | BOP_MDL 1st Production_006016 | | | | | | | |
| DEF-1220 | 8/2/2006 | Ohio State Board of Pharmacy Settlement Agreement | BOP_MDL 1st Production_006231 | BOP_MDL 1st Production_006243 | | | | | | | |
| DEF-1221 | 6/5/2017 | Ohio State of Pharmacy Order | BOP_MDL 1st Production_006418 | BOP_MDL 1st Production_006434 | | | | | | | |
| DEF-1222 | 4/8/2002 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_006455 | BOP_MDL 1st Production_006473 | | | | | | | |
| DEF-1223 | 1/18/2011 | Ohio State Board of Pharmacy Settlement Agreement | BOP_MDL 1st Production_006988 | BOP_MDL 1st Production_007013 | | | | | | | |
| DEF-1224 | 6/29/1993 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_007472 | BOP_MDL 1st Production_007497 | | | | | | | |
| DEF-1225 | 3/5/1990 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_007663 | BOP_MDL 1st Production_007670 | | | | | | | |
| DEF-1226 | 7/17/2000 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_007879 | BOP_MDL 1st Production_007887 | | | | | | | |
| DEF-1227 | 2/14/1994 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_008754 | BOP_MDL 1st Production_008764 | | | | | | | |
| DEF-1228 | 6/5/2009 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_008801 | BOP_MDL 1st Production_008816 | | | | | | | |
| DEF-1229 | 5/19/2008 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_008820 | BOP_MDL 1st Production_008835 | | | | | | | |
| DEF-1230 | 1/23/1996 | Ohio State Board of Pharmacy Settlement Agreement | BOP_MDL 1st Production_008902 | BOP_MDL 1st Production_008916 | | | | | | | |
| DEF-1231 | 5/11/2006 | Ohio State Board of Pharmacy Order | BOP_MDL 1st Production_009073 | BOP_MDL 1st Production_009103 | | | | | | | |
| DEF-1232 | 9/7/1999 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_009142 | BOP_MDL 1st Production_009175 | | | | | | | |
| DEF-1233 | 2/4/2008 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_009359 | BOP_MDL 1st Production_009364 | | | | | | | |
| DEF-1234 | 5/7/2002 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_009695 | BOP_MDL 1st Production_009702 | | | | | | | |
| DEF-1235 | 6/10/1998 | Order of the Ohio State Board of Pharmacy | BOP_MDL 1st Production_009750 | BOP_MDL 1st Production_009771 | | | | | | | |
| DEF-1236 | 1/18/2017 | Fax from Cardinal Health to Board of Pharmacy reporting suspicious order for hydrocodone | BOP_MDL 2nd Production_000587 | BOP_MDL 2nd Production_000590 | | | | | | | |
| DEF-1237 | 5/19/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_000620 | BOP_MDL 2nd Production_000621 | | | | | | | |
| DEF-1238 | 6/28/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003163 | BOP_MDL 2nd Production_003164 | | | | | | | |
| DEF-1239 | 7/14/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003553 | BOP_MDL 2nd Production_003554 | | | | | | | |
| DEF-1240 | 3/21/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003698 | BOP_MDL 2nd Production_003699 | | | | | | | |
| DEF-1241 | 4/20/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003870 | BOP_MDL 2nd Production_003883 | | | | | | | |
| DEF-1242 | 5/31/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003908 | BOP_MDL 2nd Production_003913 | | | | | | | |
| DEF-1243 | 4/1/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_003981 | BOP_MDL 2nd Production_003984 | | | | | | | |
| DEF-1244 | 2/1/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_004098 | BOP_MDL 2nd Production_004099 | | | | | | | |
| DEF-1245 | 8/19/2016 | Memorandum from Cardinal Health to Ohio Board of Pharmacy | BOP_MDL 2nd Production_004173 | BOP_MDL 2nd Production_004178 | | | | | | | |
| DEF-1246 | 2/7/2007 | Letter from Joseph Rannazizisi to commercial entities registered with the DEA to distribute controlled substances | BOP_MDL 2nd Production_012609 | BOP_MDL 2nd Production_012612 | | | | | | | |
| DEF-1247 | 2/28/2018 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL000176 | BOP_MDL000217 | | | | | | | |
| DEF-1248 | 2/13/2017 | Typewritten Notes | BOP_MDL001389 | BOP_MDL001455 | | | | | | | |
| DEF-1249 | Mar-17 | Ohio Departments of Medicaid, Health, Mental Health and Addiction Services, and Boards of Pharmacy, Nursing, Dentistry, and Medicine Presentation: Addressing Ohio's Opioid Crisis: Next Steps | BOP_MDL001524 | BOP_MDL001574 | | | | | | | |
| DEF-1250 | N/A | State Medical Board of Ohio Presentation: Shortened Acute Prescriber Video | BOP_MDL003172 | BOP_MDL003177 | | | | | | | |
| DEF-1251 | N/A | State of Ohio Medical Board Presentation: Ohio's Acute Pain Prescribing Rules | BOP_MDL003178 | BOP_MDL003179 | | | | | | | |
| DEF-1252 | 2/28/2018 | State of Ohio Board of Pharmacy presentation: OARRS Ohio Automated Rx Reporting System | BOP_MDL003885 | BOP_MDL003926 | | | | | | | |
| DEF-1253 | 8/25/2016 | Ohio Department of Health Presentation: The Drug Overdose Epidemic in Ohio | BOP_MDL004973 | BOP_MDL005032 | | | | | | | |
| DEF-1254 | 2014 | Ohio Department of Health Report; 1999 - 2014; Ohio | BOP_MDL005034 | BOP_MDL005034 | | | | | | | |
| DEF-1255 | Feb-17 | State of Ohio Board of Pharmacy Program Narrative | BOP_MDL005271 | BOP_MDL005287 | | | | | | | |
| DEF-1256 | 4/15/2015 | Alyssa Ursillo, Prescription Drug Overdose Prevention Project Narrative, Ohio Department of Health | BOP_MDL006094 | BOP_MDL006107 | | | | | | | |
| DEF-1257 | N/A | State of Ohio Board of Pharmacy Presentation: A Board of Pharmacy's Role: Restricting Access | BOP_MDL006429 | BOP_MDL006474 | | | | | | | |
| DEF-1258 | Jun-17 | Ohio Department of Medicaid Presentation: Health Information Technology Implementation Advance Planning Document Update | BOP_MDL007707 | BOP_MDL007767 | | | | | | | |
| DEF-1259 | 3/5/2018 | State of Ohio Board of Pharmacy Press Release, Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017, 5 March 2018 | BOP_MDL008160 | BOP_MDL008174 | | | | | | | |
| DEF-1260 | 2017 | State of Ohio Board of Pharmacy Annual Report; 2017; State of Ohio | BOP_MDL008240 | BOP_MDL008252 | | | | | | | |
| DEF-1261 | Mar-18 | State of Ohio Board of Pharmacy Press Release, Opioid Prescribing in Ohio Down Nearly 30 Percent in 2017, March 2018 | BOP_MDL008254 | BOP_MDL008255 | | | | | | | |
| DEF-1262 | 2017 | OARRS Ohio Automated Rx Reporting System Annual Report; 2017; Ohio | BOP_MDL008463 | BOP_MDL008475 | | | | | | | |
| DEF-1263 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL010748 | BOP_MDL010752 | | | | | | | |
| DEF-1264 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL010775 | BOP_MDL010838 | | | | | | | |
| DEF-1265 | 8/21/2017 | Bureau of Justice Assistance Presentation: Medical Examiner, Coroner and Prescription Drug Monitoring Program Roundtable Meeting | BOP_MDL014904 | BOP_MDL014996 | | | | | | | |
| DEF-1266 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL017862 | BOP_MDL017866 | | | | | | | |
| DEF-1267 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL017889 | BOP_MDL017952 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1268 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL018719 | BOP_MDL018760 | | | | | | | |
| DEF-1269 | 6/4/2013 | Opioids Metrics - follow up and next meeting | BOP_MDL018933 | BOP_MDL018935 | | | | | | | |
| DEF-1270 | 5/21/2012 | 5-21-2013_Draft_List_of_Metrics.docx | BOP_MDL018936 | BOP_MDL018936 | | | | | | | |
| DEF-1271 | 6/4/2013 | Ohio_Metrics_-_11_x_17_size.xlsx | BOP_MDL018937 | BOP_MDL018937 | | | | | | | |
| DEF-1272 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL019950 | BOP_MDL019961 | | | | | | | |
| DEF-1273 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL020002 | BOP_MDL020013 | | | | | | | |
| DEF-1274 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL020015 | BOP_MDL020026 | | | | | | | |
| DEF-1275 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL020028 | BOP_MDL020039 | | | | | | | |
| DEF-1276 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL020079 | BOP_MDL020090 | | | | | | | |
| DEF-1277 | 3/15/2017 | Email from Rebecca Marshall to AJ Groeber | BOP_MDL020583 | BOP_MDL020584 | | | | | | | |
| DEF-1278 | 3/30/2017 | Email from Cameron McNamee to Steven Schierholt | BOP_MDL022994 | BOP_MDL022994 | | | | | | | |
| DEF-1279 | 9/3/2015 | Email from Chad Garner to Steven Schierholt | BOP_MDL023257 | BOP_MDL023257 | | | | | | | |
| DEF-1280 | 2011 | Ohio Board of Pharmacy Presentation: Preventing Medication Diversion | BOP_MDL026584 | BOP_MDL026646 | | | | | | | |
| DEF-1281 | 3/31/2017 | Email from Steven Schierholt to Thomas Pyles | BOP_MDL028721 | BOP_MDL028722 | | | | | | | |
| DEF-1282 | 3/31/2017 | Email from Steven Schierholt to Nicole Dehner | BOP_MDL028731 | BOP_MDL028732 | | | | | | | |
| DEF-1283 | N/A | Ohio Attorney General, Medicaid Fraud Control Unit Presentation: Investigating and Prosecuting The Prescriber In Drug Treatment Facilities | BOP_MDL032497 | BOP_MDL032543 | | | | | | | |
| DEF-1284 | 6/16/2018 | Email from Bob Coolidge to International Health Facility Diversion Association listserv | BOP_MDL039339 | BOP_MDL039339 | | | | | | | |
| DEF-1285 | 8/22/2018 | Email from John West to John West | BOP_MDL044632 | BOP_MDL044635 | | | | | | | |
| DEF-1286 | N/A | Excel spreadsheet Pharmacy Roster | BOP_MDL053938 | BOP_MDL053938 | | | | | | | |
| DEF-1287 | 3/24/2015 | State of Ohio Board of Pharmacy Presentation: OARRS: Ohio Automated Rx Reporting System | BOP_MDL058226 | BOP_MDL058263 | | | | | | | |
| DEF-1288 | 12/31/2013 | Greater Warren County Drug Task Force Presentation: Pharmaceutical Drug Diversion | BOP_MDL058707 | BOP_MDL058711 | | | | | | | |
| DEF-1289 | 8/19/2014 | Ohio State Board of Pharmacy testimony | BOP_MDL060524 | BOP_MDL060526 | | | | | | | |
| DEF-1290 | 8/19/2014 | Ohio State Board of Pharmacy testimony | BOP_MDL060532 | BOP_MDL060532 | | | | | | | |
| DEF-1291 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL064456 | BOP_MDL064537 | | | | | | | |
| DEF-1292 | 8/21/2015 | Memorandum from David Gallagher to Eric Griffin | BOP_MDL066066 | BOP_MDL066072 | | | | | | | |
| DEF-1293 | Dec-14 | Ohio State Board of Pharmacy presentation: From the perspective of law enforcement . . . | BOP_MDL066081 | BOP_MDL066143 | | | | | | | |
| DEF-1294 | Dec-14 | Ohio State Board of Pharmacy Presentation: From the Perspective of Law-Enforcement | BOP_MDL067737 | BOP_MDL067799 | | | | | | | |
| DEF-1295 | 2014 | Ohio State Board of Pharmacy presentation: From the perspective of law enforcement | BOP_MDL067817 | BOP_MDL067879 | | | | | | | |
| DEF-1296 | 2013 | Ohio State Board of Pharmacy presentation: From the perspective of law enforcement | BOP_MDL067897 | BOP_MDL067947 | | | | | | | |
| DEF-1297 | 2012 | Ohio State Board of Pharmacy presentation: From the perspective of law enforcement | BOP_MDL067950 | BOP_MDL067995 | | | | | | | |
| DEF-1298 | 2012 | Ohio State Board of Pharmacy presentation: From the perspective of law enforcement | BOP_MDL067998 | BOP_MDL068063 | | | | | | | |
| DEF-1299 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL069505 | BOP_MDL069586 | | | | | | | |
| DEF-1300 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL071987 | BOP_MDL072028 | | | | | | | |
| DEF-1301 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL082694 | BOP_MDL082775 | | | | | | | |
| DEF-1302 | 2014 | Ohio State Board of Pharmacy Presentation: From the Perspective of Law-Enforcement | BOP_MDL086315 | BOP_MDL086377 | | | | | | | |
| DEF-1303 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL087856 | BOP_MDL087937 | | | | | | | |
| DEF-1304 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL090457 | BOP_MDL090498 | | | | | | | |
| DEF-1305 | 5/7/2012 | State of Ohio Press Release, re: Ohio Adopts Opiate Drug Prescribing Guidelines for Emergency Departments, Acute Care Facilities | BOP_MDL093514 | BOP_MDL093515 | | | | | | | |
| DEF-1306 | 6/30/2018 | Montgomery County Data Unit 6 month report; January 1, 2018 - June 30, 2018 | BOP_MDL094225 | BOP_MDL094251 | | | | | | | |
| DEF-1307 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County, 2018 September Update | BOP_MDL094524 | BOP_MDL094537 | | | | | | | |
| DEF-1308 | 2018 | State of Ohio Board of Pharmacy Presentation: OARRS Initiative Project Prescriber Investigation | BOP_MDL094654 | BOP_MDL094674 | | | | | | | |
| DEF-1309 | 5/1/2018 | Ohio Board of Pharmacy Meeting Minutes | BOP_MDL098119 | BOP_MDL098133 | | | | | | | |
| DEF-1310 | 2/25/2016 | DEA Form 106: Report of Theft or Loss of Controlled Substances; February 25, 2016 | BOP_MDL099139 | BOP_MDL099145 | | | | | | | |
| DEF-1311 | 8/1/2018 | State of Ohio Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL1003535 | BOP_MDL1003540 | | | | | | | |
| DEF-1312 | 8/1/2018 | State of Ohio Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL1003679 | BOP_MDL1003684 | | | | | | | |
| DEF-1313 | Jun-18 | State of Ohio Board of Pharmacy Presentation: Monthly Newsletter - June 2018 | BOP_MDL1004886 | BOP_MDL1004891 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1314 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL1004930 | BOP_MDL1004935 | | | | | | | |
| DEF-1315 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1006274 | BOP_MDL1006315 | | | | | | | |
| DEF-1316 | 10/11/2018 | Board of Pharmacy email chain discusses OARRS investigation resulting in criminal charges against physicians for drug diversion and overprescribing. | BOP_MDL1006420 | BOP_MDL1006421 | | | | | | | |
| DEF-1317 | 2/1/2018 | Board of Pharmacy OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for selling opioids and benzodiazepines without a valid license, and includes statistics on doctor shopping | BOP_MDL1006423 | BOP_MDL1006459 | | | | | | | |
| DEF-1318 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1009060 | BOP_MDL1009089 | | | | | | | |
| DEF-1319 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1009094 | BOP_MDL1009123 | | | | | | | |
| DEF-1320 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1015248 | BOP_MDL1015289 | | | | | | | |
| DEF-1321 | 5/31/2018 | Email from Terri Ghitman to PRX OARRS.info | BOP_MDL1020330 | BOP_MDL1020331 | | | | | | | |
| DEF-1322 | N/A | Ohio State Board of Pharmacy Presentation: Ohio Automated Rx Reporting System Program Narrative | BOP_MDL1025073 | BOP_MDL1025093 | | | | | | | |
| DEF-1323 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filing opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL1027884 | BOP_MDL1027907 | | | | | | | |
| DEF-1324 | 12/31/2012 | Ohio State Board of Pharmacy; Fourth Quarter Report; 2012 October 1 - 2012 December 31; State of Ohio | BOP_MDL103251 | BOP_MDL103256 | | | | | | | |
| DEF-1325 | 12/31/2012 | Ohio State Board of Pharmacy; Fourth Quarter Report; 2012 October 1 - 2012 December 31; State of Ohio | BOP_MDL103430 | BOP_MDL103435 | | | | | | | |
| DEF-1326 | 12/31/2012 | Ohio State Board of Pharmacy; Fourth Quarter Report; 2012 October 1 - 2012 December 31; State of Ohio | BOP_MDL103437 | BOP_MDL103442 | | | | | | | |
| DEF-1327 | 2014 | Ohio Department of Health Presentation: 2014 Ohio Drug Overdose Data: General Findings | BOP_MDL1035193 | BOP_MDL1035202 | | | | | | | |
| DEF-1328 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL1035442 | BOP_MDL1035453 | | | | | | | |
| DEF-1329 | 12/31/2012 | Ohio State Board of Pharmacy; Fourth Quarter Report; 2012 October 1 - 2012 December 31; State of Ohio | BOP_MDL103559 | BOP_MDL103564 | | | | | | | |
| DEF-1330 | 12/5/2013 | Ohio State Board of Pharmacy Investigation Report; 2013 December 5; State of Ohio | BOP_MDL1035760 | BOP_MDL1035761 | | | | | | | |
| DEF-1331 | Jan-15 | Ohio State Board of Pharmacy Executive Director Report; January 2015; State of Ohio | BOP_MDL1036412 | BOP_MDL1036423 | | | | | | | |
| DEF-1332 | 2019 | Typewritten Notes | BOP_MDL1036609 | BOP_MDL1036618 | | | | | | | |
| DEF-1333 | 4/9/2015 | Report of Theft of Controlled Substances from pharmacy, including Percocet and OxyContin (Endo; Purdue) | BOP_MDL103685 | BOP_MDL103702 | | | | | | | |
| DEF-1334 | 9/1/2016 | Penm J, et al., Article Proposal: Opioid Safety: A Case Study in Ohio, Journal of the American Pharmacists Association, Due: September 1, 2016. | BOP_MDL1041444 | BOP_MDL1041453 | | | | | | | |
| DEF-1335 | N/A | Ohio Veterinary Medical Licensing Board Presentation: Substance Abuse and the Pet | BOP_MDL1046765 | BOP_MDL1046787 | | | | | | | |
| DEF-1336 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1049305 | BOP_MDL1049316 | | | | | | | |
| DEF-1337 | N/A | State of Ohio Board of Pharmacy Presentation: The Ohio Automated Rx Reporting System (OARRS) | BOP_MDL1049578 | BOP_MDL1049595 | | | | | | | |
| DEF-1338 | N/A | Ohio Veterinary Medical Licensing Board Presentation: Substance Abuse and the Pet | BOP_MDL1050225 | BOP_MDL1050247 | | | | | | | |
| DEF-1339 | 9/8/2018 | State Board of Pharmacy Program A Activity Report; September 8, 2018; State of Ohio | BOP_MDL1052118 | BOP_MDL1052123 | | | | | | | |
| DEF-1340 | 9/8/2018 | State Board of Pharmacy Program B Activity Report; September 8, 2018; State of Ohio | BOP_MDL1052124 | BOP_MDL1052127 | | | | | | | |
| DEF-1341 | Jan-15 | Ohio State Board of Pharmacy Executive Director Report; 2015 January; State of Ohio | BOP_MDL1057805 | BOP_MDL1057817 | | | | | | | |
| DEF-1342 | Jan-15 | Ohio State Board of Pharmacy Presentation: Board Business Supplemental Materials | BOP_MDL1057818 | BOP_MDL1057830 | | | | | | | |
| DEF-1343 | Jan-15 | Ohio State Board of Pharmacy Annual Executive Director Report; 2014 January 1 - December 31 | BOP_MDL1058228 | BOP_MDL1058239 | | | | | | | |
| DEF-1344 | 2014 | Ohio State Board of Pharmacy Annual Report; 2013 July 1 - 2014 June 30 | BOP_MDL1058342 | BOP_MDL1058367 | | | | | | | |
| DEF-1345 | 5/26/2015 | Ohio State Board of Pharmacy Presentation: Ohio Automated RX Reporting System | BOP_MDL1058555 | BOP_MDL1058584 | | | | | | | |
| DEF-1346 | 5/27/2015 | Ohio State Board of Pharmacy Presentation: Ohio Automated RX Reporting System | BOP_MDL1058585 | BOP_MDL1058613 | | | | | | | |
| DEF-1347 | 4/22/2015 | Ohio State Board of Pharmacy Presentation: Ohio Automated RX Reporting System | BOP_MDL1058614 | BOP_MDL1058641 | | | | | | | |
| DEF-1348 | 2014 | Ohio State Board of Pharmacy Presentation: Ohio Automated RX Reporting System Usage versus Doctor Shopping | BOP_MDL1058642 | BOP_MDL1058642 | | | | | | | |
| DEF-1349 | 2017 | Ohio State Board of Pharmacy, Ohio Automated RX Reporting System's Action Guide to Address Opioid Abuse, pp. 8-11. | BOP_MDL1058735 | BOP_MDL1058738 | | | | | | | |
| DEF-1350 | N/A | Ohio Governor's Cabinet Opiate Action Team Presentation: The New Acute Prescribing Guidelines for Ohio. | BOP_MDL1058867 | BOP_MDL1058878 | | | | | | | |
| DEF-1351 | 2/8/2016 | Ohio State Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015. | BOP_MDL1058970 | BOP_MDL1058970 | | | | | | | |
| DEF-1352 | 2/8/2016 | Ohio State Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015. | BOP_MDL1058981 | BOP_MDL1058981 | | | | | | | |
| DEF-1353 | 2015 | Ohio Automated RX Reporting System Annual Report; 2015 | BOP_MDL1058987 | BOP_MDL1058995 | | | | | | | |
| DEF-1354 | 2/15/2018 | Email from Cameron McNamee to Alessandro Ciaffoncini | BOP_MDL1059937 | BOP_MDL1059938 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1355 | 12/31/2014 | Ohio Automated RX Reporting System Biennial Report; 2013 January 1 - 2014 December 31 | BOP_MDL1062135 | BOP_MDL1062144 | | | | | | | |
| DEF-1356 | 7/11/2012 | Suspension Order from the Ohio Board of Pharmacy | BOP_MDL1063402 | BOP_MDL1063436 | | | | | | | |
| DEF-1357 | 9/14/2012 | Suspension Order from the Ohio Board of Pharmacy | BOP_MDL1063438 | BOP_MDL1063470 | | | | | | | |
| DEF-1358 | 2/8/2014 | Mercy Health Systems OARRS presentation contains statistics on doctor shopping, accessing opioids through friends, etc. | BOP_MDL1066519 | BOP_MDL1066590 | | | | | | | |
| DEF-1359 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1066663 | BOP_MDL1066667 | | | | | | | |
| DEF-1360 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1066690 | BOP_MDL1066753 | | | | | | | |
| DEF-1361 | 2016 | Ohio Multi-Jurisdictional Task Force Report; 2016; State of Ohio | BOP_MDL1069073 | BOP_MDL1069084 | | | | | | | |
| DEF-1362 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1076337 | BOP_MDL1076348 | | | | | | | |
| DEF-1363 | 6/4/2012 | Convicted Felon's Connection to Cincinnati Funeral Homes Questioned, Funeral Service Insider | BOP_MDL1078415 | BOP_MDL1078451 | | | | | | | |
| DEF-1364 | 1/19/2015 | Ohio Board of Pharmacy, Pharmacy Board Insider, Vol. 4, Issue 1, 19 January 2015. | BOP_MDL1078484 | BOP_MDL1078499 | | | | | | | |
| DEF-1365 | 7/22/2013 | Email from T. Etling to J. Predina regarding theft of percocet and oxycontin. (Endo; Purdue) | BOP_MDL108096 | BOP_MDL108097 | | | | | | | |
| DEF-1366 | 10/8/2012 | Email from Eric Griffin to Joann Predina | BOP_MDL108100 | BOP_MDL108100 | | | | | | | |
| DEF-1367 | 1/7/2018 | Email from Joann Predina to Joann Predina | BOP_MDL108105 | BOP_MDL108105 | | | | | | | |
| DEF-1368 | 12/19/2017 | DEA Form 106: Report of Theft or Loss of Controlled Substances; December 19, 2017 | BOP_MDL108106 | BOP_MDL108106 | | | | | | | |
| DEF-1369 | 12/20/2017 | Email from Matthew Hoover to Joann Predina | BOP_MDL108107 | BOP_MDL108108 | | | | | | | |
| DEF-1370 | 10/19/2017 | Email from Amy Sala to Joann Predina | BOP_MDL108113 | BOP_MDL108114 | | | | | | | |
| DEF-1371 | 10/16/2017 | Email from Amy Sala to Joann Predina | BOP_MDL108115 | BOP_MDL108116 | | | | | | | |
| DEF-1372 | 10/16/2017 | Email from Amy Sala to Joann Predina | BOP_MDL108117 | BOP_MDL108118 | | | | | | | |
| DEF-1373 | 10/8/2012 | Email from Joann Predina to Eric Griffin | BOP_MDL108274 | BOP_MDL108274 | | | | | | | |
| DEF-1374 | 10/9/2017 | DEA Form 106: Report of Theft or Loss of Controlled Substances; October 9, 2017 | BOP_MDL108284 | BOP_MDL108284 | | | | | | | |
| DEF-1375 | 6/10/2013 | KMart Pharmacy Report of Theft of Controlled Substances, including hydrocodone | BOP_MDL108471 | BOP_MDL108472 | | | | | | | |
| DEF-1376 | 6/10/2013 | KMart Pharmacy Theft of Controlled Substances, including hydrocodone | BOP_MDL108474 | BOP_MDL108474 | | | | | | | |
| DEF-1377 | 12/15/2014 | Ohio CVS Stores Theft of Controlled Substances, including hydrocodone and oxycodone | BOP_MDL108773 | BOP_MDL108774 | | | | | | | |
| DEF-1378 | 12/15/2014 | Theft of Controlled Substances, including hydrocodone and oxycodone. | BOP_MDL108778 | BOP_MDL108779 | | | | | | | |
| DEF-1379 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1089740 | BOP_MDL1089751 | | | | | | | |
| DEF-1380 | 4/26/2018 | Ohio Board of Pharmacy Press Release, re: Five Individuals Indicted with Charges Related to Running Pill Mills in Hamilton, Defrauding Medicaid | BOP_MDL1089827 | BOP_MDL1089830 | | | | | | | |
| DEF-1381 | 12/27/2018 | State of Ohio Board of Pharmacy presentation: 2018 Roundtable Law Review | BOP_MDL1089884 | BOP_MDL109156 | | | | | | | |
| DEF-1382 | 2013 | Portsmouth City Health Department Presentation: Waging the War Against the Devil in Scioto County: A Grassroots Response to Prescription Drug Abuse in a Rural Community | BOP_MDL1089842 | BOP_MDL1089903 | | | | | | | |
| DEF-1383 | 2/29/2016 | Email from Joann Predina to John Feucht | BOP_MDL1097262 | BOP_MDL1097263 | | | | | | | |
| DEF-1384 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL109776 | BOP_MDL109857 | | | | | | | |
| DEF-1385 | 2/12/2018 | Order of the Ohio Board of Pharmacy | BOP_MDL1100186 | BOP_MDL1100204 | | | | | | | |
| DEF-1386 | 2/13/2018 | Order of the Ohio Board of Pharmacy | BOP_MDL1100217 | BOP_MDL1100233 | | | | | | | |
| DEF-1387 | 2/6/2018 | Order of the Ohio Board of Pharmacy | BOP_MDL1100241 | BOP_MDL1100248 | | | | | | | |
| DEF-1388 | 7/4/2015 | Transcript of Proceedings from the Ohio Board of Pharmacy | BOP_MDL1106241 | BOP_MDL1106379 | | | | | | | |
| DEF-1389 | Sep-18 | The National Association of Boards of Pharmacy, Internet Drug Outlets Evaluated and Listed as Not Recommended Report 1 January to 30 June 2018 | BOP_MDL1106430 | BOP_MDL1106430 | | | | | | | |
| DEF-1390 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1108825 | BOP_MDL1108836 | | | | | | | |
| DEF-1391 | 10/3/2016 | OH Board of Pharmacy meeting minutes describes licensure cases against S. Rose for falsifying hydrocodone-APAP and other CVS drug prescriptions, J. Lindon convicted in Common Pleas Court for drug possession (hydrocodone), and other licensing violations cases. | BOP_MDL1109599 | BOP_MDL1109622 | | | | | | | |
| DEF-1392 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1109728 | BOP_MDL1109739 | | | | | | | |
| DEF-1393 | 6/27/2018 | Transcript from the Ohio Board of Pharmacy | BOP_MDL1109885 | BOP_MDL1109893 | | | | | | | |
| DEF-1394 | 2/6/2018 | Ohio Board of Pharmacy meeting minutes, February 5, 2018 | BOP_MDL1110897 | BOP_MDL1110941 | | | | | | | |
| DEF-1395 | 1/26/2015 | State exhibits for a reinstatement hearing | BOP_MDL1111576 | BOP_MDL1111587 | | | | | | | |
| DEF-1396 | 12/17/2014 | Exhibits from the Ohio Board of Pharmacy Hearing | BOP_MDL1111588 | BOP_MDL1111722 | | | | | | | |
| DEF-1397 | 3/1/2008 | Pharma-Law E-News edition cites illegal scheme to obtain and distribute oxycodone pillsfrom nurse practitioner Jones and pharmacist R. McClelland. | BOP_MDL1112507 | BOP_MDL1112513 | | | | | | | |
| DEF-1398 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL111418 | BOP_MDL111499 | | | | | | | |
| DEF-1399 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1114457 | BOP_MDL1114461 | | | | | | | |
| DEF-1400 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1114484 | BOP_MDL1114547 | | | | | | | |
| DEF-1401 | 11/17/2016 | Email from Jonathan Penm to Neil MacKinnon | BOP_MDL1117445 | BOP_MDL1117449 | | | | | | | |
| DEF-1402 | 3/24/2015 | Ohio Board of Pharmacy Presentation: The Ohio Automated Prescription Reporting System | BOP_MDL1117452 | BOP_MDL1117484 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1403 | Jan-16 | Ohio Board of Pharmacy Opioid Report 01 January 2010 to 31 December 2015 | BOP_MDL1118090 | BOP_MDL1118090 | | | | | | | |
| DEF-1404 | 1/4/2017 | Proposed JAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL1118195 | BOP_MDL1118212 | | | | | | | |
| DEF-1405 | 3/13/2013 | Ohio State Board of Pharmacy presentation: Spring 2013 Ohio Pharmacy Board Update | BOP_MDL112156 | BOP_MDL112264 | | | | | | | |
| DEF-1406 | 1/16/2018 | Email from Megan Catlin to State Health Officials | BOP_MDL1122774 | BOP_MDL1122778 | | | | | | | |
| DEF-1407 | 5/30/2017 | Cicero TJ, et al., Increased Use of Heroin as an Initiating Opioid of Abuse, Addictive Behaviors, Vol. 74, pp. 63-66, 2017. | BOP_MDL1122779 | BOP_MDL1122782 | | | | | | | |
| DEF-1408 | 9/26/2018 | Memorandum from JRK to JIM | BOP_MDL1122835 | BOP_MDL1122837 | | | | | | | |
| DEF-1409 | 3/15/2018 | Ohio Board of Pharmacy Report, re: Draft Prescribing Rules for Opioids in Subacute and Chronic Pain | BOP_MDL1125048 | BOP_MDL1125051 | | | | | | | |
| DEF-1410 | 2/2/2018 | Governor's Cabinet Opiate Action document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping | BOP_MDL1125098 | BOP_MDL1125111 | | | | | | | |
| DEF-1411 | 7/11/2017 | Pennsylvania Attorney General Press Release, re: Attorney General Shapiro Unveils Major Initiative to Supply 300,000 Drug Deactivation Pouches in 12 Counties Hit Hardest by Opioid Epidemic. | BOP_MDL1125119 | BOP_MDL1125120 | | | | | | | |
| DEF-1412 | Feb-15 | Ohio Board of Pharmacy, News (Draft), Vol.36, No. 3, February 2015 | BOP_MDL1125134 | BOP_MDL1125136 | | | | | | | |
| DEF-1413 | Jul-16 | Ohio Board of Pharmacy Executive Director Report; 2016 July | BOP_MDL1125161 | BOP_MDL1125169 | | | | | | | |
| DEF-1414 | N/A | Ohio Board of Pharmacy Quarterly Rules Review Committee Report | BOP_MDL1125226 | BOP_MDL1125263 | | | | | | | |
| DEF-1415 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping | BOP_MDL1126891 | BOP_MDL1126901 | | | | | | | |
| DEF-1416 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping | BOP_MDL1128019 | BOP_MDL1128029 | | | | | | | |
| DEF-1417 | 9/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping | BOP_MDL1128123 | BOP_MDL1128133 | | | | | | | |
| DEF-1418 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL1129893 | BOP_MDL1129904 | | | | | | | |
| DEF-1419 | N/A | Transcript of Testimony from the Ohio Medical Board's Executive Director to the Ohio Senate's Health and Human Services Committee | BOP_MDL1131813 | BOP_MDL1131814 | | | | | | | |
| DEF-1420 | 8/6/2015 | Email from D. Luder to P. Schad regarding theft of hydrocodone and oxycodone. | BOP_MDL113279 | BOP_MDL113279 | | | | | | | |
| DEF-1421 | 7/24/2015 | Report of Theft of Controlled Substances, including oxycodone and hydrocodone. | BOP_MDL113280 | BOP_MDL113283 | | | | | | | |
| DEF-1422 | 7/24/2015 | Report of Theft of Controlled Substances, including oxycodone and hydrocodone. | BOP_MDL113495 | BOP_MDL113498 | | | | | | | |
| DEF-1423 | 5/20/2014 | Ohio State Medical Association Presentation: HB 341- OARRS Review | BOP_MDL1135892 | BOP_MDL1135892 | | | | | | | |
| DEF-1424 | N/A | Ohio State Board of Pharmacy | BOP_MDL1145177 | BOP_MDL1145199 | | | | | | | |
| DEF-1425 | 5/18/2015 | Pharmacy Board Insider, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse, Vol. 4, Issue 5, 18 May 2015 | BOP_MDL1145201 | BOP_MDL1145215 | | | | | | | |
| DEF-1426 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease-Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, OARRS Report | BOP_MDL1145463 | BOP_MDL1145463 | | | | | | | |
| DEF-1427 | 12/12/2016 | Email from Cameron Mcnamee to Steven Schierholt | BOP_MDL1145616 | BOP_MDL1145616 | | | | | | | |
| DEF-1428 | 10/18/2016 | Board of Pharmacy presentation claims that OARRS staff identified 85 prescribers linked to drug overdose decedents, that four cases have been referred to the BoP for administrative action, that two were referred for possible criminal charges, and that one physician has already agreed to permanently surrender their medical license. | BOP_MDL1145782 | BOP_MDL1145813 | | | | | | | |
| DEF-1429 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1147873 | BOP_MDL1147894 | | | | | | | |
| DEF-1430 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1148323 | BOP_MDL1148344 | | | | | | | |
| DEF-1431 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1149916 | BOP_MDL1149935 | | | | | | | |
| DEF-1432 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1150568 | BOP_MDL1150587 | | | | | | | |
| DEF-1433 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1154768 | BOP_MDL1154779 | | | | | | | |
| DEF-1434 | 8/16/2017 | Draft document, "Combatting the Opiate Crisis in Ohio," cites pill mills, prescription drugs seized by OH Highway Patrol. | BOP_MDL1155776 | BOP_MDL1155783 | | | | | | | |
| DEF-1435 | 5/9/2016 | MBR Request Summary: Preventing Opportunities for Opiate Diversion claims pharmacy technicians are responsible for 36 percent of all drug theft cases; document provides anecdotal examples. | BOP_MDL1155958 | BOP_MDL1155964 | | | | | | | |
| DEF-1436 | N/A | Letter from Steven Schierholt to the State of Ohio Board of Pharmacy | BOP_MDL1155966 | BOP_MDL1155967 | | | | | | | |
| DEF-1437 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1161936 | BOP_MDL1161940 | | | | | | | |
| DEF-1438 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1161963 | BOP_MDL1162026 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1439 | 4/17/2008 | OARRS Presentation: Ohio Automated Rx Reporting System | BOP_MDL1162251 | BOP_MDL1162324 | | | | | | | |
| DEF-1440 | 2/8/2014 | Mercy Health Systems OARRS presentation contains statistics on doctor shopping, accessing opioids through friends, etc. | BOP_MDL1162389 | BOP_MDL1162460 | | | | | | | |
| DEF-1441 | 9/16/2015 | Letter from the Ohio State Board of Pharmacy to Alan Wedd | BOP_MDL1166276 | BOP_MDL1166282 | | | | | | | |
| DEF-1442 | 12/31/2015 | State of Ohio Board of Pharmacy 2015 OARRS Report; 2015 January 1-December 31; State of Ohio | BOP_MDL1166633 | BOP_MDL1166641 | | | | | | | |
| DEF-1443 | 3/17/2017 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1168971 | BOP_MDL1169001 | | | | | | | |
| DEF-1444 | 3/26/2015 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1169562 | BOP_MDL1169592 | | | | | | | |
| DEF-1445 | 7/11/2016 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1169942 | BOP_MDL1169972 | | | | | | | |
| DEF-1446 | 7/11/2016 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1170014 | BOP_MDL1170044 | | | | | | | |
| DEF-1447 | 7/11/2016 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1170046 | BOP_MDL1170076 | | | | | | | |
| DEF-1448 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1170148 | BOP_MDL1170159 | | | | | | | |
| DEF-1449 | 12/21/2015 | Email from Mark Keeley to Eric Griffin | BOP_MDL1174899 | BOP_MDL1174899 | | | | | | | |
| DEF-1450 | 12/18/2013 | Email from Kevin Kinneer to Eric Griffin | BOP_MDL1175616 | BOP_MDL1175617 | | | | | | | |
| DEF-1451 | 2/15/2012 | Email from Kevin Kinneer to BOP Agents Field | BOP_MDL1175673 | BOP_MDL1175674 | | | | | | | |
| DEF-1452 | 9/27/2012 | Ohio State Board of pharmacy Press Release, re: Search Warrant and Arrest of Pharmacist for Theft of Oxycodone | BOP_MDL1176892 | BOP_MDL1176892 | | | | | | | |
| DEF-1453 | 4/29/2013 | Ohio State Board of Pharmacy Press Release, re: Pill Mill Owner Sentenced to 22 Years in Prison | BOP_MDL1176893 | BOP_MDL1176893 | | | | | | | |
| DEF-1454 | 11/26/2012 | Ohio State Board of Pharmacy Presentation: RADARS System Overview | BOP_MDL1176894 | BOP_MDL1176924 | | | | | | | |
| DEF-1455 | 3/1/2012 | Typewritten Notes | BOP_MDL1176927 | BOP_MDL1176927 | | | | | | | |
| DEF-1456 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1180760 | BOP_MDL1180764 | | | | | | | |
| DEF-1457 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1180787 | BOP_MDL1180850 | | | | | | | |
| DEF-1458 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | BOP_MDL1185971 | BOP_MDL1185982 | | | | | | | |
| DEF-1459 | 1/1/2012 | Governor's Cabinet Opiate Action Team, Professional Education Work-group, re: Opioids and Other Controlled Substances Emergency Department and Acute Care Facility Guidelines, 1 January 2012, State of Ohio | BOP_MDL1187063 | BOP_MDL1187063 | | | | | | | |
| DEF-1460 | 2/1/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, 2012 June 1-2013 January 31, State of Ohio | BOP_MDL1188697 | BOP_MDL1188860 | | | | | | | |
| DEF-1461 | 2/6/2012 | Cancer Patients Denied Needed Pain Treatment, Tampa Bay Times | BOP_MDL1189276 | BOP_MDL1189278 | | | | | | | |
| DEF-1462 | 8/22/2014 | Letter from John Kasich to Paul Vernier | BOP_MDL1189359 | BOP_MDL1189438 | | | | | | | |
| DEF-1463 | 1/1/2014 | State of Ohio Board of Pharmacy Presentation: Pharmacology of Commonly Diverted Pills | BOP_MDL1189443 | BOP_MDL1189477 | | | | | | | |
| DEF-1464 | 8/1/2017 | Search Warrant | BOP_MDL1191777 | BOP_MDL1191794 | | | | | | | |
| DEF-1465 | 10/26/2017 | Summit County Unveils Aggressive Plan to Combat Opioid Epidemic, Including Lawsuit Against Drug Manufacturers, Distributors, Cleveland Plain Dealer | BOP_MDL1194927 | BOP_MDL1194935 | | | | | | | |
| DEF-1466 | 9/22/2015 | Request for Citation | BOP_MDL1200167 | BOP_MDL1200173 | | | | | | | |
| DEF-1467 | 6/29/2018 | DEA Form 106: Report of Theft or Loss of Controlled Substances; June 29, 2018 | BOP_MDL120214 | BOP_MDL120220 | | | | | | | |
| DEF-1468 | 12/18/2017 | DEA Form 106: Report of Theft or Loss of Controlled Substances; December 18, 2017 | BOP_MDL120228 | BOP_MDL120228 | | | | | | | |
| DEF-1469 | 12/19/2017 | DEA Form 106: Report of Theft or Loss of Controlled Substances; December 19, 2017 | BOP_MDL120229 | BOP_MDL120229 | | | | | | | |
| DEF-1470 | 1/12/2018 | Email from Tracy Simmons to Joshua M. Patterson | BOP_MDL120231 | BOP_MDL120231 | | | | | | | |
| DEF-1471 | 7/19/2017 | Ihfda listserve email reports case of nurse stealing oxycodone from nursing home, and Safeway settlement re missing or stolen drugs including opioids. | BOP_MDL1204297 | BOP_MDL1204302 | | | | | | | |
| DEF-1472 | 10/4/2017 | State of Ohio Board of Pharmacy Presentation: Healthcare Facility Diversion and Tampering | BOP_MDL1204951 | BOP_MDL1204979 | | | | | | | |
| DEF-1473 | 8/13/2012 | Holmes Division Pharmacy Report of Theft of Controlled Substance of hydrocodone | BOP_MDL120688 | BOP_MDL120688 | | | | | | | |
| DEF-1474 | 2/8/2017 | Ohio Board of Pharmacy Meeting Minutes, February 2017 | BOP_MDL120698 | BOP_MDL120738 | | | | | | | |
| DEF-1475 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1207389 | BOP_MDL1207430 | | | | | | | |
| DEF-1476 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1210710 | BOP_MDL1210744 | | | | | | | |
| DEF-1477 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1210746 | BOP_MDL1210780 | | | | | | | |
| DEF-1478 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1210783 | BOP_MDL1210817 | | | | | | | |
| DEF-1479 | 9/27/2016 | Letter from Steven Schierholt to Timothy Keen | BOP_MDL1218150 | BOP_MDL1218154 | | | | | | | |
| DEF-1480 | 9/26/2018 | GCOAT Press Release, re: Combating Ohio's Opiate Crisis (2011-2018) & Final 2017 Data | BOP_MDL1218215 | BOP_MDL1218218 | | | | | | | |
| DEF-1481 | 3/7/2018 | Email from Ohio Board of Pharmacy to Ali Simon | BOP_MDL1218238 | BOP_MDL1218239 | | | | | | | |
| DEF-1482 | 7/10/2018 | Email from Rotunda Insider to Ali Simon | BOP_MDL1218314 | BOP_MDL1218314 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1483 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1218351 | BOP_MDL1218361 | | | | | | | |
| DEF-1484 | 3/5/2018 | Email from Alexandra Simon to Alexandra Simon | BOP_MDL1218367 | BOP_MDL1218367 | | | | | | | |
| DEF-1485 | 3/5/2018 | Email from Emily Mayfield to Alexandra Simon | BOP_MDL1218381 | BOP_MDL1218381 | | | | | | | |
| DEF-1486 | 3/5/2018 | Email from Alexandra Simon to Alexandra Simon | BOP_MDL1218382 | BOP_MDL1218382 | | | | | | | |
| DEF-1487 | 3/7/2018 | Email from Constant Contact to Alexandra Simon | BOP_MDL1218480 | BOP_MDL1218481 | | | | | | | |
| DEF-1488 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1218566 | BOP_MDL1218577 | | | | | | | |
| DEF-1489 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filing opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL1220499 | BOP_MDL1220522 | | | | | | | |
| DEF-1490 | 2/8/2016 | Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease | BOP_MDL1222715 | BOP_MDL1222715 | | | | | | | |
| DEF-1491 | 9/20/2012 | Ohio Public Employees Retirement System (OPERS) Presentation: Pharmacy Board Insider | BOP_MDL122378 | BOP_MDL122384 | | | | | | | |
| DEF-1492 | 6/5/2013 | Ohio Pharmacy Board meeting minutes | BOP_MDL122497 | BOP_MDL122523 | | | | | | | |
| DEF-1493 | 6/5/2013 | Ohio Pharmacy Board meeting minutes | BOP_MDL122524 | BOP_MDL122546 | | | | | | | |
| DEF-1494 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1225933 | BOP_MDL1225943 | | | | | | | |
| DEF-1495 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1226139 | BOP_MDL1226149 | | | | | | | |
| DEF-1496 | 1/4/2017 | Proposed IAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL1226534 | BOP_MDL1226551 | | | | | | | |
| DEF-1497 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1226679 | BOP_MDL1226692 | | | | | | | |
| DEF-1498 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1227894 | BOP_MDL1227904 | | | | | | | |
| DEF-1499 | 4/20/2017 | Letter from Ohio Association of Chiefs of Police to Tracey Trautman | BOP_MDL1228134 | BOP_MDL1228134 | | | | | | | |
| DEF-1500 | 4/20/2017 | Email from Lori Criss to Cameron McNamee | BOP_MDL1228183 | BOP_MDL1228183 | | | | | | | |
| DEF-1501 | 4/20/2017 | Letter from Lori Criss to "Reviewer" | BOP_MDL1228184 | BOP_MDL1228184 | | | | | | | |
| DEF-1502 | 4/20/2017 | Email from Nicole Marx to Cameron McNamee | BOP_MDL1228209 | BOP_MDL1228209 | | | | | | | |
| DEF-1503 | 4/21/2017 | Letter from Tracy Plouck to Steven Schierholt | BOP_MDL1228210 | BOP_MDL1228210 | | | | | | | |
| DEF-1504 | 3/12/2018 | Email from Tessie Pollock to Cameron Mcnamee | BOP_MDL1228211 | BOP_MDL1228212 | | | | | | | |
| DEF-1505 | 4/30/2015 | Email from Russ Kennedy to Cameron McNamee | BOP_MDL1228230 | BOP_MDL1228232 | | | | | | | |
| DEF-1506 | 4/30/2015 | Ohio Department of Health Press Release re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse | BOP_MDL1228233 | BOP_MDL1228236 | | | | | | | |
| DEF-1507 | 2/25/2014 | Email from Det. Dennis Luken to Cameron McNamee | BOP_MDL1228837 | BOP_MDL1228837 | | | | | | | |
| DEF-1508 | N/A | Letter from Detective Dennis Luken to Ohio Board of Pharmacy | BOP_MDL1228838 | BOP_MDL1228840 | | | | | | | |
| DEF-1509 | 7/30/2015 | State of Ohio Board of Pharmacy Press Release, re: Board of Pharmacy and Kroger Partnership Aimed at Stopping Prescription Drug Abuse | BOP_MDL1228843 | BOP_MDL1228843 | | | | | | | |
| DEF-1510 | 4/27/2015 | Letter from State of Ohio Board of Pharmacy to Licensed Pharmacists | BOP_MDL1228851 | BOP_MDL1228852 | | | | | | | |
| DEF-1511 | 7/30/2015 | State of Ohio Board of Pharmacy Press Release, re: Board of Pharmacy and Kroger Partnership Aimed at Stopping Prescription Drug Abuse | BOP_MDL1228854 | BOP_MDL1228854 | | | | | | | |
| DEF-1512 | Jul-15 | State of Ohio Board of Pharmacy Press Release, re: Board of Pharmacy and Kroger Partnership Aimed at Stopping Prescription Drug Abuse | BOP_MDL1228944 | BOP_MDL1228944 | | | | | | | |
| DEF-1513 | 7/24/2015 | TFAH Rankings Document commented on by Cameron McNamee | BOP_MDL1228946 | BOP_MDL1228947 | | | | | | | |
| DEF-1514 | 2017 | Cameron McNamee Presentation: Required use of OARRS | BOP_MDL1228949 | BOP_MDL1228954 | | | | | | | |
| DEF-1515 | 2015 | Ohio Automated Rx Reporting System Presentation: Trends in Opioid Prescribing | BOP_MDL1228989 | BOP_MDL1229014 | | | | | | | |
| DEF-1516 | 8/16/2017 | Draft document, "Combatting the Opiate Crisis in Ohio," cites pill mills, prescription drugs seized by OH Highway Patrol. | BOP_MDL1229045 | BOP_MDL1229052 | | | | | | | |
| DEF-1517 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease | BOP_MDL1229284 | BOP_MDL1229284 | | | | | | | |
| DEF-1518 | 2017 | Media Statement re: CDC Report on County-Level Opioid Prescribing Trends | BOP_MDL1229301 | BOP_MDL1229302 | | | | | | | |
| DEF-1519 | 2015 | Ohio Automated Rx reporting System Presentation: Trends in Opioid Prescribing | BOP_MDL1229306 | BOP_MDL1229327 | | | | | | | |
| DEF-1520 | 2017 | State of Ohio Board of Pharmacy Presentation: OARRS (Ohio Automated Rx Reporting System) | BOP_MDL1229516 | BOP_MDL1229536 | | | | | | | |
| DEF-1521 | 2015 | Suggested Points for Ohio Department of Health Release | BOP_MDL1229605 | BOP_MDL1229605 | | | | | | | |
| DEF-1522 | 2015 | Suggested Points for Ohio Department of Health Release | BOP_MDL1229937 | BOP_MDL1229937 | | | | | | | |
| DEF-1523 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1230233 | BOP_MDL1230254 | | | | | | | |
| DEF-1524 | Oct-15 | State of Ohio Board of Pharmacy Executive Director Report, October 2015, State of Ohio | BOP_MDL1230349 | BOP_MDL1230355 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1525 | 2015 | Suggested Points for Ohio Department of Health Release | BOP_MDL1230359 | BOP_MDL1230359 | | | | | | | |
| DEF-1526 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease | BOP_MDL1230376 | BOP_MDL1230376 | | | | | | | |
| DEF-1527 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1230448 | BOP_MDL1230469 | | | | | | | |
| DEF-1528 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease | BOP_MDL1230557 | BOP_MDL1230557 | | | | | | | |
| DEF-1529 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1231703 | BOP_MDL1231722 | | | | | | | |
| DEF-1530 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1232069 | BOP_MDL1232088 | | | | | | | |
| DEF-1531 | 2/25/2014 | Email from Cameron McNamee to Det. Dennis Luken | BOP_MDL1233634 | BOP_MDL1233635 | | | | | | | |
| DEF-1532 | 2/21/2014 | Email from Cameron McNamee to Chad Garner | BOP_MDL1235921 | BOP_MDL1235923 | | | | | | | |
| DEF-1533 | 2/21/2014 | Email from Cameron McNamee to Chad Garner | BOP_MDL1236052 | BOP_MDL1236053 | | | | | | | |
| DEF-1534 | 2015 | State of Ohio Board of Pharmacy Presentation: OARRS Data: 2014 Ohio Overdose Deaths | BOP_MDL1236098 | BOP_MDL1236101 | | | | | | | |
| DEF-1535 | 10/18/2016 | Board of Pharmacy presentation claims that OARRS staff identified 85 prescribers linked to drug overdose decedents, that four cases have been referred to the BoP for administrative action, that two were referred for possible criminal charges, and that one physician has already agreed to permanently surrender their medical license. | BOP_MDL1236195 | BOP_MDL1236226 | | | | | | | |
| DEF-1536 | 2/21/2014 | Email from Cameron McNamee to Chad Garner | BOP_MDL1236256 | BOP_MDL1236257 | | | | | | | |
| DEF-1537 | 2018 | Speight, D. et. al., "Combining Criminal Arrests, Opioid Dispensations Overdose Data, and Machine Learning to Better Assess Patient Risk", White Paper Article | BOP_MDL1236432 | BOP_MDL1236445 | | | | | | | |
| DEF-1538 | 2018 | OARRS Annual Report, 2017, January 1 - December 31 | BOP_MDL1236828 | BOP_MDL1236828 | | | | | | | |
| DEF-1539 | 8/18/2015 | Email from Cameron McNamee to Chad Garner | BOP_MDL1237544 | BOP_MDL1237545 | | | | | | | |
| DEF-1540 | 2015 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1237547 | BOP_MDL1237587 | | | | | | | |
| DEF-1541 | 9/21/2015 | Email from Cameron McNamee to Jim Lynch | BOP_MDL1237729 | BOP_MDL1237730 | | | | | | | |
| DEF-1542 | 3/31/2017 | Opiates Pocket Card | BOP_MDL1237924 | BOP_MDL1237925 | | | | | | | |
| DEF-1543 | 9/21/2015 | State of Ohio Board of Pharmacy Presentation: OARRS (Ohio Automated Rx Reporting System) Statistics Summary Sheet | BOP_MDL1237930 | BOP_MDL1237930 | | | | | | | |
| DEF-1544 | 9/21/2015 | State of Ohio Board of Pharmacy Presentation: OARRS (Ohio Automated Rx Reporting System) Statistics | BOP_MDL1237931 | BOP_MDL1237939 | | | | | | | |
| DEF-1545 | 2015 | State of Ohio Board of Pharmacy Presentation: OARRS (Ohio Automated Rx Reporting System) | BOP_MDL1238021 | BOP_MDL1238049 | | | | | | | |
| DEF-1546 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1238080 | BOP_MDL1238091 | | | | | | | |
| DEF-1547 | Mar-18 | Letter from State of Ohio Board of Pharmacy to OARRS Users | BOP_MDL1238093 | BOP_MDL1238095 | | | | | | | |
| DEF-1548 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | BOP_MDL1238495 | BOP_MDL1238498 | | | | | | | |
| DEF-1549 | 3/12/2018 | Email from Cameron McNamee to Tessie Pollock | BOP_MDL1238567 | BOP_MDL1238568 | | | | | | | |
| DEF-1550 | N/A | Typewritten Notes | BOP_MDL1238569 | BOP_MDL1238569 | | | | | | | |
| DEF-1551 | N/A | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1238573 | BOP_MDL1238606 | | | | | | | |
| DEF-1552 | 1/3/2017 | Email from Cameron McNamee to Jim Lynch | BOP_MDL1238780 | BOP_MDL1238782 | | | | | | | |
| DEF-1553 | 1/3/2017 | Email from Cameron McNamee to Jim Lynch | BOP_MDL1238795 | BOP_MDL1238796 | | | | | | | |
| DEF-1554 | 1/3/2017 | Email from Cameron McNamee to Jim Lynch | BOP_MDL1238812 | BOP_MDL1238813 | | | | | | | |
| DEF-1555 | 4/30/2015 | Email from Cameron McNamee to the Board of Pharmacy | BOP_MDL1239342 | BOP_MDL1239344 | | | | | | | |
| DEF-1556 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | BOP_MDL1239345 | BOP_MDL1239348 | | | | | | | |
| DEF-1557 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1242970 | BOP_MDL1243029 | | | | | | | |
| DEF-1558 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243112 | BOP_MDL1243171 | | | | | | | |
| DEF-1559 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243178 | BOP_MDL1243237 | | | | | | | |
| DEF-1560 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243342 | BOP_MDL1243404 | | | | | | | |
| DEF-1561 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243562 | BOP_MDL1243621 | | | | | | | |
| DEF-1562 | 2017 | State of Ohio Board of Pharmacy Report; 2012-2017; Ohio | BOP_MDL1243668 | BOP_MDL1243622 | | | | | | | |
| DEF-1563 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243668 | BOP_MDL1243727 | | | | | | | |
| DEF-1564 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1243970 | BOP_MDL1244030 | | | | | | | |
| DEF-1565 | Jan-13 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1244043 | BOP_MDL1244103 | | | | | | | |
| DEF-1566 | 6/11/2015 | State of Ohio Board of Pharmacy Ohio Automated Rx Reporting System Report; 01 January 2014 - 11 June 2015; State of Ohio | BOP_MDL1244345 | BOP_MDL1244351 | | | | | | | |
| DEF-1567 | Jan-14 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System | BOP_MDL1245351 | BOP_MDL1245415 | | | | | | | |
| DEF-1568 | N/A | Opioid and Heroin Death Report | BOP_MDL1245417 | BOP_MDL1245417 | | | | | | | |
| DEF-1569 | 9/6/2014 | State of Ohio Board of Pharmacy presentation: Ohio Automated Rx Reporting System | BOP_MDL1245450 | BOP_MDL1245480 | | | | | | | |
| DEF-1570 | 2014 | Ohio State Board of Pharmacy Presentation: Using Prescription Monitoring Program Statistics to Assess Policy Outcome | BOP_MDL1245495 | BOP_MDL1245508 | | | | | | | |
| DEF-1571 | 2014 | Ohio State Board of Pharmacy Presentation: Using Prescription Monitoring Program Statistics to Assess Outcome of Regulation, Policy and Industry Changes | BOP_MDL1245512 | BOP_MDL1245525 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1572 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1246995 | BOP_MDL1246999 | | | | | | | |
| DEF-1573 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1247022 | BOP_MDL1247085 | | | | | | | |
| DEF-1574 | 2/12/2014 | Email from Thomas Gilson to Sroka Stephen | BOP_MDL1247357 | BOP_MDL1247358 | | | | | | | |
| DEF-1575 | 2015 | State of Ohio Board of Pharmacy 2015 OARRS Report | BOP_MDL1249721 | BOP_MDL1249729 | | | | | | | |
| DEF-1576 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1251587 | BOP_MDL1251587 | | | | | | | |
| DEF-1577 | 3/5/2018 | Email from Steven Schierholt to Chad Garner | BOP_MDL1252567 | BOP_MDL1252568 | | | | | | | |
| DEF-1578 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1252830 | BOP_MDL1252830 | | | | | | | |
| DEF-1579 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1253132 | BOP_MDL1253173 | | | | | | | |
| DEF-1580 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1253571 | BOP_MDL1253612 | | | | | | | |
| DEF-1581 | Jan-13 | Ohio Substance Abuse Monitoring Network Drug Abuse Report; June 2012 - January 2013; State of Ohio | BOP_MDL1271243 | BOP_MDL1271406 | | | | | | | |
| DEF-1582 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1271732 | BOP_MDL1271736 | | | | | | | |
| DEF-1583 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1271759 | BOP_MDL1271822 | | | | | | | |
| DEF-1584 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1272399 | BOP_MDL1272410 | | | | | | | |
| DEF-1585 | 7/24/2012 | Email from Greg Whitney to Board of Pharmacy Agents Field | BOP_MDL1284266 | BOP_MDL1284267 | | | | | | | |
| DEF-1586 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1287953 | BOP_MDL1287953 | | | | | | | |
| DEF-1587 | 3/8/2017 | Email from Cameron McNamee to Kimberly Burns | BOP_MDL1289402 | BOP_MDL1289403 | | | | | | | |
| DEF-1588 | 10/24/2017 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System Investigation Efforts - Timeline (DRAFT) | BOP_MDL1289485 | BOP_MDL1289488 | | | | | | | |
| DEF-1589 | 10/23/2017 | State of Ohio Board of Pharmacy Presentation: Ohio Automated Rx Reporting System Investigation Efforts - Timeline (DRAFT) | BOP_MDL1289490 | BOP_MDL1289493 | | | | | | | |
| DEF-1590 | 10/11/2018 | Board of Pharmacy email chain discusses OARRS investigation resulting in criminal charges against physicians for drug diversion and overprescribing. | BOP_MDL1293635 | BOP_MDL1293636 | | | | | | | |
| DEF-1591 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1293966 | BOP_MDL1293995 | | | | | | | |
| DEF-1592 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1294000 | BOP_MDL1294029 | | | | | | | |
| DEF-1593 | 7/2/2018 | Memorandum from Steven W. Schierholt to the Office of Ohio Governor | BOP_MDL1298357 | BOP_MDL1298358 | | | | | | | |
| DEF-1594 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1316253 | BOP_MDL1316253 | | | | | | | |
| DEF-1595 | 8/27/2018 | Email from Michael Harrington to PRX Relations | BOP_MDL1318882 | BOP_MDL1318882 | | | | | | | |
| DEF-1596 | 1/4/2017 | Proposed JAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL1321478 | BOP_MDL1321495 | | | | | | | |
| DEF-1597 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1330899 | BOP_MDL1330899 | | | | | | | |
| DEF-1598 | 5/9/2016 | MBR Request Summary: Preventing Opportunities for Opiate Diversion claims pharmacy technicians are responsible for 36 percent of all drug theft cases; document provides anecdotal examples. | BOP_MDL1330972 | BOP_MDL1330978 | | | | | | | |
| DEF-1599 | 2015 | State of Ohio Board of Pharmacy 2015 OARRS Report | BOP_MDL1330980 | BOP_MDL1330988 | | | | | | | |
| DEF-1600 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1331128 | BOP_MDL1331128 | | | | | | | |
| DEF-1601 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, 8 February 2016 | BOP_MDL1331144 | BOP_MDL1331144 | | | | | | | |
| DEF-1602 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1335144 | BOP_MDL1335148 | | | | | | | |
| DEF-1603 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1335171 | BOP_MDL1335234 | | | | | | | |
| DEF-1604 | 3/31/2010 | Federal Register 21 CFR Parts 1300, 1304, 1306, and 1311 | BOP_MDL1341275 | BOP_MDL1341359 | | | | | | | |
| DEF-1605 | 2/1/2018 | Email from the U.S. Food and Drug Administration to Elizabeth Bond | BOP_MDL1342016 | BOP_MDL1342016 | | | | | | | |
| DEF-1606 | 12/20/2017 | Email from U.S. Food and Drug Administration to Elizabeth Bond | BOP_MDL1342017 | BOP_MDL1342018 | | | | | | | |
| DEF-1607 | 7/11/2018 | Email from the U.S. Drug Enforcement Administration to Elizabeth Bond | BOP_MDL1342019 | BOP_MDL1342020 | | | | | | | |
| DEF-1608 | 2/14/2018 | Email from the U.S. Drug Enforcement Administration to Elizabeth Bond | BOP_MDL1342021 | BOP_MDL1342021 | | | | | | | |
| DEF-1609 | 4/19/2012 | Email from Kyle Mitchum to Eric Griffin | BOP_MDL1342227 | BOP_MDL1342228 | | | | | | | |
| DEF-1610 | 6/27/2017 | Email from Steven Schierholt to Eric Griffin | BOP_MDL1342504 | BOP_MDL1342504 | | | | | | | |
| DEF-1611 | 5/4/2012 | Email from the Ohio Board of Pharmacy to Kyle Parker | BOP_MDL1342716 | BOP_MDL1342717 | | | | | | | |
| DEF-1612 | 4/12/2018 | Indictment | BOP_MDL1342865 | BOP_MDL1342898 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1613 | 4/19/2012 | Email from Todd Knauss to Eric Griffin | BOP_MDL1343100 | BOP_MDL1343101 | | | | | | | |
| DEF-1614 | 5/16/2014 | Email from Kyle Parker to Jesse Wimberly | BOP_MDL1343579 | BOP_MDL1343580 | | | | | | | |
| DEF-1615 | 5/16/2014 | Email from Jesse Wimberly to Kyle Parker | BOP_MDL1343617 | BOP_MDL1343618 | | | | | | | |
| DEF-1616 | 4/19/2012 | Email from Eric Griffin to Mark Keeley | BOP_MDL1347307 | BOP_MDL1347308 | | | | | | | |
| DEF-1617 | 4/19/2012 | Email from Eric Griffin to Chris Reed | BOP_MDL1347415 | BOP_MDL1347416 | | | | | | | |
| DEF-1618 | 2016 | Ohio State Board of Pharmacy presentation: Pharmaceutical Diversion in Healthcare Facilities - 2016 | BOP_MDL1360528 | BOP_MDL1360572 | | | | | | | |
| DEF-1619 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, State of Ohio Board of Pharmacy | BOP_MDL1363270 | BOP_MDL1363270 | | | | | | | |
| DEF-1620 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL1364892 | BOP_MDL1364896 | | | | | | | |
| DEF-1621 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL1364919 | BOP_MDL1364982 | | | | | | | |
| DEF-1622 | 2/2/2016 | Settlement Agreement with the State of Ohio Board of Pharmacy | BOP_MDL1386634 | BOP_MDL1386760 | | | | | | | |
| DEF-1623 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, State of Ohio Board of Pharmacy | BOP_MDL1419940 | BOP_MDL1419940 | | | | | | | |
| DEF-1624 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue To Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, State of Ohio Board of Pharmacy | BOP_MDL1420009 | BOP_MDL1420009 | | | | | | | |
| DEF-1625 | 8/27/2018 | Email from Uele Boxill to Lance Himes | BOP_MDL1423141 | BOP_MDL1423143 | | | | | | | |
| DEF-1626 | 8/23/2018 | Email from Bruce Langos to Teresa Meyer | BOP_MDL1426053 | BOP_MDL1426053 | | | | | | | |
| DEF-1627 | 10/11/2018 | Board of Pharmacy email chain discusses OARRS investigation resulting in criminal charges against physicians for drug diversion and overprescribing. | BOP_MDL1426565 | BOP_MDL1426566 | | | | | | | |
| DEF-1628 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1427439 | BOP_MDL1427473 | | | | | | | |
| DEF-1629 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1427475 | BOP_MDL1427509 | | | | | | | |
| DEF-1630 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL1427512 | BOP_MDL1427546 | | | | | | | |
| DEF-1631 | 6/1/2017 | Public Health Department - Dayton & Montgomery County Final Report; 2010-2016; State of Ohio | BOP_MDL1427846 | BOP_MDL1427900 | | | | | | | |
| DEF-1632 | 1/28/2019 | Judgment in a Criminal Case | BOP_MDL1429654 | BOP_MDL1429659 | | | | | | | |
| DEF-1633 | 11/18/2017 | Email from Bob Coolidge to ihfda@listserver.ihfda.org | BOP_MDL1431085 | BOP_MDL1431085 | | | | | | | |
| DEF-1634 | 10/4/2017 | Ohio Bureau of Workers' Compensation Special Investigations Department presentation: Claimant and Health-Care Fraud Within the Bureau of Workers' Compensation | BOP_MDL1431180 | BOP_MDL1431227 | | | | | | | |
| DEF-1635 | 9/25/2012 | Email from Eric Griffin to Yolanda Freeman | BOP_MDL1431352 | BOP_MDL1431353 | | | | | | | |
| DEF-1636 | 4/19/2012 | Email from Eric Griffin to Yolanda Freeman | BOP_MDL1431354 | BOP_MDL1431355 | | | | | | | |
| DEF-1637 | N/A | State of Ohio Board of Pharmacy Montgomery County Coordinated Diversion Investigation Pilot Project report; State of Ohio | BOP_MDL1436819 | BOP_MDL1436825 | | | | | | | |
| DEF-1638 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL1439091 | BOP_MDL1439102 | | | | | | | |
| DEF-1639 | N/A | Courtney Wooten and Nicole Clay, PharmD candidates at Northeast Ohio Medical University and University of Cincinnati presentation: Pharmacy as a Career | BOP_MDL1451144 | BOP_MDL1451179 | | | | | | | |
| DEF-1640 | 3/2/2018 | Category News, Hannah News Service, Inc. | BOP_MDL1481233 | BOP_MDL1481245 | | | | | | | |
| DEF-1641 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filling opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL1492631 | BOP_MDL1492654 | | | | | | | |
| DEF-1642 | 10/11/2018 | Board of Pharmacy email chain discusses OARRS investigation resulting in criminal charges against physicians for drug diversion and overprescribing. | BOP_MDL1525275 | BOP_MDL1525276 | | | | | | | |
| DEF-1643 | 4/30/2013 | 2013 Opiate Conference presentation | BOP_MDL161635 | BOP_MDL161687 | | | | | | | |
| DEF-1644 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL161995 | BOP_MDL162076 | | | | | | | |
| DEF-1645 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL1625059 | BOP_MDL1625070 | | | | | | | |
| DEF-1646 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL162852 | BOP_MDL162933 | | | | | | | |
| DEF-1647 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL1635751 | BOP_MDL1635756 | | | | | | | |
| DEF-1648 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse | BOP_MDL1638791 | BOP_MDL1638794 | | | | | | | |
| DEF-1649 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL1706686 | BOP_MDL1706697 | | | | | | | |
| DEF-1650 | 11/24/2017 | Email forward regarding medication switch at Jefferson Hospital (Pennsylvania) | BOP_MDL170691 | BOP_MDL170699 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1651 | 10/11/2018 | Board of Pharmacy email chain discusses OARRS investigation resulting in criminal charges against physicians for drug diversion and overprescribing. | BOP_MDL1713451 | BOP_MDL1713452 | | | | | | | |
| DEF-1652 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1732930 | BOP_MDL1732949 | | | | | | | |
| DEF-1653 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL1733386 | BOP_MDL1733405 | | | | | | | |
| DEF-1654 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuseunintentional overdose deaths. | BOP_MDL1734042 | BOP_MDL1734045 | | | | | | | |
| DEF-1655 | 8/16/2017 | Draft document, "Combatting the Opiate Crisis in Ohio," cites pill mills, prescription drugs seized by OH Highway Patrol. | BOP_MDL1736155 | BOP_MDL1736162 | | | | | | | |
| DEF-1656 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL1775785 | BOP_MDL1775790 | | | | | | | |
| DEF-1657 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1783623 | BOP_MDL1783652 | | | | | | | |
| DEF-1658 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL1783657 | BOP_MDL1783686 | | | | | | | |
| DEF-1659 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1805397 | BOP_MDL1805410 | | | | | | | |
| DEF-1660 | 9/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1807061 | BOP_MDL1807071 | | | | | | | |
| DEF-1661 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL1808262 | BOP_MDL1808272 | | | | | | | |
| DEF-1662 | 1/4/2017 | Proposed JAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL1812756 | BOP_MDL1812773 | | | | | | | |
| DEF-1663 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse unintentional overdose deaths. | BOP_MDL1817083 | BOP_MDL1817086 | | | | | | | |
| DEF-1664 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filing opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL1826745 | BOP_MDL1826768 | | | | | | | |
| DEF-1665 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1841116 | BOP_MDL1841137 | | | | | | | |
| DEF-1666 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL1842060 | BOP_MDL1842081 | | | | | | | |
| DEF-1667 | 10/18/2016 | Board of Pharmacy presentation claims that OARRS staff identified 85 prescribers linked to drug overdose decedents, that four cases have been referred to the BoP for administrative action, that two were referred for possible criminal charges, and that one physician has already agreed to permanently surrender their medical license. | BOP_MDL1846113 | BOP_MDL1846144 | | | | | | | |
| DEF-1668 | 5/9/2016 | MBR Request Summary: Preventing Opportunities for Opiate Diversion claims pharmacy technicians are responsible for 36 percent of all drug theft cases; document provides anecdotal examples. | BOP_MDL1850104 | BOP_MDL1850110 | | | | | | | |
| DEF-1669 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL1875576 | BOP_MDL1875657 | | | | | | | |
| DEF-1670 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL1880352 | BOP_MDL1880433 | | | | | | | |
| DEF-1671 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1882834 | BOP_MDL1882875 | | | | | | | |
| DEF-1672 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL1893465 | BOP_MDL1893546 | | | | | | | |
| DEF-1673 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL1898090 | BOP_MDL1898171 | | | | | | | |
| DEF-1674 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL1900691 | BOP_MDL1900732 | | | | | | | |
| DEF-1675 | 2010 | Grant Application for Harold Rogers Prescription Monitoring Program; Ohio State Board of Pharmacy | BOP_MDL1991181 | BOP_MDL1991196 | | | | | | | |
| DEF-1676 | 2010 | Grant Application for Harold Rogers Prescription Monitoring Program; Ohio State Board of Pharmacy | BOP_MDL1991341 | BOP_MDL1991356 | | | | | | | |
| DEF-1677 | 2010 | Grant Application for Harold Rogers Prescription Monitoring Program; Ohio State Board of Pharmacy | BOP_MDL1991357 | BOP_MDL1991372 | | | | | | | |
| DEF-1678 | 9/21/2011 | Letter from Danna Droz to Ohio Automated Rx Reporting System (OARRS) Client | BOP_MDL1992287 | BOP_MDL1992287 | | | | | | | |
| DEF-1679 | 3/31/2011 | Letter from Ohio Automated Rx Reporting System (OARRS) Team to OARRS Client | BOP_MDL1992288 | BOP_MDL1992288 | | | | | | | |
| DEF-1680 | 3/31/2011 | Letter from Ohio Automated Rx Reporting System (OARRS) Team to OARRS Client | BOP_MDL1992291 | BOP_MDL1992291 | | | | | | | |
| DEF-1681 | 5/18/2011 | Ohio State Board of Pharmacy Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2011 Grant | BOP_MDL1992633 | BOP_MDL1992651 | | | | | | | |
| DEF-1682 | 10/19/2012 | Office of Justice Programs, Bureau of Justices Assistance (BJA), Prescription Drug Monitoring Program, GMS Report for Ohio State Board of Pharmacy; July 1 – September 30, 2012; State of Ohio | BOP_MDL1992727 | BOP_MDL1992734 | | | | | | | |
| DEF-1683 | 1/22/2013 | Office of Justice Programs, Bureau of Justices Assistance (BJA), Prescription Drug Monitoring Program, GMS Report for Ohio State Board of Pharmacy; July 1 – December 31 2012; State of Ohio | BOP_MDL1992735 | BOP_MDL1992743 | | | | | | | |
| DEF-1684 | 1/27/2012 | Office of Justice Programs, Bureau of Justices Assistance (BJA), Prescription Drug Monitoring Program, GMS Report for Ohio State Board of Pharmacy; October 1 – December 31, 2011; State of Ohio | BOP_MDL1992744 | BOP_MDL1992752 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1685 | 5/18/2011 | Ohio State Board of Pharmacy Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2011 Grant | BOP_MDL1992769 | BOP_MDL1992787 | | | | | | | |
| DEF-1686 | 5/1/2012 | Ohio State Board of Pharmacy Draft Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2012 Grant | BOP_MDL1993041 | BOP_MDL1993064 | | | | | | | |
| DEF-1687 | 5/1/2012 | Ohio State Board of Pharmacy Draft Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2012 Grant | BOP_MDL1993065 | BOP_MDL1993087 | | | | | | | |
| DEF-1688 | 5/1/2012 | Ohio State Board of Pharmacy Draft Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2012 Grant | BOP_MDL1993088 | BOP_MDL1993110 | | | | | | | |
| DEF-1689 | 5/1/2012 | Ohio State Board of Pharmacy Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2012 Grant | BOP_MDL1993111 | BOP_MDL1993126 | | | | | | | |
| DEF-1690 | 5/2/2012 | Ohio State Board of Pharmacy Draft Presentation: Harold Rogers Prescription Monitoring Program Fiscal Year 2012 Grant | BOP_MDL1993127 | BOP_MDL1993150 | | | | | | | |
| DEF-1691 | 5/3/2012 | Harold Rogers Prescription Monitoring Program FY 2012 Grant application, Program Narrative by the Ohio Board of Pharmacy, | BOP_MDL1993151 | BOP_MDL1993174 | | | | | | | |
| DEF-1692 | 5/3/2012 | Harold Rogers Prescription Monitoring Program FY 2012 Grant application, Program Narrative by the Ohio Board of Pharmacy, | BOP_MDL1993175 | BOP_MDL1993190 | | | | | | | |
| DEF-1693 | 4/19/2012 | Ohio State Board of Pharmacy Prescription Monitoring Program FY 2011, Program Narrative | BOP_MDL1993191 | BOP_MDL1993211 | | | | | | | |
| DEF-1694 | 7/28/2017 | Ohio Department of Mental Health and Addiction Services, Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio June 2016-January 2017 | BOP_MDL1995040 | BOP_MDL1995235 | | | | | | | |
| DEF-1695 | 7/11/2012 | OHBOP order re pharmacist L. Fisk, drug addiction and probation violation | BOP_MDL208993 | BOP_MDL209008 | | | | | | | |
| DEF-1696 | 2/7/2012 | OHBOP order re B. Dotson, Diversion and drug addiction | BOP_MDL209023 | BOP_MDL209034 | | | | | | | |
| DEF-1697 | 5/9/2012 | OHBOP order re pharmacist A. Nichols, diversion and drug addiction | BOP_MDL209044 | BOP_MDL209056 | | | | | | | |
| DEF-1698 | 7/11/2012 | OHBOP order re pharmacist L. Fisk, drug addiction and probation violation | BOP_MDL209071 | BOP_MDL209086 | | | | | | | |
| DEF-1699 | 2/7/2012 | OHBOP order re B. Dotson, Diversion and drug addiction | BOP_MDL209101 | BOP_MDL209112 | | | | | | | |
| DEF-1700 | 5/9/2012 | OHBOP order re pharmacist A. Nichols, diversion and drug addiction | BOP_MDL209122 | BOP_MDL209134 | | | | | | | |
| DEF-1701 | 12/3/2013 | OHBOP order re pharmacist J. Caruso, diversion and drug addiciton | BOP_MDL211315 | BOP_MDL211321 | | | | | | | |
| DEF-1702 | 12/4/2013 | OHBOP order re pharmacist J. Casale, diversion and drug addiction | BOP_MDL211322 | BOP_MDL211333 | | | | | | | |
| DEF-1703 | 12/4/2013 | OHBOP order re pharmacist B. Jones, diversion and drug addiction | BOP_MDL211339 | BOP_MDL211343 | | | | | | | |
| DEF-1704 | 12/3/2013 | OHBOP order re pharmacist J. Caruso, diversion and drug addiction | BOP_MDL211365 | BOP_MDL211371 | | | | | | | |
| DEF-1705 | 12/4/2013 | OHBOP order re pharmacist J. Casale, diversion and drug addiction | BOP_MDL211372 | BOP_MDL211383 | | | | | | | |
| DEF-1706 | 12/4/2013 | OHBOP order re pharmacist B. Jones, diversion and drug addiction | BOP_MDL211389 | BOP_MDL211393 | | | | | | | |
| DEF-1707 | 12/2/2013 | OHBOP order re pharmacist J. Caruso, diversion and drug addiction | BOP_MDL212197 | BOP_MDL212263 | | | | | | | |
| DEF-1708 | 9/8/1997 | OHBOP order re various pharmcists, diversion and drug abuse | BOP_MDL212439 | BOP_MDL212491 | | | | | | | |
| DEF-1709 | 8/10/2011 | Ohio State Board of Pharmacy meeting minutes; disciplinary actions | BOP_MDL212492 | BOP_MDL212509 | | | | | | | |
| DEF-1710 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL223151 | BOP_MDL223155 | | | | | | | |
| DEF-1711 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL223178 | BOP_MDL223241 | | | | | | | |
| DEF-1712 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL230265 | BOP_MDL230269 | | | | | | | |
| DEF-1713 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL230292 | BOP_MDL230355 | | | | | | | |
| DEF-1714 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL231123 | BOP_MDL231164 | | | | | | | |
| DEF-1715 | 4/11/2016 | Synthetic opiate makers stay step ahead of U.S. drug laws as overdose cases rise, The Guardian | BOP_MDL233394 | BOP_MDL233396 | | | | | | | |
| DEF-1716 | 11/9/2017 | Email from Steven Schierholt to Brenda Cooper | BOP_MDL234445 | BOP_MDL234447 | | | | | | | |
| DEF-1717 | 12/31/2017 | Cuyahoga County; Fact Sheet; 2016 | BOP_MDL234598 | BOP_MDL234600 | | | | | | | |
| DEF-1718 | 9/6/2017 | Franklin County; Fact Sheet; 2016 | BOP_MDL234601 | BOP_MDL234603 | | | | | | | |
| DEF-1719 | 9/11/2017 | Hamilton County; Fact Sheet; 2016 | BOP_MDL234604 | BOP_MDL234606 | | | | | | | |
| DEF-1720 | 9/8/2017 | Hancock County; Fact Sheet; 2016 | BOP_MDL234607 | BOP_MDL234609 | | | | | | | |
| DEF-1721 | 9/11/2017 | Montgomery County; Fact Sheet; 2016 | BOP_MDL234610 | BOP_MDL234612 | | | | | | | |
| DEF-1722 | 11/5/2001 | OHBOP order re pharmacists K. Chakos, diversion and drug addiction | BOP_MDL248814 | BOP_MDL248841 | | | | | | | |
| DEF-1723 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL250162 | BOP_MDL250167 | | | | | | | |
| DEF-1724 | N/A | Ohio Bioard of Pharmacy report list of distributors of dangerous drugs | BOP_MDL254173 | BOP_MDL254173 | | | | | | | |
| DEF-1725 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL255825 | BOP_MDL255829 | | | | | | | |
| DEF-1726 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL255852 | BOP_MDL255915 | | | | | | | |
| DEF-1727 | 10/6/2016 | Cuyahoga County Board of Health Report, Drug-related Emergency Room Visits, January 1-September 30, 2016 | BOP_MDL260861 | BOP_MDL260865 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1728 | 1/31/2013 | Ohio Substance Abuse Monitoring Network Report (Ohio Department of Mental Health and Addiction Services, Office of Quality and Planning), Surveillance of Drug Abuse Trends in the State of Ohio, June 2012 - January 2013 | BOP_MDL264237 | BOP_MDL264400 | | | | | | | |
| DEF-1729 | 2/13/2018 | Email from Toni Beth Schnellinger, Esq. to Jason Hall and John Bonish regarding an indictment against Dr. F. Lazzerini for operating a pill mill. | BOP_MDL264822 | BOP_MDL264822 | | | | | | | |
| DEF-1730 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL266221 | BOP_MDL266232 | | | | | | | |
| DEF-1731 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL267899 | BOP_MDL267910 | | | | | | | |
| DEF-1732 | 6/2/2015 | Ohio BCI (Bureau of Criminal Investigation) Criminal Intelligence Unit publication re: Heroin Overdoses, Volume 11, Number 10, June 2, 2015. | BOP_MDL271372 | BOP_MDL271375 | | | | | | | |
| DEF-1733 | 7/7/2017 | Email to Paul Schad from ASHP Daily Briefing | BOP_MDL271751 | BOP_MDL271754 | | | | | | | |
| DEF-1734 | 3/17/2015 | Kitch, Drutchas, Wagner, Valitutti & Sherbrook presentation: Controlled Substances and Pain Management Issues for Clinicians, Prescribers and Pharmacists, Panel Discussion | BOP_MDL272131 | BOP_MDL272174 | | | | | | | |
| DEF-1735 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | BOP_MDL272678 | BOP_MDL272681 | | | | | | | |
| DEF-1736 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL276227 | BOP_MDL276232 | | | | | | | |
| DEF-1737 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | BOP_MDL278291 | BOP_MDL278294 | | | | | | | |
| DEF-1738 | 3/16/2015 | Ohio Pharmacy Board Insider Newsletter re conviction of Dr. C. Stegawski for running a pill mill in Dayton, Ohio. | BOP_MDL337748 | BOP_MDL337764 | | | | | | | |
| DEF-1739 | 3/16/2015 | Ohio Pharmacy Board Insider Newsletter detailing the conviction of Dr. C. Stegawski for running a pill mill in Dayton, Ohio. | BOP_MDL338868 | BOP_MDL338883 | | | | | | | |
| DEF-1740 | 6/26/2017 | Email from Eric Griffin to Steven Schierholt | BOP_MDL350042 | BOP_MDL350043 | | | | | | | |
| DEF-1741 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, re: Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, February 8, 2016. | BOP_MDL365501 | BOP_MDL365501 | | | | | | | |
| DEF-1742 | 9/18/2015 | Email from Steven Schierholt to Rusty Kennedy | BOP_MDL371286 | BOP_MDL371286 | | | | | | | |
| DEF-1743 | 1/15/2016 | Email from Steven Schierholt to Rachael Collins | BOP_MDL371333 | BOP_MDL371333 | | | | | | | |
| DEF-1744 | 7/16/2015 | Email from Steven Schierholt to Cameron McNamee | BOP_MDL371709 | BOP_MDL371709 | | | | | | | |
| DEF-1745 | 7/16/2015 | Email from Steven Schierholt to John Gilchrist | BOP_MDL371905 | BOP_MDL371905 | | | | | | | |
| DEF-1746 | 7/16/2015 | Email from Steven Schierholt to Cameron McNamee | BOP_MDL371981 | BOP_MDL371981 | | | | | | | |
| DEF-1747 | 1/8/2016 | Email from Steven Schierholt to Megan Fitzmartin | BOP_MDL372017 | BOP_MDL372018 | | | | | | | |
| DEF-1748 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL372294 | BOP_MDL372305 | | | | | | | |
| DEF-1749 | 3/5/2018 | Email from Steven Schierholt to Chad Garner | BOP_MDL374375 | BOP_MDL374376 | | | | | | | |
| DEF-1750 | 7/20/2017 | Email from Steven Schierholt to Chad Garner | BOP_MDL375318 | BOP_MDL375319 | | | | | | | |
| DEF-1751 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL377234 | BOP_MDL377239 | | | | | | | |
| DEF-1752 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL378772 | BOP_MDL378813 | | | | | | | |
| DEF-1753 | 2/1/2018 | Board of Pharmacy OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for selling opioids and benzodiazepines without a valid license, and includes statistics on doctor shopping. | BOP_MDL378921 | BOP_MDL378957 | | | | | | | |
| DEF-1754 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL382635 | BOP_MDL382664 | | | | | | | |
| DEF-1755 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL382669 | BOP_MDL382698 | | | | | | | |
| DEF-1756 | 4/6/2015 | Preventing Prescription Drug Diversion in Clinical Practice presentation discusses fraudulent prescriptions, lists diversion techniques by patients, examples of questionable prescribing, other red flags and diversion techniques. | BOP_MDL383885 | BOP_MDL383919 | | | | | | | |
| DEF-1757 | 6/1/2017 | Carlson, Robert G., et al., Montgomery County (Ohio) Poisoning Death Review: 2010-2016, June 1, 2017, Version 2.2 | BOP_MDL386218 | BOP_MDL386272 | | | | | | | |
| DEF-1758 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL390157 | BOP_MDL390198 | | | | | | | |
| DEF-1759 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL396545 | BOP_MDL396549 | | | | | | | |
| DEF-1760 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL396572 | BOP_MDL396635 | | | | | | | |
| DEF-1761 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL397537 | BOP_MDL397542 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1762 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL397543 | BOP_MDL397548 | | | | | | | |
| DEF-1763 | 8/28/2018 | Email from U.S. Food and Drug Administration (FDA) to chandra galante | BOP_MDL398030 | BOP_MDL398031 | | | | | | | |
| DEF-1764 | 7/24/2015 | Email from Ohio Pharmacy Newsline to chandra galante | BOP_MDL398357 | BOP_MDL398364 | | | | | | | |
| DEF-1765 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL401482 | BOP_MDL401563 | | | | | | | |
| DEF-1766 | 8/29/2018 | Email from Ohio Attorney General Mike DeWine to christina bishop-wilkey | BOP_MDL402134 | BOP_MDL402135 | | | | | | | |
| DEF-1767 | 10/22/2015 | OHBOP Presentation: Role of The State of Ohio Board of Pharmacy | BOP_MDL403991 | BOP_MDL404011 | | | | | | | |
| DEF-1768 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL404259 | BOP_MDL404270 | | | | | | | |
| DEF-1769 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL404272 | BOP_MDL404283 | | | | | | | |
| DEF-1770 | 1/19/2015 | Ohio Pharmacy Board Insider Newsletter detailing the conviction of Dr. D. Trubiano for drug trafficking. | BOP_MDL414764 | BOP_MDL414778 | | | | | | | |
| DEF-1771 | 9/7/2018 | Email from William Edwards to Eric Griffin | BOP_MDL415623 | BOP_MDL415624 | | | | | | | |
| DEF-1772 | 9/7/2018 | Email from William Edwards to Thomas Pyles | BOP_MDL415933 | BOP_MDL415934 | | | | | | | |
| DEF-1773 | 2/17/2015 | Ohio State Board of Pharmacy, Pharmacy Board Insider, Volume 4, Issue 2, February 17, 2015 | BOP_MDL418560 | BOP_MDL418576 | | | | | | | |
| DEF-1774 | 7/14/2015 | Ohio Medicaid, Program Integrity Group (Prescription Drug Program Integrity Group), meeting minutes, July 14, 2015 | BOP_MDL420124 | BOP_MDL420128 | | | | | | | |
| DEF-1775 | 10/20/2015 | Ohio Medicaid Program Integrity Group (Prescription Drug Program Integrity Group), Agenda, October 20, 2015 | BOP_MDL420129 | BOP_MDL420134 | | | | | | | |
| DEF-1776 | 9/16/2014 | Governor's office behind pharmacy board firing, Dayton Daily News | BOP_MDL420189 | BOP_MDL420190 | | | | | | | |
| DEF-1777 | 9/25/2012 | Email from Eric Griffin to Yolanda Freeman | BOP_MDL421584 | BOP_MDL421585 | | | | | | | |
| DEF-1778 | 8/27/2012 | Email from Eric Griffin to Kevin Kinneer | BOP_MDL421709 | BOP_MDL421709 | | | | | | | |
| DEF-1779 | 12/21/2010 | Indictment | BOP_MDL421710 | BOP_MDL421726 | | | | | | | |
| DEF-1780 | 8/21/2018 | Email from Eric Griffin to Alexandra Simon | BOP_MDL422339 | BOP_MDL422340 | | | | | | | |
| DEF-1781 | 10/18/2018 | Email from Partnership News Service from the Partnership for Drug-Free Kids to Grant Miller | BOP_MDL424324 | BOP_MDL424325 | | | | | | | |
| DEF-1782 | N/A | Form Letter from Steven Schierholt to Ohio Pharmacist(s) | BOP_MDL424327 | BOP_MDL424327 | | | | | | | |
| DEF-1783 | 2/1/2016 | Form Letter from Steven Schierholt to Ohio Pharmacist(s) | BOP_MDL424607 | BOP_MDL424609 | | | | | | | |
| DEF-1784 | 1/1/2018 | Form Letter from Steven Schierholt to Ohio Pharmacist(s) | BOP_MDL424623 | BOP_MDL424623 | | | | | | | |
| DEF-1785 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filling opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL431370 | BOP_MDL431393 | | | | | | | |
| DEF-1786 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL431778 | BOP_MDL431783 | | | | | | | |
| DEF-1787 | 8/1/2018 | Ohio Board of Pharmacy, Executive Director Report, August 2018 | BOP_MDL439986 | BOP_MDL439986 | | | | | | | |
| DEF-1788 | 8/8/2016 | OHBOP order re Physicians Care Center and their responsible person, Dr. Richard Mason, drug abuse | BOP_MDL448531 | BOP_MDL448572 | | | | | | | |
| DEF-1789 | 7/19/2017 | ihfda listserve email reports case of nurse stealing oxycodone from nursing home, and Safeway settlement re missing or stolen drugs including opioids. | BOP_MDL454812 | BOP_MDL454817 | | | | | | | |
| DEF-1790 | 9/7/2016 | Email from Sheri Zapadka to Phillip J. Nelson | BOP_MDL462397 | BOP_MDL462397 | | | | | | | |
| DEF-1791 | 9/1/2015 | Ohio State Board of Pharmacy Update, September, 2015. | BOP_MDL462509 | BOP_MDL462554 | | | | | | | |
| DEF-1792 | 12/31/2017 | Indictment | BOP_MDL465039 | BOP_MDL465071 | | | | | | | |
| DEF-1793 | 12/21/2011 | OHBOP packet re pharmacist J. Amberik, drug addiction | BOP_MDL465308 | BOP_MDL465389 | | | | | | | |
| DEF-1794 | 3/9/2012 | OHBOP packet re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL465391 | BOP_MDL465454 | | | | | | | |
| DEF-1795 | 7/17/2012 | State exhibits for a reinstatement hearing | BOP_MDL465468 | BOP_MDL465468 | | | | | | | |
| DEF-1796 | 3/21/2012 | Ohio State Board of Pharmacy Summary Suspension Order/Notice of Opportunity for Hearing | BOP_MDL465470 | BOP_MDL465481 | | | | | | | |
| DEF-1797 | 5/24/2012 | OHBOP packet re pharmacist C. Good, drug addiction and diversion | BOP_MDL465801 | BOP_MDL465894 | | | | | | | |
| DEF-1798 | 9/8/1997 | OHBOP order re pharmacist H Eyman, diversion and drug abuse | BOP_MDL465981 | BOP_MDL466033 | | | | | | | |
| DEF-1799 | 3/8/2010 | Minutes of March 8-10, 2010 Ohio State Board of Pharmacy meeting and announcement of settlement agreements re diversion | BOP_MDL466104 | BOP_MDL466150 | | | | | | | |
| DEF-1800 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL466205 | BOP_MDL466228 | | | | | | | |
| DEF-1801 | 7/9/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL466232 | BOP_MDL466264 | | | | | | | |
| DEF-1802 | 7/11/2012 | Order of the Ohio State Board of Pharmacy | BOP_MDL467162 | BOP_MDL467167 | | | | | | | |
| DEF-1803 | 7/11/2012 | OHBOP order re pharmacist L. Fisk, drug addiction and probation violation | BOP_MDL467367 | BOP_MDL467382 | | | | | | | |
| DEF-1804 | 2/7/2012 | OHBOP order re B. Dotson, diversion and drug abuse | BOP_MDL467389 | BOP_MDL467408 | | | | | | | |
| DEF-1805 | 5/9/2012 | OHBOP order re pharmacist A. Nichols, diversion and drug addiction | BOP_MDL467418 | BOP_MDL467430 | | | | | | | |
| DEF-1806 | 5/7/2009 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL468117 | BOP_MDL468139 | | | | | | | |
| DEF-1807 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL468140 | BOP_MDL468163 | | | | | | | |
| DEF-1808 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL469142 | BOP_MDL469165 | | | | | | | |
| DEF-1809 | 5/7/2009 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL469167 | BOP_MDL469188 | | | | | | | |
| DEF-1810 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL469202 | BOP_MDL469325 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1811 | 3/5/2012 | OH Board of Pharmacy meeting minutes citing settlement with GHA Pharmacy and T. Burton re failure to report shortages of hydrocodone stolen by technician. The Board also indefinitely suspended the license of R. Brunst, who admitted to stealing hydrocodone from the pharmacy at which he worked. | BOP_MDL469226 | BOP_MDL469246 | | | | | | | |
| DEF-1812 | 5/7/2009 | OHBOP orders re various pharmacists for diversion and drug abuse. | BOP_MDL469248 | BOP_MDL469269 | | | | | | | |
| DEF-1813 | 7/6/2012 | OH Board of Pharmacy meeting agenda (with minutes of June 2012 meeting) reports that W. Hipp admittedly stole hydrocodone and Provigil from a Cleveland children's clinic; pharmacist H. Ridgway, Jr. admitted to stealing hydrocodone and Valium to feed his addiction. | BOP_MDL469353 | BOP_MDL469385 | | | | | | | |
| DEF-1814 | 7/28/2011 | OH Board of Pharmacy Notice of Opportunity for Hearing to K. Overholt, Jr. re conviction for felony drug abuse offenses, the sale of controlled substances (including fentanyl patches and OxyContin) pursuant to prescriptions not written for a legitimate medical purpose, and other violations. | BOP_MDL470362 | BOP_MDL470386 | | | | | | | |
| DEF-1815 | 3/21/2012 | OH Board of Pharmacy Summary Suspension Order to H. Fletcher, convicted of distribution of oxycodone. Board findings show him failing to maintain supervision and control of a delivery of dangerous drugs which was placed in a pharmacy technician's car in the pharmacy parking lot. | BOP_MDL470470 | BOP_MDL470481 | | | | | | | |
| DEF-1816 | 4/23/2012 | OH Order of the State Board of Pharmacy approving the reinstatement of J. Kuhn, who admitted to stealing hydrocodone and Provigil from CVS. | BOP_MDL470501 | BOP_MDL470514 | | | | | | | |
| DEF-1817 | 4/18/2012 | OH Order of the State Board of Pharmacy re R. Gaves, convicted of felony drug abuse offenses involving the sale of controlled substances pursuant to prescriptions not written for a legitimate medical purpose Drugs include fentanyl, oxycondone, Opana, methadone, Suboxone, OxyContin, Duragesic. | BOP_MDL470570 | BOP_MDL470592 | | | | | | | |
| DEF-1818 | 11/2/2011 | Order of the Ohio State Board of Pharmacy | BOP_MDL470593 | BOP_MDL470605 | | | | | | | |
| DEF-1819 | 4/18/2012 | OH Order of the State Board of Pharmacy re A. Luchette, convicted of felony drug offenses involving the sale of controlled substances (including hydromorphone, oxycodone, and methadose) pursuant to prescriptions not written for a legitimate medical purposes | BOP_MDL470606 | BOP_MDL470634 | | | | | | | |
| DEF-1820 | 2/2/2012 | OH Order of the State Board of Pharmacy reinstating K. Littman, formerly suspended for procuring drugs by doctor shopping and false prescription | BOP_MDL470706 | BOP_MDL470721 | | | | | | | |
| DEF-1821 | 11/2/2011 | OH Order of the State Board of Pharmacy re R. Gaves, convicted of felony drug abuse offenses involving the sale of controlled substances pursuant to prescriptions not written for a legitimate medical purpose. Drugs include fentanyl, Oxycodone, Methadose, Suboxone, OxyContin, Duragesic. | BOP_MDL471434 | BOP_MDL471446 | | | | | | | |
| DEF-1822 | 1/4/2012 | OH Order of the State Board of Pharmacy re A. Luchette, convicted of felony drug offenses involving the sale of controlled substances (including hydromorphone, oxycodone, and methadose) pursuant to prescriptions not written for a legitimate medical purposes | BOP_MDL471452 | BOP_MDL471467 | | | | | | | |
| DEF-1823 | 11/2/2011 | Order of the Ohio State Board of Pharmacy | BOP_MDL471474 | BOP_MDL471478 | | | | | | | |
| DEF-1824 | 11/2/2011 | Order of the Ohio State Board of Pharmacy | BOP_MDL471483 | BOP_MDL471496 | | | | | | | |
| DEF-1825 | 7/11/2012 | OHBOP order re pharmacist L. Fisk, drug addiction and probation violation | BOP_MDL471515 | BOP_MDL471530 | | | | | | | |
| DEF-1826 | 2/7/2012 | OHBOP order re B. Dotson, Diversion and drug addiction | BOP_MDL471545 | BOP_MDL471556 | | | | | | | |
| DEF-1827 | 5/9/2012 | OHBOP order re pharmacist A. Nichols, diversion and drug addiction | BOP_MDL471566 | BOP_MDL471578 | | | | | | | |
| DEF-1828 | 10/6/2017 | Email from Bob Coolidge to ihfda@listserver.ihfda.org | BOP_MDL472698 | BOP_MDL472698 | | | | | | | |
| DEF-1829 | 9/28/2017 | News article re Las Vegas doctor's assistant sentenced for role in opioid scheme. Dr. H. Wetselaar, pain physician, was sentenced to ten years for writing prescriptions for drugs including oxycodone and hydrocodone with no legitimate medical purpose. | BOP_MDL472706 | BOP_MDL472706 | | | | | | | |
| DEF-1830 | 3/17/2018 | Email from Bob Coolidge to ihfda@listserver.ihfda.org | BOP_MDL472708 | BOP_MDL472708 | | | | | | | |
| DEF-1831 | 3/5/2018 | News article re nurse caught taking fentanyl patch off elderly, ill patients, and other HCPs caught stealing fentanyl. | BOP_MDL472781 | BOP_MDL472781 | | | | | | | |
| DEF-1832 | 5/24/2018 | News article re physician M. Belfiore, convicted of causing two overdose deaths by illegally prescribing oxycodone. | BOP_MDL472788 | BOP_MDL472788 | | | | | | | |
| DEF-1833 | 3/5/2018 | News article re nurse caught taking fentanyl patch off elderly, ill patients, and other HCPs caught stealing fentanyl. | BOP_MDL472795 | BOP_MDL472795 | | | | | | | |
| DEF-1834 | 12/13/2017 | Email from Bob Coolidge to ihfda@listserver.ihfda.org | BOP_MDL472822 | BOP_MDL472823 | | | | | | | |
| DEF-1835 | 12/11/2017 | ihfda listserve email reporting settlement of opioid diversion case at Intermountain Healthcare; other instances of diversion also cited. | BOP_MDL472833 | BOP_MDL472833 | | | | | | | |
| DEF-1836 | 2/10/2010 | Court of Appeals decision reinstating decision against Strasburg Pharmacy, M. Dennis, and A. Froman for filling opioid prescriptions from pain clinic of Dr. E. DeHaas. | BOP_MDL475390 | BOP_MDL475413 | | | | | | | |
| DEF-1837 | 4/30/2015 | Ohio Department of Health, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-saving Initiatives Combatting Drug Abuse, April 30, 2015. | BOP_MDL475993 | BOP_MDL475996 | | | | | | | |
| DEF-1838 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL485211 | BOP_MDL485221 | | | | | | | |
| DEF-1839 | 9/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL487216 | BOP_MDL487226 | | | | | | | |
| DEF-1840 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL488777 | BOP_MDL488787 | | | | | | | |
| DEF-1841 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL491698 | BOP_MDL491711 | | | | | | | |
| DEF-1842 | 1/4/2017 | Proposed JAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL496623 | BOP_MDL496640 | | | | | | | |
| DEF-1843 | 1/15/2016 | Email from Eric Wandersleben to Russ Kennedy | BOP_MDL501954 | BOP_MDL501954 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-1844 | 2/8/2016 | Wimberly JL, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015, State of Ohio Board of Pharmacy, February 8, 2016. | BOP_MDL515328 | BOP_MDL515328 | | | | | | | |
| DEF-1845 | 5/9/2016 | MBR Request Summary: Preventing Opportunities for Opiate Diversion claims pharmacy technicians are responsible for 36 percent of all drug theft cases; document provides anecdotal examples. | BOP_MDL517342 | BOP_MDL517348 | | | | | | | |
| DEF-1846 | 10/18/2016 | Board of Pharmacy presentation claims that OARRS staff identified 85 prescribers linked to drug overdose decedents, that four cases have been referred to the BoP for administrative action, that two were referred for possible criminal charges, and that one physician has already agreed to permanently surrender their medical license. | BOP_MDL519063 | BOP_MDL519094 | | | | | | | |
| DEF-1847 | 4/30/2015 | Ohio Department of Health, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015. | BOP_MDL520004 | BOP_MDL520007 | | | | | | | |
| DEF-1848 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL527318 | BOP_MDL527337 | | | | | | | |
| DEF-1849 | 3/6/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of convictions for trafficking and other drug violations, listing various prescribers. | BOP_MDL527548 | BOP_MDL527567 | | | | | | | |
| DEF-1850 | 4/2/2014 | Ohio State Board of Pharmacy Presentation: Testimony of William Edwards | BOP_MDL529019 | BOP_MDL529020 | | | | | | | |
| DEF-1851 | 8/16/2017 | Draft document, "Combatting the Opiate Crisis in Ohio," cites pill mills, prescription drugs seized by OH Highway Patrol. | BOP_MDL531464 | BOP_MDL531471 | | | | | | | |
| DEF-1852 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL534126 | BOP_MDL534137 | | | | | | | |
| DEF-1853 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL537679 | BOP_MDL537700 | | | | | | | |
| DEF-1854 | 3/12/2014 | OH Board of Pharmacy Mid-Biennium Review Request cites examples of background checks uncovering former drug convictions, and ongoing license actions and other investigations and convictions of pain physicians for trafficking or other violations. | BOP_MDL537729 | BOP_MDL537750 | | | | | | | |
| DEF-1855 | 2/8/2014 | Mercy Health Systems OARRS presentation contains statistics on doctor shopping, accessing opioids through friends, etc. | BOP_MDL545527 | BOP_MDL545598 | | | | | | | |
| DEF-1856 | 2015 | State of Ohio Board of Pharmacy Ohio Automated Rx Reporting System 2015 Report; 2015; State of Ohio | BOP_MDL549450 | BOP_MDL549458 | | | | | | | |
| DEF-1857 | 9/30/2016 | News Articles related to the Ohio Bureau of Workers' Compensation from September 29-30, 2016 | BOP_MDL550282 | BOP_MDL550295 | | | | | | | |
| DEF-1858 | 7/13/2018 | Letter from Chad Garner to Bridget Freisthler | BOP_MDL550543 | BOP_MDL550543 | | | | | | | |
| DEF-1859 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL555647 | BOP_MDL555688 | | | | | | | |
| DEF-1860 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL555783 | BOP_MDL555824 | | | | | | | |
| DEF-1861 | 2016 | Ohio Attorney General Presentation: Fentanyl in Ohio: From 2012 through 2016 and beyond | BOP_MDL569027 | BOP_MDL569121 | | | | | | | |
| DEF-1862 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL599474 | BOP_MDL599479 | | | | | | | |
| DEF-1863 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL599668 | BOP_MDL599673 | | | | | | | |
| DEF-1864 | 7/6/1998 | OHBOP orders re various pharmacists for diversion and drug abuse. | BOP_MDL600682 | BOP_MDL601085 | | | | | | | |
| DEF-1865 | 9/8/1997 | OHBOP order re various pharmcists, diversion and drug abuse | BOP_MDL601663 | BOP_MDL601715 | | | | | | | |
| DEF-1866 | 6/28/2018 | OH Board of Pharmacy press release re Hamilton physician N. Jobalia indicted for running pill mill and defrauding Medicaid. | BOP_MDL602135 | BOP_MDL602136 | | | | | | | |
| DEF-1867 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL605436 | BOP_MDL605446 | | | | | | | |
| DEF-1868 | 6/28/2018 | OH Board of Pharmacy email re press release announcing 114 count indictment against Butler County physician N. Jobalia for running pill mill. | BOP_MDL605856 | BOP_MDL605856 | | | | | | | |
| DEF-1869 | 4/18/2012 | OH Order of the State Board of Pharmacy re A. Luchette, convicted of felony drug offenses involving the sale of controlled substances (including hydromorphone, oxycodone, and methadose) pursuant to prescriptions not written for a legitimate medical purposes. | BOP_MDL612682 | BOP_MDL612710 | | | | | | | |
| DEF-1870 | 4/18/2012 | OH Order of the State Board of Pharmacy re R. Gaves, convicted of felony drug abuse offenses involving the sale of controlled substances pursuant to prescriptions not written for a legitimate medical purpose.Drugs include fentanyl, oxycondone, Opana, methadone, Suboxone, OxyContin, Duragesic. | BOP_MDL612724 | BOP_MDL612746 | | | | | | | |
| DEF-1871 | 10/22/2015 | OHBOP Presentation: Role of The State of Ohio Board of Pharmacy | BOP_MDL613147 | BOP_MDL613167 | | | | | | | |
| DEF-1872 | 5/25/2017 | Email from National Rx Drug Abuse & Heroin Summit to Lisa Dietsche | BOP_MDL617199 | BOP_MDL617201 | | | | | | | |
| DEF-1873 | N/A | State of Ohio Board of Pharmacy Presentation: Opiate Task Force M.E.D. Project | BOP_MDL619894 | BOP_MDL619913 | | | | | | | |
| DEF-1874 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL623105 | BOP_MDL623186 | | | | | | | |
| DEF-1875 | 12/5/2017 | Senator Dave Burke & Representative Terry Johnson Presentation: The Fight Against Opiate Addiction in Ohio | BOP_MDL623636 | BOP_MDL623646 | | | | | | | |
| DEF-1876 | 1/23/2012 | Letter from Charles Grassley to Tracy J. Plouck | BOP_MDL623657 | BOP_MDL623659 | | | | | | | |
| DEF-1877 | 6/21/2017 | Ohio Office of Budget and Management Agency Appeal Template; Fiscal Year 2018-2019; State of Ohio | BOP_MDL635821 | BOP_MDL635821 | | | | | | | |
| DEF-1878 | 9/11/2018 | Email from William Edwards to Jacqueline Schuld | BOP_MDL641459 | BOP_MDL641460 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1879 | 9/7/2018 | Email from William "Trey" Edwards to Lisa Dietsche | BOP_MDL641762 | BOP_MDL641763 | | | | | | | |
| DEF-1880 | 9/7/2018 | Email from William "Trey" Edwards to Lisa Dietsche | BOP_MDL641788 | BOP_MDL641789 | | | | | | | |
| DEF-1881 | 9/7/2018 | Email from William "Trey" Edwards to Lisa Dietsche | BOP_MDL641814 | BOP_MDL641814 | | | | | | | |
| DEF-1882 | 11/27/2013 | Pharmacy Board Insider newsletter reports pharmacy technician S. Hawk was sentenced to six years for theft and possession of hydrocodone. | BOP_MDL641879 | BOP_MDL641884 | | | | | | | |
| DEF-1883 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL642779 | BOP_MDL642808 | | | | | | | |
| DEF-1884 | 12/13/2012 | Pharmacy Board Insider newsletter reports pharmacist J. Lutmer was suspended for stealing oxycodone and diazepam. | BOP_MDL643698 | BOP_MDL643702 | | | | | | | |
| DEF-1885 | 7/2/2013 | Pharmacy Board Insider newsletter reports W. Hipp was cited for stealing hydrocodone and Provigil from the pharmacy where he worked. | BOP_MDL643721 | BOP_MDL643724 | | | | | | | |
| DEF-1886 | 11/27/2013 | Pharmacy Board Insider newsletter reports pharmacy technician S. Hawk was sentenced to six years for theft and possession of hydrocodone. | BOP_MDL645637 | BOP_MDL645642 | | | | | | | |
| DEF-1887 | 12/3/2013 | OHBOP order re pharmacist J. Caruso, diversion and drug addiciton | BOP_MDL646785 | BOP_MDL646791 | | | | | | | |
| DEF-1888 | 12/4/2013 | OHBOP order re pharmacist J. Casale, diversion and drug addiction | BOP_MDL646792 | BOP_MDL646803 | | | | | | | |
| DEF-1889 | 12/4/2013 | OHBOP order re pharmacist B. Jones, diversion and drug addiction | BOP_MDL646809 | BOP_MDL646813 | | | | | | | |
| DEF-1890 | 12/2/2013 | OHBOP order re pharmacist J. Caruso, diversion and drug addiction | BOP_MDL647200 | BOP_MDL647266 | | | | | | | |
| DEF-1891 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL647496 | BOP_MDL647519 | | | | | | | |
| DEF-1892 | 6/11/2012 | OHBOP order re pharmacist W. Hipp, drug addiction and diversion | BOP_MDL647587 | BOP_MDL647610 | | | | | | | |
| DEF-1893 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL653934 | BOP_MDL653938 | | | | | | | |
| DEF-1894 | 4/17/2017 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL653961 | BOP_MDL654024 | | | | | | | |
| DEF-1895 | 10/27/2017 | Wright State University, Boonshoft School of Medicine, Presentation: Overdose Deaths Related to Fentanyl and Its Analogs - Ohio, January - February 2017 | BOP_MDL661119 | BOP_MDL661139 | | | | | | | |
| DEF-1896 | N/A | Ohio State Board of Pharmacy Presentation: OARRS Use of Ohio Coroner Data | BOP_MDL662453 | BOP_MDL662462 | | | | | | | |
| DEF-1897 | 10/24/2017 | State of OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL662478 | BOP_MDL662519 | | | | | | | |
| DEF-1898 | Jul-17 | State of Ohio Board of Pharmacy Executive Director Report; July 2017; State of Ohio | BOP_MDL684618 | BOP_MDL684625 | | | | | | | |
| DEF-1899 | Nov-15 | State of Ohio Board of Pharmacy Executive Director Report; November 2015; State of Ohio | BOP_MDL685662 | BOP_MDL685669 | | | | | | | |
| DEF-1900 | Nov-15 | State of Ohio Board of Pharmacy Executive Director Report; November 2015; State of Ohio | BOP_MDL685951 | BOP_MDL685957 | | | | | | | |
| DEF-1901 | 4/11/2014 | Email from Lorlette Haughton to exec@bop.state.oh.us | BOP_MDL687054 | BOP_MDL687054 | | | | | | | |
| DEF-1902 | N/A | Ohio Board of Pharmacy Presentation: Montgomery County Coordinated Diversion Investigation Pilot Project | BOP_MDL727994 | BOP_MDL728000 | | | | | | | |
| DEF-1903 | 6/1/2017 | Montgomery County Poisoning Death Review Report; 2010 January 01 - 2016 December 31 | BOP_MDL730899 | BOP_MDL730953 | | | | | | | |
| DEF-1904 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL733996 | BOP_MDL734025 | | | | | | | |
| DEF-1905 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL741407 | BOP_MDL741418 | | | | | | | |
| DEF-1906 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL741459 | BOP_MDL741470 | | | | | | | |
| DEF-1907 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL741472 | BOP_MDL741483 | | | | | | | |
| DEF-1908 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL741485 | BOP_MDL741496 | | | | | | | |
| DEF-1909 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL741536 | BOP_MDL741547 | | | | | | | |
| DEF-1910 | 5/7/2012 | Letter from E. Pinke o R. Nave requesting reinstatement hearing for R. Gethers, suspended due to an addiction to hydrocodone. | BOP_MDL760275 | BOP_MDL760303 | | | | | | | |
| DEF-1911 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL768669 | BOP_MDL768750 | | | | | | | |
| DEF-1912 | 11/25/2013 | Select Drug Laws of Ohio for the Advanced Practice Registered Nurse Prescriber, 2013 | BOP_MDL769467 | BOP_MDL769548 | | | | | | | |
| DEF-1913 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL776086 | BOP_MDL776097 | | | | | | | |
| DEF-1914 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL776873 | BOP_MDL776902 | | | | | | | |
| DEF-1915 | 4/24/2013 | OARRS presentation cites pharmacist indicted for trafficking, physician pill mill cases, and describes residents in rural area obtaining drugs to sell. | BOP_MDL776907 | BOP_MDL776936 | | | | | | | |
| DEF-1916 | 4/18/2012 | OH Order of the State Board of Pharmacy re R. Gaves, convicted of felony drug abuse offenses involving the sale of controlled substances pursuant to prescriptions not written for a legitimate medical purpose.Drugs include fentanyl, oxycondone, Opana, methadone, Suboxone, OxyContin, Duragesic. | BOP_MDL778808 | BOP_MDL778830 | | | | | | | |
| DEF-1917 | 4/18/2012 | OH Order of the State Board of Pharmacy re A. Luchette, convicted of felony drug offenses involving the sale of controlled substances (including hydromorphone, oxycodone, and methadose) pursuant to prescriptions not written for a legitimate medical purposes. | BOP_MDL778844 | BOP_MDL778872 | | | | | | | |
| DEF-1918 | 11/2/2011 | Order of the State Board of Pharmacy | BOP_MDL778883 | BOP_MDL778895 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1919 | 1/4/2012 | OH Order of the State Board of Pharmacy re A. Luchette, convicted of felony drug offenses involving the sale of controlled substances (including hydromorphone, oxycodone, and methadone) pursuant to prescriptions not written for a legitimate medical purposes. | BOP_MDL778901 | BOP_MDL778916 | | | | | | | |
| DEF-1920 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL782570 | BOP_MDL782580 | | | | | | | |
| DEF-1921 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2018, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL785019 | BOP_MDL785029 | | | | | | | |
| DEF-1922 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL787521 | BOP_MDL787532 | | | | | | | |
| DEF-1923 | 10/24/2017 | State of OH OARRS overview cites 2008 license revocation of Stoltz Leader Drug Pharmacy for sale of opioids and benzodiazepines without a valid prescription. Presentation includes statistics on doctor shopping. | BOP_MDL795193 | BOP_MDL795234 | | | | | | | |
| DEF-1924 | 2/1/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL796216 | BOP_MDL796226 | | | | | | | |
| DEF-1925 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse. | BOP_MDL801113 | BOP_MDL801116 | | | | | | | |
| DEF-1926 | 1/4/2012 | Proposed JAPhA article cites statistics on revoked physician and pharmacist licenses for improper prescribing or dispensing, and on doctor shopping. Article also discusses increased distribution of illicit fentanyl in OH. | BOP_MDL801890 | BOP_MDL801907 | | | | | | | |
| DEF-1927 | 9/1/2008 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL805024 | BOP_MDL805034 | | | | | | | |
| DEF-1928 | 1/1/2015 | Executor Director Report, OH State Board of Pharmacy cites conviction of Dr. D. Trubiano for trafficking in prescription drugs, and pending appeals on pharmacy licensing cases involving hydrocodone, oxycodone, and fentanyl. | BOP_MDL806606 | BOP_MDL806617 | | | | | | | |
| DEF-1929 | 10/1/2015 | DEA Intelligence Report: 2015 Heroin Domestic Monitor Program; 2015 January 1-December 31; United States | BOP_MDL815556 | BOP_MDL815589 | | | | | | | |
| DEF-1930 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | BOP_MDL819311 | BOP_MDL819324 | | | | | | | |
| DEF-1931 | 4/4/2018 | Email from Mark Hurst to Eric Wandersleben | BOP_MDL826116 | BOP_MDL826117 | | | | | | | |
| DEF-1932 | 4/4/2018 | Email from Eric Wandersleben to Mark Hurst | BOP_MDL826135 | BOP_MDL826135 | | | | | | | |
| DEF-1933 | 8/16/2017 | Draft document, "Combatting the Opiate Crisis in Ohio," cites pill mills, prescription drugs seized by OH Highway Patrol. | BOP_MDL829742 | BOP_MDL829749 | | | | | | | |
| DEF-1934 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse | BOP_MDL836966 | BOP_MDL836969 | | | | | | | |
| DEF-1935 | 10/18/2016 | Board of Pharmacy presentation claims that OARRS staff identified 85 prescribers linked to drug overdose decedents, that four cases have been referred to the BoP for administrative action, that two were referred for possible criminal charges, and that one physician has already agreed to permanently surrender their medical license. | BOP_MDL841171 | BOP_MDL841202 | | | | | | | |
| DEF-1936 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL854358 | BOP_MDL854363 | | | | | | | |
| DEF-1937 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL854364 | BOP_MDL854369 | | | | | | | |
| DEF-1938 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL861912 | BOP_MDL861923 | | | | | | | |
| DEF-1939 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL861925 | BOP_MDL861936 | | | | | | | |
| DEF-1940 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL861938 | BOP_MDL861949 | | | | | | | |
| DEF-1941 | 12/6/2014 | Email from Kevin Mitchell to Eric Griffin | BOP_MDL873864 | BOP_MDL873864 | | | | | | | |
| DEF-1942 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL882112 | BOP_MDL882123 | | | | | | | |
| DEF-1943 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | BOP_MDL898314 | BOP_MDL898318 | | | | | | | |
| DEF-1944 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | BOP_MDL898341 | BOP_MDL898404 | | | | | | | |
| DEF-1945 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing. | BOP_MDL903862 | BOP_MDL903873 | | | | | | | |
| DEF-1946 | 2017 | Public Health Dayton & Montgomery County presentation: 2017 Poisoning Death Review Report | BOP_MDL909352 | BOP_MDL909368 | | | | | | | |
| DEF-1947 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL909702 | BOP_MDL909707 | | | | | | | |
| DEF-1948 | 3/19/2018 | Email from John Burke to ihfda@listserver.ihfda.org | BOP_MDL910719 | BOP_MDL910719 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1949 | 4/30/2013 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse unintentional overdose deaths. | BOP_MDL911164 | BOP_MDL911167 | | | | | | | |
| DEF-1950 | 1/19/2015 | Ohio Pharmacy Board Insider Newsletter detailing the conviction of Dr. D. Trubiano for drug trafficking. | BOP_MDL913731 | BOP_MDL913745 | | | | | | | |
| DEF-1951 | 3/16/2015 | Ohio Pharmacy Board Insider Newsletter detailing the conviction of Dr. C. Stegawski for running a pill mill in Dayton, Ohio. | BOP_MDL914261 | BOP_MDL914276 | | | | | | | |
| DEF-1952 | 3/16/2015 | Ohio Pharmacy Board Insider Newsletter re conviction of Dr. C. Stegawski for running a pill mill in Dayton, Ohio. | BOP_MDL915586 | BOP_MDL915602 | | | | | | | |
| DEF-1953 | N/A | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio; June 2012 - January 2013; State of Ohio | BOP_MDL935687 | BOP_MDL935850 | | | | | | | |
| DEF-1954 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL938508 | BOP_MDL938513 | | | | | | | |
| DEF-1955 | 8/1/2018 | State of OH Board of Pharmacy newsletter lists OARRS Enforcement Program federal indictment against Dr. N. Jobalia of Cincinnati, and indictment of Clark County nurse practitioner D. Shrewsbury for aggravated drug trafficking and possession. | BOP_MDL963367 | BOP_MDL963372 | | | | | | | |
| DEF-1956 | 4/30/2015 | Ohio Department of Health News Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse unintentional overdose deaths. | BOP_MDL965841 | BOP_MDL965844 | | | | | | | |
| DEF-1957 | 10/1/1998 | Report to US Attorney General by Suspicious Orders Task Force | CAH_HOUSE-002207 | CAH_HOUSE-002298 | | | | | | | |
| DEF-1958 | 1/11/2006 | Email from M. Mapes to ODC (DOJ) re Universal RX Shipments | CAH_MDL_PRIORPROD_DEA07_0110666 7-R | CAH_MDL_PRIORPROD_DEA07_0110666 7-R | | | | | | | |
| DEF-1959 | 8/26/2005 | Email from M.Mapes to S. Mays, S. Reardon, G. Hilliard, re Immediate Suspensions of DEA Registrants | CAH_MDL_PRIORPROD_DEA07_0085791 2-R | CAH_MDL_PRIORPROD_DEA07_0085791 2-R | | | | | | | |
| DEF-1960 | 2/28/2006 | Email from Michael Mapes to Michael Mapes | CAH_MDL_PRIORPROD_DEA07_0110666 2-R | CAH_MDL_PRIORPROD_DEA07_0110666 2-R | | | | | | | |
| DEF-1961 | 2/28/2006 | Pharmacy List | CAH_MDL_PRIORPROD_DEA07_0110666 3-R | CAH_MDL_PRIORPROD_DEA07_0110666 3-R | | | | | | | |
| DEF-1962 | 1/11/2006 | Email from Michael Mapes to the DOJ Office of Diversion Control | CAH_MDL_PRIORPROD_DEA07_0110666 7-R | CAH_MDL_PRIORPROD_DEA07_0110666 7-R | | | | | | | |
| DEF-1963 | 2005 | Cardinal Health, Multiple patient records | CAH_MDL_PRIORPROD_DEA07_0119094 3-R | CAH_MDL_PRIORPROD_DEA07_0119101 7-R | | | | | | | |
| DEF-1964 | 9/14/2007 | Email from Steve Reardon to Eric Brantley | CAH_MDL_PRIORPROD_DEA07_0119834 5-R | CAH_MDL_PRIORPROD_DEA07_0119835 8-R | | | | | | | |
| DEF-1965 | 1/1/2004 | Karen P. Tandy, et al., A Guide to Chemical Control Regulations, Chemical Handler's Manual, January 2004 | CAH_MDL_PRIORPROD_DEA07_0119869 0-R | CAH_MDL_PRIORPROD_DEA07_0119875 8-R | | | | | | | |
| DEF-1966 | 9/27/2006 | Letter from J. Rannazzisi to Cardinal Health re In reference to registration #RC0182080 | CAH_MDL_PRIORPROD_DEA12_0000613 6 | CAH_MDL_PRIORPROD_DEA12_0000613 6 | | | | | | | |
| DEF-1967 | 9/27/2007 | Letter from J. Rannazzisi to Cardinal Health re In reference to registration #PC0003044 | CAH_MDL_PRIORPROD_DEA12_0001098 0 | CAH_MDL_PRIORPROD_DEA12_0001098 1 | | | | | | | |
| DEF-1968 | 10/1998 | Suspicious Orders Task Force, Report to the U.S. Attorney General, 10/1998 | CAH_MDL_PRIORPROD_HOUSE_000220 7 | CAH_MDL_PRIORPROD_HOUSE_000229 8 | | | | | | | |
| DEF-1969 | 7/11/2017 | Letter from Senator Dick Durbin to Chuck Rosenberg | CAH_MDL2804_00084164 | CAH_MDL2804_00084166 | | | | | | | |
| DEF-1970 | Jul-16 | DEA Intelligence Brief; July 2016 | CAH_MDL2804_01256025 | CAH_MDL2804_01256033 | | | | | | | |
| DEF-1971 | 10/31/2007 | SAMHSA Presentation: Suspicious Orders | CAH_MDL2804_01447407 | CAH_MDL2804_01447412 | | | | | | | |
| DEF-1972 | 8/31/2010 | Drug Enforcement Administration: Regulatory Section Presentation | CAH_MDL2804_01447421 | CAH_MDL2804_01447453 | | | | | | | |
| DEF-1973 | 6/21/1993 | NWDA Presentation: NWDA Suspicious Order Monitoring System | CAH_MDL2804_02201909 | CAH_MDL2804_02201947 | | | | | | | |
| DEF-1974 | 9/16/2014 | Governor's office behind pharmacy board firing, Dayton Daily News | CAH_MDL2804_02601361 | CAH_MDL2804_02601362 | | | | | | | |
| DEF-1975 | 10/1/1998 | Report to the United States Attorney General re: Suspicious Orders Task Force | CAH-HOUSE-002207 | CAH_HOUSE-002298 | | | | | | | |
| DEF-1976 | 8/25/2016 | Gongwer Ohio; 08/25/2016; Ohio | CCAO 0006025 | CCAO 0006033 | | | | | | | |
| DEF-1977 | 8/5/2013 | County Commissioners Association of Ohio Report: Drug Deaths by County Involving Heroin; 2009-2013; State of Ohio | CCAO 0023247 | CCAO 0023336 | | | | | | | |
| DEF-1978 | 2014 | Cleveland Clinic: Care Path Guide for Low Back Pain; 2014 | CCF000001 | CCF000023 | | | | | | | |
| DEF-1979 | Jan-14 | Governor's Cabinet Opiate Action Team: Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances Prescribing; 2014 January; State of Ohio | CCF000056 | CCF000056 | | | | | | | |
| DEF-1980 | 10/30/2018 | Email from Sandy DiFranco to Sandy DiFranco | CCF000057 | CCF000057 | | | | | | | |
| DEF-1981 | 1/12/2018 | Allisyn Leppla, Northeast Ohio Opioid Prescriber Standardized Curriculum, Greater Cleveland Healthcare Association, 1-9, 01/12/2018 | CHA00000585 | CHA00000593 | | | | | | | |
| DEF-1982 | 1/12/2018 | Allisyn Leppla, Northeast Ohio Opioid Prescriber Standardized Curriculum, Greater Cleveland Healthcare Association, 1-6, 01/12/2018 | CHA00000604 | CHA00000609 | | | | | | | |
| DEF-1983 | 1/12/2018 | Allisyn Leppla, Northeast Ohio Opioid Prescriber Standardized Curriculum, Greater Cleveland Healthcare Association, 1-9, 01/12/2018 | CHA00000643 | CHA00000651 | | | | | | | |
| DEF-1984 | 1/12/2018 | Allisyn Leppla, Northeast Ohio Opioid Prescriber Standardized Curriculum, Greater Cleveland Healthcare Association, 1-6, 01/12/2018 | CHA00000654 | CHA00000659 | | | | | | | |
| DEF-1985 | 2017 | Cuyahoga County Medical Examiner's Office Report; 2006-2017; Ohio | CHA00001989 | CHA00001996 | | | | | | | |
| DEF-1986 | 2017 | Cuyahoga County Medical Examiner's Office Report; 2006-2017; Ohio | CHA00001997 | CHA00002008 | | | | | | | |
| DEF-1987 | 2018 | Cuyahoga County Medical Examiner's Office Report; 2006-2018; Ohio | CHA00002559 | CHA00002569 | | | | | | | |
| DEF-1988 | 2017 | Cuyahoga County Medical Examiner's Office Report; 2006-2017; Ohio | CHA00005803 | CHA00005815 | | | | | | | |
| DEF-1989 | 2017 | Cuyahoga County Medical Examiner's Office Report; 2006-2017; Ohio | CHA00005816 | CHA00005827 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-1990 | 2017 | Cuyahoga County Medical Examiner's Office Report; 2006-2017; Ohio | CHA00005828 | CHA00005839 | | | | | | | |
| DEF-1991 | 7/12/2006 | Scott M. Fishman, MD, Balanced Vigilance A Physician's Guide to Using Opioids in Pain Management Omit Myths | CHI_000451836 | CHI_000451901 | | | | | | | |
| DEF-1992 | 1/17/2004 | National Initiative on Pain Control Executive Summary; Education Council Meeting | CHI_000466470 | CHI_000466491 | | | | | | | |
| DEF-1993 | 3/26/2004 | National Initiative on Pain Control Executive Summary; Curriculum Development Meeting | CHI_000466492 | CHI_000466507 | | | | | | | |
| DEF-1994 | 6/1/2013 | Department of Health and Human Services Office of the Inspector General Report on Prescribers with Questionable Patterns in Medicare Part D; June 2013 | CHI_000544831 | CHI_000544861 | | | | | | | |
| DEF-1995 | 3/28/2011 | Email from Jennifer Statham to Chartese Day | CHI_002381358 | CHI_002381362 | | | | | | | |
| DEF-1996 | 12/6/2008 | Email from Clif Hotvedt to Clif Hotvedt | CHI_002388263 | CHI_002388264 | | | | | | | |
| DEF-1997 | 5/2/2008 | Email from Greg Panico to Andrea Iraheta | CHI_002389990 | CHI_002389991 | | | | | | | |
| DEF-1998 | 7/23/2008 | Email from Greg Panico to Andrea Iraheta | CHI_002395916 | CHI_002395917 | | | | | | | |
| DEF-1999 | 3/20/2004 | City of Cleveland; 2004 Budget | CLEVE_000000589 | CLEVE_000001067 | | | | | | | |
| DEF-2000 | 3/31/2005 | City of Cleveland; 2005 Budget | CLEVE_000001282 | CLEVE_000001782 | | | | | | | |
| DEF-2001 | 3/31/2006 | City of Cleveland; 2006 Budget Book | CLEVE_000001996 | CLEVE_000002488 | | | | | | | |
| DEF-2002 | 3/28/2007 | City of Cleveland; 2007 Budget | CLEVE_000002710 | CLEVE_000003212 | | | | | | | |
| DEF-2003 | 3/19/2008 | City of Cleveland; 2008 Budget | CLEVE_000003435 | CLEVE_000003942 | | | | | | | |
| DEF-2004 | 3/23/2009 | City of Cleveland; 2009 Budget Book | CLEVE_000004176 | CLEVE_000004681 | | | | | | | |
| DEF-2005 | 3/29/2010 | City of Cleveland; 2010 Budget Book | CLEVE_000004925 | CLEVE_000005350 | | | | | | | |
| DEF-2006 | 3/28/2011 | City of Cleveland; 2011 Budget Book | CLEVE_000005586 | CLEVE_000005961 | | | | | | | |
| DEF-2007 | 3/29/2012 | City of Cleveland; 2012 Budget Book | CLEVE_000006194 | CLEVE_000006641 | | | | | | | |
| DEF-2008 | 4/1/2013 | City of Cleveland; 2013 Budget Book | CLEVE_000006894 | CLEVE_000007360 | | | | | | | |
| DEF-2009 | 4/1/2014 | City of Cleveland; 2014 Budget Book | CLEVE_000007842 | CLEVE_000008361 | | | | | | | |
| DEF-2010 | 4/1/2015 | City of Cleveland; 2015 Budget Book | CLEVE_000008381 | CLEVE_000008880 | | | | | | | |
| DEF-2011 | 4/1/2016 | City of Cleveland; 2016 Budget Book | CLEVE_000009151 | CLEVE_000009658 | | | | | | | |
| DEF-2012 | 4/1/2017 | City of Cleveland; 2017 Budget Book | CLEVE_000009933 | CLEVE_000010462 | | | | | | | |
| DEF-2013 | 4/1/2018 | City of Cleveland; 2018 Budget Book | CLEVE_000010463 | CLEVE_000010986 | | | | | | | |
| DEF-2014 | 4/18/2018 | Cleveland Police; Non-Fatal and Fatal Heroin Overdoes; 2014 - 2018 | CLEVE_000010987 | CLEVE_000010987 | | | | | | | |
| DEF-2015 | 4/1/2014 | Prescription Benefit Management Services Agreement | CLEVE_000011121 | CLEVE_000011138 | | | | | | | |
| DEF-2016 | 11/25/2012 | Typewritten Note | CLEVE_000011161 | CLEVE_000011163 | | | | | | | |
| DEF-2017 | 6/16/2017 | Prosecutor/Court Attendance Information; State Subpoena; Police Department Cleveland, Ohio Departmental Information Court Voucher | CLEVE_000032817 | CLEVE_000032822 | | | | | | | |
| DEF-2018 | 8/2/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000083656 | CLEVE_000083663 | | | | | | | |
| DEF-2019 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000083673 | CLEVE_000083680 | | | | | | | |
| DEF-2020 | 7/24/2017 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086000 | CLEVE_000086010 | | | | | | | |
| DEF-2021 | 8/21/2017 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086022 | CLEVE_000086032 | | | | | | | |
| DEF-2022 | 1/8/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086134 | CLEVE_000086145 | | | | | | | |
| DEF-2023 | 1/22/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086158 | CLEVE_000086169 | | | | | | | |
| DEF-2024 | 2/5/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086170 | CLEVE_000086182 | | | | | | | |
| DEF-2025 | 3/5/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_000086197 | CLEVE_000086209 | | | | | | | |
| DEF-2026 | 8/18/2016 | Cleveland Emergency Medical Service Divisional Notice: Naloxone Dosing for Heroin - Fentanyl Overdoses | CLEVE_000088960 | CLEVE_000088961 | | | | | | | |
| DEF-2027 | 2/27/2013 | Memo from D. Schwark to Division of Purchases and Supplies | CLEVE_000103022 | CLEVE_000103032 | | | | | | | |
| DEF-2028 | 12/31/2016 | City of Cleveland, Ohio Single Audit Reports; 2016 January 1 - December 31; State of Ohio | CLEVE_000113654 | CLEVE_000114234 | | | | | | | |
| DEF-2029 | 10/11/2016 | Typewritten notes | CLEVE_000115319 | CLEVE_000115319 | | | | | | | |
| DEF-2030 | 1/12/2017 | Typewritten notes | CLEVE_000115349 | CLEVE_000115349 | | | | | | | |
| DEF-2031 | 11/15/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CLEVE_000115362 | CLEVE_000115366 | | | | | | | |
| DEF-2032 | 11/11/2013 | Hospital Visit and Patient Count Report; 2013 November 3 - 2013 November 9; State of Ohio | CLEVE_000115367 | CLEVE_000115367 | | | | | | | |
| DEF-2033 | 4/26/2017 | Cuyahoga County Opiate Task Force Report; 2015; State of Ohio | CLEVE_000117013 | CLEVE_000117028 | | | | | | | |
| DEF-2034 | 7/22/2014 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000118456 | CLEVE_000118459 | | | | | | | |
| DEF-2035 | 6/27/2014 | Cuyahoga County Opiate Task Force, Meeting Minutes, Treatment Sub-Committee | CLEVE_000118460 | CLEVE_000118462 | | | | | | | |
| DEF-2036 | 7/22/2014 | Cuyahoga County Alcohol, Drug Addiction & Mental Health Services Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign Wrap-Up & Observances | CLEVE_000118463 | CLEVE_000118470 | | | | | | | |
| DEF-2037 | 5/20/2014 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118475 | CLEVE_000118477 | | | | | | | |
| DEF-2038 | 8/18/2015 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000118478 | CLEVE_000118480 | | | | | | | |
| DEF-2039 | 11/14/2012 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000118482 | CLEVE_000118485 | | | | | | | |
| DEF-2040 | 3/18/2013 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118492 | CLEVE_000118494 | | | | | | | |
| DEF-2041 | 3/28/2013 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118495 | CLEVE_000118499 | | | | | | | |
| DEF-2042 | 12/16/2014 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118500 | CLEVE_000118503 | | | | | | | |
| DEF-2043 | 9/23/2014 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118506 | CLEVE_000118508 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2044 | 7/25/2013 | Cuyahoga County Opiate Task Force; Meeting Minutes | CLEVE_000118583 | CLEVE_000118584 | | | | | | | |
| DEF-2045 | 7/3/2017 | Northeast Ohio Regional Fusion Center Potential Impact of China's Fentanyl Analogues Ban report; July 3, 2017 | CLEVE_000118659 | CLEVE_000118659 | | | | | | | |
| DEF-2046 | 3/20/2012 | "Drug-related deaths rise again in Cuyahoga County and Ohio," Cleveland.com | CLEVE_000118693 | CLEVE_000118694 | | | | | | | |
| DEF-2047 | 7/7/2015 | Jones, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users - United States, 2002-2013, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, Vol. 64, pp. 1-7, 07/07/2015 | CLEVE_000118755 | CLEVE_000118761 | | | | | | | |
| DEF-2048 | 4/15/2009 | Article re Ohio to Share Prescription data in bid to cut climbing rate of drug abuse | CLEVE_000118777 | CLEVE_000118778 | | | | | | | |
| DEF-2049 | 4/23/2015 | Rachel N. Lipari, Ph.D., and Arthur Hughes, M.S., Trends in Heroin Use in The United States: 2002 to 2013, Substance Abuse and Mental Health Services Administration, April 23, 2015 | CLEVE_000118926 | CLEVE_000118936 | | | | | | | |
| DEF-2050 | 4/21/2015 | Cuyahoga County Press Release re: Medical Examiner Releases 2014 Heroin-Related Death Statistics | CLEVE_000118948 | CLEVE_000118949 | | | | | | | |
| DEF-2051 | Nov-14 | US Attorney's Office, Northern District of Ohio, The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community, November 2013 to November 2014 | CLEVE_000118950 | CLEVE_000118957 | | | | | | | |
| DEF-2052 | 11/7/2016 | Cuyahoga County Medical Examiner Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County, | CLEVE_000118958 | CLEVE_000118966 | | | | | | | |
| DEF-2053 | 9/25/2012 | Cuyahoga County Medical Examiner's Office Press Release re: Preliminary Mid-Year Statistical Report 2012-Heroin Related Deaths | CLEVE_000118975 | CLEVE_000118975 | | | | | | | |
| DEF-2054 | 5/20/2015 | Cuyahoga County Medical Examiner Report: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CLEVE_000118978 | CLEVE_000118985 | | | | | | | |
| DEF-2055 | 9/3/2013 | Cuyahoga County Medical Examiner's Press Release re: Preliminary Mid-Year Statistical Report 2013-Heroin Related Deaths | CLEVE_000118989 | CLEVE_000118989 | | | | | | | |
| DEF-2056 | 5/20/2015 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths | CLEVE_000118993 | CLEVE_000118996 | | | | | | | |
| DEF-2057 | Apr-15 | Cuyahoga County Medical Examiner Report: Drug Overdose Deaths Analysis: Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CLEVE_000118997 | CLEVE_000119001 | | | | | | | |
| DEF-2058 | Apr-15 | Cuyahoga County Medical Examiner's Report: Drug-Poisoning Deaths Involving Heroin: Cuyahoga County, 2007-2013 | CLEVE_000119003 | CLEVE_000119010 | | | | | | | |
| DEF-2059 | 9/7/2016 | Cuyahoga County Medical Examiner Presentationt: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000119011 | CLEVE_000119018 | | | | | | | |
| DEF-2060 | 8/26/2014 | Cuyahoga County, Press Release re: Heroin-Related Deaths Continue to Slow | CLEVE_000119021 | CLEVE_000119022 | | | | | | | |
| DEF-2061 | 6/7/2017 | Cuyahoga County Medical Examiner report: Final Drug Deaths Report | CLEVE_000119023 | CLEVE_000119046 | | | | | | | |
| DEF-2062 | 7/17/2012 | Cuyahoga County Medical Examiner's Office Press Release, Draft Statistical Report 2011-Heroin Related Deaths, | CLEVE_000119054 | CLEVE_000119054 | | | | | | | |
| DEF-2063 | 3/6/2013 | Cuyahoga County Medical Examiner's Office Press Release, Draft Preliminary Statistical Report 2012-Heroin Related Deaths, Ohio | CLEVE_000119055 | CLEVE_000119055 | | | | | | | |
| DEF-2064 | 7/16/2014 | Cuyahoga County Medical Examiner's Office Press Release, re: 2013 Mid-Year Heroin Overdose Death Report: January-June | CLEVE_000119056 | CLEVE_000119057 | | | | | | | |
| DEF-2065 | 7/16/2014 | Cuyahoga County Medical Examiner's Office Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CLEVE_000119058 | CLEVE_000119069 | | | | | | | |
| DEF-2066 | 5/4/2016 | Cuyahoga County Medical Examiner report: Cuyahoga County Overdose Deaths 2006-2015, Most Common Drugs | CLEVE_000119070 | CLEVE_000119080 | | | | | | | |
| DEF-2067 | 7/16/2014 | Kaspar, et al., An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CLEVE_000119082 | CLEVE_000119082 | | | | | | | |
| DEF-2068 | 2/18/2015 | Cuyahoga County Project DAWN Report, 01 March 2013 to 01 September 2014 | CLEVE_000119233 | CLEVE_000119243 | | | | | | | |
| DEF-2069 | 9/24/2015 | Health Alert report: Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | CLEVE_000119277 | CLEVE_000119279 | | | | | | | |
| DEF-2070 | 6/3/2015 | Project DAWN Presentation: Train the Trainer, Overdose Education and Naloxone Distribution | CLEVE_000119343 | CLEVE_000119343 | | | | | | | |
| DEF-2071 | 4/6/2010 | J Glen Smith Health Center, Treatment Statistics 7/1/06-6/30/07 | CLEVE_000121946 | CLEVE_000121985 | | | | | | | |
| DEF-2072 | 6/23/2011 | Cleveland Department of Public Health Office of Mental Health and Substance Abuse, Collaborative Engagement | CLEVE_000122609 | CLEVE_000122610 | | | | | | | |
| DEF-2073 | 9/23/2011 | Email chain including J. Wilson | CLEVE_000122803 | CLEVE_000122804 | | | | | | | |
| DEF-2074 | 1/27/2017 | Email from The Mental Health & Addiction Advocacy Coalition to David Gretick | CLEVE_000123224 | CLEVE_000123229 | | | | | | | |
| DEF-2075 | 9/5/2012 | Email from Christina Delos Reyes to David Gretick | CLEVE_000123701 | CLEVE_000123702 | | | | | | | |
| DEF-2076 | 9/30/2015 | Ohio Governor's Cabinet Opiate Action Team Report New Strategies to Fight the Opiate Crisis in Ohio | CLEVE_000123734 | CLEVE_000123735 | | | | | | | |
| DEF-2077 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Currant Life-Saving Initiatives Combatting Drug Abuse | CLEVE_000123738 | CLEVE_000123741 | | | | | | | |
| DEF-2078 | 11/29/2016 | Email from David Gretick to Emily Metz | CLEVE_000123995 | CLEVE_000123996 | | | | | | | |
| DEF-2079 | 7/25/2013 | Email from Rose Allen to Vince Caraffi | CLEVE_000124217 | CLEVE_000124219 | | | | | | | |
| DEF-2080 | 5/11/2016 | Cuyahoga County Medical Examiner's Office: Opiate/Fentanyl Epidemic draft framework prepared for Cabinet discussion | CLEVE_000124406 | CLEVE_000124415 | | | | | | | |
| DEF-2081 | 5/9/2016 | Cleveland Department of Public Health report: Addressing Cleveland's Opiate/Fentanyl Epidemic, a draft framework for discussion and action | CLEVE_000124451 | CLEVE_000124458 | | | | | | | |
| DEF-2082 | 5/6/2016 | Cleveland Department of Public Health report: Addressing Cleveland's Opiate/Fentanyl Epidemic, a draft framework for discussion and action | CLEVE_000124479 | CLEVE_000124486 | | | | | | | |
| DEF-2083 | 9/25/2015 | Email from David Gretick to Jeannie Brooks | CLEVE_000124523 | CLEVE_000124524 | | | | | | | |
| DEF-2084 | 7/1/2016 | DEA Intelligence Presentation: National Heroin Threat Assessment Summary-Updated | CLEVE_000124932 | CLEVE_000124944 | | | | | | | |
| DEF-2085 | 6/9/2016 | Email from Vino Sundaram to David Gretick | CLEVE_000124945 | CLEVE_000124947 | | | | | | | |
| DEF-2086 | 8/25/2016 | Email from Vino Sundaram to David Gretick | CLEVE_000124960 | CLEVE_000124963 | | | | | | | |
| DEF-2087 | 12/1/2016 | Email from David Gretick to Vino Sundaram | CLEVE_000124984 | CLEVE_000124986 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2088 | 8/30/2016 | Email from Rachael Sommer to David Gretick | CLEVE_000125261 | CLEVE_000125264 | | | | | | | |
| DEF-2089 | 9/27/2016 | STANCE, Executive Meeting Minutes, Heroin doubled year to year | CLEVE_000125275 | CLEVE_000125278 | | | | | | | |
| DEF-2090 | 10/25/2016 | STANCE, Executive Meeting Minutes, 16 heroin deaths and 89 non-fatal | CLEVE_000125283 | CLEVE_000125287 | | | | | | | |
| DEF-2091 | 4/26/2017 | Cleveland, Cleveland Opioid Response and Action Plan (CORAP), Ohio | CLEVE_000127055 | CLEVE_000127074 | | | | | | | |
| DEF-2092 | 4/26/2017 | Cleveland Department of Public Health, Cleveland Opioid Response and Action Plan, October 1, 2017-September 31, 2020, Ohio | CLEVE_000127075 | CLEVE_000127077 | | | | | | | |
| DEF-2093 | 4/26/2017 | Cleveland Department of Public Health, Administrative Ordinance Summary Mental Health & Substance Abuse prevention Program, FY 2017, Ohio | CLEVE_000127160 | CLEVE_000127164 | | | | | | | |
| DEF-2094 | 4/26/2017 | Cleveland Department of Public Health, CORAP Abstract,, 2017, Ohio | CLEVE_000127194 | CLEVE_000127194 | | | | | | | |
| DEF-2095 | 8/24/2017 | Cleveland Department of Public Health, CORAP Abstract,, 2017, Ohio | CLEVE_000127249 | CLEVE_000127249 | | | | | | | |
| DEF-2096 | 2/21/2017 | Cuyahoga County Opiate Task Force meeting minutes; Update on naloxone, 2016 mortality data, overview of Project DAWN | CLEVE_000127469 | CLEVE_000127471 | | | | | | | |
| DEF-2097 | 2/6/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_000127481 | CLEVE_000127489 | | | | | | | |
| DEF-2098 | 4/6/2017 | Cleveland Department of Public Health, Comprehensive Opioid Abuse Site-Based Program, FY 2017 Competitive Grant Announcement, April 25, 2017, Ohio | CLEVE_000127685 | CLEVE_000127685 | | | | | | | |
| DEF-2099 | 7/18/2017 | Email from Kathy Rothenberg to David Gretick | CLEVE_000127730 | CLEVE_000127733 | | | | | | | |
| DEF-2100 | 4/11/2012 | Email from Gomer Bailey to Lydia Hill | CLEVE_000128601 | CLEVE_000128602 | | | | | | | |
| DEF-2101 | 8/28/2014 | Email from David Bruckman to Toinette Parrilla | CLEVE_000129165 | CLEVE_000129166 | | | | | | | |
| DEF-2102 | 5/22/2015 | Email from Mayor's Office of Communications to unknown recipients | CLEVE_000129639 | CLEVE_000129646 | | | | | | | |
| DEF-2103 | 3/29/2016 | Email from Brent Styer to David Gretick | CLEVE_000130275 | CLEVE_000130278 | | | | | | | |
| DEF-2104 | 6/20/2013 | Email from K. Butler to OPHCS re CDC HAN 350 Recommendations for Laboratory Testing for Acetyl Fentanyl and Patient Evaluation and Treatment for Overdose with Synthetic Opioids | CLEVE_000130488 | CLEVE_000130489 | | | | | | | |
| DEF-2105 | 8/23/2013 | Email from K. Butler to D. Gretick re Cleveland.com Heroin Use in Northeast Ohio | CLEVE_000130492 | CLEVE_000130495 | | | | | | | |
| DEF-2106 | 3/23/2012 | Email from S. Osiecki to A. Silbaugh, A. Bonsutto, A. Bertrand et al re AOD Funding Letter to Governor | CLEVE_000130867 | CLEVE_000130870 | | | | | | | |
| DEF-2107 | 2/27/2012 | Letter from The Ohio Association of County Behavioral Health Authorities to John Kasich | CLEVE_000130869 | CLEVE_000130870 | | | | | | | |
| DEF-2108 | 1/21/2014 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000131558 | CLEVE_000131560 | | | | | | | |
| DEF-2109 | 1/25/2014 | Email from David Gretick to Karen Butler | CLEVE_000131623 | CLEVE_000131623 | | | | | | | |
| DEF-2110 | 3/18/2014 | Email from K. Butler to D. Gretick re New Program for Prescription Medication Disposal | CLEVE_000131811 | CLEVE_000131813 | | | | | | | |
| DEF-2111 | 2/13/2014 | Division of Correction, Budget Justification by Subject Code, Ohio | CLEVE_000133218 | CLEVE_000133220 | | | | | | | |
| DEF-2112 | 2/12/2014 | Division of Correction, Budget Justification by Subject Code, Ohio | CLEVE_000133221 | CLEVE_000133223 | | | | | | | |
| DEF-2113 | 2/12/2014 | Cleveland Division of Police, Budget Justification by Subject Code, Ohio | CLEVE_000133224 | CLEVE_000133231 | | | | | | | |
| DEF-2114 | 10/30/2013 | Cleveland , Annually Appropriated Budget vs, Actuals, Budget Fiscal Year 2013, Ohio | CLEVE_000133232 | CLEVE_000133236 | | | | | | | |
| DEF-2115 | 5/6/2016 | Email from Natoya Walker Minor to Frances Mills | CLEVE_000156545 | CLEVE_000156569 | | | | | | | |
| DEF-2116 | 5/11/2016 | Cuyahoga County various agencies Report; Opiate/Fentanyl Epidemic for Cabinet discussion; 2013-2016; State of Ohio | CLEVE_000156570 | CLEVE_000156579 | | | | | | | |
| DEF-2117 | 9/15/2009 | Cleveland Department of Public Health Organizational Chart | CLEVE_000158861 | CLEVE_000158865 | | | | | | | |
| DEF-2118 | N/A | Governor's Cabinate Opiate Action Team, "Combating the Opiate Crisis in Ohio" | CLEVE_000159303 | CLEVE_000159314 | | | | | | | |
| DEF-2119 | 6/7/2017 | Cuyahoga County Medical Examiner's Office Final Drug Deaths Report; 2006-2016; State of Ohio | CLEVE_000159495 | CLEVE_000159518 | | | | | | | |
| DEF-2120 | N/A | ODH Violence and Injury Prevention Program Paper Entitled "2011 Ohio Drug Overdose Data: General Findings" | CLEVE_000159530 | CLEVE_000159534 | | | | | | | |
| DEF-2121 | 7/22/2014 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: Heroin Prevention Campaign Wrap Up & Observances | CLEVE_000159570 | CLEVE_000159570 | | | | | | | |
| DEF-2122 | 1/30/2017 | Cuyahoga County Overdose Initiative Presentation: 2016 Fatal vs. Non-Fatal Mapping Comparison | CLEVE_000159575 | CLEVE_000159575 | | | | | | | |
| DEF-2123 | 8/26/2016 | Email from Kathy Rothenberg to David Gretick | CLEVE_000162350 | CLEVE_000162352 | | | | | | | |
| DEF-2124 | 8/26/2016 | Email from David Gretick to Toni Tell | CLEVE_000162444 | CLEVE_000162447 | | | | | | | |
| DEF-2125 | 4/10/2017 | Cleveland Urban Minority Alcoholism and Drug Abuse Outreach Program: Community Alert Presentation: Heroin, Cocaine, and other Opioids | CLEVE_000162685 | CLEVE_000162685 | | | | | | | |
| DEF-2126 | 4/25/2013 | Email from Karen Butler to James Baker | CLEVE_000162922 | CLEVE_000162923 | | | | | | | |
| DEF-2127 | 10/27/2015 | Email from Brent Styer to Jana Rush | CLEVE_000164052 | CLEVE_000164052 | | | | | | | |
| DEF-2128 | 9/28/2010 | Email from David Gretick to James Minnieweather | CLEVE_000165464 | CLEVE_000165464 | | | | | | | |
| DEF-2129 | 10/6/2010 | Email from N. Pommerening to D. Gretick re ODH Report | CLEVE_000166377 | CLEVE_000166452 | | | | | | | |
| DEF-2130 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Final Report and Reccomendations | CLEVE_000166378 | CLEVE_000166452 | | | | | | | |
| DEF-2131 | 11/5/2010 | Typewritten Notes | CLEVE_000166459 | CLEVE_000166460 | | | | | | | |
| DEF-2132 | 8/10/2011 | Email re Next Coalition Meeting | CLEVE_000166488 | CLEVE_000166488 | | | | | | | |
| DEF-2133 | 8/10/2011 | Article re: Today's heroin addict young white suburban Cincinnati.com.doc | CLEVE_000166489 | CLEVE_000166491 | | | | | | | |
| DEF-2134 | 8/10/2011 | Opiate Task Force Structure.pdf | CLEVE_000166492 | CLEVE_000166493 | | | | | | | |
| DEF-2135 | 8/10/2011 | 6.30.11 - Meeting Notes - Cuyahoga County Coalition Meeting. | CLEVE_000166494 | CLEVE_000166495 | | | | | | | |
| DEF-2136 | 5/23/2013 | Cuyahoga County Opiate Task Force Meeting Minutes | CLEVE_000166567 | CLEVE_000166570 | | | | | | | |
| DEF-2137 | 3/14/2014 | Cuyahoga County Medical Examiner's Office Press Release, re:, Growth Trends of Heroin Related Deaths in Cuyahoga County Slows, But Still a Record in 2013, Ohio | CLEVE_000166616 | CLEVE_000166617 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2138 | 3/26/2014 | Cuyahoga County Medical Examiner Overdose Deaths, Most Common Drugs (by #) Report; 2006-2013; State of Ohio | CLEVE_000166618 | CLEVE_000166625 | | | | | | | |
| DEF-2139 | 4/22/2014 | Email from V. Caraffi to H. Gullet re Ohio Department of Health 2012 General Finding Emerging Drugs on the Market | CLEVE_000166628 | CLEVE_000166667 | | | | | | | |
| DEF-2140 | 7/23/2015 | Cuyahoga County Opiate Task Force, Meeting Minutes July 23, 2015, Heroin Addiction Recovery Program | CLEVE_000166779 | CLEVE_000166781 | | | | | | | |
| DEF-2141 | 2/5/2015 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs Report; 2006-2015; State of Ohio | CLEVE_000166863 | CLEVE_000166873 | | | | | | | |
| DEF-2142 | 2/9/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Bulletin; 01/2016-2/9/2016; State of Ohio | CLEVE_000166874 | CLEVE_000166874 | | | | | | | |
| DEF-2143 | 5/9/2016 | Case Western Reserve University Presentation: Modelling local Heroin Markets | CLEVE_000167047 | CLEVE_000167104 | | | | | | | |
| DEF-2144 | 4/26/2016 | Cuyahoga County Opiate Task Force, Meeting Minutes, April 26, 2016, Predictive Modeling for Heroin Use in Cuyahoga County | CLEVE_000167108 | CLEVE_000167110 | | | | | | | |
| DEF-2145 | 7/28/2016 | Cuyahoga County Opiate Task Force, Meeting Minutes, June 28, 2016, Ohio Department of Health Injury Prevention | CLEVE_000167144 | CLEVE_000167145 | | | | | | | |
| DEF-2146 | 8/29/2015 | MetroHealth Hospital System and Cuyahoga County Correctional Center Presentation: Good Medicine in Bad Places | CLEVE_000167149 | CLEVE_000167149 | | | | | | | |
| DEF-2147 | 7/7/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2011-2016; State of Ohio | CLEVE_000167172 | CLEVE_000167181 | | | | | | | |
| DEF-2148 | 8/23/2016 | Cuyahoga County Opiate Task Force, Meeting Minutes, August 23, 2016, Safe Medication Disposal Kiosk | CLEVE_000167182 | CLEVE_000167184 | | | | | | | |
| DEF-2149 | 12/20/2016 | Cuyahoga County Opiate Task Force, Meeting Minutes, December 20, 2016, Medication Assisted Treatment Rule Changes | CLEVE_000167201 | CLEVE_000167203 | | | | | | | |
| DEF-2150 | 8/28/2014 | Email from Toinette Parrilla to David Gretick | CLEVE_000168128 | CLEVE_000168131 | | | | | | | |
| DEF-2151 | 1/18/2017 | Cuyahoga County Overdose Initiative Presentation: 2016 Fatal vs. Non-Fatal Mapping Comparison | CLEVE_000170851 | CLEVE_000170851 | | | | | | | |
| DEF-2152 | 5/3/2012 | Email from David Gretick to Ohio Senator Patton | CLEVE_000170858 | CLEVE_000170859 | | | | | | | |
| DEF-2153 | 4/3/2014 | Letter from David Gretick to Representative Joyce | CLEVE_000171528 | CLEVE_000171529 | | | | | | | |
| DEF-2154 | 6/9/2014 | Email including D. Gretick and B. Turk | CLEVE_000171604 | CLEVE_000171606 | | | | | | | |
| DEF-2155 | 7/9/2014 | Cleveland Department of Public Health Office of Mental Health and Substance Abuse Presentation: Center Point and Prevention Services | CLEVE_000171698 | CLEVE_000171698 | | | | | | | |
| DEF-2156 | 9/28/2014 | Email from David Gretick to Jana Rush | CLEVE_000173473 | CLEVE_000173478 | | | | | | | |
| DEF-2157 | 9/22/2015 | Email from D. Gretick to J. Rush re Talking Points re Opiates | CLEVE_000173523 | CLEVE_000173523 | | | | | | | |
| DEF-2158 | 2013 | Typewritten Notes | CLEVE_000173524 | CLEVE_000173524 | | | | | | | |
| DEF-2159 | 4/30/2013 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | CLEVE_000173608 | CLEVE_000173611 | | | | | | | |
| DEF-2160 | 10/2/2015 | Ohio Department of Mental Health and Addiction Services Presentation: Naloxone (Narcan) Administration in Ohio; 2003-2012; State of Ohio | CLEVE_000173668 | CLEVE_000173691 | | | | | | | |
| DEF-2161 | 5/13/2016 | Email from D. Gretick to T. Jones re CDPH Response to Chief Walker | CLEVE_000174041 | CLEVE_000174043 | | | | | | | |
| DEF-2162 | 2/17/2016 | City of Cleveland, Department of Public Health Presentation: Office of Mental Health and Substance Abuse | CLEVE_000174343 | CLEVE_000174348 | | | | | | | |
| DEF-2163 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CLEVE_000174776 | CLEVE_000174780 | | | | | | | |
| DEF-2164 | 9/1/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000174950 | CLEVE_000174956 | | | | | | | |
| DEF-2165 | 3/18/2014 | Email from Annie Snyder to James Baker | CLEVE_000176517 | CLEVE_000176518 | | | | | | | |
| DEF-2166 | 10/5/2015 | Cleveland; 2010-2014, Opioid Death Report; State of Ohio | CLEVE_000176816 | CLEVE_000176832 | | | | | | | |
| DEF-2167 | 6/5/2018 | Cleveland Department of Public Health Presentation: Strategic Plan 2017-2019 | CLEVE_000179387 | CLEVE_000179411 | | | | | | | |
| DEF-2168 | 5/25/2018 | Email from Gary Gingell to Michael McGrath | CLEVE_000179751 | CLEVE_000179751 | | | | | | | |
| DEF-2169 | 5/5/2018 | City of Cleveland, Division of Police, Bureau of Special Services Presentation: HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses 2014 to 2018; State of Ohio | CLEVE_000180049 | CLEVE_000180049 | | | | | | | |
| DEF-2170 | 2/20/2018 | Cuyahoga County Opiate Task Force, Meeting Minutes, February 28, 2018 | CLEVE_000180428 | CLEVE_000180429 | | | | | | | |
| DEF-2171 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 January Update | CLEVE_000181044 | CLEVE_000181054 | | | | | | | |
| DEF-2172 | 1/5/2018 | Email from Hugh Shannon to Thomas Gilson | CLEVE_000182046 | CLEVE_000182046 | | | | | | | |
| DEF-2173 | 11/3/2017 | Email from Hugh Shannon to Thomas Gilson | CLEVE_000182610 | CLEVE_000182611 | | | | | | | |
| DEF-2174 | 8/31/2017 | Email from David Schweighoefer to Merle Gordon | CLEVE_000184495 | CLEVE_000184499 | | | | | | | |
| DEF-2175 | 5/27/2017 | Email from Nicole Carlton to Merle Gordon | CLEVE_000185796 | CLEVE_000185797 | | | | | | | |
| DEF-2176 | 5/5/2017 | The Center For Community Solutions Presentation: Cleveland City Council Health and Human Services Committee | CLEVE_000185874 | CLEVE_000185884 | | | | | | | |
| DEF-2177 | 5/5/2016 | City of Cleveland, Division of Police, Bureau of Special Services Presentation: HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses 2014 to 2017 | CLEVE_000185910 | CLEVE_000185910 | | | | | | | |
| DEF-2178 | 12/15/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga County & City of Cleveland Tackling Heroin Partnership: Strategy--Increased Access to Treatment and Sober/Recovery Beds, December 15, 2016 | CLEVE_000187244 | CLEVE_000187245 | | | | | | | |
| DEF-2179 | 11/30/2016 | Resolution NO. 16-11-08 Declaration of a Public Health Emergency | CLEVE_000187407 | CLEVE_000187407 | | | | | | | |
| DEF-2180 | 12/6/2016 | Email from David Gretick to Merle Gordon | CLEVE_000187408 | CLEVE_000187411 | | | | | | | |
| DEF-2181 | 11/29/2016 | Letter from L. Wen, Commissioner of Health to VP Pence re Investing in Health | CLEVE_000187508 | CLEVE_000187514 | | | | | | | |
| DEF-2182 | 10/19/2016 | Cleveland , Annually Appropriated Budget vs, Actuals, Budget Fiscal Year 2016, Ohio | CLEVE_000187805 | CLEVE_000187812 | | | | | | | |
| DEF-2183 | 2015 | Cuyahoga County Opioid Task Force Report 2015, state of Ohio | CLEVE_000187871 | CLEVE_000187886 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2184 | 7/19/2018 | Opiate Response Presentation: Merle Gordon Director of Public Health | CLEVE_000187960 | CLEVE_000187961 | | | | | | | |
| DEF-2185 | 9/6/2016 | Memorandum from M. Gordon to Chief McGrath | CLEVE_000187963 | CLEVE_000187966 | | | | | | | |
| DEF-2186 | 8/23/2016 | Email from Merle Gordon to Merle Gordon | CLEVE_000188104 | CLEVE_000188104 | | | | | | | |
| DEF-2187 | 8/18/2016 | Typewritten Notes | CLEVE_000188105 | CLEVE_000188107 | | | | | | | |
| DEF-2188 | 7/11/2016 | Email from David Gretick to Merle Gordon | CLEVE_000188213 | CLEVE_000188213 | | | | | | | |
| DEF-2189 | 2/23/2017 | Cleveland , Annually Appropriated Budget vs, Actuals, Budget Fiscal Year 2016, Ohio | CLEVE_000188691 | CLEVE_000188707 | | | | | | | |
| DEF-2190 | 11/24/2017 | Email from Merle Gordon to Melanie Amato | CLEVE_000189086 | CLEVE_000189086 | | | | | | | |
| DEF-2191 | 10/31/2017 | Cleveland Department of Public Health, Grant Application Package, Ohio | CLEVE_000189227 | CLEVE_000189274 | | | | | | | |
| DEF-2192 | 10/28/2017 | US Department of Justice;, FY 2017 Competitive Grant Announcement; Comprehensive Opioid Abuse Site-based Program | CLEVE_000189275 | CLEVE_000189281 | | | | | | | |
| DEF-2193 | 10/20/2017 | Email from Merle Gordon to Emily Frantz | CLEVE_000189291 | CLEVE_000189291 | | | | | | | |
| DEF-2194 | 12/1/2016 | Joint Meeting of Health and Human Services and Safety Committees on the Opioid Epidemic Agenda | CLEVE_000189292 | CLEVE_000189302 | | | | | | | |
| DEF-2195 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000189643 | CLEVE_000189650 | | | | | | | |
| DEF-2196 | 6/22/2017 | Email from Merle Gordon to Ken Silliman | CLEVE_000189730 | CLEVE_000189730 | | | | | | | |
| DEF-2197 | 5/5/2016 | City of Cleveland, Division of Police, Bureau of Special Services Presentation: HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses 2014 to 2017 | CLEVE_000189731 | CLEVE_000189731 | | | | | | | |
| DEF-2198 | 5/27/2017 | Email from M. Gordon to N. Walker Minor re 2016 CCMEO Final Drug Report | CLEVE_000189760 | CLEVE_000189760 | | | | | | | |
| DEF-2199 | 1/1/2016 | Final Drug Deaths Report - Cuyahoga County Medical Examiners Office | CLEVE_000189761 | CLEVE_000189784 | | | | | | | |
| DEF-2200 | 5/19/2017 | Cleveland Division of Police; Non-fatal and Fatal Overdoses; 2014-2017, Ohio | CLEVE_000189785 | CLEVE_000189785 | | | | | | | |
| DEF-2201 | 8/25/2016 | Email from Merle Gordon to Jana Rush | CLEVE_000191543 | CLEVE_000191545 | | | | | | | |
| DEF-2202 | 8/24/2015 | Brent Styer, 2010-2014 City of Cleveland Opioid Deaths, Cleveland Department of Public Health Office of Communicable Disease Surveillance and Epidemiology, pp. 1-8, August 24, 2015 | CLEVE_000201874 | CLEVE_000201881 | | | | | | | |
| DEF-2203 | 9/10/2015 | Cleveland;2010-2014, Opioid Death Report; Ohio | CLEVE_000201882 | CLEVE_000201892 | | | | | | | |
| DEF-2204 | 10/28/2015 | Styer B, 2010-2014 City of Cleveland Opioid Deaths, Cleveland Department of Public Health Office of Communicable Disease Surveillance and Epidemiology, pp. 1-18, October 28, 2015 | CLEVE_000201893 | CLEVE_000201910 | | | | | | | |
| DEF-2205 | 2/26/2016 | Styer B, 2010-2014 City of Cleveland Opioid Deaths, Cleveland Department of Public Health Office of Communicable Disease Surveillance and Epidemiology, pp. 1-18, February 26, 2016 | CLEVE_000201911 | CLEVE_000201928 | | | | | | | |
| DEF-2206 | 10/8/2015 | Styer B, 2010-2014 City of Cleveland Opioid Deaths, Cleveland Department of Public Health Office of Communicable Disease Surveillance and Epidemiology, pp. 1-17, October 8, 2015 | CLEVE_000201929 | CLEVE_000201945 | | | | | | | |
| DEF-2207 | 10/8/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | CLEVE_000201946 | CLEVE_000201962 | | | | | | | |
| DEF-2208 | 9/28/2015 | Cleveland Department of Public Health Opioid Death Report; 2010-2014; State of Ohio | CLEVE_000201963 | CLEVE_000201976 | | | | | | | |
| DEF-2209 | 7/11/2016 | Cleveland Department of Public Health Opioid and Heroin Death Report; 2010-2014; State of Ohio | CLEVE_000201978 | CLEVE_000201995 | | | | | | | |
| DEF-2210 | 7/11/2016 | Cleveland Department of Public Health Opioid and Heroin Death Report; 2010-2014; State of Ohio | CLEVE_000201996 | CLEVE_000202013 | | | | | | | |
| DEF-2211 | 8/1/2016 | Cuyahoga County Medical Examiner Death Rates for Opioids and Heroin/Fentanyl Report; 2012-2015; State of Ohio | CLEVE_000202015 | CLEVE_000202015 | | | | | | | |
| DEF-2212 | 10/5/2015 | Cleveland Department of Public Health Opioid and Death Report; 2010-2014; State of Ohio | CLEVE_000202633 | CLEVE_000202649 | | | | | | | |
| DEF-2213 | 3/22/2016 | STANCE, Executive Meeting Minutes, March 22, 2016 | CLEVE_000205837 | CLEVE_000205841 | | | | | | | |
| DEF-2214 | 1/11/2016 | Cuyahoga County Medical Examiner's Office Heroin and Fentanyl Related Deaths in Cuyahoga County; 2006-2016; State of Ohio | CLEVE_000209103 | CLEVE_000209109 | | | | | | | |
| DEF-2215 | 3/10/2017 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2017; State of Ohio | CLEVE_000209110 | CLEVE_000209118 | | | | | | | |
| DEF-2216 | 12/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_000209119 | CLEVE_000209125 | | | | | | | |
| DEF-2217 | 4/24/2017 | Cuyahoga County Medical Examiner Presentation: Cuyahoga County Statistics: Heroin-Related Deaths in Medical Examiner-Ruled Cases 2009-2015 | CLEVE_000209129 | CLEVE_000209129 | | | | | | | |
| DEF-2218 | 3/31/2017 | Cuyahoga County Medical Examiner's Office Press Release, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, Ohio | CLEVE_000209142 | CLEVE_000209150 | | | | | | | |
| DEF-2219 | 2011 | Ohio Department of Health; 2011 Ohio Drug Overdose Data: General Findings Report; May 15, 2013; Ohio | CLEVE_000210322 | CLEVE_000210326 | | | | | | | |
| DEF-2220 | 3/15/2010 | Cuyahoga Medical Examiner: Presentation: Update on Heroin and Fentanyl-Cuyahoga County | CLEVE_000210327 | CLEVE_000210327 | | | | | | | |
| DEF-2221 | 6/7/2010 | Email from David Gretick to Matthew Carroll | CLEVE_000211881 | CLEVE_000211882 | | | | | | | |
| DEF-2222 | 6/9/2011 | Email from D. Gretick to K. Butler re Cuyahoga County will lay off 14, cut $13.9 Million in services from its Alcohol, Drug Addiction and Mental Health Services Board | CLEVE_000212153 | CLEVE_000212164 | | | | | | | |
| DEF-2223 | 6/9/2011 | Typewritten Notes | CLEVE_000212164 | CLEVE_000212164 | | | | | | | |
| DEF-2224 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CLEVE_000216157 | CLEVE_000216161 | | | | | | | |
| DEF-2225 | 10/25/2016 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000216162 | CLEVE_000216164 | | | | | | | |
| DEF-2226 | 6/20/2017 | Cuyahoga County Opiate Task Force, Meeting Minutes | CLEVE_000216222 | CLEVE_000216224 | | | | | | | |
| DEF-2227 | 1/1/2014 | Cuyahoga Opiate Task Force Report 2014 | CLEVE_000216263 | CLEVE_000216278 | | | | | | | |
| DEF-2228 | 7/30/2014 | The Breaking Addiction Act of 2014 Press Rel Background.pdf | CLEVE_000216287 | CLEVE_000216289 | | | | | | | |
| DEF-2229 | 7/30/2014 | CCBH - Opiate Task Force Meeting Minutes 7293-2014.docx | CLEVE_000216290 | CLEVE_000216293 | | | | | | | |
| DEF-2230 | 3/5/2015 | Ohio Department of Health; Prescription Drug Abuse Action Group; Ohio Injury Prevention Partnership; Violence and Injury Prevention Program Priorities for 2015 and 2016; State of Ohio | CLEVE_000216294 | CLEVE_000216296 | | | | | | | |
| DEF-2231 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CLEVE_000216334 | CLEVE_000216338 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2232 | 5/27/2017 | Email from Merle Gordon to Natoya Walker Minor | CLEVE_000216357 | CLEVE_000216357 | | | | | | | |
| DEF-2233 | 4/27/2015 | Cuyahoga County Medical Examiner; Drug Overdose Deaths Analysis; Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CLEVE_000216555 | CLEVE_000216559 | | | | | | | |
| DEF-2234 | 4/27/2015 | Cuyahoga County Medical Examiner's Office Data Brief; April 2015; Drug Poisoning Deaths Involving Heroin: Cuyahoga County, 2007-2013 | CLEVE_000216560 | CLEVE_000216567 | | | | | | | |
| DEF-2235 | 1/3/2013 | Ohio Department of Job and Family Services Interagency Subgrant/Subrecipient Agreement Second Amendment | CLEVE_000216621 | CLEVE_000216624 | | | | | | | |
| DEF-2236 | 9/24/2015 | Email from Eric Wandersleben to David Gretick | CLEVE_000216773 | CLEVE_000216774 | | | | | | | |
| DEF-2237 | 2/23/2016 | STANCE, Executive Meeting Minutes, February 23, 2016 | CLEVE_000218775 | CLEVE_000218779 | | | | | | | |
| DEF-2238 | 5/24/2016 | STANCE, Executive Meeting Minutes, May 24, 2016 | CLEVE_000218791 | CLEVE_000218794 | | | | | | | |
| DEF-2239 | 1/24/2017 | STANCE, Executive Meeting Minutes, January 24, 2017 | CLEVE_000218804 | CLEVE_000218807 | | | | | | | |
| DEF-2240 | 3/28/2017 | STANCE, Executive Meeting Minutes, March 28, 2017 | CLEVE_000218816 | CLEVE_000218819 | | | | | | | |
| DEF-2241 | 4/25/2017 | STANCE, Executive Meeting Minutes, April 25, 2017 | CLEVE_000218820 | CLEVE_000218823 | | | | | | | |
| DEF-2242 | 8/31/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000219114 | CLEVE_000219118 | | | | | | | |
| DEF-2243 | 8/31/2016 | Email from David Gretick to Rachael Sommer | CLEVE_000219119 | CLEVE_000219123 | | | | | | | |
| DEF-2244 | 8/9/2017 | Ohio High Intensity Drug Trafficking Area; Threat Assessment and Strategy; Program Year 2017; State of Ohio | CLEVE_000220709 | CLEVE_000220780 | | | | | | | |
| DEF-2245 | 8/9/2017 | Ohio Department of Health; Ohio High Intensity Drug Trafficking Area Summary Sheet;; Calendar Year 2016 Annual Report Ohio | CLEVE_000220781 | CLEVE_000220783 | | | | | | | |
| DEF-2246 | 2/1/2013 | Email from V. Caraffi | CLEVE_000220806 | CLEVE_000220806 | | | | | | | |
| DEF-2247 | 4/18/2012 | Ohio Emergency and Acute Care Facility: Opioids and Other Controlled Substances (OOCS) Prescribing Guidelines | CLEVE_000220807 | CLEVE_000220807 | | | | | | | |
| DEF-2248 | N/A | Paper entitled "The Braxton Project" | CLEVE_000221655 | CLEVE_000221658 | | | | | | | |
| DEF-2249 | 11/17/2017 | Email from Thomas Gilson to Hugh Shannon | CLEVE_000237602 | CLEVE_000237603 | | | | | | | |
| DEF-2250 | 5/5/2017 | Cuyahoga County Medical Examiner's Office presentation: 2017 Cuyahoga County Medical Examiner's Office probable heroin-fentanyl tracking | CLEVE_000244166 | CLEVE_000244520 | | | | | | | |
| DEF-2251 | 8/31/2017 | Cleveland;2017 Project DAWN Weekly Tracking;1/04/2017-8/24/2017 | CLEVE_000247037 | CLEVE_000247037 | | | | | | | |
| DEF-2252 | 6/26/2017 | Cleveland, Ohio Presentation: EMS Narcan Usage | CLEVE_000247265 | CLEVE_000247265 | | | | | | | |
| DEF-2253 | 5/24/2017 | Email from M. Valentino to N. Carlton re Narcan Reimbursement | CLEVE_000247314 | CLEVE_000247314 | | | | | | | |
| DEF-2254 | 4/18/2017 | Cleveland, Ohio Presentation: EMS Narcan Usage | CLEVE_000247430 | CLEVE_000247430 | | | | | | | |
| DEF-2255 | 2/20/2018 | Email from Nicole Carlton to David Miller | CLEVE_000248008 | CLEVE_000248012 | | | | | | | |
| DEF-2256 | 7/27/2017 | Cleveland;2017 Project DAWN Weekly Tracking;1/04/2017-7/10/2017 | CLEVE_000248401 | CLEVE_000248405 | | | | | | | |
| DEF-2257 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000248876 | CLEVE_000248883 | | | | | | | |
| DEF-2258 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_000249000 | CLEVE_000249010 | | | | | | | |
| DEF-2259 | 3/10/2018 | Cleveland Department of Public Health Presentation | CLEVE_000249998 | CLEVE_000249998 | | | | | | | |
| DEF-2260 | 11/10/2017 | Email from Persis Sosiak to Henry Pikturna | CLEVE_000250398 | CLEVE_000250398 | | | | | | | |
| DEF-2261 | 11/2/2017 | Mayor's Biweekly Report - Health Division Notes | CLEVE_000250451 | CLEVE_000250452 | | | | | | | |
| DEF-2262 | 9/11/2017 | Email from Persis Sosiak to Merle Gordon | CLEVE_000250650 | CLEVE_000250653 | | | | | | | |
| DEF-2263 | 7/25/2017 | Email from Persis Sosiak to Merle Gordon | CLEVE_000250671 | CLEVE_000250672 | | | | | | | |
| DEF-2264 | 2/1/2017 | Email from Persis Sosiak to Brian Kimball | CLEVE_000250877 | CLEVE_000250878 | | | | | | | |
| DEF-2265 | 1/24/2017 | Pill bags let users dispose of prescription drugs safely - Disposal pouch that makes drugs inert being distributed free in Montgomery County, Unknown publisher | CLEVE_000250879 | CLEVE_000250881 | | | | | | | |
| DEF-2266 | 12/19/2016 | Email from Persis Sosiak to Yael Mauer | CLEVE_000250955 | CLEVE_000250956 | | | | | | | |
| DEF-2267 | 6/15/2018 | City of Cleveland Division of Police Overdose Report; 2016-2018; State of Ohio | CLEVE_000251271 | CLEVE_000251271 | | | | | | | |
| DEF-2268 | 11/16/2017 | Cleveland Police Department Event Summary; 2017 July 1 - August 1; State of Ohio | CLEVE_000251314 | CLEVE_000251323 | | | | | | | |
| DEF-2269 | 11/3/2017 | Cleveland Department of Public Safety Ohio Drug Law Enforcement Application 2016 | CLEVE_000251432 | CLEVE_000251455 | | | | | | | |
| DEF-2270 | 5/31/2017 | Cleveland Department of Public Safety Edward Byrne Memorial Justice Assistance Grant (JAG) 2017 | CLEVE_000251477 | CLEVE_000251496 | | | | | | | |
| DEF-2271 | 6/25/2018 | Cleveland Division of Police: Law Enforcement Diversion Program City of Cleveland Proposal | CLEVE_000251539 | CLEVE_000251548 | | | | | | | |
| DEF-2272 | 4/25/2017 | Cleveland Department of Public Health: Comprehensive Opioid Abuse Site-based Program / FY 2017 Competitive Grant Announcement | CLEVE_000252325 | CLEVE_000252333 | | | | | | | |
| DEF-2273 | 2017 | Cleveland EMS Report; 2017; Ohio | CLEVE_000252493 | CLEVE_000252493 | | | | | | | |
| DEF-2274 | 1/17/2018 | Email from Summit for Clinical Excellence to Donna Watson | CLEVE_000252919 | CLEVE_000252921 | | | | | | | |
| DEF-2275 | 7/22/2016 | Email from David Gretick to Frances Mills | CLEVE_000253556 | CLEVE_000253558 | | | | | | | |
| DEF-2276 | 11/24/2014 | Email from Michael Nowak to Eduardo Romero | CLEVE_000253686 | CLEVE_000253688 | | | | | | | |
| DEF-2277 | 2/15/2018 | Email from 1-888-OhioComp to Eduardo Romero | CLEVE_000253694 | CLEVE_000253698 | | | | | | | |
| DEF-2278 | 12/12/2016 | 1-888-OhioComp presentation: City of Cleveland - 2016 | CLEVE_000253769 | CLEVE_000253770 | | | | | | | |
| DEF-2279 | 9/29/2017 | Department of Finance, Division of Finance Administration, Office of Risk Management Bi-Monthly Status Report, 09/29/2017 | CLEVE_000253784 | CLEVE_000253786 | | | | | | | |
| DEF-2280 | 10/12/2017 | Email from Daniel Gumb to Nycole West | CLEVE_000253809 | CLEVE_000253811 | | | | | | | |
| DEF-2281 | 9/27/2017 | Email from Daniel Gumb to Nycole West | CLEVE_000253820 | CLEVE_000253821 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2282 | 9/21/2017 | CVSHealth Opioid Briefing report; 2017 | CLEVE_000253822 | CLEVE_000253823 | | | | | | | |
| DEF-2283 | 9/27/2017 | CVSHealth presentation: Important Update -- Opioid Medication Management Strategy | CLEVE_000253824 | CLEVE_000253827 | | | | | | | |
| DEF-2284 | 8/28/2017 | Email from Daniel Gumb to Nycole West | CLEVE_000253835 | CLEVE_000253836 | | | | | | | |
| DEF-2285 | 2015 | CVS Health: How to Manage Pharmacy Benefit Management Trend | CLEVE_000253837 | CLEVE_000253914 | | | | | | | |
| DEF-2286 | Dec-18 | CVS Health; 01/2018-12/2018; State of Ohio | CLEVE_000253915 | CLEVE_000253915 | | | | | | | |
| DEF-2287 | 12/31/2017 | City of Cleveland Division of Police Overdose Report; 2015-2017; State of Ohio | CLEVE_000254216 | CLEVE_000254216 | | | | | | | |
| DEF-2288 | Mar-18 | City of Cleveland Division of Police Bureau Report; 2013-2018; Ohio | CLEVE_000255652 | CLEVE_000255652 | | | | | | | |
| DEF-2289 | 3/16/2018 | U.S. Immigration and Customs Enforcement Presentation: ICE/HSI Response to the Ohio Opioid Crisis Press Event | CLEVE_000255691 | CLEVE_000255692 | | | | | | | |
| DEF-2290 | Feb-18 | City of Cleveland Division of Police Report; 2013-2018; Ohio | CLEVE_000256477 | CLEVE_000256477 | | | | | | | |
| DEF-2291 | 1/16/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses Report; 2013-2018; State of Ohio | CLEVE_000257727 | CLEVE_000257727 | | | | | | | |
| DEF-2292 | 11/2/2017 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_000258632 | CLEVE_000258632 | | | | | | | |
| DEF-2293 | 7/26/2017 | Email from Thomas P. Gilson to Gary Gingell | CLEVE_000259516 | CLEVE_000259517 | | | | | | | |
| DEF-2294 | 1/8/2018 | Email from Harold Pretel to Gary Gingell | CLEVE_000261788 | CLEVE_000261789 | | | | | | | |
| DEF-2295 | 2/21/2018 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000262856 | CLEVE_000262859 | | | | | | | |
| DEF-2296 | 8/30/2017 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000263466 | CLEVE_000263469 | | | | | | | |
| DEF-2297 | 8/30/2016 | Email from Daryl D. Jackson to Daryl D. Jackson | CLEVE_000264106 | CLEVE_000264107 | | | | | | | |
| DEF-2298 | 5/14/2015 | Email from Mayor's Office of Communications to unknown recipients | CLEVE_000264796 | CLEVE_000264805 | | | | | | | |
| DEF-2299 | 4/30/2015 | Email from Eric Wandersleben to James Minnieweather | CLEVE_000264820 | CLEVE_000264823 | | | | | | | |
| DEF-2300 | 6/5/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga County 08/01/2017-06/04/2018 | CLEVE_000266560 | CLEVE_000266621 | | | | | | | |
| DEF-2301 | 5/29/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga County 08/01/2017-05/28/2018 | CLEVE_000266641 | CLEVE_000266701 | | | | | | | |
| DEF-2302 | 5/22/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga County 08/01/2017-05/21/2018 | CLEVE_000266740 | CLEVE_000266799 | | | | | | | |
| DEF-2303 | 5/8/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga County 08/01/2017-05/07/2018 | CLEVE_000266877 | CLEVE_000266934 | | | | | | | |
| DEF-2304 | 5/1/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga County 08/03/2017-04/30/2018 | CLEVE_000266954 | CLEVE_000267010 | | | | | | | |
| DEF-2305 | 3/28/2018 | Email from Gary Gingell to Matthew Baeppler | CLEVE_000267124 | CLEVE_000267124 | | | | | | | |
| DEF-2306 | 3/27/2018 | Federal Bureau of Investigation: Intelligence Note Ohio-Based Heroin and Fentanyl/Opioid-Related Overdoses for Fourth Quarter 2017 | CLEVE_000267193 | CLEVE_000267218 | | | | | | | |
| DEF-2307 | 3/27/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga Co. OH 08/01/2017-03/26/2018 | CLEVE_000267220 | CLEVE_000267271 | | | | | | | |
| DEF-2308 | 3/22/2018 | Cuyahoga County High Intensity Drug Trafficking Area: ODMAP - Cuyahoga Co. OH 08/01/2017-03/19/2018 | CLEVE_000267292 | CLEVE_000267341 | | | | | | | |
| DEF-2309 | 2/5/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses Report; 2013-2018; State of Ohio | CLEVE_000267614 | CLEVE_000267614 | | | | | | | |
| DEF-2310 | 11/29/2017 | Cleveland Police Department Presentation: HIDI Overdoses 2017 | CLEVE_000267695 | CLEVE_000267742 | | | | | | | |
| DEF-2311 | 11/9/2017 | Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County | CLEVE_000267920 | CLEVE_000267935 | | | | | | | |
| DEF-2312 | 10/24/2017 | Ohio Department of Health Presentation: Cleveland Opioid Response and Action Plan | CLEVE_000268301 | CLEVE_000268302 | | | | | | | |
| DEF-2313 | 6/27/2017 | Ohio Department of Health Presentation: Fund Request and Recommendation Form | CLEVE_000268992 | CLEVE_000268999 | | | | | | | |
| DEF-2314 | 11/2/2017 | Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County | CLEVE_000269172 | CLEVE_000269178 | | | | | | | |
| DEF-2315 | 10/17/2017 | Agreement between The City of Cleveland and Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County | CLEVE_000269209 | CLEVE_000269215 | | | | | | | |
| DEF-2316 | 7/25/2017 | Ohio Department of Health Presentation: Cleveland Opioid Response and Action Plan | CLEVE_000269303 | CLEVE_000269303 | | | | | | | |
| DEF-2317 | 6/26/2017 | Ohio Department of Health Presentation: Cleveland Opioid Response and Action Plan | CLEVE_000269365 | CLEVE_000269366 | | | | | | | |
| DEF-2318 | 2/8/2016 | Email from D. Carroll to L. Scafidi re Overdose Antidote to be available without a prescription | CLEVE_000271313 | CLEVE_000271313 | | | | | | | |
| DEF-2319 | 12/10/2015 | Email from D. Carroll to L. Scafidi re Drug Smuggling into jails | CLEVE_000271314 | CLEVE_000271314 | | | | | | | |
| DEF-2320 | 6/1/2018 | Cuyahoga County Medical Examiners Office Preliminary Drug Deaths Report; 2015-2017; State of Ohio | CLEVE_000271839 | CLEVE_000271868 | | | | | | | |
| DEF-2321 | 3/29/2016 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl | CLEVE_000273471 | CLEVE_000273622 | | | | | | | |
| DEF-2322 | 11/13/2014 | Email from Gary Gingell to Debra Cavett | CLEVE_000273623 | CLEVE_000273651 | | | | | | | |
| DEF-2323 | 1/1/2014 | Narcotics Unit Compliance Enforcement Stats; 2013; State of Ohio | CLEVE_000273820 | CLEVE_000273828 | | | | | | | |
| DEF-2324 | 9/6/2018 | Heroin and Opioid Task Force Presentation; Fall Conference Planning Group Agenda and attached Report - The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community (November 2014) | CLEVE_000273917 | CLEVE_000273937 | | | | | | | |
| DEF-2325 | 4/19/2018 | Cleveland Police Department Presentation: Fatal/Non Fatal Statistics | CLEVE_000273938 | CLEVE_000273966 | | | | | | | |
| DEF-2326 | 4/17/2018 | Email from Gary Gingell to Wesley Kretch | CLEVE_000274185 | CLEVE_000274279 | | | | | | | |
| DEF-2327 | 2/16/2014 | Heroin Involved Death Investigations: HIDI report; 02/16/2014; State of Ohio | CLEVE_000274321 | CLEVE_000274389 | | | | | | | |
| DEF-2328 | 9/9/2015 | Cleveland Police Department :Organized Crime Drug Enforcement Task Forces Overtime Heroin | CLEVE_000274487 | CLEVE_000274518 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2329 | 10/4/2016 | Typewritten notes | CLEVE_000274526 | CLEVE_000274549 | | | | | | | |
| DEF-2330 | 5/4/2016 | State of Ohio Budget for Fiscal years 2018-2019; Email from Jena Suhadolnik to Gary Gingell | CLEVE_000274616 | CLEVE_000274635 | | | | | | | |
| DEF-2331 | N/A | Department of Justice presentation: Project Abstract | CLEVE_000298615 | CLEVE_000298615 | | | | | | | |
| DEF-2332 | 3/28/2017 | Email from Jana Rush to Merle Gordon | CLEVE_000298617 | CLEVE_000298624 | | | | | | | |
| DEF-2333 | 3/31/2017 | Email from Merle Gordon to Jana Rush | CLEVE_000298635 | CLEVE_000298636 | | | | | | | |
| DEF-2334 | N/A | Report, Cleveland Opioid Response and Action Plan | CLEVE_000298643 | CLEVE_000298662 | | | | | | | |
| DEF-2335 | 7/1/2017 | City of Cleveland Division of Police Non-Fatal and Fatal Overdoses Report; 2013-2017; State of Ohio | CLEVE_000298680 | CLEVE_000298680 | | | | | | | |
| DEF-2336 | 1/1/2015 | Cleveland Department of Public Health Opioid and Heroin Death Report; 2010-2014; State of Ohio | CLEVE_000298703 | CLEVE_000298708 | | | | | | | |
| DEF-2337 | 2015 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data: General Findings | CLEVE_000298721 | CLEVE_000298732 | | | | | | | |
| DEF-2338 | 10/7/2016 | Heroin and Opioid Action Plan: Moving Forward | CLEVE_000298750 | CLEVE_000298751 | | | | | | | |
| DEF-2339 | 1/12/2017 | Email from Merle Gordon to Kevin J. Kelley | CLEVE_000298821 | CLEVE_000298822 | | | | | | | |
| DEF-2340 | 3/8/2018 | Cuyahoga County Examiner's Office Report; 2006-2017; Heroin/Fentany/Cocaine Related Deaths in Cuyahoga County; State of Ohio | CLEVE_000298834 | CLEVE_000298844 | | | | | | | |
| DEF-2341 | 3/6/2018 | Email from G. Gingell to C. Tame et al. re LEAD working with Ascent PEER Support Coaches | CLEVE_000299033 | CLEVE_000299033 | | | | | | | |
| DEF-2342 | 1/10/2018 | Cleveland Police Department Typewritten draft notes; Heroin Involved Death Investigations Stats | CLEVE_000299045 | CLEVE_000299048 | | | | | | | |
| DEF-2343 | N/A | Cuyahoga County State of Emergency Action Steps report; State of Ohio | CLEVE_000299083 | CLEVE_000299085 | | | | | | | |
| DEF-2344 | 2016 | Cuyahoga County Regional Forensic Science Laboratory, Toxicology and Drug Chemistry Department Presentation: Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5- year (2010-2016) Retrospective Study | CLEVE_000299092 | CLEVE_000299092 | | | | | | | |
| DEF-2345 | 7/11/2016 | Email from David Gretick to Merle Gordon | CLEVE_000299111 | CLEVE_000299111 | | | | | | | |
| DEF-2346 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000299115 | CLEVE_000299122 | | | | | | | |
| DEF-2347 | 2016 | Cuyahoga County Board of Health; Drug -Related Emergency Room Visits, January 1 - September 30, 2016; Data Brief; Volume One, 2016 | CLEVE_000299126 | CLEVE_000299130 | | | | | | | |
| DEF-2348 | 10/7/2016 | Cuyahoga County Medical Examiner's Office Report: Heroin & Fentanyl Related Deaths in Cuyahoga County; 2006-2016; State of Ohio | CLEVE_000299131 | CLEVE_000299142 | | | | | | | |
| DEF-2349 | 5/11/2016 | Typewritten Notes Prepared for Cabinet Discussion on Opiate/Fentanly Epidemic | CLEVE_000299144 | CLEVE_000299155 | | | | | | | |
| DEF-2350 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000299156 | CLEVE_000299167 | | | | | | | |
| DEF-2351 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CLEVE_000299174 | CLEVE_000299181 | | | | | | | |
| DEF-2352 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CLEVE_000299182 | CLEVE_000299189 | | | | | | | |
| DEF-2353 | 12/31/2015 | Greater Than Heroin Group Presentation: The Heroin Epidemic Is Real | CLEVE_000304915 | CLEVE_000305023 | | | | | | | |
| DEF-2354 | 10/24/2016 | Heroin Non-Fatal Investigations October 2016 report; 10/01/2016-10/24/2016; State of Ohio | CLEVE_000305031 | CLEVE_000305033 | | | | | | | |
| DEF-2355 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2017 November Update | CLEVE_000305048 | CLEVE_000305048 | | | | | | | |
| DEF-2356 | 5/25/2017 | Office of the Medical Examiner Cuyahoga County Final Drug Deaths Report; 2016 January-December; State of Ohio | CLEVE_000305258 | CLEVE_000305281 | | | | | | | |
| DEF-2357 | 2/2/2018 | High Intensity Drug Trafficking Area Presentation: Overdose Detection Mapping Application Program (ODMAP) Overview | CLEVE_000305303 | CLEVE_000305308 | | | | | | | |
| DEF-2358 | 1/11/2017 | Office of the Medical Examiner Cuyahoga County Heroin and Fentanyl Related Deaths in Cuyahoga County; 2006-2016 January 1-December 31; State of Ohio | CLEVE_000305475 | CLEVE_000305481 | | | | | | | |
| DEF-2359 | 5/9/2018 | City of Cleveland Division of Police Non-Fatal and Fatal Heroin Overdoses Report; 2013-2018; State of Ohio | CLEVE_000305502 | CLEVE_000305502 | | | | | | | |
| DEF-2360 | 12/28/2015 | Cleveland Police Department Daily Report; 12/28/2015; State of Ohio | CLEVE_000330902 | CLEVE_000330927 | | | | | | | |
| DEF-2361 | 4/5/2018 | Ohio Chapter Newsletter, National Association of Drug Diversion Investigators | CLEVE_000330939 | CLEVE_000330940 | | | | | | | |
| DEF-2362 | 2/5/2016 | Cleveland Police Department Presentation: Pharmaceutical Evidence Sheet - CVS Pharmacy #3035, Berea, Ohio | CLEVE_000331122 | CLEVE_000331123 | | | | | | | |
| DEF-2363 | 2/4/2016 | Email from John Prince to NSU Diversion | CLEVE_000331124 | CLEVE_000331124 | | | | | | | |
| DEF-2364 | 2/4/2014 | Indictment | CLEVE_000331190 | CLEVE_000331198 | | | | | | | |
| DEF-2365 | 11/24/2015 | STANCE Executive Committee Minutes - November 24, 2015 | CLEVE_000338139 | CLEVE_000338144 | | | | | | | |
| DEF-2366 | 4/25/2017 | City of Cleveland Presentation: Cleveland Opioid Response and Action Plan (CORAP) | CLEVE_000340916 | CLEVE_000340935 | | | | | | | |
| DEF-2367 | 4/25/2017 | Typewritten Notes | CLEVE_000340981 | CLEVE_000340985 | | | | | | | |
| DEF-2368 | 1/22/2015 | Email from Katie Boland to Katie Boland | CLEVE_000343044 | CLEVE_000343045 | | | | | | | |
| DEF-2369 | 2/18/2015 | City of Cleveland, Department of Public Health, Office of Mental Health and Substance Abuse, re: Mission Statement, Services, and Achievements 2014 | CLEVE_000343148 | CLEVE_000343152 | | | | | | | |
| DEF-2370 | 5/29/2017 | Email from Gary Gingell to Merle Gordon | CLEVE_000343292 | CLEVE_000343293 | | | | | | | |
| DEF-2371 | 7/5/2018 | Cleveland Department of Public Health CenterPoint Total Clients Served by Primary Diagnosis Report; 2005-2018; State of Ohio | CLEVE_000345173 | CLEVE_000345173 | | | | | | | |
| DEF-2372 | Jan-16 | Cleveland Heroin Invests Fatal Report; 2016 January - December; State of Ohio | CLEVE_000345190 | CLEVE_000345201 | | | | | | | |
| DEF-2373 | Jan-18 | Cleveland Heroin Fatal Investigations Report; 12/30/2017 - 01/30/2018; State of Ohio | CLEVE_000345203 | CLEVE_000345213 | | | | | | | |
| DEF-2374 | Jan-18 | Cleveland Heroin Invests Non-Fatal; 01/01/2018 - 31/31/2018; State of Ohio | CLEVE_000345241 | CLEVE_000345255 | | | | | | | |
| DEF-2375 | 7/24/2018 | City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses 2014-2018 | CLEVE_000345256 | CLEVE_000345256 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2376 | 7/31/2018 | Heroin Involved Death Investigation; 2016-2018; State of Ohio | CLEVE_000345257 | CLEVE_000345257 | | | | | | | |
| DEF-2377 | 7/30/2018 | Compliance case Tracker | CLEVE_000345261 | CLEVE_000345268 | | | | | | | |
| DEF-2378 | 12/25/2013 | Cleveland Narcotics Unit Compliance Case Tracking | CLEVE_000345269 | CLEVE_000345278 | | | | | | | |
| DEF-2379 | 7/30/2018 | Cleveland Police Narcotics Unit Compliance Case Tracker report; 2014 January - December; State of Ohio | CLEVE_000345279 | CLEVE_000345285 | | | | | | | |
| DEF-2380 | 7/30/2018 | Compliance Case Tracker | CLEVE_000345286 | CLEVE_000345292 | | | | | | | |
| DEF-2381 | 7/30/2018 | Cleveland Police Narcotics Unit Compliance Case Tracker Report; 2016 January - December; State of Ohio | CLEVE_000345293 | CLEVE_000345299 | | | | | | | |
| DEF-2382 | 7/30/2018 | Cleveland Police Narcotics Unit Compliance Case Tracker Report; 2017 January - December; State of Ohio | CLEVE_000345300 | CLEVE_000345306 | | | | | | | |
| DEF-2383 | 10/8/2016 | City of Cleveland Injured Worker Monthly Status Report; 2008-2016; State of Ohio | CLEVE_000345560 | CLEVE_000345621 | | | | | | | |
| DEF-2384 | 2/10/2015 | Email from Debbie Smith to Eduardo Romero | CLEVE_000346104 | CLEVE_000346104 | | | | | | | |
| DEF-2385 | 2/9/2015 | City of Cleveland Injured Worker Monthly Status Report; 2006-2016; State of Ohio | CLEVE_000346105 | CLEVE_000346148 | | | | | | | |
| DEF-2386 | 2/13/2018 | Email from Susie Adkins to Eduardo Romero | CLEVE_000346307 | CLEVE_000346307 | | | | | | | |
| DEF-2387 | 9/7/2017 | Email from Susie Adkins to Eduardo Romero | CLEVE_000346439 | CLEVE_000346439 | | | | | | | |
| DEF-2388 | 9/6/2017 | Official Disability Guidelines website: ODG Opioid MED Calculator - Print, available at http://odginternet.com/medcalculator-print.htm? | CLEVE_000346440 | CLEVE_000346440 | | | | | | | |
| DEF-2389 | 9/27/2017 | Email from L. Scafidi to D. Carroll | CLEVE_000347319 | CLEVE_000347319 | | | | | | | |
| DEF-2390 | 9/26/2017 | Email from Jeremi Smith to Lisa Scafidi | CLEVE_000347320 | CLEVE_000347321 | | | | | | | |
| DEF-2391 | 9/11/2014 | Email from V. Newton to R. Flowers | CLEVE_000347930 | CLEVE_000347930 | | | | | | | |
| DEF-2392 | 11/22/2016 | STANCE Meeting Minutes; November 22, 2016 | CLEVE_000352629 | CLEVE_000352632 | | | | | | | |
| DEF-2393 | 2/28/2017 | STANCE Meeting Minutes; February 28, 2017 | CLEVE_000352848 | CLEVE_000352852 | | | | | | | |
| DEF-2394 | 6/27/2017 | STANCE Meeting Minutes; June 27, 2017 | CLEVE_000353253 | CLEVE_000353256 | | | | | | | |
| DEF-2395 | 7/25/2017 | STANCE Meeting Minutes; July 25, 2017 | CLEVE_000353388 | CLEVE_000353391 | | | | | | | |
| DEF-2396 | 11/28/2017 | STANCE Meeting Minutes; November 38, 2017 | CLEVE_000354518 | CLEVE_000354521 | | | | | | | |
| DEF-2397 | 2/28/2017 | Cleveland Municipal Court, BJA-Contingency Management Proposed Project, 2017 February 28 | CLEVE_000354547 | CLEVE_000354566 | | | | | | | |
| DEF-2398 | 2/27/2018 | STANCE Meeting Minutes; February 27, 2018 | CLEVE_000355263 | CLEVE_000355266 | | | | | | | |
| DEF-2399 | 7/23/2014 | Board of Cuyahoga County, Alcohol, Drug Addiction and Mental Health Services, re: Congresswoman Fudge Introduces Legislation to Battle Heroin, Vol. 6, Issue 7, 2014 July 23 | CLEVE_000356089 | CLEVE_000356093 | | | | | | | |
| DEF-2400 | 10/13/2016 | Email from Judge Lauren C. Moore to Thomas Gilson | CLEVE_000356364 | CLEVE_000356364 | | | | | | | |
| DEF-2401 | 5/22/2018 | STANCE Executive Committee Minutes: May 22, 2018 | CLEVE_000361945 | CLEVE_000361949 | | | | | | | |
| DEF-2402 | 9/30/2014 | Department of Finance Presentation: Residential Opiate Project Grant | CLEVE_000362254 | CLEVE_000362254 | | | | | | | |
| DEF-2403 | 10/30/2014 | Memorandum from Robert Rice to Barbara Langhenry | CLEVE_000367515 | CLEVE_000367515 | | | | | | | |
| DEF-2404 | 6/15/2016 | Services Agreement between The Cleveland Municipal Court and Case Western Reserve University | CLEVE_000368398 | CLEVE_000368442 | | | | | | | |
| DEF-2405 | 6/15/2016 | Services Agreement between The Cleveland Municipal Court and The YMCA of Greater Cleveland | CLEVE_000368443 | CLEVE_000368489 | | | | | | | |
| DEF-2406 | 9/8/2015 | Letter from The Substance Abuse and Mental Health Services Administration to Cleveland Municipal Court | CLEVE_000368581 | CLEVE_000368653 | | | | | | | |
| DEF-2407 | 7/24/2014 | Email from Jacquelin Fields to awilliams@orcahouse.org | CLEVE_000372332 | CLEVE_000372332 | | | | | | | |
| DEF-2408 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Report on Heroin, Fentanyl and Cocaine related deaths; February, 2017; Ohio | CLEVE_000372675 | CLEVE_000372686 | | | | | | | |
| DEF-2409 | 12/31/2015 | City of Cleveland Single Audit Reports; 01/01/2014 -12/31/2015; Ohio | CLEVE_000374614 | CLEVE_000374632 | | | | | | | |
| DEF-2410 | 12/31/2014 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2014 - 12/31/2014; Ohio | CLEVE_000381031 | CLEVE_000381031 | | | | | | | |
| DEF-2411 | 12/31/2014 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2014 - 12/31/2014; Ohio | CLEVE_000381032 | CLEVE_000381032 | | | | | | | |
| DEF-2412 | 12/31/2015 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2015 - 12/31/2015; Ohio | CLEVE_000381153 | CLEVE_000381164 | | | | | | | |
| DEF-2413 | 12/31/2015 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2015 - 12/31/2015; Ohio | CLEVE_000381279 | CLEVE_000381290 | | | | | | | |
| DEF-2414 | 12/31/2015 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2015 - 12/31/2015; Ohio | CLEVE_000381294 | CLEVE_000381294 | | | | | | | |
| DEF-2415 | 12/31/2015 | City of Cleveland Single Audit Report; 01/01/2015 - 12/31/2015; Ohio | CLEVE_000381296 | CLEVE_000381314 | | | | | | | |
| DEF-2416 | 12/31/2016 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2016 - 12/31/2016; Ohio | CLEVE_000381578 | CLEVE_000381585 | | | | | | | |
| DEF-2417 | 12/31/2016 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2016 - 12/31/2016; Ohio | CLEVE_000381720 | CLEVE_000381727 | | | | | | | |
| DEF-2418 | 2/26/2018 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; Ohio | CLEVE_000382170 | CLEVE_000382170 | | | | | | | |
| DEF-2419 | 2017 | City of Cleveland Financial Report; 2017; Ohio | CLEVE_000382280 | CLEVE_000382280 | | | | | | | |
| DEF-2420 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; Ohio | CLEVE_000382282 | CLEVE_000382282 | | | | | | | |
| DEF-2421 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; Ohio | CLEVE_000382283 | CLEVE_000382283 | | | | | | | |
| DEF-2422 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; State of Ohio | CLEVE_000382285 | CLEVE_000382285 | | | | | | | |
| DEF-2423 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; State of Ohio | CLEVE_000382286 | CLEVE_000382286 | | | | | | | |
| DEF-2424 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; State of Ohio | CLEVE_000382289 | CLEVE_000382289 | | | | | | | |
| DEF-2425 | 1/3/2017 | Cleveland Advantage Presentation; Annually Appropriated Budget vs Actuals; Fiscal Year 2016 | CLEVE_000430407 | CLEVE_000430782 | | | | | | | |
| DEF-2426 | 12/31/2007 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2007 - 12/31/2007; State of Ohio | CLEVE_000450429 | CLEVE_000450429 | | | | | | | |
| DEF-2427 | 12/31/2005 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2005 - 12/31/2005; State of Ohio | CLEVE_000450430 | CLEVE_000450430 | | | | | | | |
| DEF-2428 | 12/31/2006 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2006 - 12/31/2006; State of Ohio | CLEVE_000450431 | CLEVE_000450431 | | | | | | | |
| DEF-2429 | 12/1/2015 | City of Cleveland Expenditures; 2011 - 2015; State of Ohio | CLEVE_000450643 | CLEVE_000450643 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2430 | 12/31/2017 | City of Cleveland Schedule of Expenditures of Federal Awards; 01/01/2017 - 12/31/2017; State of Ohio | CLEVE_000450664 | CLEVE_000450664 | | | | | | | |
| DEF-2431 | 4/1/2018 | City of Cleveland Annual Report; 2018 Budget Book; State of Ohio | CLEVE_000455265 | CLEVE_000455790 | | | | | | | |
| DEF-2432 | 4/1/2018 | City of Cleveland Annual Report; 2018 Budget Book; State of Ohio | CLEVE_000456315 | CLEVE_000456839 | | | | | | | |
| DEF-2433 | 10/2/2014 | Letter from Briana Cleveland to Barbara Langhenry | CLEVE_000460562 | CLEVE_000460562 | | | | | | | |
| DEF-2434 | 7/6/2015 | Advantage Cleveland Presentation: Ohio Drug Law Enforcement Application | CLEVE_000460715 | CLEVE_000460743 | | | | | | | |
| DEF-2435 | 8/10/2015 | Cleveland Presentation: Various Department Budgets and Expenditures | CLEVE_000460818 | CLEVE_000460818 | | | | | | | |
| DEF-2436 | 8/16/2018 | Cleveland; Heroin Invests Fatals; January 2018 - August 2018, State of Ohio | CLEVE_000466048 | CLEVE_000466059 | | | | | | | |
| DEF-2437 | 8/16/2018 | Cleveland; Heroin Invests Non-Fatals; January 2018 - August 2018, State of Ohio | CLEVE_000466060 | CLEVE_000466074 | | | | | | | |
| DEF-2438 | 8/16/2018 | Cleveland Police Bureau of Special Services Presentation: Heroin Stats Non-Fatal and Fatal 2013-2018 | CLEVE_000466075 | CLEVE_000466075 | | | | | | | |
| DEF-2439 | 8/1/2018 | Cleveland; Heroin Invests Fatals; January 2018 - July 2018, State of Ohio | CLEVE_000466076 | CLEVE_000466087 | | | | | | | |
| DEF-2440 | 8/1/2018 | Cleveland; Heroin Invests Non-Fatals; January 2018 - July 2018; State of Ohio | CLEVE_000466088 | CLEVE_000466102 | | | | | | | |
| DEF-2441 | 8/1/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Non-Fatal and Fatal Heroin Overdose Stats | CLEVE_000466103 | CLEVE_000466103 | | | | | | | |
| DEF-2442 | 10/5/2013 | Cleveland Police Bureau of Special Services Presentation: Assignment Sheet April-November 2013 | CLEVE_000466111 | CLEVE_000466116 | | | | | | | |
| DEF-2443 | 7/21/2017 | City of Cleveland Police Department Presentation: Naloxone (Narcan) Training | CLEVE_000511541 | CLEVE_000511541 | | | | | | | |
| DEF-2444 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000511556 | CLEVE_000511564 | | | | | | | |
| DEF-2445 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000511565 | CLEVE_000511573 | | | | | | | |
| DEF-2446 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000511574 | CLEVE_000511574 | | | | | | | |
| DEF-2447 | 9/5/2017 | Cleveland EMS 2017 Project Dawn Weekly Tracking; January 4,2017- September 5, 2017; State of Ohio | CLEVE_000530548 | CLEVE_000530548 | | | | | | | |
| DEF-2448 | 3/7/2017 | MetroHealth Project Dawn Presentation: The Importance of Naloxone Access for Lay Responders | CLEVE_000531457 | CLEVE_000531457 | | | | | | | |
| DEF-2449 | 7/14/2017 | Cleveland EMS Dawn Presentation: Death Avoided with Naloxone | CLEVE_000531459 | CLEVE_000531459 | | | | | | | |
| DEF-2450 | 3/7/2018 | Cleveland EMS 2017 Project Dawn Weekly Tracking; January 4,2017- March 6, 2018; State of Ohio | CLEVE_000531534 | CLEVE_000531534 | | | | | | | |
| DEF-2451 | 8/17/2016 | Cuyahoga County Medical Examiner's Office; Report; 2006 - 2016 | CLEVE_000534425 | CLEVE_000534425 | | | | | | | |
| DEF-2452 | 5/25/2018 | Cleveland EMS 2018 Project Dawn Weekly Tracking; January 2,2018- May 24, 2018; State of Ohio | CLEVE_000534461 | CLEVE_000534461 | | | | | | | |
| DEF-2453 | 9/11/2017 | Cleveland EMS 2017 Project Dawn Weekly Tracking; January 4,2017- September 10, 2017; State of Ohio | CLEVE_000534466 | CLEVE_000534466 | | | | | | | |
| DEF-2454 | 7/6/2017 | Cleveland EMS Narcan Administered Report; January 2016 - December 2017 | CLEVE_000545218 | CLEVE_000545218 | | | | | | | |
| DEF-2455 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_000657435 | CLEVE_000657443 | | | | | | | |
| DEF-2456 | 9/8/2016 | Cleveland EMS Project Dawn Weekly Tracking Report; August 13,2016- September 8, 2016; State of Ohio | CLEVE_000663781 | CLEVE_000663782 | | | | | | | |
| DEF-2457 | 9/16/2016 | Cleveland EMS Project Dawn Weekly Tracking Report; August 13,2016- September 16, 2016; State of Ohio | CLEVE_000663800 | CLEVE_000663801 | | | | | | | |
| DEF-2458 | 9/23/2016 | Cleveland EMS Project Dawn Weekly Tracking Report; August 13,2016- September 23, 2016; State of Ohio | CLEVE_000663828 | CLEVE_000663829 | | | | | | | |
| DEF-2459 | 10/14/2016 | Cleveland EMS Project Dawn Weekly Tracking Report; August 13,2016- October 14, 2016; State of Ohio | CLEVE_000663844 | CLEVE_000663845 | | | | | | | |
| DEF-2460 | 11/12/2016 | Cleveland EMS Project Dawn Weekly Tracking Report; August 13,2016- November 12, 2016; State of Ohio | CLEVE_000663903 | CLEVE_000663905 | | | | | | | |
| DEF-2461 | 11/25/2016 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2016 August 13 through 2016 November 25; State of Ohio | CLEVE_000663913 | CLEVE_000663913 | | | | | | | |
| DEF-2462 | 12/30/2016 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2016 August 13 through 2016 December 30; State of Ohio | CLEVE_000663931 | CLEVE_000663931 | | | | | | | |
| DEF-2463 | 12/29/2016 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2016 August 13 through 2016 December 29; State of Ohio | CLEVE_000663937 | CLEVE_000663937 | | | | | | | |
| DEF-2464 | 1/14/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 January 12; State of Ohio | CLEVE_000664053 | CLEVE_000664053 | | | | | | | |
| DEF-2465 | 1/20/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 January 20; State of Ohio | CLEVE_000664075 | CLEVE_000664075 | | | | | | | |
| DEF-2466 | 1/27/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 January 27; State of Ohio | CLEVE_000664077 | CLEVE_000664077 | | | | | | | |
| DEF-2467 | 2/5/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 February 5; State of Ohio | CLEVE_000664084 | CLEVE_000664084 | | | | | | | |
| DEF-2468 | 2/11/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 February 11; State of Ohio | CLEVE_000664098 | CLEVE_000664098 | | | | | | | |
| DEF-2469 | 2/23/2017 | MetroHealth Project Dawn Presentation: The Importance of Naloxone Access for Lay Responders | CLEVE_000664149 | CLEVE_000664149 | | | | | | | |
| DEF-2470 | 2/20/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 February 20; State of Ohio | CLEVE_000664153 | CLEVE_000664153 | | | | | | | |
| DEF-2471 | 2/24/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 February 24; State of Ohio | CLEVE_000664159 | CLEVE_000664159 | | | | | | | |
| DEF-2472 | 3/5/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 March 5; State of Ohio | CLEVE_000664165 | CLEVE_000664165 | | | | | | | |
| DEF-2473 | 3/13/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 March 12; State of Ohio | CLEVE_000664179 | CLEVE_000664179 | | | | | | | |
| DEF-2474 | 3/19/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 March 19; State of Ohio | CLEVE_000664197 | CLEVE_000664197 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2475 | 3/26/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 March 26; State of Ohio | CLEVE_000664244 | CLEVE_000664244 | | | | | | | |
| DEF-2476 | 4/4/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 April 4; State of Ohio | CLEVE_000664271 | CLEVE_000664271 | | | | | | | |
| DEF-2477 | 12/30/2016 | City Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2016 August 13 - 2016 December 30; State of Ohio | CLEVE_000664360 | CLEVE_000664360 | | | | | | | |
| DEF-2478 | 4/12/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 April 12; State of Ohio | CLEVE_000664361 | CLEVE_000664361 | | | | | | | |
| DEF-2479 | 4/16/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 April 16; State of Ohio | CLEVE_000664435 | CLEVE_000664435 | | | | | | | |
| DEF-2480 | 4/23/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 April 23; State of Ohio | CLEVE_000664442 | CLEVE_000664442 | | | | | | | |
| DEF-2481 | 4/29/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 April 29; State of Ohio | CLEVE_000664444 | CLEVE_000664444 | | | | | | | |
| DEF-2482 | 5/4/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 May 4; State of Ohio | CLEVE_000664448 | CLEVE_000664448 | | | | | | | |
| DEF-2483 | 5/14/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 May 14; State of Ohio | CLEVE_000664466 | CLEVE_000664466 | | | | | | | |
| DEF-2484 | 5/19/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 January 12; State of Ohio | CLEVE_000664483 | CLEVE_000664483 | | | | | | | |
| DEF-2485 | 5/29/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 May 29; State of Ohio | CLEVE_000664485 | CLEVE_000664485 | | | | | | | |
| DEF-2486 | 6/10/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 June 10; State of Ohio | CLEVE_000664519 | CLEVE_000664519 | | | | | | | |
| DEF-2487 | 6/3/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 June 3; State of Ohio | CLEVE_000664521 | CLEVE_000664521 | | | | | | | |
| DEF-2488 | 6/15/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 June 15; State of Ohio | CLEVE_000664555 | CLEVE_000664555 | | | | | | | |
| DEF-2489 | 6/26/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 June 26; State of Ohio | CLEVE_000664558 | CLEVE_000664558 | | | | | | | |
| DEF-2490 | 7/3/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 July 3; State of Ohio | CLEVE_000664565 | CLEVE_000664565 | | | | | | | |
| DEF-2491 | 7/8/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 July 8; State of Ohio | CLEVE_000664579 | CLEVE_000664579 | | | | | | | |
| DEF-2492 | 7/14/2017 | Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 July 14; State of Ohio | CLEVE_000664587 | CLEVE_000664587 | | | | | | | |
| DEF-2493 | 7/30/2017 | Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 July 30; State of Ohio | CLEVE_000664597 | CLEVE_000664597 | | | | | | | |
| DEF-2494 | 8/6/2017 | City of Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 August 6; State of Ohio | CLEVE_000664599 | CLEVE_000664599 | | | | | | | |
| DEF-2495 | 8/11/2017 | Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 August 11; State of Ohio | CLEVE_000664601 | CLEVE_000664601 | | | | | | | |
| DEF-2496 | 8/24/2017 | Cleveland Emergency Medical Services Project DAWN weekly tracking sheet; 2017 January 4 - 2017 August 24; State of Ohio | CLEVE_000664611 | CLEVE_000664611 | | | | | | | |
| DEF-2497 | Feb-17 | Cuyahoga County Medical Examiner's Office Case Western School of Public Health Presentation: Update on Fentanyl Overdose Victims February 2017 | CLEVE_000676681 | CLEVE_000676681 | | | | | | | |
| DEF-2498 | 10/10/2017 | Email from Thomas Tallman to V Caraffi | CLEVE_000676705 | CLEVE_000676709 | | | | | | | |
| DEF-2499 | Feb-17 | Mark Rembert, et al., Taking Measure of Ohio's Opioid Crisis, Swank Program in Rural-Urban Policy, October 2017 | CLEVE_000676829 | CLEVE_000676855 | | | | | | | |
| DEF-2500 | 4/1/2016 | City Of Cleveland, Ohio, Presentation: 2016 Budget Book | CLEVE_001260416 | CLEVE_001260923 | | | | | | | |
| DEF-2501 | 4/1/2017 | City Of Cleveland, Ohio, Presentation: 2017 Budget Book | CLEVE_001263155 | CLEVE_001263684 | | | | | | | |
| DEF-2502 | 4/1/2010 | City Of Cleveland, Ohio, Presentation: 2010 Budget Book | CLEVE_001292826 | CLEVE_001293251 | | | | | | | |
| DEF-2503 | 4/1/2016 | City Of Cleveland, Ohio, Presentation: 2016 Budget Book | CLEVE_001310536 | CLEVE_001311043 | | | | | | | |
| DEF-2504 | 2015 | Cleveland Police Narcotics Unit Compliance Case Tracker (first row 2015) | CLEVE_001311044 | CLEVE_001311044 | | | | | | | |
| DEF-2505 | 3/30/2012 | City Of Cleveland, Ohio, Presentation: 2012 Budget Book | CLEVE_001313214 | CLEVE_001313661 | | | | | | | |
| DEF-2506 | 3/30/2012 | City Of Cleveland, Ohio, Presentation: 2012 Budget Book | CLEVE_001326020 | CLEVE_001326457 | | | | | | | |
| DEF-2507 | 4/1/2015 | City Of Cleveland, Ohio, Presentation: 2015 Budget Book | CLEVE_001326458 | CLEVE_001326957 | | | | | | | |
| DEF-2508 | 3/30/2012 | City Of Cleveland, Ohio, Presentation: 2012 Budget Book | CLEVE_001328454 | CLEVE_001328891 | | | | | | | |
| DEF-2509 | 3/28/2011 | City Of Cleveland, Ohio, Presentation: 2011 Budget Book | CLEVE_001330939 | CLEVE_001331314 | | | | | | | |
| DEF-2510 | 8/28/2014 | Email from Toinette Parrilla to David Bruckman | CLEVE_001371354 | CLEVE_001371355 | | | | | | | |
| DEF-2511 | 8/28/2014 | Email from David Gretick to Toinette Parrilla | CLEVE_001376678 | CLEVE_001376681 | | | | | | | |
| DEF-2512 | 8/28/2014 | Email from David Gretick to Toinette Parrilla | CLEVE_001376682 | CLEVE_001376684 | | | | | | | |
| DEF-2513 | 8/22/2017 | Stance Executive Committee Minutes, reports and updates | CLEVE_001461641 | CLEVE_001461644 | | | | | | | |
| DEF-2514 | 9/26/2017 | Stance Executive Committee Minutes, reports and updates | CLEVE_001461647 | CLEVE_001461651 | | | | | | | |
| DEF-2515 | Jan-13 | Heroin fatality Report , 01/2013-12/2013, Ohio | CLEVE_001475961 | CLEVE_001475972 | | | | | | | |
| DEF-2516 | Jan-14 | Heroin fatality Report , 01/2014-12/2014, Ohio | CLEVE_001475985 | CLEVE_001475996 | | | | | | | |
| DEF-2517 | Jan-15 | Heroin fatality Report, 01/2015-12/2015, Ohio | CLEVE_001476009 | CLEVE_001476020 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2518 | Jan-16 | Heroin fatality Report, 01/2016-12/2016, Ohio | CLEVE_001476033 | CLEVE_001476044 | | | | | | | |
| DEF-2519 | Jan-17 | Heroin Fatality Report, 01/2017-12/2017, Ohio | CLEVE_001476057 | CLEVE_001476068 | | | | | | | |
| DEF-2520 | Jan-18 | Heroin Fatality Report, 01/2018-12/2018, Ohio | CLEVE_001476081 | CLEVE_001476092 | | | | | | | |
| DEF-2521 | Nov-14 | Heroin Non-Fatal Report, 11/2018-12/2018, Ohio | CLEVE_001476105 | CLEVE_001476106 | | | | | | | |
| DEF-2522 | Jun-15 | Heroin Non-Fatal Report, 01/2015-12/2015, Ohio | CLEVE_001476109 | CLEVE_001476120 | | | | | | | |
| DEF-2523 | Jan-16 | Heroin Non-Fatal Report, 01/2016-12/2016, Ohio | CLEVE_001476133 | CLEVE_001476156 | | | | | | | |
| DEF-2524 | Jan-17 | Heroin Non-Fatal Report, 01/2017-12/2017, Ohio | CLEVE_001476181 | CLEVE_001476208 | | | | | | | |
| DEF-2525 | 7/11/2018 | Heroin Non-Fatal Investigations; 2018 | CLEVE_001476237 | CLEVE_001476252 | | | | | | | |
| DEF-2526 | 4/12/2018 | Email from Alexis M. Butler to Michael Connelly | CLEVE_001476407 | CLEVE_001476408 | | | | | | | |
| DEF-2527 | 7/11/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001476511 | CLEVE_001476511 | | | | | | | |
| DEF-2528 | 2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses Report; 2013 - 2018; State of Ohio | CLEVE_001476657 | CLEVE_001476657 | | | | | | | |
| DEF-2529 | 6/19/2006 | Email from Lester Fultz to Gary Gingell | CLEVE_001476859 | CLEVE_001476889 | | | | | | | |
| DEF-2530 | 2013 | Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory Presentation: Heroin Related Deaths - Cuyahoga County in 2013 | CLEVE_001477170 | CLEVE_001477170 | | | | | | | |
| DEF-2531 | 2017 | Cuyahoga County Board of Health Annual Report, 2017 January 1 - December 31; State of Ohio | CLEVE_001477285 | CLEVE_001477285 | | | | | | | |
| DEF-2532 | 3/27/2018 | Email from M. Baeppler to P. Fiorilli re OTOA Conference | CLEVE_001477582 | CLEVE_001477582 | | | | | | | |
| DEF-2533 | 3/23/2018 | Email from Michael McGrath to Gary Gingell | CLEVE_001477583 | CLEVE_001477583 | | | | | | | |
| DEF-2534 | 2/12/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001477686 | CLEVE_001477686 | | | | | | | |
| DEF-2535 | 2/26/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001478560 | CLEVE_001478560 | | | | | | | |
| DEF-2536 | 2/21/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001478562 | CLEVE_001478562 | | | | | | | |
| DEF-2537 | 2/12/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001478582 | CLEVE_001478582 | | | | | | | |
| DEF-2538 | 7/31/2018 | Police Incident Type Definitions, 31 July 2018 | CLEVE_001478760 | CLEVE_001478784 | | | | | | | |
| DEF-2539 | Jun-18 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2018 June; State of Ohio | CLEVE_001479311 | CLEVE_001479311 | | | | | | | |
| DEF-2540 | Jun-18 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2016 December - 2018 June; State of Ohio | CLEVE_001479313 | CLEVE_001479313 | | | | | | | |
| DEF-2541 | Jan-18 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July- 2018 January; State of Ohio | CLEVE_001479339 | CLEVE_001479339 | | | | | | | |
| DEF-2542 | Aug-17 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2017 August; State of Ohio | CLEVE_001479346 | CLEVE_001479346 | | | | | | | |
| DEF-2543 | 2/6/2017 | Incident Spreadsheet | CLEVE_001479368 | CLEVE_001479481 | | | | | | | |
| DEF-2544 | Jan-17 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2017 January; State of Ohio | CLEVE_001479516 | CLEVE_001479516 | | | | | | | |
| DEF-2545 | Oct-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2016 October; State of Ohio | CLEVE_001479537 | CLEVE_001479537 | | | | | | | |
| DEF-2546 | Jun-17 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2017 May; State of Ohio | CLEVE_001479589 | CLEVE_001479589 | | | | | | | |
| DEF-2547 | Sep-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdoses; 2013 July - 2016 September; State of Ohio | CLEVE_001479726 | CLEVE_001479726 | | | | | | | |
| DEF-2548 | 7/28/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – July 2016 | CLEVE_001479757 | CLEVE_001479757 | | | | | | | |
| DEF-2549 | 5/16/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – May 2016 | CLEVE_001479789 | CLEVE_001479789 | | | | | | | |
| DEF-2550 | Jun-18 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose; 2013 July - 2018 June; State of Ohio | CLEVE_001479874 | CLEVE_001479874 | | | | | | | |
| DEF-2551 | 7/1/2017 | Email from Senator Rob Portman to unknown Cleveland, Ohio city council member. | CLEVE_001482154 | CLEVE_001482161 | | | | | | | |
| DEF-2552 | 2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Heroin Fact Sheet | CLEVE_001483617 | CLEVE_001483618 | | | | | | | |
| DEF-2553 | 2016 | Cuyahoga County Board of Health Emergency Rom Visits Report; 2016 January 1 - September 30 | CLEVE_001483649 | CLEVE_001483653 | | | | | | | |
| DEF-2554 | 2016 | Cuyahoga County Opiate Task Force Report; 2016 January 1 - December 31 | CLEVE_001483681 | CLEVE_001483704 | | | | | | | |
| DEF-2555 | 2016 | Cuyahoga County Opiate Task Force Annual Report; 2016 January 1 - December 31 | CLEVE_001483734 | CLEVE_001483769 | | | | | | | |
| DEF-2556 | 11/10/2016 | Centers for Disease Control and Substance Abuse and Mental Health Services Administration Meeting with Cuyahoga County Agenda; Opioid Overdose Deaths | CLEVE_001483773 | CLEVE_001483783 | | | | | | | |
| DEF-2557 | 11/9/2016 | Handwritten Notes | CLEVE_001483784 | CLEVE_001483791 | | | | | | | |
| DEF-2558 | 4/15/2016 | Cuyahoga County Medical Examiner Presentation: Update on Heroin and Fentanyl - Cuyahoga County | CLEVE_001483834 | CLEVE_001483841 | | | | | | | |
| DEF-2559 | 1/1/2014 | Cuyahoga County Opiate Task Force | CLEVE_001483962 | CLEVE_001483977 | | | | | | | |
| DEF-2560 | 2009 | Typewritten Notes | CLEVE_001484038 | CLEVE_001484038 | | | | | | | |
| DEF-2561 | 2014 | Typewritten Notes | CLEVE_001484040 | CLEVE_001484044 | | | | | | | |
| DEF-2562 | 2017 | Cleveland Police Department Presentation: Heroin Involved Death Investigations Overdoses 2017 | CLEVE_001484072 | CLEVE_001484119 | | | | | | | |
| DEF-2563 | 5/12/2011 | The United States Attorney's Office; The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan; State of Ohio | CLEVE_001484123 | CLEVE_001484131 | | | | | | | |
| DEF-2564 | 6/30/2016 | DEA National Heroin Threat Assessment report; 2016; United States | CLEVE_001484132 | CLEVE_001484144 | | | | | | | |
| DEF-2565 | 1/21/2017 | Memorandum from Gary Gingell to Edward Tomba | CLEVE_001484154 | CLEVE_001484154 | | | | | | | |
| DEF-2566 | 4/17/2014 | Cleveland Police Department Presentation: Cleveland/ Cuyahoga County Heroin Involved Death Investigation Joint Protocols | CLEVE_001484157 | CLEVE_001484157 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2567 | 1/3/2014 | The Heroin Epidemic - Our Community's Action Plan | CLEVE_001484158 | CLEVE_001484165 | | | | | | | |
| DEF-2568 | 5/4/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001484983 | CLEVE_001484983 | | | | | | | |
| DEF-2569 | 5/9/2018 | Narcotics Realignment | CLEVE_001485011 | CLEVE_001485013 | | | | | | | |
| DEF-2570 | 4/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_001485150 | CLEVE_001485150 | | | | | | | |
| DEF-2571 | 4/2/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001485161 | CLEVE_001485161 | | | | | | | |
| DEF-2572 | 4/2/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001485163 | CLEVE_001485163 | | | | | | | |
| DEF-2573 | 1/12/2018 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2018; State of Ohio | CLEVE_001485291 | CLEVE_001485291 | | | | | | | |
| DEF-2574 | 12/20/2017 | Cleveland Bureau of Special Services; Non-Fatal and Fatal Heroin Overdoses; 2014 - 2017; State of Ohio | CLEVE_001485326 | CLEVE_001485326 | | | | | | | |
| DEF-2575 | 2013 | City of Cleveland: Narcotics Unit Compliance Enforcement Statistics; 2013; State of Ohio | CLEVE_001485331 | CLEVE_001485334 | | | | | | | |
| DEF-2576 | 2014 | City of Cleveland: Report of Narcotics Unit Compliance Enforcement Statistics; 2014; State of Ohio | CLEVE_001485335 | CLEVE_001485338 | | | | | | | |
| DEF-2577 | 5/10/2016 | Narcotics Unit Compliance Enforcement report; 2015; State of Ohio | CLEVE_001485339 | CLEVE_001485342 | | | | | | | |
| DEF-2578 | 5/10/2016 | Narcotics Unit Compliance Enforcement report; 2015; State of Ohio | CLEVE_001485343 | CLEVE_001485347 | | | | | | | |
| DEF-2579 | N/A | 2017 Narcotics Unit Compliance Enforcement Stats by S. Patena | CLEVE_001485348 | CLEVE_001485352 | | | | | | | |
| DEF-2580 | 4/8/2013 | Narcotics Unit Compliance Enforcement report; 2012; State of Ohio | CLEVE_001485357 | CLEVE_001485360 | | | | | | | |
| DEF-2581 | 2010 | City of Cleveland: Report of Narcotics Unit Compliance Enforcement Statistics; 2010; State of Ohio | CLEVE_001485361 | CLEVE_001485362 | | | | | | | |
| DEF-2582 | 9/13/2012 | Memorandum from Detective John Prince to Captain Brian Heffernan | CLEVE_001485365 | CLEVE_001485366 | | | | | | | |
| DEF-2583 | 1/29/2014 | Testimony Supporting HB 381 | CLEVE_001485445 | CLEVE_001485446 | | | | | | | |
| DEF-2584 | N/A | J. Prince Powerpoint: "How to Never See Me Again" | CLEVE_001485493 | CLEVE_001485545 | | | | | | | |
| DEF-2585 | N/A | J. Prince Powerpoint: "Opioid Epidemic: An Overview of the Problem" | CLEVE_001485613 | CLEVE_001485664 | | | | | | | |
| DEF-2586 | N/A | Presentation Prescription Drugs: America's New Drug Epidemic | CLEVE_001485717 | CLEVE_001485720 | | | | | | | |
| DEF-2587 | 9/14/2010 | Ohio HIDTA PowerPoint "Ohio Prescription Drug Diversion" | CLEVE_001485725 | CLEVE_001485777 | | | | | | | |
| DEF-2588 | Nov-13 | Ohio State Board of Pharmacy Presentation: Ohio Automated Rx Reporting System (OARRS) | CLEVE_001485798 | CLEVE_001485808 | | | | | | | |
| DEF-2589 | 4/18/2016 | Email from John Prince to Yamilka Stivers | CLEVE_001486132 | CLEVE_001486133 | | | | | | | |
| DEF-2590 | 7/29/2014 | Email from J. Prince to G. Gingell | CLEVE_001486342 | CLEVE_001486342 | | | | | | | |
| DEF-2591 | 4/1/2018 | City of Cleveland, 2018 Budget Book | CLEVE_001487543 | CLEVE_001488068 | | | | | | | |
| DEF-2592 | 4/1/2017 | City of Cleveland, 2017 Budget Book | CLEVE_001492132 | CLEVE_001492661 | | | | | | | |
| DEF-2593 | 2013 | Cuyahoga County Alcohol, Drug Addiction and Mental Health Services: Cuyahoga County Comparison of Deaths between 1980 and 2013; 2014; State of Ohio | CLEVE_001494222 | CLEVE_001494222 | | | | | | | |
| DEF-2594 | 10/10/2013 | Ohio High Intensity Drug Trafficking Area Organization presentation: Analyst Instruction: Importing OARRS Data | CLEVE_001495103 | CLEVE_001495141 | | | | | | | |
| DEF-2595 | 9/14/2010 | Ohio High Intensity Drug Trafficking Area presentation: Ohio Prescription Drug Diversion | CLEVE_001495217 | CLEVE_001495217 | | | | | | | |
| DEF-2596 | 8/4/2015 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_001495227 | CLEVE_001495244 | | | | | | | |
| DEF-2597 | 9/10/2015 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_001495248 | CLEVE_001495265 | | | | | | | |
| DEF-2598 | 2/28/2018 | Email from Bonnie Bittner to Kathy Agosti | CLEVE_001497521 | CLEVE_001497521 | | | | | | | |
| DEF-2599 | 2/28/2018 | City of Cleveland Employee Benefits Summary Guide 2018 | CLEVE_001497522 | CLEVE_001497545 | | | | | | | |
| DEF-2600 | 11/18/2008 | The Industrial Commission of Ohio Record of Proceedings | CLEVE_001498463 | CLEVE_001498464 | | | | | | | |
| DEF-2601 | 9/25/2006 | Letter from Ohio Bureau of Workers' Compensation to Frederick G. Landsmann Enclosing Memo to File | CLEVE_001498523 | CLEVE_001498526 | | | | | | | |
| DEF-2602 | 6/10/2013 | The Industrial Commission of Ohio Record of Proceedings | CLEVE_001498902 | CLEVE_001498903 | | | | | | | |
| DEF-2603 | 5/25/2018 | Email from Hugh Shannon to Thomas Gibson | CLEVE_001499792 | CLEVE_001499793 | | | | | | | |
| DEF-2604 | 5/11/2018 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – May 2018 | CLEVE_001500104 | CLEVE_001500104 | | | | | | | |
| DEF-2605 | 2017 | Cleveland Department of Public Safety: Edward Byrne Memorial Justice Assistance Grant for 2017; 2017; State of Ohio | CLEVE_001500243 | CLEVE_001500262 | | | | | | | |
| DEF-2606 | 3/27/2018 | STANCE, Executive Committee Minutes | CLEVE_001500457 | CLEVE_001500460 | | | | | | | |
| DEF-2607 | 10/24/2017 | STANCE, Executive Committee Minutes | CLEVE_001501862 | CLEVE_001501866 | | | | | | | |
| DEF-2608 | 10/13/2017 | Email from Michael Kilbane to Derek Siegle | CLEVE_001501986 | CLEVE_001501988 | | | | | | | |
| DEF-2609 | 10/4/2017 | Email from City of Cleveland Mayor's Office of Communications to unknown recipients | CLEVE_001502080 | CLEVE_001502088 | | | | | | | |
| DEF-2610 | 9/21/2017 | Email from Hugh Shannon to Thomas Gilson | CLEVE_001502319 | CLEVE_001502322 | | | | | | | |
| DEF-2611 | 3/29/2017 | Great Lakes Region Organized Crime Drug Enforcement Task Forces: National Heroin Strategic Initiative Reporting Form; 2017; State of Ohio | CLEVE_001504150 | CLEVE_001504154 | | | | | | | |
| DEF-2612 | Jun-17 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose; 2013 July - 2017 June; State of Ohio | CLEVE_001504221 | CLEVE_001504221 | | | | | | | |
| DEF-2613 | 2016 | Office of the Cuyahoga County Medical Examiner; Final Drug Deaths Report; 2016; State of Ohio | CLEVE_001504365 | CLEVE_001504388 | | | | | | | |
| DEF-2614 | 2/3/2017 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – February 2017 | CLEVE_001504772 | CLEVE_001504772 | | | | | | | |
| DEF-2615 | 1/11/2017 | Email from Cuyahoga County Medical Examiner's Office to redacted recipients | CLEVE_001504951 | CLEVE_001504958 | | | | | | | |
| DEF-2616 | 10/25/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – October 2016 | CLEVE_001505512 | CLEVE_001505512 | | | | | | | |
| DEF-2617 | 10/12/2016 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 October; State of Ohio | CLEVE_001505614 | CLEVE_001505614 | | | | | | | |
| DEF-2618 | Oct-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 October; State of Ohio | CLEVE_001505687 | CLEVE_001505687 | | | | | | | |
| DEF-2619 | 9/15/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – September 2016 | CLEVE_001505768 | CLEVE_001505768 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2620 | Aug-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 August; State of Ohio | CLEVE_001505802 | CLEVE_001505802 | | | | | | | |
| DEF-2621 | 8/13/2016 | Memorandum from Gary Gingell to Edward Tomba | CLEVE_001505886 | CLEVE_001505886 | | | | | | | |
| DEF-2622 | Aug-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 August; State of Ohio | CLEVE_001505887 | CLEVE_001505887 | | | | | | | |
| DEF-2623 | 8/10/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – August 2015 | CLEVE_001505891 | CLEVE_001505891 | | | | | | | |
| DEF-2624 | Jun-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 June; State of Ohio | CLEVE_001505955 | CLEVE_001505955 | | | | | | | |
| DEF-2625 | Jun-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 June; State of Ohio | CLEVE_001505965 | CLEVE_001505965 | | | | | | | |
| DEF-2626 | 6/6/2016 | Email from Gary Gingell to Edward Tomba | CLEVE_001505981 | CLEVE_001505981 | | | | | | | |
| DEF-2627 | Jun-16 | City of Cleveland, Division of Police, Bureau of Special Services: Report of Non-Fatal and Fatal Heroin Overdose Statistics; 2013 December - 2016 June; State of Ohio | CLEVE_001505982 | CLEVE_001505982 | | | | | | | |
| DEF-2628 | 5/27/2015 | Office of the National Drug Control Policy High Intensity Drug Trafficking Area Program Annual Report; 2015; State of Ohio | CLEVE_001506035 | CLEVE_001506079 | | | | | | | |
| DEF-2629 | 2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non- Fatal and Fatal Heroin Overdoses Report; 2014-2016 | CLEVE_001506083 | CLEVE_001506083 | | | | | | | |
| DEF-2630 | 5/15/2016 | Office of the National Drug Control Policy High Intensity Drug Trafficking Area Threat Assessment & Strategy Report; 2015; State of Ohio | CLEVE_001506114 | CLEVE_001506171 | | | | | | | |
| DEF-2631 | 2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; 2014-2016 | CLEVE_001506207 | CLEVE_001506207 | | | | | | | |
| DEF-2632 | 2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; 2014-2016 | CLEVE_001506229 | CLEVE_001506229 | | | | | | | |
| DEF-2633 | 4/4/2016 | Heroin/ Fentanyl Statistics Report; 2016 | CLEVE_001506571 | CLEVE_001506571 | | | | | | | |
| DEF-2634 | Jan-16 | Heroin Report; 2016; State of Ohio | CLEVE_001506603 | CLEVE_001506617 | | | | | | | |
| DEF-2635 | 8/7/2017 | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training: Intranasal Naloxone | CLEVE_001508561 | CLEVE_001508561 | | | | | | | |
| DEF-2636 | 11/13/2017 | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training: Intranasal Naloxone | CLEVE_001508562 | CLEVE_001508562 | | | | | | | |
| DEF-2637 | 10/4/2013 | 2013 Budget vs Actuals by Department | CLEVE_001532422 | CLEVE_001532422 | | | | | | | |
| DEF-2638 | 4/1/2015 | City of Cleveland, 2015 Budget Book | CLEVE_001532907 | CLEVE_001532907 | | | | | | | |
| DEF-2639 | 4/1/2017 | City of Cleveland, 2017 Budget Book | CLEVE_001533522 | CLEVE_001533522 | | | | | | | |
| DEF-2640 | 9/15/2015 | Cleveland Advantage, Annually Appropriated Budget vs Actuals by Department, Fiscal Year 2015/Accounting Period 9 | CLEVE_001534904 | CLEVE_001534913 | | | | | | | |
| DEF-2641 | 9/2/2015 | Cleveland Advantage, Annually Appropriated Budget vs Actuals by Department, Fiscal Year 2015/Accounting Period 9 | CLEVE_001534914 | CLEVE_001534923 | | | | | | | |
| DEF-2642 | 10/22/2015 | Cleveland Advantage, Annually Appropriated Budget vs Actuals by Department, Fiscal Year 2015/Accounting Period 10 | CLEVE_001534949 | CLEVE_001534958 | | | | | | | |
| DEF-2643 | 11/16/2015 | Cleveland Advantage, Annually Appropriated Budget vs Actuals by Department, Fiscal Year 2015/Accounting Period 11 | CLEVE_001534972 | CLEVE_001534981 | | | | | | | |
| DEF-2644 | 11/3/2017 | Printing Budget; 2017; State of Ohio | CLEVE_001539252 | CLEVE_001539252 | | | | | | | |
| DEF-2645 | 11/3/2017 | Telecom Budget; 2017; State of Ohio | CLEVE_001539253 | CLEVE_001539253 | | | | | | | |
| DEF-2646 | 5/1/2018 | Cleveland Advantage, Budgets v. Actuals, Fiscal Year 2018 | CLEVE_001539272 | CLEVE_001539272 | | | | | | | |
| DEF-2647 | 3/23/2010 | Office of Budget and Management Report; 2010 | CLEVE_001539310 | CLEVE_001539310 | | | | | | | |
| DEF-2648 | 4/6/2011 | Email from L. Carpenter to R. Greathouse re City of Cleveland Fiscal Update 4/6/2011 | CLEVE_001542932 | CLEVE_001542955 | | | | | | | |
| DEF-2649 | 5/17/2011 | Email from L. Carpenter to R. Greathouse re state-imposed layoffs and service impacts | CLEVE_001543319 | C LEVE_001543331 | | | | | | | |
| DEF-2650 | 1/7/2011 | Cleveland Advantage Budget vs Actuals Report; 2010 | CLEVE_001545453 | CLEVE_001545943 | | | | | | | |
| DEF-2651 | 3/23/2010 | Office of Budget and Management: Internal Service Funds Report; 2010 | CLEVE_001591636 | CLEVE_001591639 | | | | | | | |
| DEF-2652 | 3/23/2010 | Office of Budget and Management: Internal Service Funds Report; 2010 | CLEVE_001591640 | CLEVE_001591640 | | | | | | | |
| DEF-2653 | 1/23/2010 | Office of Budget and Management: Internal Service Funds Report; 2010 | CLEVE_001591641 | CLEVE_001591641 | | | | | | | |
| DEF-2654 | 11/27/2012 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001594819 | CLEVE_001594832 | | | | | | | |
| DEF-2655 | 11/27/2012 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001594833 | CLEVE_001594846 | | | | | | | |
| DEF-2656 | 11/27/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001594847 | CLEVE_001594859 | | | | | | | |
| DEF-2657 | 2/22/2011 | Cleveland Advantage Budget vs Actuals Report; 2010 | CLEVE_001598665 | CLEVE_001599115 | | | | | | | |
| DEF-2658 | 2/1/2011 | Cleveland Advantage Budget vs Actuals Report; 2010 | CLEVE_001599116 | CLEVE_001599606 | | | | | | | |
| DEF-2659 | 8/31/2011 | Cleveland Advantage Budget vs Actuals Report; 2010 | CLEVE_001599607 | CLEVE_001600029 | | | | | | | |
| DEF-2660 | 5/9/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001600030 | CLEVE_001600394 | | | | | | | |
| DEF-2661 | 9/9/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001600395 | CLEVE_001600769 | | | | | | | |
| DEF-2662 | 1/19/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001600772 | CLEVE_001601163 | | | | | | | |
| DEF-2663 | 3/14/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001601172 | CLEVE_001601520 | | | | | | | |
| DEF-2664 | 2/16/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001601651 | CLEVE_001601995 | | | | | | | |
| DEF-2665 | 8/8/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001602211 | CLEVE_001602585 | | | | | | | |
| DEF-2666 | 7/12/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001602586 | CLEVE_001602959 | | | | | | | |
| DEF-2667 | 4/12/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001602960 | CLEVE_001603315 | | | | | | | |
| DEF-2668 | 6/8/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001603464 | CLEVE_001603833 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2669 | 6/2/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001603834 | CLEVE_001604203 | | | | | | | |
| DEF-2670 | 12/8/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001604204 | CLEVE_001604590 | | | | | | | |
| DEF-2671 | 11/8/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001604600 | CLEVE_001604983 | | | | | | | |
| DEF-2672 | 10/25/2011 | Cleveland Advantage Budget vs Actuals Report; 2011 | CLEVE_001604985 | CLEVE_001605366 | | | | | | | |
| DEF-2673 | 7/9/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001605395 | CLEVE_001605759 | | | | | | | |
| DEF-2674 | 9/12/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001605760 | CLEVE_001606133 | | | | | | | |
| DEF-2675 | 8/6/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001606134 | CLEVE_001606504 | | | | | | | |
| DEF-2676 | 8/16/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001606505 | CLEVE_001606878 | | | | | | | |
| DEF-2677 | 1/12/2013 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001606879 | CLEVE_001607266 | | | | | | | |
| DEF-2678 | 12/13/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001607267 | CLEVE_001607650 | | | | | | | |
| DEF-2679 | 7/9/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001607652 | CLEVE_001607998 | | | | | | | |
| DEF-2680 | 2/8/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001607999 | CLEVE_001608344 | | | | | | | |
| DEF-2681 | 2/22/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001608345 | CLEVE_001608691 | | | | | | | |
| DEF-2682 | 2/9/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001608964 | CLEVE_001609308 | | | | | | | |
| DEF-2683 | 8/8/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001609428 | CLEVE_001609798 | | | | | | | |
| DEF-2684 | 7/11/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001609799 | CLEVE_001610167 | | | | | | | |
| DEF-2685 | 6/19/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001610168 | CLEVE_001610536 | | | | | | | |
| DEF-2686 | 7/9/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001610537 | CLEVE_001610895 | | | | | | | |
| DEF-2687 | 3/20/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001610896 | CLEVE_001610896 | | | | | | | |
| DEF-2688 | 3/12/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001610897 | CLEVE_001611246 | | | | | | | |
| DEF-2689 | 9/11/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001611247 | CLEVE_001611612 | | | | | | | |
| DEF-2690 | 12/13/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001611613 | CLEVE_001611995 | | | | | | | |
| DEF-2691 | 11/26/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001611996 | CLEVE_001612374 | | | | | | | |
| DEF-2692 | 11/27/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001612375 | CLEVE_001612753 | | | | | | | |
| DEF-2693 | 10/15/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001612754 | CLEVE_001613132 | | | | | | | |
| DEF-2694 | 10/8/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001613133 | CLEVE_001613510 | | | | | | | |
| DEF-2695 | 9/18/2012 | Cleveland Advantage Budget vs Actuals Report; 2012 | CLEVE_001613511 | CLEVE_001613886 | | | | | | | |
| DEF-2696 | 5/9/2013 | Cleveland Advantage Budget vs Actuals Report; 2013 | CLEVE_001613887 | CLEVE_001614227 | | | | | | | |
| DEF-2697 | 4/18/2013 | Cleveland Advantage Budget vs Actuals Report; 2013 | CLEVE_001614228 | CLEVE_001614568 | | | | | | | |
| DEF-2698 | 3/13/2013 | Cleveland Advantage Budget vs Actuals Report; 2013 | CLEVE_001614570 | CLEVE_001614903 | | | | | | | |
| DEF-2699 | 2/21/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001614904 | CLEVE_001615238 | | | | | | | |
| DEF-2700 | 1/22/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001615497 | CLEVE_001615497 | | | | | | | |
| DEF-2701 | 2/12/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001615498 | CLEVE_001615831 | | | | | | | |
| DEF-2702 | 1/23/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001615832 | CLEVE_001616162 | | | | | | | |
| DEF-2703 | 7/11/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001616365 | CLEVE_001616709 | | | | | | | |
| DEF-2704 | 7/9/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001616710 | CLEVE_001617053 | | | | | | | |
| DEF-2705 | 6/13/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001617054 | CLEVE_001617395 | | | | | | | |
| DEF-2706 | 6/24/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001617396 | CLEVE_001617739 | | | | | | | |
| DEF-2707 | 4/8/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001617740 | CLEVE_001618075 | | | | | | | |
| DEF-2708 | 3/22/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001618076 | CLEVE_001618411 | | | | | | | |
| DEF-2709 | 6/10/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001618412 | CLEVE_001618752 | | | | | | | |
| DEF-2710 | 5/15/2013 | Cleveland advantage budget for fiscal year 2013 | CLEVE_001618753 | CLEVE_001619093 | | | | | | | |
| DEF-2711 | 11/2/2018 | Gregory T. Hale, Ph.D., Forensic Psychologist Presentation: Narcotic Overuse Issues In Worker's Compensation | CLEVE_001627556 | CLEVE_001627569 | | | | | | | |
| DEF-2712 | 4/21/2015 | Armond Budish, Medical Examiner Releases 2014 Heroin-Related Death Statistics, County of Cuyahoga | CLEVE_001633508 | CLEVE_001633509 | | | | | | | |
| DEF-2713 | 11/18/2013 | Email from Kevin J. Kelley to Kevin Kelley | CLEVE_001636170 | CLEVE_001636171 | | | | | | | |
| DEF-2714 | 4/7/2015 | Cleveland City Council's Policy Agenda Presentation: Civitism | CLEVE_001639400 | CLEVE_001639425 | | | | | | | |
| DEF-2715 | 8/29/2014 | Heroin and Opioid Action Plan Committee Presentation: Reduce Illicit Acquisition of Heroin and Diversion of Prescription Drugs | CLEVE_001644096 | CLEVE_001644112 | | | | | | | |
| DEF-2716 | 8/26/2014 | Office of the National Association of Medical Examiner's Heroin Overdose Death Report; 2013 | CLEVE_001644555 | CLEVE_001644556 | | | | | | | |
| DEF-2717 | 8/26/2014 | Edward Fitzgerald, Heroin-related deaths continue to slow, County of Cuyahoga | CLEVE_001644557 | CLEVE_001644558 | | | | | | | |
| DEF-2718 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_001646061 | CLEVE_001646065 | | | | | | | |
| DEF-2719 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_001646087 | CLEVE_001646150 | | | | | | | |
| DEF-2720 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_001646151 | CLEVE_001646155 | | | | | | | |
| DEF-2721 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs Report; 2006-2013 | CLEVE_001646577 | CLEVE_001646600 | | | | | | | |
| DEF-2722 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Heroin/ Fentanyl/ Cocaine Related Deaths in Cuyahoga County Report; 2017 | CLEVE_001646840 | CLEVE_001646851 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2723 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Heroin/ Fentanyl/ Cocaine Related Deaths in Cuyahoga County Report; 2017 | CLEVE_001646858 | CLEVE_001646869 | | | | | | | |
| DEF-2724 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2017 | CLEVE_001648917 | CLEVE_001648924 | | | | | | | |
| DEF-2725 | 12/2/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2016 | CLEVE_001649323 | CLEVE_001649329 | | | | | | | |
| DEF-2726 | 8/19/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2016 | CLEVE_001649801 | CLEVE_001649808 | | | | | | | |
| DEF-2727 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2016 | CLEVE_001650091 | CLEVE_001650098 | | | | | | | |
| DEF-2728 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report; 2016 | CLEVE_001650099 | CLEVE_001650106 | | | | | | | |
| DEF-2729 | 12/1/2017 | Email from the Ohio Attorney General Mike DeWine to the Cleveland City Council | CLEVE_001661442 | CLEVE_001661443 | | | | | | | |
| DEF-2730 | 6/3/2016 | Email from the Ohio Attorney General Mike DeWine to the Cleveland City Council | CLEVE_001662828 | CLEVE_001662829 | | | | | | | |
| DEF-2731 | 8/3/2017 | Email from Regina Daniel to Jack Sonda | CLEVE_001665558 | CLEVE_001665559 | | | | | | | |
| DEF-2732 | Dec-12 | Cleveland Municipal Court Drug Court Treatment Summary Report; 2012 | CLEVE_001668081 | CLEVE_001668096 | | | | | | | |
| DEF-2733 | 5/29/2013 | Email from Loretta Ryland to Shari L. Aldridge | CLEVE_001668506 | CLEVE_001668509 | | | | | | | |
| DEF-2734 | 1/12/2015 | Email from Daryl D. Jackson to Char Osterland & Shari L. Aldridge | CLEVE_001671540 | CLEVE_001671542 | | | | | | | |
| DEF-2735 | 7/10/2015 | Greater Cleveland Drug Court; 2014-2015; Greater Cleveland Drug Court Funding for CY 2014 and 2015; Ohio | CLEVE_001672576 | CLEVE_001672576 | | | | | | | |
| DEF-2736 | 8/31/2016 | Moore Counseling & Mediation Services, Inc. Presentation: Opiate Symposium Panel Discussion | CLEVE_001676214 | CLEVE_001676216 | | | | | | | |
| DEF-2737 | 5/28/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_001680784 | CLEVE_001680795 | | | | | | | |
| DEF-2738 | Jan-17 | Heroin Report; 2017; State of Ohio | CLEVE_001681010 | CLEVE_001681036 | | | | | | | |
| DEF-2739 | 1/10/2018 | Heroin Report; 2017; State of Ohio | CLEVE_001681037 | CLEVE_001681149 | | | | | | | |
| DEF-2740 | 8/11/2017 | Letter from David Gretick to Commissioner Sosiak | CLEVE_001682042 | CLEVE_001682042 | | | | | | | |
| DEF-2741 | N/A | Handwritten Notes | CLEVE_001682126 | CLEVE_001682132 | | | | | | | |
| DEF-2742 | 10/9/2018 | CDPH Office of Mental Health and Substance Abuse (OMHSA) Presentation: CenterPoint And Prevention Services | CLEVE_001682844 | CLEVE_001682844 | | | | | | | |
| DEF-2743 | 8/23/2016 | Email from Redacted to Daryl D. Jackson | CLEVE_001687939 | CLEVE_001687941 | | | | | | | |
| DEF-2744 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_001689902 | CLEVE_001689965 | | | | | | | |
| DEF-2745 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_001689966 | CLEVE_001689970 | | | | | | | |
| DEF-2746 | 7/3/2013 | Email from Edward Eckart to Marty Flask & Barry Withers | CLEVE_001692304 | CLEVE_001692304 | | | | | | | |
| DEF-2747 | 6/30/2015 | Email from [Redacted] to [Redacted] | CLEVE_001694969 | CLEVE_001694970 | | | | | | | |
| DEF-2748 | 9/4/2014 | Email from Toinette Parrilla to Sandra Wood | CLEVE_001696333 | CLEVE_001696334 | | | | | | | |
| DEF-2749 | 8/28/2014 | Email from David Gretick to Toinette Parrilla | CLEVE_001697052 | CLEVE_001697055 | | | | | | | |
| DEF-2750 | 9/11/2015 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 1/3/2015-9/3/2015; State of Ohio | CLEVE_001697517 | CLEVE_001697603 | | | | | | | |
| DEF-2751 | 9/11/2015 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 1/3/2015-9/3/2015; State of Ohio | CLEVE_001697604 | CLEVE_001697690 | | | | | | | |
| DEF-2752 | 9/11/2015 | Cuyahoga County Medical Examiner's Office Heroin Fentanyl Tracking; 01/03/2015-09/03/2015; State of Ohio | CLEVE_001697709 | CLEVE_001697722 | | | | | | | |
| DEF-2753 | 5/26/2017 | Distribution Report; 2017; State of Ohio | CLEVE_001700312 | CLEVE_001700312 | | | | | | | |
| DEF-2754 | 6/29/2017 | Distribution Report; 2017; State of Ohio | CLEVE_001700316 | CLEVE_001700316 | | | | | | | |
| DEF-2755 | 3/21/2012 | Email from Marty Flask to Marty Flask | CLEVE_001700576 | CLEVE_001700590 | | | | | | | |
| DEF-2756 | 9/9/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708529 | CLEVE_001708530 | | | | | | | |
| DEF-2757 | 10/3/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708540 | CLEVE_001708541 | | | | | | | |
| DEF-2758 | 10/7/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708544 | CLEVE_001708545 | | | | | | | |
| DEF-2759 | 10/31/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708556 | CLEVE_001708558 | | | | | | | |
| DEF-2760 | 10/24/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708560 | CLEVE_001708561 | | | | | | | |
| DEF-2761 | 11/7/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_001708564 | CLEVE_001708566 | | | | | | | |
| DEF-2762 | 2/4/2016 | City of Cleveland, Cuyahoga County; Year Ended December 31, 2015; State of Ohio | CLEVE_001714370 | CLEVE_001714370 | | | | | | | |
| DEF-2763 | 2/15/2017 | Cleveland Advantage Budget for fiscal year 2016 | CLEVE_001718973 | CLEVE_001719076 | | | | | | | |
| DEF-2764 | 2/19/2014 | City of Cleveland Ohio Statement of revenues, etc. | CLEVE_001828995 | CLEVE_001829183 | | | | | | | |
| DEF-2765 | 4/1/2011 | City of Cleveland Ohio Statement of revenues, etc. | CLEVE_001833441 | CLEVE_001833455 | | | | | | | |
| DEF-2766 | 4/1/2011 | City of Cleveland Ohio Statement of revenues, etc. | CLEVE_001833456 | CLEVE_001833461 | | | | | | | |
| DEF-2767 | 6/12/2013 | City of Cleveland, Ohio Committee on Finance, 2013 Budget Book | CLEVE_001835421 | CLEVE_001835894 | | | | | | | |
| DEF-2768 | 12/19/2012 | City of Cleveland, Ohio Committee on Finance, 2012 Budget Book | CLEVE_001868079 | CLEVE_001868506 | | | | | | | |
| DEF-2769 | 4/23/2014 | City of Cleveland, Ohio Committee on Finance, 2014 Budget Book | CLEVE_001869181 | CLEVE_001869700 | | | | | | | |
| DEF-2770 | 4/22/2014 | City of Cleveland, Ohio Committee on Finance, 2014 Budget Book | CLEVE_001870207 | CLEVE_001870726 | | | | | | | |
| DEF-2771 | 4/11/2014 | City of Cleveland, Ohio Committee on Finance, 2014 Budget Book | CLEVE_001871236 | CLEVE_001871763 | | | | | | | |
| DEF-2772 | 4/21/2014 | City of Cleveland, Ohio Committee on Finance, 2014 Budget Book | CLEVE_001871764 | CLEVE_001872283 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2773 | 4/21/2014 | City of Cleveland, Ohio Committee on Finance, 2014 Budget Book | CLEVE_001872284 | CLEVE_001872795 | | | | | | | |
| DEF-2774 | 1/13/2014 | City of Cleveland, Ohio Committee on Finance, 2013 Budget Book | CLEVE_001873867 | CLEVE_001874447 | | | | | | | |
| DEF-2775 | 1/14/2014 | City of Cleveland, Ohio Committee on Finance, 2013 Budget Book | CLEVE_001874448 | CLEVE_001874983 | | | | | | | |
| DEF-2776 | 4/13/2016 | City of Cleveland, Ohio Committee on Finance, 2016 Budget Book | CLEVE_001878310 | CLEVE_001878851 | | | | | | | |
| DEF-2777 | 4/14/2016 | City of Cleveland, Ohio Committee on Finance, 2016 Budget Book | CLEVE_001878852 | CLEVE_001879393 | | | | | | | |
| DEF-2778 | 4/19/2016 | City of Cleveland, Ohio Committee on Finance, 2016 Budget Book | CLEVE_001879394 | CLEVE_001879903 | | | | | | | |
| DEF-2779 | 1/6/2017 | City of Cleveland, Ohio Committee on Finance, 2006 Budget Book | CLEVE_001881527 | CLEVE_001882067 | | | | | | | |
| DEF-2780 | 11/2/2006 | City of Cleveland, Ohio Committee on Finance, 2006 Budget Book | CLEVE_001894198 | CLEVE_001894690 | | | | | | | |
| DEF-2781 | 3/23/2009 | City of Cleveland, 2009 Budget Book | CLEVE_001894691 | CLEVE_001895194 | | | | | | | |
| DEF-2782 | 6/11/2010 | City of Cleveland, Parking Facilities Operations 2010 | CLEVE_002054321 | CLEVE_002054418 | | | | | | | |
| DEF-2783 | 6/10/2011 | City of Cleveland, Parking Facilities Operations 2011 | CLEVE_002054419 | CLEVE_002054490 | | | | | | | |
| DEF-2784 | 12/8/2010 | City of Cleveland, Parking Facilities Operations 2010 | CLEVE_002054677 | CLEVE_002054759 | | | | | | | |
| DEF-2785 | 12/8/2011 | City of Cleveland, Parking Facilities Operations 2011 | CLEVE_002054760 | CLEVE_002054842 | | | | | | | |
| DEF-2786 | 6/20/2013 | City of Cleveland, Ohio Committee on Finance, 2013 Budget Book | CLEVE_002067925 | CLEVE_002068391 | | | | | | | |
| DEF-2787 | 11/30/2016 | Project DAWN Report; 2016; State of Ohio | CLEVE_002145757 | CLEVE_002145759 | | | | | | | |
| DEF-2788 | 3/7/2017 | Email from Kennedy Jones to Terrell Pruitt | CLEVE_002163982 | CLEVE_002163983 | | | | | | | |
| DEF-2789 | 9/25/2015 | Email from Sandra Wood to Toinette Parilla | CLEVE_002173345 | CLEVE_002173345 | | | | | | | |
| DEF-2790 | 1/27/2014 | Email from Brian Cummins to Brian Cummins | CLEVE_002211135 | CLEVE_002211135 | | | | | | | |
| DEF-2791 | 11/30/2016 | Office of Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County; 2006-2016; State of Ohio | CLEVE_002212408 | CLEVE_002212418 | | | | | | | |
| DEF-2792 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30; State of Ohio | CLEVE_002212671 | CLEVE_002212675 | | | | | | | |
| DEF-2793 | 11/7/2016 | Office of Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County; 2006-2016; State of Ohio | CLEVE_002212743 | CLEVE_002212751 | | | | | | | |
| DEF-2794 | 11/7/2016 | Cuyahoga County Medical Examiner's Office Heroin Related Deaths in Medical Examiner Ruled Cases; 2009-2015 | CLEVE_002212752 | CLEVE_002212752 | | | | | | | |
| DEF-2795 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30; State of Ohio | CLEVE_002212759 | CLEVE_002212763 | | | | | | | |
| DEF-2796 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30; State of Ohio | CLEVE_002212764 | CLEVE_002212768 | | | | | | | |
| DEF-2797 | 10/7/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths; 2006-2016 | CLEVE_002212775 | CLEVE_002212784 | | | | | | | |
| DEF-2798 | 9/24/2013 | Executive Committee Minutes; STANCE | CLEVE_002212975 | CLEVE_002212977 | | | | | | | |
| DEF-2799 | 8/29/2013 | Email from Marty Flask to Maureen Harper | CLEVE_002214464 | CLEVE_002214464 | | | | | | | |
| DEF-2800 | 8/28/2013 | Cuyahoga County Medical Examiner's Office Preliminary Mid-Year Statistical Report 2013 – Heroin Related Deaths; 2013; State of Ohio | CLEVE_002214465 | CLEVE_002214465 | | | | | | | |
| DEF-2801 | 1/22/2014 | Memorandum from Gary Gingell to Edward Tomba | CLEVE_002214962 | CLEVE_002214962 | | | | | | | |
| DEF-2802 | 2/15/2014 | Heroin Involved Death Investigations: H.I.D.I. Policy | CLEVE_002215324 | CLEVE_002215329 | | | | | | | |
| DEF-2803 | 2/12/2014 | Email from Thomas Gilson to Stephen Sroka et al | CLEVE_002215417 | CLEVE_002215418 | | | | | | | |
| DEF-2804 | 3/12/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs (By #); 2006-2013 | CLEVE_002215727 | CLEVE_002215734 | | | | | | | |
| DEF-2805 | 4/1/2014 | Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory Presentation: HEROIN RELATED DEATHS – Cuyahoga County in 2013 | CLEVE_002215768 | CLEVE_002215768 | | | | | | | |
| DEF-2806 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_002216031 | CLEVE_002216094 | | | | | | | |
| DEF-2807 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_002216095 | CLEVE_002216099 | | | | | | | |
| DEF-2808 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_002216123 | CLEVE_002216186 | | | | | | | |
| DEF-2809 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_002216187 | CLEVE_002216191 | | | | | | | |
| DEF-2810 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_002216215 | CLEVE_002216278 | | | | | | | |
| DEF-2811 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CLEVE_002216279 | CLEVE_002216283 | | | | | | | |
| DEF-2812 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002216660 | CLEVE_002216673 | | | | | | | |
| DEF-2813 | 10/2/2018 | Email from Alex Pellom to Michael McGrath | CLEVE_002216693 | CLEVE_002216695 | | | | | | | |
| DEF-2814 | 9/7/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002216844 | CLEVE_002216854 | | | | | | | |
| DEF-2815 | 8/9/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002217274 | CLEVE_002217284 | | | | | | | |
| DEF-2816 | 8/3/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002217342 | CLEVE_002217352 | | | | | | | |
| DEF-2817 | 7/11/2018 | Email from Edward Eckart to Nicole Carlton | CLEVE_002217442 | CLEVE_002217448 | | | | | | | |
| DEF-2818 | 7/6/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002217480 | CLEVE_002217488 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2819 | 6/26/2018 | Executive Committee Minutes | CLEVE_002218044 | CLEVE_002218050 | | | | | | | |
| DEF-2820 | 6/26/2018 | Executive Committee Minutes | CLEVE_002218055 | CLEVE_002218061 | | | | | | | |
| DEF-2821 | 8/14/2017 | Email from Daniel Gumb to Nycole West | CLEVE_002224458 | CLEVE_002224458 | | | | | | | |
| DEF-2822 | 1/1/2017 | City of Cleveland and CVS/Caremark Agreement | CLEVE_002225510 | CLEVE_002225531 | | | | | | | |
| DEF-2823 | 6/14/2018 | Email from Michael McGrath to Nycole West | CLEVE_002225954 | CLEVE_002225954 | | | | | | | |
| DEF-2824 | 10/23/2017 | City of Cleveland, Agenda, October 23,2017 | CLEVE_002225967 | CLEVE_002225968 | | | | | | | |
| DEF-2825 | 11/1/2017 | The Fedeli Group Annual Stewardship Report; 2016 December - 2017 August 31, State of Ohio | CLEVE_002225971 | CLEVE_002225986 | | | | | | | |
| DEF-2826 | 5/16/2016 | CVS Health Account Team Update Quarterly Report; Quarter 1 2016, CVS | CLEVE_002226328 | CLEVE_002226330 | | | | | | | |
| DEF-2827 | 8/24/2017 | Email from Stephanie Patek to Nycole West | CLEVE_002226397 | CLEVE_002226399 | | | | | | | |
| DEF-2828 | 9/25/2018 | Email from Daniel Gumb to Nycole West | CLEVE_002227755 | CLEVE_002227755 | | | | | | | |
| DEF-2829 | 2/1/2018 | City of Cleveland, Presentation: City of Cleveland Manager's Update 2018 Mayor's Estimate, Ohio | CLEVE_002228463 | CLEVE_002228477 | | | | | | | |
| DEF-2830 | 6/4/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231447 | CLEVE_002231447 | | | | | | | |
| DEF-2831 | 5/18/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231473 | CLEVE_002231473 | | | | | | | |
| DEF-2832 | 5/16/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231476 | CLEVE_002231476 | | | | | | | |
| DEF-2833 | 3/29/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231504 | CLEVE_002231504 | | | | | | | |
| DEF-2834 | 3/24/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231508 | CLEVE_002231508 | | | | | | | |
| DEF-2835 | 3/23/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231510 | CLEVE_002231510 | | | | | | | |
| DEF-2836 | 3/22/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231513 | CLEVE_002231513 | | | | | | | |
| DEF-2837 | 3/21/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231516 | CLEVE_002231516 | | | | | | | |
| DEF-2838 | 3/16/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231521 | CLEVE_002231521 | | | | | | | |
| DEF-2839 | 3/15/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231524 | CLEVE_002231524 | | | | | | | |
| DEF-2840 | 3/8/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231532 | CLEVE_002231532 | | | | | | | |
| DEF-2841 | 3/7/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231535 | CLEVE_002231535 | | | | | | | |
| DEF-2842 | 3/6/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231538 | CLEVE_002231538 | | | | | | | |
| DEF-2843 | 3/2/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231543 | CLEVE_002231543 | | | | | | | |
| DEF-2844 | 3/1/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231550 | CLEVE_002231550 | | | | | | | |
| DEF-2845 | 2/27/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231558 | CLEVE_002231558 | | | | | | | |
| DEF-2846 | 2/20/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231573 | CLEVE_002231573 | | | | | | | |
| DEF-2847 | 2/14/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002231585 | CLEVE_002231585 | | | | | | | |
| DEF-2848 | 2/12/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231587 | CLEVE_002231587 | | | | | | | |
| DEF-2849 | 2/9/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231590 | CLEVE_002231590 | | | | | | | |
| DEF-2850 | 2/8/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231592 | CLEVE_002231592 | | | | | | | |
| DEF-2851 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2006-2018 | CLEVE_002231597 | CLEVE_002231607 | | | | | | | |
| DEF-2852 | 2/7/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231608 | CLEVE_002231608 | | | | | | | |
| DEF-2853 | 2/5/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231611 | CLEVE_002231611 | | | | | | | |
| DEF-2854 | 2/2/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats; Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002231612 | CLEVE_002231612 | | | | | | | |
| DEF-2855 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002243844 | CLEVE_002243849 | | | | | | | |
| DEF-2856 | 2/17/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002243850 | CLEVE_002243855 | | | | | | | |
| DEF-2857 | 1/9/2017 | Cleveland Advantage Annually Appropriated Budget vs. Actuals | CLEVE_002243871 | CLEVE_002243876 | | | | | | | |
| DEF-2858 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002243877 | CLEVE_002243882 | | | | | | | |
| DEF-2859 | 2/18/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002243883 | CLEVE_002243888 | | | | | | | |
| DEF-2860 | 2/20/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244311 | CLEVE_002244311 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2861 | 2/20/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244312 | CLEVE_002244312 | | | | | | | |
| DEF-2862 | 2/20/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244313 | CLEVE_002244313 | | | | | | | |
| DEF-2863 | 2/20/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244314 | CLEVE_002244314 | | | | | | | |
| DEF-2864 | 2/20/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244315 | CLEVE_002244315 | | | | | | | |
| DEF-2865 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244316 | CLEVE_002244316 | | | | | | | |
| DEF-2866 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244317 | CLEVE_002244317 | | | | | | | |
| DEF-2867 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244318 | CLEVE_002244318 | | | | | | | |
| DEF-2868 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244319 | CLEVE_002244319 | | | | | | | |
| DEF-2869 | 2/22/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244320 | CLEVE_002244320 | | | | | | | |
| DEF-2870 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244395 | CLEVE_002244395 | | | | | | | |
| DEF-2871 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244396 | CLEVE_002244396 | | | | | | | |
| DEF-2872 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244397 | CLEVE_002244397 | | | | | | | |
| DEF-2873 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244398 | CLEVE_002244398 | | | | | | | |
| DEF-2874 | 2/16/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244399 | CLEVE_002244399 | | | | | | | |
| DEF-2875 | 2/13/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244400 | CLEVE_002244400 | | | | | | | |
| DEF-2876 | 2/13/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244401 | CLEVE_002244401 | | | | | | | |
| DEF-2877 | 2/13/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244402 | CLEVE_002244402 | | | | | | | |
| DEF-2878 | 2/13/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244403 | CLEVE_002244403 | | | | | | | |
| DEF-2879 | 2/13/2015 | Cleveland Division of Police Budget Justification Report; 2015; State of Ohio | CLEVE_002244404 | CLEVE_002244404 | | | | | | | |
| DEF-2880 | 2/19/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244480 | CLEVE_002244485 | | | | | | | |
| DEF-2881 | 2/18/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244494 | CLEVE_002244498 | | | | | | | |
| DEF-2882 | 2/18/2016 | Cleveland Division of Police Budget Justification Report; 2016; State of Ohio | CLEVE_002244499 | CLEVE_002244499 | | | | | | | |
| DEF-2883 | 2/10/2017 | Cleveland Division of Police Budget Justification Report; 2017; State of Ohio | CLEVE_002245045 | CLEVE_002245046 | | | | | | | |
| DEF-2884 | 3/29/2018 | Cleveland Heroin Related Fatalities Chart January - December 2018; State of Ohio | CLEVE_002247400 | CLEVE_002247415 | | | | | | | |
| DEF-2885 | 3/29/2018 | Cleveland Heroin Related Non-Fatalities Chart January - December 2018; State of Ohio | CLEVE_002247416 | CLEVE_002247442 | | | | | | | |
| DEF-2886 | 1/9/2017 | City Council of Cleveland, Ohio Emergency Resolution Number 35-17 | CLEVE_002251795 | CLEVE_002251795 | | | | | | | |
| DEF-2887 | 3/20/2018 | Email from Jennifer Gedeon to Thomas Klamert | CLEVE_002257384 | CLEVE_002257385 | | | | | | | |
| DEF-2888 | 5/3/2012 | Email from David Gretick to Senator Oelslager | CLEVE_002279446 | CLEVE_002279447 | | | | | | | |
| DEF-2889 | 5/3/2012 | Email from David Gretick to Senator Lehner | CLEVE_002279448 | CLEVE_002279449 | | | | | | | |
| DEF-2890 | 5/3/2012 | Email from David Gretick to Senator Hughes | CLEVE_002279450 | CLEVE_002279451 | | | | | | | |
| DEF-2891 | 5/3/2012 | Email from David Gretick to Senator Faber | CLEVE_002279452 | CLEVE_002279453 | | | | | | | |
| DEF-2892 | 5/3/2012 | Email from David Gretick to Senator Coley | CLEVE_002279454 | CLEVE_002279455 | | | | | | | |
| DEF-2893 | 5/3/2012 | Email from David Gretick to Senator Bacon | CLEVE_002279456 | CLEVE_002279457 | | | | | | | |
| DEF-2894 | 5/3/2012 | Email from David Gretick to Senator Sawyer | CLEVE_002279458 | CLEVE_002279459 | | | | | | | |
| DEF-2895 | 11/13/2013 | City of Cleveland Department of Public Health Presentation: The New working definition of Recovery from Mental Disorders and Substance Abuse Disorders | CLEVE_002280843 | CLEVE_002280843 | | | | | | | |
| DEF-2896 | 4/20/2012 | Sorting Through ODJFS Medicaid Numbers Required To Submit Claims to MITS, Ohio Medicaid Information Technology System | CLEVE_002280844 | CLEVE_002280845 | | | | | | | |
| DEF-2897 | 2/4/2018 | CVS Health Annual Prescription Benefit Review Report; 2017 January 1 - December 31, Cleveland, Ohio | CLEVE_002280861 | CLEVE_002280875 | | | | | | | |
| DEF-2898 | 5/30/2018 | Email from Gloria Langford to Gina Routen | CLEVE_002285292 | CLEVE_002285293 | | | | | | | |
| DEF-2899 | 2017 | Northern Ohio Law Enforcement Fund Report; 2016-2017, Ohio | CLEVE_002290035 | CLEVE_002290035 | | | | | | | |
| DEF-2900 | 12/31/2007 | Memorandum from Gary Gingell to Lester Fultz | CLEVE_002290110 | CLEVE_002290122 | | | | | | | |
| DEF-2901 | 4/13/2009 | Cleveland Police Department: List of Large Seizures | CLEVE_002290123 | CLEVE_002290123_99 | | | | | | | |
| DEF-2902 | 4/2/2014 | Email from Christopher Cummings to Nicole Carlton | CLEVE_002309410 | CLEVE_002309411 | | | | | | | |
| DEF-2903 | 8/17/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Report; March 16 - August 17, 2016; State of Ohio | CLEVE_002354639 | CLEVE_002354639 | | | | | | | |
| DEF-2904 | 3/8/2016 | City of Cleveland Heroin OD Investigation report; 07/13/2013 - 03/04/2016; State of Ohio | CLEVE_002360292 | CLEVE_002360301 | | | | | | | |
| DEF-2905 | 8/17/2018 | Cleveland Police Anticipated Travel Expense Report | CLEVE_002366453 | CLEVE_002366461 | | | | | | | |
| DEF-2906 | 2/27/2017 | Cleveland Division of Police Budget Report 2017; State of Ohio | CLEVE_002372190 | CLEVE_002372190 | | | | | | | |
| DEF-2907 | 2/27/2017 | City of Cleveland Budget Report 2017; State of Ohio | CLEVE_002372193 | CLEVE_002372198 | | | | | | | |
| DEF-2908 | 2/27/2017 | City of Cleveland Division of Police Bureau of Special Service: HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses | CLEVE_002372282 | CLEVE_002372282 | | | | | | | |
| DEF-2909 | 4/17/2014 | Special Joint Bulletin from Cuyahoga County Executive Ed FitzGerald, US Attorney Steven M. Dettelbach, County Prosecutor Timothy McGinty, County Sheriff Frank Bova, Cleveland Chief of Police Calvin D.Williams and Cuyahoga County Medical Examiner Dr. Thomas P. Gilson to Chiefs of Police, Communities of Cuyahoga County | CLEVE_002372442 | CLEVE_002372443 | | | | | | | |
| DEF-2910 | 1/1/2019 | City of Cleveland: Law Enforcement Grant Program Package | CLEVE_002372973 | CLEVE_002372981 | | | | | | | |
| DEF-2911 | 1/1/2019 | City of Cleveland: Law Enforcement Grant Program Package | CLEVE_002372984 | CLEVE_002372999 | | | | | | | |
| DEF-2912 | 1/1/2019 | City of Cleveland: Law Enforcement Grant Program Package | CLEVE_002373051 | CLEVE_002373067 | | | | | | | |
| DEF-2913 | 6/28/2017 | Letter from Calvin Williams to the National Association of Drug Diversion Investigators LE Grant Committee | CLEVE_002373110 | CLEVE_002373126 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2914 | 9/29/2009 | Northern Ohio Law Enforcement Task Force - City of Cleveland: Problem Statement | CLEVE_002373319 | CLEVE_002373324 | | | | | | | |
| DEF-2915 | 7/1/2008 | Northern Ohio Law Enforcement Task Force - City of Cleveland: Problem Statement | CLEVE_002373535 | CLEVE_002373541 | | | | | | | |
| DEF-2916 | 7/27/2017 | Northeast Ohio Regional Fusion Center Ohio Homeland Security Region II Report Carfentanil Disguised as OxyContin | CLEVE_002373957 | CLEVE_002373957 | | | | | | | |
| DEF-2917 | 1/7/2019 | Handwritten notes | CLEVE_002373958 | CLEVE_002374027 | | | | | | | |
| DEF-2918 | 12/18/2018 | City of Cleveland Fire Department Presentation: Naloxone (Narcan) Training on Intranasal Naloxone | CLEVE_002375012 | CLEVE_002375041 | | | | | | | |
| DEF-2919 | 9/6/2016 | Cleveland Division of Police: Aggravated Robbery | CLEVE_002390604 | CLEVE_002390604 | | | | | | | |
| DEF-2920 | 10/4/2016 | Email from Gary Gingell to Todd D. Dekatch | CLEVE_002391966 | CLEVE_002391968 | | | | | | | |
| DEF-2921 | 11/23/2016 | City of Cleveland Heroin Overdose Investigation Report; January 2016; State of Ohio | CLEVE_002391970 | CLEVE_002391994 | | | | | | | |
| DEF-2922 | 6/19/2017 | Heroin Involved Death Investigations;06/19/2017 | CLEVE_002392045 | CLEVE_002392046 | | | | | | | |
| DEF-2923 | 1/22/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392395 | CLEVE_002392407 | | | | | | | |
| DEF-2924 | 1/22/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392408 | CLEVE_002392424 | | | | | | | |
| DEF-2925 | 1/22/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392425 | CLEVE_002392425 | | | | | | | |
| DEF-2926 | 1/23/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392466 | CLEVE_002392482 | | | | | | | |
| DEF-2927 | 1/23/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392483 | CLEVE_002392483 | | | | | | | |
| DEF-2928 | 1/24/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392486 | CLEVE_002392502 | | | | | | | |
| DEF-2929 | 1/24/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392503 | CLEVE_002392503 | | | | | | | |
| DEF-2930 | 1/26/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2017; State of Ohio | CLEVE_002392505 | CLEVE_002392531 | | | | | | | |
| DEF-2931 | 1/26/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392533 | CLEVE_002392545 | | | | | | | |
| DEF-2932 | 1/26/2018 | City of Cleveland Heroin Overdose Investigation Report; January 2018; State of Ohio | CLEVE_002392546 | CLEVE_002392562 | | | | | | | |
| DEF-2933 | 1/26/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392563 | CLEVE_002392563 | | | | | | | |
| DEF-2934 | 1/29/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-31; State of Ohio | CLEVE_002392567 | CLEVE_002392579 | | | | | | | |
| DEF-2935 | 1/29/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-31; State of Ohio | CLEVE_002392580 | CLEVE_002392596 | | | | | | | |
| DEF-2936 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392597 | CLEVE_002392597 | | | | | | | |
| DEF-2937 | 1/30/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-31; State of Ohio | CLEVE_002392605 | CLEVE_002392617 | | | | | | | |
| DEF-2938 | 1/30/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-31; State of Ohio | CLEVE_002392618 | CLEVE_002392634 | | | | | | | |
| DEF-2939 | 1/30/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002392635 | CLEVE_002392635 | | | | | | | |
| DEF-2940 | 12/4/2018 | HIDTA; ODMAP-Cuyahoga Co. OH; 2017 August 1-2018 December 3; State of Ohio | CLEVE_002393154 | CLEVE_002393247 | | | | | | | |
| DEF-2941 | 12/4/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 December 2; State of Ohio | CLEVE_002393250 | CLEVE_002393277 | | | | | | | |
| DEF-2942 | 12/4/2018 | Cleveland Police Heroin Invests Non-Fatals; 2018 January 1-December 1; State of Ohio | CLEVE_002393278 | CLEVE_002393338 | | | | | | | |
| DEF-2943 | 12/4/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002393339 | CLEVE_002393339 | | | | | | | |
| DEF-2944 | 12/4/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 2; State of Ohio | CLEVE_002393354 | CLEVE_002393381 | | | | | | | |
| DEF-2945 | 12/4/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002393382 | CLEVE_002393382 | | | | | | | |
| DEF-2946 | 12/5/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 2; State of Ohio | CLEVE_002393387 | CLEVE_002393414 | | | | | | | |
| DEF-2947 | 12/5/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002393415 | CLEVE_002393415 | | | | | | | |
| DEF-2948 | 12/6/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 1; State of Ohio | CLEVE_002393447 | CLEVE_002393507 | | | | | | | |
| DEF-2949 | 12/6/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002393508 | CLEVE_002393508 | | | | | | | |
| DEF-2950 | 12/6/2018 | Cuyahoga County Medical Examiner's Office; Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2006-2018 December 1; State of Ohio | CLEVE_002393517 | CLEVE_002393530 | | | | | | | |
| DEF-2951 | 12/10/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 8; State of Ohio | CLEVE_002393553 | CLEVE_002393580 | | | | | | | |
| DEF-2952 | 12/10/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 8; State of Ohio | CLEVE_002393581 | CLEVE_002393642 | | | | | | | |
| DEF-2953 | 12/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002393643 | CLEVE_002393643 | | | | | | | |
| DEF-2954 | 12/10/2018 | Cleveland Police Heroin Invests Fatals; 2017 January 1-December 31; State of Ohio | CLEVE_002394072 | CLEVE_002394098 | | | | | | | |
| DEF-2955 | 12/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002394099 | CLEVE_002394099 | | | | | | | |
| DEF-2956 | 12/10/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 December 10; State of Ohio | CLEVE_002394518 | CLEVE_002394612 | | | | | | | |
| DEF-2957 | 12/11/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 10; State of Ohio | CLEVE_002394644 | CLEVE_002394706 | | | | | | | |
| DEF-2958 | 12/11/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002394707 | CLEVE_002394707 | | | | | | | |
| DEF-2959 | 12/14/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 13; State of Ohio | CLEVE_002394774 | CLEVE_002394836 | | | | | | | |
| DEF-2960 | 12/14/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002394837 | CLEVE_002394837 | | | | | | | |
| DEF-2961 | 12/17/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 31-2018 December 16; State of Ohio | CLEVE_002394841 | CLEVE_002394868 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-2962 | 12/17/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 16; State of Ohio | CLEVE_002394869 | CLEVE_002394931 | | | | | | | |
| DEF-2963 | 12/17/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002394932 | CLEVE_002394932 | | | | | | | |
| DEF-2964 | 12/17/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 December 17; State of Ohio | CLEVE_002394937 | CLEVE_002395032 | | | | | | | |
| DEF-2965 | 12/21/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 31-2018 December 20; State of Ohio | CLEVE_002395467 | CLEVE_002395494 | | | | | | | |
| DEF-2966 | 12/19/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 18; State of Ohio | CLEVE_002395495 | CLEVE_002395557 | | | | | | | |
| DEF-2967 | 12/21/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002395558 | CLEVE_002395558 | | | | | | | |
| DEF-2968 | 12/24/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 December 24; State of Ohio | CLEVE_002395990 | CLEVE_002396086 | | | | | | | |
| DEF-2969 | 12/26/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 December 20; State of Ohio | CLEVE_002396090 | CLEVE_002396117 | | | | | | | |
| DEF-2970 | 12/26/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 24; State of Ohio | CLEVE_002396118 | CLEVE_002396180 | | | | | | | |
| DEF-2971 | 12/26/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002396181 | CLEVE_002396181 | | | | | | | |
| DEF-2972 | 12/28/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 31-2018 December 27; State of Ohio | CLEVE_002396609 | CLEVE_002396636 | | | | | | | |
| DEF-2973 | 12/28/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-December 27; State of Ohio | CLEVE_002396637 | CLEVE_002396699 | | | | | | | |
| DEF-2974 | 12/28/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002396700 | CLEVE_002396700 | | | | | | | |
| DEF-2975 | 6/4/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 2; State of Ohio | CLEVE_002398434 | CLEVE_002398453 | | | | | | | |
| DEF-2976 | 6/4/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 3; State of Ohio | CLEVE_002398454 | CLEVE_002398488 | | | | | | | |
| DEF-2977 | 6/11/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 June 11; State of Ohio | CLEVE_002398515 | CLEVE_002398577 | | | | | | | |
| DEF-2978 | 6/18/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 17; State of Ohio | CLEVE_002398648 | CLEVE_002398667 | | | | | | | |
| DEF-2979 | 6/18/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 17; State of Ohio | CLEVE_002398668 | CLEVE_002398703 | | | | | | | |
| DEF-2980 | 6/18/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002398704 | CLEVE_002398704 | | | | | | | |
| DEF-2981 | 6/18/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 June 18; State of Ohio | CLEVE_002398728 | CLEVE_002398792 | | | | | | | |
| DEF-2982 | 6/20/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 19; State of Ohio | CLEVE_002398799 | CLEVE_002398818 | | | | | | | |
| DEF-2983 | 6/20/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 19; State of Ohio | CLEVE_002398819 | CLEVE_002398857 | | | | | | | |
| DEF-2984 | 6/20/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002398858 | CLEVE_002398858 | | | | | | | |
| DEF-2985 | 6/21/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 20; State of Ohio | CLEVE_002398874 | CLEVE_002398893 | | | | | | | |
| DEF-2986 | 6/22/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 22; State of Ohio | CLEVE_002398894 | CLEVE_002398932 | | | | | | | |
| DEF-2987 | 6/22/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002398933 | CLEVE_002398933 | | | | | | | |
| DEF-2988 | 6/25/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 24; State of Ohio | CLEVE_002398958 | CLEVE_002398978 | | | | | | | |
| DEF-2989 | 6/25/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 24; State of Ohio | CLEVE_002398979 | CLEVE_002399017 | | | | | | | |
| DEF-2990 | 6/25/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399018 | CLEVE_002399018 | | | | | | | |
| DEF-2991 | 6/25/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 June 25; State of Ohio | CLEVE_002399042 | CLEVE_002399107 | | | | | | | |
| DEF-2992 | 6/27/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 26; State of Ohio | CLEVE_002399114 | CLEVE_002399134 | | | | | | | |
| DEF-2993 | 6/27/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 27; State of Ohio | CLEVE_002399135 | CLEVE_002399173 | | | | | | | |
| DEF-2994 | 6/27/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399174 | CLEVE_002399174 | | | | | | | |
| DEF-2995 | 6/29/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 28; State of Ohio | CLEVE_002399195 | CLEVE_002399215 | | | | | | | |
| DEF-2996 | 6/29/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 28; State of Ohio | CLEVE_002399216 | CLEVE_002399254 | | | | | | | |
| DEF-2997 | 6/29/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399255 | CLEVE_002399255 | | | | | | | |
| DEF-2998 | 7/2/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-2018 June 30; State of Ohio | CLEVE_002399265 | CLEVE_002399285 | | | | | | | |
| DEF-2999 | 7/2/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-June 28; State of Ohio | CLEVE_002399286 | CLEVE_002399324 | | | | | | | |
| DEF-3000 | 7/2/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399325 | CLEVE_002399325 | | | | | | | |
| DEF-3001 | 7/2/2018 | HIDTA ODMAP-Cuyahoga Co. OH; 2014 August 23-2018 July 2; State of Ohio | CLEVE_002399328 | CLEVE_002399394 | | | | | | | |
| DEF-3002 | 7/5/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-July 2; State of Ohio | CLEVE_002399402 | CLEVE_002399422 | | | | | | | |
| DEF-3003 | 7/5/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-July 3; State of Ohio | CLEVE_002399423 | CLEVE_002399462 | | | | | | | |
| DEF-3004 | 7/5/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399463 | CLEVE_002399463 | | | | | | | |
| DEF-3005 | 7/6/2018 | Cleveland Police Heroin Invests Fatals; 2017 December 30-July 5; State of Ohio | CLEVE_002399474 | CLEVE_002399495 | | | | | | | |
| DEF-3006 | 7/6/2018 | Cleveland Police Heroin Invests Fatals; 2018 January 1-July 4; State of Ohio | CLEVE_002399496 | CLEVE_002399535 | | | | | | | |
| DEF-3007 | 7/6/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399536 | CLEVE_002399536 | | | | | | | |
| DEF-3008 | 7/9/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399560 | CLEVE_002399599 | | | | | | | |
| DEF-3009 | 7/9/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399600 | CLEVE_002399600 | | | | | | | |
| DEF-3010 | 7/10/2018 | Ohio High Intensity Drug Trafficking Area Report; 08/01/2017 - 07/09/2018; Cuyahoga County, Ohio | CLEVE_002399606 | CLEVE_002399673 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3011 | 7/11/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399695 | CLEVE_002399716 | | | | | | | |
| DEF-3012 | 7/11/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399717 | CLEVE_002399756 | | | | | | | |
| DEF-3013 | 7/11/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399757 | CLEVE_002399757 | | | | | | | |
| DEF-3014 | 7/13/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399766 | CLEVE_002399805 | | | | | | | |
| DEF-3015 | 7/13/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399806 | CLEVE_002399806 | | | | | | | |
| DEF-3016 | 7/16/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399835 | CLEVE_002399856 | | | | | | | |
| DEF-3017 | 7/16/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399857 | CLEVE_002399896 | | | | | | | |
| DEF-3018 | 7/16/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002399897 | CLEVE_002399897 | | | | | | | |
| DEF-3019 | 7/17/2018 | Ohio High Intensity Drug Trafficking Area Report; 08/01/2017 - 07/16/2018; Cuyahoga County, Ohio | CLEVE_002399903 | CLEVE_002399971 | | | | | | | |
| DEF-3020 | 7/17/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; State of Ohio | CLEVE_002399980 | CLEVE_002400001 | | | | | | | |
| DEF-3021 | 7/17/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002400002 | CLEVE_002400042 | | | | | | | |
| DEF-3022 | 7/17/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002400043 | CLEVE_002400043 | | | | | | | |
| DEF-3023 | 7/18/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002400071 | CLEVE_002400111 | | | | | | | |
| DEF-3024 | 7/18/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002400112 | CLEVE_002400112 | | | | | | | |
| DEF-3025 | 7/18/2018 | Annual Report Fatal Heroin Invests; 2016 January 1 - December 31; Cleveland, Ohio | CLEVE_002400114 | CLEVE_002400141 | | | | | | | |
| DEF-3026 | 11/7/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403320 | CLEVE_002403344 | | | | | | | |
| DEF-3027 | 11/7/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403345 | CLEVE_002403452 | | | | | | | |
| DEF-3028 | 11/7/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002403453 | CLEVE_002403453 | | | | | | | |
| DEF-3029 | 11/8/2017 | Heroin Invests fatals; 01/2017-11/2017; Ohio | CLEVE_002403455 | CLEVE_002403479 | | | | | | | |
| DEF-3030 | 11/8/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403480 | CLEVE_002403587 | | | | | | | |
| DEF-3031 | 11/8/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002403588 | CLEVE_002403588 | | | | | | | |
| DEF-3032 | 11/10/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403590 | CLEVE_002403614 | | | | | | | |
| DEF-3033 | 11/10/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403615 | CLEVE_002403722 | | | | | | | |
| DEF-3034 | 11/10/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002403723 | CLEVE_002403723 | | | | | | | |
| DEF-3035 | 11/14/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403728 | CLEVE_002403752 | | | | | | | |
| DEF-3036 | 11/14/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403753 | CLEVE_002403860 | | | | | | | |
| DEF-3037 | 11/14/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002403861 | CLEVE_002403861 | | | | | | | |
| DEF-3038 | 11/15/2017 | Heroin Invests Fatals; 01/2017-11/2017; Ohio | CLEVE_002403870 | CLEVE_002403894 | | | | | | | |
| DEF-3039 | 11/14/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002403895 | CLEVE_002404002 | | | | | | | |
| DEF-3040 | 11/15/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404003 | CLEVE_002404003 | | | | | | | |
| DEF-3041 | 11/15/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404040 | CLEVE_002404147 | | | | | | | |
| DEF-3042 | 11/16/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404148 | CLEVE_002404148 | | | | | | | |
| DEF-3043 | 11/17/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404155 | CLEVE_002404179 | | | | | | | |
| DEF-3044 | 11/17/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404180 | CLEVE_002404287 | | | | | | | |
| DEF-3045 | 11/17/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404288 | CLEVE_002404288 | | | | | | | |
| DEF-3046 | 11/27/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404307 | CLEVE_002404331 | | | | | | | |
| DEF-3047 | 11/27/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404442 | CLEVE_002404442 | | | | | | | |
| DEF-3048 | 11/28/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404468 | CLEVE_002404492 | | | | | | | |
| DEF-3049 | 11/28/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404603 | CLEVE_002404603 | | | | | | | |
| DEF-3050 | 11/29/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404617 | CLEVE_002404641 | | | | | | | |
| DEF-3051 | 11/29/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404642 | CLEVE_002404751 | | | | | | | |
| DEF-3052 | 11/29/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404752 | CLEVE_002404752 | | | | | | | |
| DEF-3053 | 12/5/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002404852 | CLEVE_002404877 | | | | | | | |
| DEF-3054 | 12/5/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002404989 | CLEVE_002404989 | | | | | | | |
| DEF-3055 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405158 | CLEVE_002405158 | | | | | | | |
| DEF-3056 | 12/12/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405164 | CLEVE_002405189 | | | | | | | |
| DEF-3057 | 12/11/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405190 | CLEVE_002405300 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3058 | 12/12/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405301 | CLEVE_002405301 | | | | | | | |
| DEF-3059 | 12/13/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405337 | CLEVE_002405362 | | | | | | | |
| DEF-3060 | 12/13/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405363 | CLEVE_002405473 | | | | | | | |
| DEF-3061 | 12/13/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405474 | CLEVE_002405474 | | | | | | | |
| DEF-3062 | 12/13/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405476 | CLEVE_002405501 | | | | | | | |
| DEF-3063 | 12/13/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405502 | CLEVE_002405502 | | | | | | | |
| DEF-3064 | 12/14/2017 | Annual Report Non-Fatal Heroin Invests;2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405532 | CLEVE_002405642 | | | | | | | |
| DEF-3065 | 12/14/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405643 | CLEVE_002405643 | | | | | | | |
| DEF-3066 | 12/15/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405645 | CLEVE_002405670 | | | | | | | |
| DEF-3067 | 12/15/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405671 | CLEVE_002405781 | | | | | | | |
| DEF-3068 | 12/15/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405782 | CLEVE_002405782 | | | | | | | |
| DEF-3069 | 12/18/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405784 | CLEVE_002405809 | | | | | | | |
| DEF-3070 | 12/19/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405810 | CLEVE_002405920 | | | | | | | |
| DEF-3071 | 12/19/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002405921 | CLEVE_002405921 | | | | | | | |
| DEF-3072 | 12/19/2017 | Annual Report Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405923 | CLEVE_002405948 | | | | | | | |
| DEF-3073 | 12/20/2017 | Annual Report Non-Fatal Heroin Invests; 2017 January 1 - December 31; Cleveland, Ohio | CLEVE_002405949 | CLEVE_002406059 | | | | | | | |
| DEF-3074 | 7/19/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002406067 | CLEVE_002406179 | | | | | | | |
| DEF-3075 | 7/23/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002406195 | CLEVE_002406216 | | | | | | | |
| DEF-3076 | 7/23/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002406217 | CLEVE_002406257 | | | | | | | |
| DEF-3077 | 7/23/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002406258 | CLEVE_002406258 | | | | | | | |
| DEF-3078 | 7/24/2018 | Ohio High Intensity Drug Trafficking Area Annual ODMAP Report; 08/01/2017 - 07/23/2018; Cuyahoga County, Ohio | CLEVE_002406281 | CLEVE_002406350 | | | | | | | |
| DEF-3079 | 7/24/2018 | Annual Report Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002406355 | CLEVE_002406376 | | | | | | | |
| DEF-3080 | 7/24/2018 | Annual Report Non-Fatal Heroin Invests; 2018 January 1 - December 31; Cleveland, Ohio | CLEVE_002406377 | CLEVE_002406417 | | | | | | | |
| DEF-3081 | 7/24/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002406418 | CLEVE_002406418 | | | | | | | |
| DEF-3082 | 7/24/2018 | City of Cleveland; Heroin Invests; Jan-July 2018 | CLEVE_002406420 | CLEVE_002406460 | | | | | | | |
| DEF-3083 | 7/31/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002406553 | CLEVE_002406623 | | | | | | | |
| DEF-3084 | 8/3/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002406642 | CLEVE_002406664 | | | | | | | |
| DEF-3085 | 8/3/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002406665 | CLEVE_002406709 | | | | | | | |
| DEF-3086 | 8/3/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002406710 | CLEVE_002406710 | | | | | | | |
| DEF-3087 | 8/7/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002406728 | CLEVE_002406799 | | | | | | | |
| DEF-3088 | 8/7/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002406804 | CLEVE_002406826 | | | | | | | |
| DEF-3089 | 8/7/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002406827 | CLEVE_002406871 | | | | | | | |
| DEF-3090 | 8/7/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002406872 | CLEVE_002406872 | | | | | | | |
| DEF-3091 | 8/14/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002406914 | CLEVE_002406987 | | | | | | | |
| DEF-3092 | 8/17/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407009 | CLEVE_002407031 | | | | | | | |
| DEF-3093 | 8/17/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407032 | CLEVE_002407080 | | | | | | | |
| DEF-3094 | 7/17/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407081 | CLEVE_002407081 | | | | | | | |
| DEF-3095 | 8/20/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407088 | CLEVE_002407110 | | | | | | | |
| DEF-3096 | 8/20/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407111 | CLEVE_002407159 | | | | | | | |
| DEF-3097 | 8/20/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407160 | CLEVE_002407160 | | | | | | | |
| DEF-3098 | 8/21/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002407180 | CLEVE_002407254 | | | | | | | |
| DEF-3099 | 8/22/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407281 | CLEVE_002407329 | | | | | | | |
| DEF-3100 | 8/22/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407330 | CLEVE_002407330 | | | | | | | |
| DEF-3101 | 8/28/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002407416 | CLEVE_002407492 | | | | | | | |
| DEF-3102 | 8/31/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407512 | CLEVE_002407534 | | | | | | | |
| DEF-3103 | 8/31/2018 | City of Cleveland; Heroin Invests; Jan-Aug 2018 | CLEVE_002407535 | CLEVE_002407583 | | | | | | | |
| DEF-3104 | 8/31/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407584 | CLEVE_002407584 | | | | | | | |
| DEF-3105 | 9/4/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002407600 | CLEVE_002407676 | | | | | | | |
| DEF-3106 | 9/4/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407687 | CLEVE_002407710 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3107 | 9/4/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407711 | CLEVE_002407759 | | | | | | | |
| DEF-3108 | 9/24/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407760 | CLEVE_002407760 | | | | | | | |
| DEF-3109 | 9/4/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407773 | CLEVE_002407796 | | | | | | | |
| DEF-3110 | 9/5/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407797 | CLEVE_002407845 | | | | | | | |
| DEF-3111 | 9/5/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407846 | CLEVE_002407846 | | | | | | | |
| DEF-3112 | 9/7/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407863 | CLEVE_002407886 | | | | | | | |
| DEF-3113 | 9/7/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407887 | CLEVE_002407887 | | | | | | | |
| DEF-3114 | 9/10/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407895 | CLEVE_002407918 | | | | | | | |
| DEF-3115 | 9/10/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002407919 | CLEVE_002407969 | | | | | | | |
| DEF-3116 | 9/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002407970 | CLEVE_002407970 | | | | | | | |
| DEF-3117 | 9/11/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002407987 | CLEVE_002408064 | | | | | | | |
| DEF-3118 | 9/11/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002408087 | CLEVE_002408110 | | | | | | | |
| DEF-3119 | 9/11/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002408111 | CLEVE_002408161 | | | | | | | |
| DEF-3120 | 9/11/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002408162 | CLEVE_002408162 | | | | | | | |
| DEF-3121 | 9/14/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002408207 | CLEVE_002408230 | | | | | | | |
| DEF-3122 | 9/14/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2018 | CLEVE_002408231 | CLEVE_002408281 | | | | | | | |
| DEF-3123 | 9/14/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002408282 | CLEVE_002408282 | | | | | | | |
| DEF-3124 | 9/18/2018 | HIDTA; Cuyahoga County OD Map; 2018 | CLEVE_002408309 | CLEVE_002408387 | | | | | | | |
| DEF-3125 | 2/6/2015 | Northeast Ohio Regional Fusion Center; Crime/Intel Bulletin | CLEVE_002408716 | CLEVE_002408719 | | | | | | | |
| DEF-3126 | 2/27/2015 | Northeast Ohio Regional Fusion Center; Crime/Intel Bulletin | CLEVE_002408721 | CLEVE_002408723 | | | | | | | |
| DEF-3127 | 3/6/2015 | Thomas P. Gilson, M.D., Fentanyl Bulletin 01-05-March 4, 2015 (FOUO- Law Enforcement Sensitive Material) | CLEVE_002408728 | CLEVE_002408728 | | | | | | | |
| DEF-3128 | 5/10/2017 | Northeast Ohio Regional Fusion Center; Clandestine Fentanyl Labs bulletin | CLEVE_002409204 | CLEVE_002409204 | | | | | | | |
| DEF-3129 | 12/26/2017 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409250 | CLEVE_002409275 | | | | | | | |
| DEF-3130 | 12/26/2017 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409276 | CLEVE_002409388 | | | | | | | |
| DEF-3131 | 12/26/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002409389 | CLEVE_002409389 | | | | | | | |
| DEF-3132 | 12/27/2017 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409391 | CLEVE_002409416 | | | | | | | |
| DEF-3133 | 12/27/2017 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409417 | CLEVE_002409529 | | | | | | | |
| DEF-3134 | 12/27/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002409530 | CLEVE_002409530 | | | | | | | |
| DEF-3135 | 1/2/2018 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409533 | CLEVE_002409558 | | | | | | | |
| DEF-3136 | 1/2/2018 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409559 | CLEVE_002409671 | | | | | | | |
| DEF-3137 | 1/2/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002409672 | CLEVE_002409672 | | | | | | | |
| DEF-3138 | 1/2/2018 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409674 | CLEVE_002409786 | | | | | | | |
| DEF-3139 | 1/2/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002409787 | CLEVE_002409787 | | | | | | | |
| DEF-3140 | 1/3/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002409794 | CLEVE_002409805 | | | | | | | |
| DEF-3141 | 1/3/2018 | City of Cleveland; Heroin Invests; Jan-Dec 2017 | CLEVE_002409806 | CLEVE_002409918 | | | | | | | |
| DEF-3142 | 1/3/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002409919 | CLEVE_002409919 | | | | | | | |
| DEF-3143 | 1/10/2018 | City of Cleveland; Heroin Invests; Jan-Sep 2017 | CLEVE_002409953 | CLEVE_002410065 | | | | | | | |
| DEF-3144 | 1/10/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410067 | CLEVE_002410079 | | | | | | | |
| DEF-3145 | 1/10/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410080 | CLEVE_002410093 | | | | | | | |
| DEF-3146 | 1/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410094 | CLEVE_002410094 | | | | | | | |
| DEF-3147 | 1/11/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410096 | CLEVE_002410108 | | | | | | | |
| DEF-3148 | 1/11/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410109 | CLEVE_002410122 | | | | | | | |
| DEF-3149 | 1/11/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410123 | CLEVE_002410123 | | | | | | | |
| DEF-3150 | 1/16/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410137 | CLEVE_002410149 | | | | | | | |
| DEF-3151 | 1/16/2018 | City of Cleveland; Heroin Invests; Jan 2018 | CLEVE_002410150 | CLEVE_002410163 | | | | | | | |
| DEF-3152 | 1/16/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410164 | CLEVE_002410164 | | | | | | | |
| DEF-3153 | 1/17/2018 | Cleveland Heroin Invests Fatal Report; 01/2018; State of Ohio | CLEVE_002410169 | CLEVE_002410181 | | | | | | | |
| DEF-3154 | 1/17/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410182 | CLEVE_002410182 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3155 | 1/17/2018 | Cleveland Heroin Invests Non-Fatal; 01/2018; State of Ohio | CLEVE_002410183 | CLEVE_002410196 | | | | | | | |
| DEF-3156 | 1/18/2018 | Cleveland Heroin Invests Non-Fatal; 01/2018; State of Ohio | CLEVE_002410200 | CLEVE_002410213 | | | | | | | |
| DEF-3157 | 1/18/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410214 | CLEVE_002410214 | | | | | | | |
| DEF-3158 | 1/19/2018 | Cleveland Heroin Invests Fatal; 01/2018; State of Ohio | CLEVE_002410232 | CLEVE_002410244 | | | | | | | |
| DEF-3159 | 1/19/2018 | Cleveland Heroin Invests Non-Fatal; 01/2018; State of Ohio | CLEVE_002410245 | CLEVE_002410258 | | | | | | | |
| DEF-3160 | 1/19/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410259 | CLEVE_002410259 | | | | | | | |
| DEF-3161 | 9/25/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 09/23/2018; State of Ohio | CLEVE_002410295 | CLEVE_002410376 | | | | | | | |
| DEF-3162 | 9/27/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 09/2018; State of Ohio | CLEVE_002410387 | CLEVE_002410410 | | | | | | | |
| DEF-3163 | 9/27/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 09/2018; State of Ohio | CLEVE_002410411 | CLEVE_002410464 | | | | | | | |
| DEF-3164 | 9/27/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410465 | CLEVE_002410465 | | | | | | | |
| DEF-3165 | 10/1/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410480 | CLEVE_002410503 | | | | | | | |
| DEF-3166 | 10/1/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410504 | CLEVE_002410557 | | | | | | | |
| DEF-3167 | 10/1/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410558 | CLEVE_002410558 | | | | | | | |
| DEF-3168 | 10/2/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 10/01/2018; State of Ohio | CLEVE_002410563 | CLEVE_002410645 | | | | | | | |
| DEF-3169 | 10/2/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410647 | CLEVE_002410670 | | | | | | | |
| DEF-3170 | 10/1/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 9/2018; State of Ohio | CLEVE_002410671 | CLEVE_002410724 | | | | | | | |
| DEF-3171 | 10/2/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410725 | CLEVE_002410725 | | | | | | | |
| DEF-3172 | 10/9/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 10/08/2018; State of Ohio | CLEVE_002410792 | CLEVE_002410876 | | | | | | | |
| DEF-3173 | 10/9/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410881 | CLEVE_002410905 | | | | | | | |
| DEF-3174 | 10/9/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410906 | CLEVE_002410960 | | | | | | | |
| DEF-3175 | 10/9/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002410961 | CLEVE_002410961 | | | | | | | |
| DEF-3176 | 10/10/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410967 | CLEVE_002410991 | | | | | | | |
| DEF-3177 | 10/10/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002410992 | CLEVE_002411046 | | | | | | | |
| DEF-3178 | 10/10/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002411047 | CLEVE_002411047 | | | | | | | |
| DEF-3179 | 10/15/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411061 | CLEVE_002411085 | | | | | | | |
| DEF-3180 | 10/15/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411086 | CLEVE_002411141 | | | | | | | |
| DEF-3181 | 10/15/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002411142 | CLEVE_002411142 | | | | | | | |
| DEF-3182 | 10/16/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 10/15/2018; State of Ohio | CLEVE_002411147 | CLEVE_002411232 | | | | | | | |
| DEF-3183 | 10/22/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411259 | CLEVE_002411283 | | | | | | | |
| DEF-3184 | 10/22/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411284 | CLEVE_002411339 | | | | | | | |
| DEF-3185 | 10/22/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002411340 | CLEVE_002411340 | | | | | | | |
| DEF-3186 | 10/23/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 10/23/2018; State of Ohio | CLEVE_002411356 | CLEVE_002411442 | | | | | | | |
| DEF-3187 | 10/23/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411449 | CLEVE_002411473 | | | | | | | |
| DEF-3188 | 10/23/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002411474 | CLEVE_002411532 | | | | | | | |
| DEF-3189 | 10/23/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002411533 | CLEVE_002411533 | | | | | | | |
| DEF-3190 | 10/29/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002412559 | CLEVE_002412583 | | | | | | | |
| DEF-3191 | 10/29/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002412584 | CLEVE_002412642 | | | | | | | |
| DEF-3192 | 10/29/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002412643 | CLEVE_002412643 | | | | | | | |
| DEF-3193 | 10/30/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 10/29/2018; State of Ohio | CLEVE_002412989 | CLEVE_002413077 | | | | | | | |
| DEF-3194 | 11/2/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002413450 | CLEVE_002413474 | | | | | | | |
| DEF-3195 | 11/2/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002413475 | CLEVE_002413533 | | | | | | | |
| DEF-3196 | 11/2/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002413534 | CLEVE_002413534 | | | | | | | |
| DEF-3197 | 11/2/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 10/2018; State of Ohio | CLEVE_002413892 | CLEVE_002413917 | | | | | | | |
| DEF-3198 | 11/5/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002414307 | CLEVE_002414333 | | | | | | | |
| DEF-3199 | 11/5/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002414334 | CLEVE_002414393 | | | | | | | |
| DEF-3200 | 11/5/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002414394 | CLEVE_002414394 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3201 | 11/6/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 11/05/2018; State of Ohio | CLEVE_002414399 | CLEVE_002414487 | | | | | | | |
| DEF-3202 | 11/7/2018 | Cuyahoga County Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2018 October Update | CLEVE_002415223 | CLEVE_002415236 | | | | | | | |
| DEF-3203 | 11/7/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415627 | CLEVE_002415653 | | | | | | | |
| DEF-3204 | 11/8/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415654 | CLEVE_002415713 | | | | | | | |
| DEF-3205 | 11/8/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002415714 | CLEVE_002415714 | | | | | | | |
| DEF-3206 | 11/9/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415727 | CLEVE_002415753 | | | | | | | |
| DEF-3207 | 11/9/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415754 | CLEVE_002415813 | | | | | | | |
| DEF-3208 | 11/9/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses; 2013-2018 | CLEVE_002415814 | CLEVE_002415814 | | | | | | | |
| DEF-3209 | 11/12/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415839 | CLEVE_002415865 | | | | | | | |
| DEF-3210 | 11/12/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002415866 | CLEVE_002415866 | | | | | | | |
| DEF-3211 | 11/12/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415900 | CLEVE_002415926 | | | | | | | |
| DEF-3212 | 11/12/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002415927 | CLEVE_002415986 | | | | | | | |
| DEF-3213 | 11/12/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002415987 | CLEVE_002415987 | | | | | | | |
| DEF-3214 | 11/13/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 11/12/2018; State of Ohio | CLEVE_002415989 | CLEVE_002416078 | | | | | | | |
| DEF-3215 | 11/13/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416082 | CLEVE_002416108 | | | | | | | |
| DEF-3216 | 11/13/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416109 | CLEVE_002416168 | | | | | | | |
| DEF-3217 | 11/13/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002416169 | CLEVE_002416169 | | | | | | | |
| DEF-3218 | 11/15/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416205 | CLEVE_002416231 | | | | | | | |
| DEF-3219 | 11/15/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416232 | CLEVE_002416291 | | | | | | | |
| DEF-3220 | 11/15/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002416292 | CLEVE_002416292 | | | | | | | |
| DEF-3221 | 11/16/2018 | Cleveland Heroin Invests Non-Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416695 | CLEVE_002416754 | | | | | | | |
| DEF-3222 | 11/16/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002416755 | CLEVE_002416755 | | | | | | | |
| DEF-3223 | 11/19/2018 | Cleveland Heroin Invests Fatal Report; 01/2018 - 11/2018; State of Ohio | CLEVE_002416766 | CLEVE_002416792 | | | | | | | |
| DEF-3224 | 11/19/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002416793 | CLEVE_002416793 | | | | | | | |
| DEF-3225 | 11/20/2018 | Overdose Detection Mapping Application Program Cuyahoga County Ohio; 01/2017 - 11/19/2018; State of Ohio | CLEVE_002417177 | CLEVE_002417267 | | | | | | | |
| DEF-3226 | Dec-18 | Cleveland Heroin Investigation Fatalities Report; January 2018-December 2018; State of Ohio | CLEVE_002417271 | CLEVE_002417297 | | | | | | | |
| DEF-3227 | Dec-18 | Cleveland Heroin Investigation Non-Fatalities Report; January 2018-December 2018; State of Ohio | CLEVE_002417298 | CLEVE_002417357 | | | | | | | |
| DEF-3228 | 11/20/2018 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002417358 | CLEVE_002417358 | | | | | | | |
| DEF-3229 | 11/20/2018 | Cleveland Police Department Non-Fatal and Fatal Overdoses by District & Neighborhood: 1st Three Quarters 2018; January 2018-September 2018; State of Ohio | CLEVE_002417763 | CLEVE_002417763 | | | | | | | |
| DEF-3230 | Dec-18 | Cleveland Heroin Investigation Fatalities Report; January 2018-December 2018; State of Ohio | CLEVE_002417765 | CLEVE_002417791 | | | | | | | |
| DEF-3231 | Dec-18 | Cleveland Heroin Investigation Non-Fatalities Report; January 2018-December 2018; State of Ohio | CLEVE_002417792 | CLEVE_002417851 | | | | | | | |
| DEF-3232 | 11/21/2018 | City of Cleveland Division of Police Bureau of Special Services Fatal and Non-Fatal Heroin Overdoses; 2013-2018 | CLEVE_002417852 | CLEVE_002417852 | | | | | | | |
| DEF-3233 | 11/27/2018 | Overdose Map- Cuyahoga County, Ohio | CLEVE_002417862 | CLEVE_002417954 | | | | | | | |
| DEF-3234 | 7/19/2018 | Ohio Attorney General's Office - Bureau of Criminal Investigation Quarterly Laboratory Drug Cases Report; April 1 - June 30, 2018; State of Ohio | CLEVE_002437679 | CLEVE_002437680 | | | | | | | |
| DEF-3235 | 1/17/2019 | Handwritten notes | CLEVE_002443619 | CLEVE_002443688 | | | | | | | |
| DEF-3236 | 5/13/2016 | Document Exceptions List | CLEVE_002443689 | CLEVE_002443689 | | | | | | | |
| DEF-3237 | 7/8/2016 | Ohio Board of Pharmacy/Cleveland Police Department Pharmaceutical Evidence Sheet | CLEVE_002516614 | CLEVE_002516627 | | | | | | | |
| DEF-3238 | 12/1/2016 | Ohio High Intensity Drug Trafficking Areas Program Presentation: Cuyahoga County Overdose Initiative: Strategic Update | CLEVE_002517480 | CLEVE_002517510 | | | | | | | |
| DEF-3239 | 6/24/2017 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats for Non-Fatal and Fatal Heroin Overdoses 2013-2017 | CLEVE_002517522 | CLEVE_002517522 | | | | | | | |
| DEF-3240 | 12/18/2014 | Cleveland Police Narcotics Unit Compliance Case Tracker | CLEVE_002517933 | CLEVE_002517938 | | | | | | | |
| DEF-3241 | 8/16/2018 | Email from Hugh Shannon to Thomas Gilson | CLEVE_002519921 | CLEVE_002519922 | | | | | | | |
| DEF-3242 | 3/20/2012 | Ohio Board of Pharmacy/Cleveland Police Department Pharmaceutical Evidence Sheet | CLEVE_002520746 | CLEVE_002520747 | | | | | | | |
| DEF-3243 | 4/18/2016 | Email from John Prince to Yamilka Stivers | CLEVE_002520987 | CLEVE_002520988 | | | | | | | |
| DEF-3244 | 2015 | Cleveland Police Department Narcotics Unit Compliance Enforcement Stats Report; 2015; State of Ohio | CLEVE_002520995 | CLEVE_002520998 | | | | | | | |
| DEF-3245 | Dec-17 | Cleveland Police Department Heroin Investigation Fatalities Report; January 2017-December 2017; State of Ohio | CLEVE_002523442 | CLEVE_002523460 | | | | | | | |
| DEF-3246 | Dec-17 | Cleveland Police Department Heroin Investigation Non-Fatalities Report; January 2017-December 2017; State of Ohio | CLEVE_002523461 | CLEVE_002523526 | | | | | | | |
| DEF-3247 | 6/29/2017 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats for Non-Fatal and Fatal Heroin Overdoses 2013-2017 | CLEVE_002523527 | CLEVE_002523527 | | | | | | | |
| DEF-3248 | Dec-17 | Cleveland Police Department Heroin Investigation Fatalities Report; January 2017-December 2017; State of Ohio | CLEVE_002523875 | CLEVE_002523898 | | | | | | | |
| DEF-3249 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2010; State of Ohio | CLEVE_002532939 | CLEVE_002532954 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3250 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2011; State of Ohio | CLEVE_002532955 | CLEVE_002532973 | | | | | | | |
| DEF-3251 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2012; State of Ohio | CLEVE_002532974 | CLEVE_002532992 | | | | | | | |
| DEF-3252 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2013; State of Ohio | CLEVE_002532993 | CLEVE_002533011 | | | | | | | |
| DEF-3253 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2014; State of Ohio | CLEVE_002533012 | CLEVE_002533030 | | | | | | | |
| DEF-3254 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2015; State of Ohio | CLEVE_002533031 | CLEVE_002533049 | | | | | | | |
| DEF-3255 | 4/1/2016 | City of Cleveland, Ohio 2016 Budget Book | CLEVE_002535007 | CLEVE_002535514 | | | | | | | |
| DEF-3256 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2010; State of Ohio | CLEVE_002570606 | CLEVE_002570621 | | | | | | | |
| DEF-3257 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2011; State of Ohio | CLEVE_002570622 | CLEVE_002570640 | | | | | | | |
| DEF-3258 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2012; State of Ohio | CLEVE_002570641 | CLEVE_002570659 | | | | | | | |
| DEF-3259 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2013; State of Ohio | CLEVE_002570660 | CLEVE_002570678 | | | | | | | |
| DEF-3260 | 6/23/2016 | Cleveland Advantage Annually Appropriated Budget vs Actuals - Department Report; Fiscal Year 2014; State of Ohio | CLEVE_002570679 | CLEVE_002570697 | | | | | | | |
| DEF-3261 | 1/7/2016 | Cleveland Police Department Heroin Overdose Investigations Report | CLEVE_002592016 | CLEVE_002592025 | | | | | | | |
| DEF-3262 | 1/9/2016 | Cleveland Police Department Heroin Overdose Investigations Report | CLEVE_002592027 | CLEVE_002592036 | | | | | | | |
| DEF-3263 | 1/12/2016 | Heroin Overdose Investigations report, 07/13/2013-01/09/2016; State of Ohio | CLEVE_002592041 | CLEVE_002592050 | | | | | | | |
| DEF-3264 | 1/15/2016 | Heroin Overdose Investigations report, 07/13/2013-01/14/2016; State of Ohio | CLEVE_002592057 | CLEVE_002592066 | | | | | | | |
| DEF-3265 | 1/20/2016 | Heroin Overdose Investigations report, 07/13/2013-01/16/2016; State of Ohio | CLEVE_002592069 | CLEVE_002592078 | | | | | | | |
| DEF-3266 | 1/19/2016 | Heroin Overdose Investigations report, 07/13/2013-01/14/2016; State of Ohio | CLEVE_002592080 | CLEVE_002592089 | | | | | | | |
| DEF-3267 | 2/2/2016 | Heroin Overdose Investigations report, 07/13/2013-01/31/2016; State of Ohio | CLEVE_002592143 | CLEVE_002592152 | | | | | | | |
| DEF-3268 | 2/1/2016 | Heroin Overdose Investigations report, 07/13/2013-01/26/2016; State of Ohio | CLEVE_002592154 | CLEVE_002592163 | | | | | | | |
| DEF-3269 | 2/8/2016 | Heroin Overdose Investigations report, 07/13/2013-02/07/2016; State of Ohio | CLEVE_002592210 | CLEVE_002592219 | | | | | | | |
| DEF-3270 | 2/9/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Bulletin | CLEVE_002592226 | CLEVE_002592226 | | | | | | | |
| DEF-3271 | 3/4/2016 | Heroin Overdose Investigations report, 07/13/2013-03/04/2016; State of Ohio | CLEVE_002592297 | CLEVE_002592306 | | | | | | | |
| DEF-3272 | 3/10/2016 | Heroin Overdose Investigations 2016 report; 01/01/2016-03/09/2016; State of Ohio | CLEVE_002592312 | CLEVE_002592326 | | | | | | | |
| DEF-3273 | 3/8/2016 | Heroin Overdose Investigations report, 07/13/2013-03/04/2016; State of Ohio | CLEVE_002592359 | CLEVE_002592368 | | | | | | | |
| DEF-3274 | 3/9/2016 | Heroin Fatal Investigations 2013 report; 07/13/2013-12/26/2013; State of Ohio | CLEVE_002592401 | CLEVE_002592415 | | | | | | | |
| DEF-3275 | 3/9/2016 | Heroin Fatals Investigations 2014 report; 01/17/2014-12/31/2014; State of Ohio | CLEVE_002592416 | CLEVE_002592435 | | | | | | | |
| DEF-3276 | 3/9/2016 | Heroin Fatals Investigations 2015 report; 01/17/2015-12/28/2015; State of Ohio | CLEVE_002592436 | CLEVE_002592459 | | | | | | | |
| DEF-3277 | 3/9/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/04/2016; State of Ohio | CLEVE_002592460 | CLEVE_002592474 | | | | | | | |
| DEF-3278 | 3/14/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/13/2016; State of Ohio | CLEVE_002592505 | CLEVE_002592519 | | | | | | | |
| DEF-3279 | 3/14/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/13/2016; State of Ohio | CLEVE_002592529 | CLEVE_002592543 | | | | | | | |
| DEF-3280 | 3/16/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/14/2016; State of Ohio | CLEVE_002592643 | CLEVE_002592657 | | | | | | | |
| DEF-3281 | 3/21/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/19/2016; State of Ohio | CLEVE_002592753 | CLEVE_002592767 | | | | | | | |
| DEF-3282 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CLEVE_002592846 | CLEVE_002592870 | | | | | | | |
| DEF-3283 | 3/29/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/25/2016; State of Ohio | CLEVE_002592875 | CLEVE_002592889 | | | | | | | |
| DEF-3284 | 3/29/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/28/2016; State of Ohio | CLEVE_002592896 | CLEVE_002592910 | | | | | | | |
| DEF-3285 | 3/31/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/30/2016; State of Ohio | CLEVE_002592920 | CLEVE_002592934 | | | | | | | |
| DEF-3286 | 3/30/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/29/2016; State of Ohio | CLEVE_002592936 | CLEVE_002592950 | | | | | | | |
| DEF-3287 | 3/31/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/30/2016; State of Ohio | CLEVE_002592994 | CLEVE_002593008 | | | | | | | |
| DEF-3288 | 4/1/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-03/31/2016; State of Ohio | CLEVE_002593016 | CLEVE_002593030 | | | | | | | |
| DEF-3289 | 4/4/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/04/2016; State of Ohio | CLEVE_002593087 | CLEVE_002593102 | | | | | | | |
| DEF-3290 | 4/4/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/04/2016; State of Ohio | CLEVE_002593145 | CLEVE_002593159 | | | | | | | |
| DEF-3291 | 4/7/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/06/2016; State of Ohio | CLEVE_002593169 | CLEVE_002593184 | | | | | | | |
| DEF-3292 | 4/11/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/10/2016; State of Ohio | CLEVE_002593239 | CLEVE_002593254 | | | | | | | |
| DEF-3293 | 4/14/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/14/2016; State of Ohio | CLEVE_002593259 | CLEVE_002593274 | | | | | | | |
| DEF-3294 | 4/14/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/14/2016; State of Ohio | CLEVE_002593325 | CLEVE_002593340 | | | | | | | |
| DEF-3295 | 4/18/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/14/2016; State of Ohio | CLEVE_002593393 | CLEVE_002593408 | | | | | | | |
| DEF-3296 | 4/19/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/16/2016; State of Ohio | CLEVE_002593415 | CLEVE_002593430 | | | | | | | |
| DEF-3297 | 4/21/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/27/2016; State of Ohio | CLEVE_002593432 | CLEVE_002593455 | | | | | | | |
| DEF-3298 | 4/22/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/21/2016; State of Ohio | CLEVE_002593457 | CLEVE_002593472 | | | | | | | |
| DEF-3299 | 4/25/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/22/2016; State of Ohio | CLEVE_002593518 | CLEVE_002593533 | | | | | | | |
| DEF-3300 | 4/25/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-04/23/2016; State of Ohio | CLEVE_002593537 | CLEVE_002593552 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3301 | 5/2/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-05/01/2016; State of Ohio | CLEVE_002593554 | CLEVE_002593569 | | | | | | | |
| DEF-3302 | 5/2/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-05/01/2016; State of Ohio | CLEVE_002593573 | CLEVE_002593589 | | | | | | | |
| DEF-3303 | 5/4/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-05/04/2016; State of Ohio | CLEVE_002593594 | CLEVE_002593610 | | | | | | | |
| DEF-3304 | 5/31/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_002593863 | CLEVE_002593873 | | | | | | | |
| DEF-3305 | 6/3/2016 | Email from Scott Moran to Erin Worrell | CLEVE_002593930 | CLEVE_002593930 | | | | | | | |
| DEF-3306 | 1/25/2014 | Heroin Involved Death Investigations Presentation: Cuyahoga County | CLEVE_002594132 | CLEVE_002594136 | | | | | | | |
| DEF-3307 | 2/12/2014 | Heroin Involved Death Investigation report; 02/12/2014; State of Ohio | CLEVE_002594139 | CLEVE_002594144 | | | | | | | |
| DEF-3308 | 2/9/2014 | Heroin Involved Death Investigation report; 02/09/2014; State of Ohio | CLEVE_002594151 | CLEVE_002594155 | | | | | | | |
| DEF-3309 | 2/9/2014 | Heroin Involved Death Investigation report; 02/09/2014; State of Ohio | CLEVE_002594157 | CLEVE_002594161 | | | | | | | |
| DEF-3310 | 2/16/2014 | Heroin Involved Death Investigation report; 02/16/2014; State of Ohio | CLEVE_002594169 | CLEVE_002594174 | | | | | | | |
| DEF-3311 | 3/12/2014 | Cuyahoga County Medical Examiner Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs (By #) | CLEVE_002594228 | CLEVE_002594235 | | | | | | | |
| DEF-3312 | 7/18/2013 | Naso-Kaspar, et al., 'Lingering' Opiate Deaths? Concentration of Opiates in Medulla and Femoral Blood, Journal of Analytical Toxicology, Vol. 37, pp. 507-511 | CLEVE_002594276 | CLEVE_002594280 | | | | | | | |
| DEF-3313 | 10/23/2014 | Heroin Overdose Investigations report; 07/13/2013-10/06/2014; State of Ohio | CLEVE_002594379 | CLEVE_002594382 | | | | | | | |
| DEF-3314 | 11/5/2014 | Email from Deborah Naiman to Patrick Lavelle | CLEVE_002594394 | CLEVE_002594396 | | | | | | | |
| DEF-3315 | 6/10/2016 | Weekly Crime/Intel Bulletin newsletter, Northeast Ohio Regional Fusion Center, #11-091, 06/10/2011 | CLEVE_002594541 | CLEVE_002594544 | | | | | | | |
| DEF-3316 | 6/24/2016 | Heroin Fatal Investigation 2016 report; 01/01/2016-06/24/2016; State of Ohio | CLEVE_002595401 | CLEVE_002595418 | | | | | | | |
| DEF-3317 | 6/27/2016 | Heroin Fatal Investigation 2016 report; 01/01/2016-06/25/2016; State of Ohio | CLEVE_002595421 | CLEVE_002595438 | | | | | | | |
| DEF-3318 | 6/28/2016 | Heroin Fatal Investigation 2016 report; 01/01/2016-06/25/2016; State of Ohio | CLEVE_002595440 | CLEVE_002595457 | | | | | | | |
| DEF-3319 | 6/29/2016 | Heroin Fatal Investigation 2016 report; 01/01/2016-06/29/2016; State of Ohio | CLEVE_002595459 | CLEVE_002595476 | | | | | | | |
| DEF-3320 | 2016 | City of Cleveland Report on Heroin Overdose Fatalities, 2016 January 01 - June 30, State of Ohio | CLEVE_002595478 | CLEVE_002595495 | | | | | | | |
| DEF-3321 | 2016 | City of Cleveland Report on Heroin Overdose Fatalities, 2016 January 01 - June 30, State of Ohio | CLEVE_002595499 | CLEVE_002595516 | | | | | | | |
| DEF-3322 | 2016 | City of Cleveland Report on Heroin Overdose Fatalities,2016 January 01 - July 31, State of Ohio | CLEVE_002595518 | CLEVE_002595536 | | | | | | | |
| DEF-3323 | 2016 | City of Cleveland Report on non-fatal Heroin Overdoses, 2016 January 01 - July 31, State of Ohio | CLEVE_002595537 | CLEVE_002595565 | | | | | | | |
| DEF-3324 | 2016 | City of Cleveland Report on Heroin Overdose Fatalities, 2016 January 01 - September 30, State of Ohio | CLEVE_002595568 | CLEVE_002595589 | | | | | | | |
| DEF-3325 | 2016 | City of Cleveland Report on Non-fatal Heroin Overdose, 2016 January 01 - September 30, State of Ohio | CLEVE_002595590 | CLEVE_002595635 | | | | | | | |
| DEF-3326 | 2016 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses. 2014 January 1 - 2016 December 31, State of Ohio | CLEVE_002595636 | CLEVE_002595636 | | | | | | | |
| DEF-3327 | 2016 | City of Cleveland Report on Heroin Non-Fatal Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002595660 | CLEVE_002595705 | | | | | | | |
| DEF-3328 | 2016 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses, 2013 July 1 - 2016 September 30, State of Ohio | CLEVE_002595706 | CLEVE_002595706 | | | | | | | |
| DEF-3329 | 2016 | City of Cleveland Report on Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002595708 | CLEVE_002595728 | | | | | | | |
| DEF-3330 | 2016 | City of Cleveland Report on Non-Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002595730 | CLEVE_002595775 | | | | | | | |
| DEF-3331 | 2016 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses, 2013 July 1 - 2016 September 30, State of Ohio | CLEVE_002595776 | CLEVE_002595776 | | | | | | | |
| DEF-3332 | 2016 | City of Cleveland Report on Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002596881 | CLEVE_002596902 | | | | | | | |
| DEF-3333 | 2016 | City of Cleveland Report on Non-Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002596903 | CLEVE_002596951 | | | | | | | |
| DEF-3334 | 9/26/2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats for Non-Fatal and Fatal Heroin Overdoses; 2013-2016 | CLEVE_002596952 | CLEVE_002596952 | | | | | | | |
| DEF-3335 | 2016 | City of Cleveland Report on Non-Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002596976 | CLEVE_002597024 | | | | | | | |
| DEF-3336 | 2016 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses, 2013 July 1 - 2016 September 30, State of Ohio | CLEVE_002597025 | CLEVE_002597025 | | | | | | | |
| DEF-3337 | 2016 | City of Cleveland Report on Fatal Heroin Overdoses, 2016 January 01 - June 30, State of Ohio | CLEVE_002597038 | CLEVE_002597055 | | | | | | | |
| DEF-3338 | 2016 | City of Cleveland Report on Fatal Heroin Overdoses, 2016 January 01 - June 30, State of Ohio | CLEVE_002597114 | CLEVE_002597131 | | | | | | | |
| DEF-3339 | 2016 | City of Cleveland Report on Fatal Heroin Overdoses, 2016 January 01 - June 30, State of Ohio | CLEVE_002597334 | CLEVE_002597351 | | | | | | | |
| DEF-3340 | 6/30/2016 | DEA Intelligence Report: National Heroin Threat Assessment Summary - Updated | CLEVE_002597486 | CLEVE_002597498 | | | | | | | |
| DEF-3341 | 2016 | City of Cleveland Report on Non-Fatal Heroin Overdoses, 2016 January 01 - September 30, State of Ohio | CLEVE_002599339 | CLEVE_002599387 | | | | | | | |
| DEF-3342 | 2016 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses, 2013 July 1 - 2016 September 30, State of Ohio | CLEVE_002599388 | CLEVE_002599388 | | | | | | | |
| DEF-3343 | 5/2/2012 | Northeast Ohio Regional Fusion Center Crime/Intel Bulletin, May 2012 | CLEVE_002599509 | CLEVE_002599513 | | | | | | | |
| DEF-3344 | 7/27/2012 | Northeast Ohio Regional Fusion Center Crime/Intel Bulletin, July 2012 | CLEVE_002599811 | CLEVE_002599814 | | | | | | | |
| DEF-3345 | 10/24/2012 | Northeast Ohio Regional Fusion Center Crime/Intel Bulletin, October 2012 | CLEVE_002599867 | CLEVE_002599871 | | | | | | | |
| DEF-3346 | 2019 | Cuyahoga County ODMAP Report on Suspected Overdose Submissions, 2018 January 1 - 2019 January 7, State of Ohio | CLEVE_002600765 | CLEVE_002600863 | | | | | | | |
| DEF-3347 | 2019 | Cuyahoga County ODMAP Report on Suspected Overdose Submissions, 2018 January 1 - 2019 January 7, State of Ohio | CLEVE_002600916 | CLEVE_002601015 | | | | | | | |
| DEF-3348 | 1/5/2017 | Cuyahoga County Report on Fatal Overdoses, 2016 December 30 - 2017 January 2, State of Ohio | CLEVE_002601668 | CLEVE_002601672 | | | | | | | |
| DEF-3349 | 3/14/2013 | Cuyahoga County Sheriff, Request for Information: Collection & Coordination of Heroin Overdose Deaths in Cuyahoga County | CLEVE_002603020 | CLEVE_002603021 | | | | | | | |
| DEF-3350 | 10/26/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 26, State of Ohio | CLEVE_002603100 | CLEVE_002603109 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3351 | 9/17/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 September 17, State of Ohio | CLEVE_002603116 | CLEVE_002603123 | | | | | | | |
| DEF-3352 | 8/6/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 August 6, State of Ohio | CLEVE_002603125 | CLEVE_002603132 | | | | | | | |
| DEF-3353 | 8/10/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 August 10, State of Ohio | CLEVE_002603134 | CLEVE_002603141 | | | | | | | |
| DEF-3354 | 9/25/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 September 24, State of Ohio | CLEVE_002603143 | CLEVE_002603150 | | | | | | | |
| DEF-3355 | 9/22/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 September 17, State of Ohio | CLEVE_002603152 | CLEVE_002603159 | | | | | | | |
| DEF-3356 | 10/12/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 10, State of Ohio | CLEVE_002603161 | CLEVE_002603168 | | | | | | | |
| DEF-3357 | 11/4/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 November 02, State of Ohio | CLEVE_002603170 | CLEVE_002603179 | | | | | | | |
| DEF-3358 | 2/24/2016 | Cuyahoga County Report on Heroin Non-Fatal Invests, 2016 January 1 - February 22, State of Ohio | CLEVE_002604140 | CLEVE_002604153 | | | | | | | |
| DEF-3359 | 10/12/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 4, State of Ohio | CLEVE_002604209 | CLEVE_002604216 | | | | | | | |
| DEF-3360 | 10/22/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 21, State of Ohio | CLEVE_002604233 | CLEVE_002604240 | | | | | | | |
| DEF-3361 | 10/26/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 26, State of Ohio | CLEVE_002604257 | CLEVE_002604264 | | | | | | | |
| DEF-3362 | 10/27/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 October 26, State of Ohio | CLEVE_002604280 | CLEVE_002604289 | | | | | | | |
| DEF-3363 | 11/11/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 November 7, State of Ohio | CLEVE_002604310 | CLEVE_002604319 | | | | | | | |
| DEF-3364 | 11/12/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 November 11, State of Ohio | CLEVE_002604323 | CLEVE_002604332 | | | | | | | |
| DEF-3365 | 12/29/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 December 24, State of Ohio | CLEVE_002604334 | CLEVE_002604343 | | | | | | | |
| DEF-3366 | 12/30/2015 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2015 December 28, State of Ohio | CLEVE_002604347 | CLEVE_002604356 | | | | | | | |
| DEF-3367 | 1/6/2016 | Cuyahoga County Report on Heroin OD's invests DOA's, 2013 July 13 - 2016 January 3, State of Ohio | CLEVE_002604358 | CLEVE_002604367 | | | | | | | |
| DEF-3368 | 2010 | 2010 Ohio Prescription Drug Grant Proposal Narrative | CLEVE_002711760 | CLEVE_002711761 | | | | | | | |
| DEF-3369 | 9/20/2017 | Cleveland Police Department Report on Non-Fatal and Fatal Heroin Overdoses, 2013 July 1 - 2017 September 30, State of Ohio | CLEVE_002713805 | CLEVE_002713806 | | | | | | | |
| DEF-3370 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy Report, 2017 | CLEVE_002714192 | CLEVE_002714262 | | | | | | | |
| DEF-3371 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002714310 | CLEVE_002714359 | | | | | | | |
| DEF-3372 | 3/15/2017 | City of Cleveland Division of Police Report of Non-Fatal and Fatal Heroin Overdoses; 2013 - March 2017; State of Ohio | CLEVE_002714500 | CLEVE_002714500 | | | | | | | |
| DEF-3373 | 2/11/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 11, 2017; State of Ohio | CLEVE_002714709 | CLEVE_002714722 | | | | | | | |
| DEF-3374 | 2/6/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 6, 2017; State of Ohio | CLEVE_002714748 | CLEVE_002714761 | | | | | | | |
| DEF-3375 | 2/6/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 6, 2017; State of Ohio | CLEVE_002714762 | CLEVE_002714782 | | | | | | | |
| DEF-3376 | 2/7/2017 | City of Cleveland Division of Police Report of Non-Fatal and Fatal Heroin Overdoses; 2013 - February 2017; State of Ohio | CLEVE_002714783 | CLEVE_002714783 | | | | | | | |
| DEF-3377 | 2/3/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 3, 2017; State of Ohio | CLEVE_002714821 | CLEVE_002714834 | | | | | | | |
| DEF-3378 | 2/3/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 3, 2017; State of Ohio | CLEVE_002714835 | CLEVE_002714848 | | | | | | | |
| DEF-3379 | 2/3/2017 | Report of Cleveland Heroin Investigations; January 1, 2017 - February 3, 2017; State of Ohio | CLEVE_002714849 | CLEVE_002714869 | | | | | | | |
| DEF-3380 | 12/1/2016 | City of Cleveland Division of Police Report of Non-Fatal and Fatal Heroin Overdoses; 2013 - November 2016; State of Ohio | CLEVE_002715041 | CLEVE_002715041 | | | | | | | |
| DEF-3381 | 10/19/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 19, 2016; State of Ohio | CLEVE_002715180 | CLEVE_002715203 | | | | | | | |
| DEF-3382 | 10/24/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 24, 2016; State of Ohio | CLEVE_002715204 | CLEVE_002715260 | | | | | | | |
| DEF-3383 | 10/10/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 10, 2016; State of Ohio | CLEVE_002715278 | CLEVE_002715300 | | | | | | | |
| DEF-3384 | 10/11/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 11, 2016; State of Ohio | CLEVE_002715301 | CLEVE_002715355 | | | | | | | |
| DEF-3385 | 10/1/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 30, 2016; State of Ohio | CLEVE_002715366 | CLEVE_002715387 | | | | | | | |
| DEF-3386 | 10/3/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 3, 2016; State of Ohio | CLEVE_002715388 | CLEVE_002715439 | | | | | | | |
| DEF-3387 | 9/29/2016 | Cleveland Division of Police: CDP Heroin/Fentanyl Strategy draft 9-29-16 | CLEVE_002715524 | CLEVE_002715528 | | | | | | | |
| DEF-3388 | 8/29/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - August 29, 2016; State of Ohio | CLEVE_002715619 | CLEVE_002715652 | | | | | | | |
| DEF-3389 | 6/28/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - June 28, 2016; State of Ohio | CLEVE_002715780 | CLEVE_002715807 | | | | | | | |
| DEF-3390 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area Annual Report: Threat Assessment and Strategy Program Year 2016 | CLEVE_002715831 | CLEVE_002715893 | | | | | | | |
| DEF-3391 | 4/4/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - April 04, 2016; State of Ohio | CLEVE_002716093 | CLEVE_002716108 | | | | | | | |
| DEF-3392 | 3/20/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - March 20, 2016; State of Ohio | CLEVE_002716110 | CLEVE_002716126 | | | | | | | |
| DEF-3393 | 4/5/2018 | Cuyahoga County Medical Examiner's Office: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_002716379 | CLEVE_002716390 | | | | | | | |
| DEF-3394 | 3/8/2018 | Cuyahoga County Medical Examiner's Office: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_002716446 | CLEVE_002716457 | | | | | | | |
| DEF-3395 | 12/31/2018 | Report of Cleveland Heroin Investigations; December 30, 2017 - December 31, 2018; State of Ohio | CLEVE_002716610 | CLEVE_002716637 | | | | | | | |
| DEF-3396 | 12/31/2018 | Report of Cleveland Heroin Investigations; January 1, 2018 - December 31, 2018; State of Ohio | CLEVE_002716638 | CLEVE_002716703 | | | | | | | |
| DEF-3397 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716704 | CLEVE_002716704 | | | | | | | |
| DEF-3398 | 12/29/2018 | Report of Non-Fatal and Fatal Heroin Overdoses at 17027 Euclid; July 21, 2018 - December 29, 2018; State of Ohio | CLEVE_002716806 | CLEVE_002716807 | | | | | | | |
| DEF-3399 | 1/10/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 10, 2019; State of Ohio | CLEVE_002716810 | CLEVE_002716822 | | | | | | | |
| DEF-3400 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716823 | CLEVE_002716823 | | | | | | | |
| DEF-3401 | 1/11/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 11, 2019; State of Ohio | CLEVE_002716828 | CLEVE_002716840 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3402 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716841 | CLEVE_002716841 | | | | | | | |
| DEF-3403 | 1/12/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 12, 2019; State of Ohio | CLEVE_002716856 | CLEVE_002716868 | | | | | | | |
| DEF-3404 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716869 | CLEVE_002716869 | | | | | | | |
| DEF-3405 | 1/12/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 12, 2019; State of Ohio | CLEVE_002716889 | CLEVE_002716901 | | | | | | | |
| DEF-3406 | 1/15/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 15, 2019; State of Ohio | CLEVE_002716902 | CLEVE_002716915 | | | | | | | |
| DEF-3407 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716916 | CLEVE_002716916 | | | | | | | |
| DEF-3408 | 1/15/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 15, 2019; State of Ohio | CLEVE_002716934 | CLEVE_002716946 | | | | | | | |
| DEF-3409 | 1/15/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 15, 2019; State of Ohio | CLEVE_002716947 | CLEVE_002716960 | | | | | | | |
| DEF-3410 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002716961 | CLEVE_002716961 | | | | | | | |
| DEF-3411 | 1/16/2019 | Jennifer Digregorio: HIDI Reimbursable Overtime 2015-2018 | CLEVE_002716963 | CLEVE_002716963 | | | | | | | |
| DEF-3412 | 1/22/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 22, 2019; State of Ohio | CLEVE_002717003 | CLEVE_002717015 | | | | | | | |
| DEF-3413 | 1/21/2019 | Report of Cleveland Heroin Investigations; January 1, 2019 - January 21, 2019; State of Ohio | CLEVE_002717016 | CLEVE_002717029 | | | | | | | |
| DEF-3414 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002717030 | CLEVE_002717030 | | | | | | | |
| DEF-3415 | 11/7/2018 | Report of Cleveland Heroin Investigations; January 1, 2018 - November 7, 2018; State of Ohio | CLEVE_002717082 | CLEVE_002717141 | | | | | | | |
| DEF-3416 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002717142 | CLEVE_002717142 | | | | | | | |
| DEF-3417 | 8/23/2016 | Stand Together Against Neighborhood Crime Everyday Executive Committee Minutes; discussion of law enforcement projects | CLEVE_002717587 | CLEVE_002717590 | | | | | | | |
| DEF-3418 | 7/30/2016 | Email from Gary Gingell to Jennifer Gedeon | CLEVE_002717666 | CLEVE_002717668 | | | | | | | |
| DEF-3419 | 8/3/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - August 3, 2016; State of Ohio | CLEVE_002717703 | CLEVE_002717721 | | | | | | | |
| DEF-3420 | 8/3/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - August 3, 2016; State of Ohio | CLEVE_002717722 | CLEVE_002717753 | | | | | | | |
| DEF-3421 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002717754 | CLEVE_002717754 | | | | | | | |
| DEF-3422 | 8/8/2016 | Memorandum from Edward Tomba to Gary Gingell | CLEVE_002717759 | CLEVE_002717759 | | | | | | | |
| DEF-3423 | 9/27/2016 | Stand Together Against Neighborhood Crime Everyday Executive Committee Minutes; discussion of law enforcement projects | CLEVE_002717846 | CLEVE_002717851 | | | | | | | |
| DEF-3424 | 9/26/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 26, 2016; State of Ohio | CLEVE_002717857 | CLEVE_002717905 | | | | | | | |
| DEF-3425 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002717906 | CLEVE_002717906 | | | | | | | |
| DEF-3426 | 9/27/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 27, 2016; State of Ohio | CLEVE_002718200 | CLEVE_002718248 | | | | | | | |
| DEF-3427 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002718249 | CLEVE_002718249 | | | | | | | |
| DEF-3428 | 9/27/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 27, 2016; State of Ohio | CLEVE_002718421 | CLEVE_002718469 | | | | | | | |
| DEF-3429 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002718470 | CLEVE_002718470 | | | | | | | |
| DEF-3430 | 9/28/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 28, 2016; State of Ohio | CLEVE_002718547 | CLEVE_002718568 | | | | | | | |
| DEF-3431 | 9/28/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 28, 2016; State of Ohio | CLEVE_002718569 | CLEVE_002718620 | | | | | | | |
| DEF-3432 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002718621 | CLEVE_002718621 | | | | | | | |
| DEF-3433 | 9/28/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 28, 2016; State of Ohio | CLEVE_002718735 | CLEVE_002718756 | | | | | | | |
| DEF-3434 | 9/29/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 29, 2016; State of Ohio | CLEVE_002718757 | CLEVE_002718808 | | | | | | | |
| DEF-3435 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002718809 | CLEVE_002718809 | | | | | | | |
| DEF-3436 | 9/29/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - September 29, 2016; State of Ohio | CLEVE_002718907 | CLEVE_002718928 | | | | | | | |
| DEF-3437 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002718929 | CLEVE_002718929 | | | | | | | |
| DEF-3438 | 10/3/2016 | Email from Joseph M. Pinjuh to Todd. D. Dekatch | CLEVE_002719081 | CLEVE_002719081 | | | | | | | |
| DEF-3439 | 10/3/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - October 3, 2016; State of Ohio | CLEVE_002719244 | CLEVE_002719296 | | | | | | | |
| DEF-3440 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002719297 | CLEVE_002719297 | | | | | | | |
| DEF-3441 | 11/26/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 26, 2016; State of Ohio | CLEVE_002719673 | CLEVE_002719697 | | | | | | | |
| DEF-3442 | 11/28/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 28, 2016; State of Ohio | CLEVE_002719698 | CLEVE_002719764 | | | | | | | |
| DEF-3443 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002719765 | CLEVE_002719765 | | | | | | | |
| DEF-3444 | 11/29/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 29, 2016; State of Ohio | CLEVE_002719872 | CLEVE_002719896 | | | | | | | |
| DEF-3445 | 11/30/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 30, 2016; State of Ohio | CLEVE_002719897 | CLEVE_002719963 | | | | | | | |
| DEF-3446 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002719964 | CLEVE_002719964 | | | | | | | |
| DEF-3447 | 11/30/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 30, 2016; State of Ohio | CLEVE_002720078 | CLEVE_002720102 | | | | | | | |
| DEF-3448 | 11/30/2016 | Report of Cleveland Heroin Investigations; January 1, 2016 - November 30, 2016; State of Ohio | CLEVE_002720103 | CLEVE_002720169 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3449 | 12/2/2016 | Cleveland Police Department 2016 Non Fatal Heroin Investigation Report; 2016 January 1 - December 2; State of Ohio | CLEVE_002720203 | CLEVE_002720269 | | | | | | | |
| DEF-3450 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services: HIDI Response Stats Non-Fatal and Fatal Heroin overdoses | CLEVE_002720270 | CLEVE_002720270 | | | | | | | |
| DEF-3451 | 12/2/2016 | Cleveland Police Department 2016 Non Fatal Heroin Investigation Report; 2016 January 1 - December 2 | CLEVE_002720381 | CLEVE_002720448 | | | | | | | |
| DEF-3452 | 12/2/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002720449 | CLEVE_002720449 | | | | | | | |
| DEF-3453 | 12/5/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 5 | CLEVE_002720482 | CLEVE_002720506 | | | | | | | |
| DEF-3454 | 12/5/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 5 | CLEVE_002720507 | CLEVE_002720574 | | | | | | | |
| DEF-3455 | 12/5/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002720575 | CLEVE_002720575 | | | | | | | |
| DEF-3456 | 12/7/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 7 | CLEVE_002721793 | CLEVE_002721818 | | | | | | | |
| DEF-3457 | 12/7/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 7 | CLEVE_002721819 | CLEVE_002721886 | | | | | | | |
| DEF-3458 | 12/7/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002721887 | CLEVE_002721887 | | | | | | | |
| DEF-3459 | 12/8/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 8 | CLEVE_002722022 | CLEVE_002722089 | | | | | | | |
| DEF-3460 | 12/8/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722090 | CLEVE_002722090 | | | | | | | |
| DEF-3461 | 12/8/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 8 | CLEVE_002722177 | CLEVE_002722202 | | | | | | | |
| DEF-3462 | 12/8/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 8 | CLEVE_002722203 | CLEVE_002722270 | | | | | | | |
| DEF-3463 | 12/8/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722271 | CLEVE_002722271 | | | | | | | |
| DEF-3464 | 12/8/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 8 | CLEVE_002722273 | CLEVE_002722298 | | | | | | | |
| DEF-3465 | 12/12/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 12 | CLEVE_002723358 | CLEVE_002722425 | | | | | | | |
| DEF-3466 | 12/12/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722426 | CLEVE_002722426 | | | | | | | |
| DEF-3467 | 12/12/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 12 | CLEVE_002722534 | CLEVE_002722559 | | | | | | | |
| DEF-3468 | 12/12/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 12 | CLEVE_002722560 | CLEVE_002722627 | | | | | | | |
| DEF-3469 | 12/12/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722628 | CLEVE_002722628 | | | | | | | |
| DEF-3470 | 12/13/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 13 | CLEVE_002722633 | CLEVE_002722658 | | | | | | | |
| DEF-3471 | 12/13/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 13 | CLEVE_002722659 | CLEVE_002722727 | | | | | | | |
| DEF-3472 | 12/13/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722728 | CLEVE_002722728 | | | | | | | |
| DEF-3473 | 12/14/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 14 | CLEVE_002722843 | CLEVE_002722868 | | | | | | | |
| DEF-3474 | 12/14/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 14 | CLEVE_002722869 | CLEVE_002722940 | | | | | | | |
| DEF-3475 | 12/14/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002722941 | CLEVE_002722941 | | | | | | | |
| DEF-3476 | 12/16/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 16 | CLEVE_002723153 | CLEVE_002723224 | | | | | | | |
| DEF-3477 | 12/16/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723225 | CLEVE_002723225 | | | | | | | |
| DEF-3478 | 12/19/2016 | Cleveland Police Department 2016 Fatal Heroin Investigation Report; 2016 January 1 - December 19 | CLEVE_002723310 | CLEVE_002723335 | | | | | | | |
| DEF-3479 | 12/19/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 19 | CLEVE_002723336 | CLEVE_002723407 | | | | | | | |
| DEF-3480 | 12/19/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723408 | CLEVE_002723408 | | | | | | | |
| DEF-3481 | 12/19/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 19 | CLEVE_002723511 | CLEVE_002723582 | | | | | | | |
| DEF-3482 | 12/19/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723583 | CLEVE_002723583 | | | | | | | |
| DEF-3483 | 12/21/2016 | Cleveland Police Department 2016 Non-Fatal Heroin Investigation Report; 2016 January 1 - December 21 | CLEVE_002723657 | CLEVE_002723728 | | | | | | | |
| DEF-3484 | 12/21/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723729 | CLEVE_002723729 | | | | | | | |
| DEF-3485 | 6/18/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - June 18 | CLEVE_002723887 | CLEVE_002723904 | | | | | | | |
| DEF-3486 | 6/18/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723905 | CLEVE_002723905 | | | | | | | |
| DEF-3487 | 6/19/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - June 19 | CLEVE_002723907 | CLEVE_002723924 | | | | | | | |
| DEF-3488 | 6/19/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002723925 | CLEVE_002723925 | | | | | | | |
| DEF-3489 | 6/24/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - June 24 | CLEVE_002724035 | CLEVE_002724053 | | | | | | | |
| DEF-3490 | 6/24/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - June 24 | CLEVE_002724054 | CLEVE_002724119 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3491 | 6/27/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - June 27 | CLEVE_002724123 | CLEVE_002724141 | | | | | | | |
| DEF-3492 | 6/27/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - June 27 | CLEVE_002724142 | CLEVE_002724207 | | | | | | | |
| DEF-3493 | 6/27/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724208 | CLEVE_002724208 | | | | | | | |
| DEF-3494 | 6/28/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724221 | CLEVE_002724221 | | | | | | | |
| DEF-3495 | 6/28/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - June 28 | CLEVE_002724285 | CLEVE_002724303 | | | | | | | |
| DEF-3496 | 6/28/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - June 28 | CLEVE_002724304 | CLEVE_002724369 | | | | | | | |
| DEF-3497 | 6/28/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724370 | CLEVE_002724370 | | | | | | | |
| DEF-3498 | 6/30/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2016 January 1 - June 30 | CLEVE_002724575 | CLEVE_002724593 | | | | | | | |
| DEF-3499 | 7/1/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 1 | CLEVE_002724614 | CLEVE_002724632 | | | | | | | |
| DEF-3500 | 7/1/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 1 | CLEVE_002724633 | CLEVE_002724704 | | | | | | | |
| DEF-3501 | 7/1/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724705 | CLEVE_002724705 | | | | | | | |
| DEF-3502 | 7/2/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 2 | CLEVE_002724767 | CLEVE_002724785 | | | | | | | |
| DEF-3503 | 7/2/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724786 | CLEVE_002724786 | | | | | | | |
| DEF-3504 | 7/6/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 6 | CLEVE_002724869 | CLEVE_002724888 | | | | | | | |
| DEF-3505 | 7/6/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 6 | CLEVE_002724889 | CLEVE_002724961 | | | | | | | |
| DEF-3506 | 7/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002724962 | CLEVE_002724962 | | | | | | | |
| DEF-3507 | 7/7/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 7 | CLEVE_002724989 | CLEVE_002725061 | | | | | | | |
| DEF-3508 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002725062 | CLEVE_002725062 | | | | | | | |
| DEF-3509 | 7/7/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002725068 | CLEVE_002725068 | | | | | | | |
| DEF-3510 | 7/7/2017 | Cleveland Police Department 2013-2017 HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - 2017 July 7 | CLEVE_002725070 | CLEVE_002725070 | | | | | | | |
| DEF-3511 | 7/7/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 7 | CLEVE_002725072 | CLEVE_002725091 | | | | | | | |
| DEF-3512 | 7/7/2017 | Clevland Police Department HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - 2017 July 7 | CLEVE_002725092 | CLEVE_002725092 | | | | | | | |
| DEF-3513 | 7/10/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2016 January 1 - July 10 | CLEVE_002725168 | CLEVE_002725187 | | | | | | | |
| DEF-3514 | 7/10/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 10 | CLEVE_002725188 | CLEVE_002725260 | | | | | | | |
| DEF-3515 | 7/10/2017 | Clevland Police Department HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - July 10, 2017 | CLEVE_002725261 | CLEVE_002725261 | | | | | | | |
| DEF-3516 | 7/11/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 11 | CLEVE_002725275 | CLEVE_002725294 | | | | | | | |
| DEF-3517 | 7/11/2017 | Clevland Police Department HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - July 11, 2017 | CLEVE_002725295 | CLEVE_002725295 | | | | | | | |
| DEF-3518 | 7/11/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 11 | CLEVE_002725358 | CLEVE_002725377 | | | | | | | |
| DEF-3519 | 7/11/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 11 | CLEVE_002725378 | CLEVE_002725452 | | | | | | | |
| DEF-3520 | 7/11/2017 | Clevland Police Department HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - July 11, 2017 | CLEVE_002725453 | CLEVE_002725453 | | | | | | | |
| DEF-3521 | 7/12/2017 | Cleveland Police Department 2017 Fatal Heroin Investigation Report; 2017 January 1 - July 12 | CLEVE_002725461 | CLEVE_002725480 | | | | | | | |
| DEF-3522 | 7/12/2017 | Cleveland Police Department 2017 Non-Fatal Heroin Investigation Report; 2017 January 1 - July 12 | CLEVE_002725481 | CLEVE_002725555 | | | | | | | |
| DEF-3523 | 7/12/2017 | Clevland Police Department HIDI Response Stats, Non-Fatal and Fatal Heroin Overdoses; 2013 January 1 - July 12, 2017 | CLEVE_002725556 | CLEVE_002725556 | | | | | | | |
| DEF-3524 | 7/12/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002725624 | CLEVE_002725643 | | | | | | | |
| DEF-3525 | 7/12/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002725644 | CLEVE_002725718 | | | | | | | |
| DEF-3526 | 7/12/2017 | HIDI response stats non-fatal and fatal heroin overdoses non-fatals; 2013-2017; Ohio | CLEVE_002725719 | CLEVE_002725719 | | | | | | | |
| DEF-3527 | 7/13/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002725817 | CLEVE_002725893 | | | | | | | |
| DEF-3528 | 7/13/2017 | HIDI response stats; 2013-2017; Ohio | CLEVE_002725894 | CLEVE_002725894 | | | | | | | |
| DEF-3529 | 7/14/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002725901 | CLEVE_002725920 | | | | | | | |
| DEF-3530 | 7/14/2017 | Heroin Investigation Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002725921 | CLEVE_002725997 | | | | | | | |
| DEF-3531 | 7/14/2017 | HIDI response stats, 2013-2017, Ohio | CLEVE_002725998 | CLEVE_002725998 | | | | | | | |
| DEF-3532 | 7/14/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726060 | CLEVE_002726079 | | | | | | | |
| DEF-3533 | 7/16/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726083 | CLEVE_002726102 | | | | | | | |
| DEF-3534 | 7/16/2017 | HIDI response stats; 2013-2017; Ohio | CLEVE_002726103 | CLEVE_002726103 | | | | | | | |
| DEF-3535 | 7/17/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726109 | CLEVE_002726185 | | | | | | | |
| DEF-3536 | 7/17/2017 | HIDI response stats; 2013-2017; Ohio | CLEVE_002726186 | CLEVE_002726186 | | | | | | | |
| DEF-3537 | 7/18/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726252 | CLEVE_002726271 | | | | | | | |
| DEF-3538 | 7/18/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726272 | CLEVE_002726348 | | | | | | | |
| DEF-3539 | 7/18/2017 | HIDI response stats; 2013-2017; Ohio | CLEVE_002726349 | CLEVE_002726349 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3540 | 7/19/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726377 | CLEVE_002726453 | | | | | | | |
| DEF-3541 | 7/19/2017 | HIDI response stats | CLEVE_002726454 | CLEVE_002726454 | | | | | | | |
| DEF-3542 | 7/20/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726456 | CLEVE_002726475 | | | | | | | |
| DEF-3543 | 7/20/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726476 | CLEVE_002726555 | | | | | | | |
| DEF-3544 | 7/20/2017 | HIDI response stats | CLEVE_002726556 | CLEVE_002726556 | | | | | | | |
| DEF-3545 | 7/21/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726621 | CLEVE_002726640 | | | | | | | |
| DEF-3546 | 7/21/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726641 | CLEVE_002726720 | | | | | | | |
| DEF-3547 | 7/21/2017 | HIDI response stats | CLEVE_002726721 | CLEVE_002726721 | | | | | | | |
| DEF-3548 | 7/24/2017 | City of Cleveland HIDI response stats | CLEVE_002726727 | CLEVE_002726727 | | | | | | | |
| DEF-3549 | 7/24/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726729 | CLEVE_002726748 | | | | | | | |
| DEF-3550 | 7/24/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726752 | CLEVE_002726771 | | | | | | | |
| DEF-3551 | 7/24/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726772 | CLEVE_002726851 | | | | | | | |
| DEF-3552 | 7/24/2017 | HIDI response stats non-fatal and fatal heroin overdoses. | CLEVE_002726852 | CLEVE_002726852 | | | | | | | |
| DEF-3553 | 7/25/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726858 | CLEVE_002726877 | | | | | | | |
| DEF-3554 | 7/25/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726878 | CLEVE_002726957 | | | | | | | |
| DEF-3555 | 7/25/2017 | HIDI response stats non-fatal and fatal heroin overdoses | CLEVE_002726958 | CLEVE_002726958 | | | | | | | |
| DEF-3556 | 7/26/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002726988 | CLEVE_002727067 | | | | | | | |
| DEF-3557 | 7/26/2017 | HIDI response stats non-fatal and fatal heroin overdoses: 2014-2017 | CLEVE_002727068 | CLEVE_002727068 | | | | | | | |
| DEF-3558 | 7/27/2017 | heroin invests fatals: January 2017- December 2017. | CLEVE_002727089 | CLEVE_002727108 | | | | | | | |
| DEF-3559 | 7/27/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727109 | CLEVE_002727188 | | | | | | | |
| DEF-3560 | 7/27/2017 | HIDI Heroin Invests Fatals; 2013-2017; Cleveland, Ohio | CLEVE_002727189 | CLEVE_002727189 | | | | | | | |
| DEF-3561 | 7/27/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727286 | CLEVE_002727305 | | | | | | | |
| DEF-3562 | 7/27/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727306 | CLEVE_002727385 | | | | | | | |
| DEF-3563 | 7/27/2017 | HIDI Heroin Invests Fatals; 2013- 2017; Cleveland, Ohio | CLEVE_002727386 | CLEVE_002727386 | | | | | | | |
| DEF-3564 | 7/31/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727491 | CLEVE_002727511 | | | | | | | |
| DEF-3565 | 7/31/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727512 | CLEVE_002727591 | | | | | | | |
| DEF-3566 | 7/31/2017 | City of Cleveland Division of Police Heroin Involved Death Investigation Response Stats report; July 2013- July 2017; State of Ohio | CLEVE_002727592 | CLEVE_002727592 | | | | | | | |
| DEF-3567 | 7/31/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727657 | CLEVE_002727736 | | | | | | | |
| DEF-3568 | 8/1/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727751 | CLEVE_002727771 | | | | | | | |
| DEF-3569 | 8/1/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002727772 | CLEVE_002727854 | | | | | | | |
| DEF-3570 | 8/1/2017 | HIDI Heroin Invests Fatals; 2013- 2017; Cleveland, Ohio | CLEVE_002727855 | CLEVE_002727855 | | | | | | | |
| DEF-3571 | 8/3/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002728014 | CLEVE_002728034 | | | | | | | |
| DEF-3572 | 8/3/2017 | Heroin Invests Fatals; January - December 2017; Cleveland, Ohio | CLEVE_002728035 | CLEVE_002728119 | | | | | | | |
| DEF-3573 | 8/3/2017 | HIDI Heroin Invests Fatals; 2013- 2017; Cleveland, Ohio | CLEVE_002728120 | CLEVE_002728120 | | | | | | | |
| DEF-3574 | 8/10/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_002728221 | CLEVE_002728228 | | | | | | | |
| DEF-3575 | 8/15/2017 | Heroin Investigation Fatals Chart | CLEVE_002728282 | CLEVE_002728303 | | | | | | | |
| DEF-3576 | 8/15/2017 | Heroin Investigation Non-Fatals Chart | CLEVE_002728304 | CLEVE_002728391 | | | | | | | |
| DEF-3577 | 8/15/2017 | Chart of Non-Fatal and Fatal heroin Overdoses | CLEVE_002728392 | CLEVE_002728392 | | | | | | | |
| DEF-3578 | 8/15/2017 | Heroin Investigation Non-Fatals Chart | CLEVE_002728510 | CLEVE_002728597 | | | | | | | |
| DEF-3579 | 8/15/2017 | Heroin Investigation Fatals Chart | CLEVE_002728682 | CLEVE_002728703 | | | | | | | |
| DEF-3580 | 8/15/2017 | Heroin Investigation Fatals Chart | CLEVE_002728705 | CLEVE_002728726 | | | | | | | |
| DEF-3581 | 8/15/2017 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002728727 | CLEVE_002728727 | | | | | | | |
| DEF-3582 | 8/17/2017 | Heroin Investigation Fatals chart | CLEVE_002728842 | CLEVE_002728863 | | | | | | | |
| DEF-3583 | 8/17/2017 | Heroin Investigation Non-Fatals Chart | CLEVE_002728864 | CLEVE_002728951 | | | | | | | |
| DEF-3584 | 8/17/2017 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002728952 | CLEVE_002728952 | | | | | | | |
| DEF-3585 | 8/7/2017 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002728955 | CLEVE_002728955 | | | | | | | |
| DEF-3586 | 8/18/2017 | City of Cleveland Law Enforcement Diversion Program City of Cleveland Proposal Program Narrative | CLEVE_002729052 | CLEVE_002729060 | | | | | | | |
| DEF-3587 | 8/23/2017 | Heroin Investigation Fatals Chart | CLEVE_002729070 | CLEVE_002729091 | | | | | | | |
| DEF-3588 | 8/23/2017 | Heroin Investigation Non-Fatals Chart | CLEVE_002729092 | CLEVE_002729182 | | | | | | | |
| DEF-3589 | 8/23/2017 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002729183 | CLEVE_002729183 | | | | | | | |
| DEF-3590 | 8/24/2017 | Heroin Investigation Fatals Chart | CLEVE_002729254 | CLEVE_002729275 | | | | | | | |
| DEF-3591 | 8/24/2017 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002729276 | CLEVE_002729276 | | | | | | | |
| DEF-3592 | 8/28/2017 | Heroin Investigation Fatals | CLEVE_002729312 | CLEVE_002729333 | | | | | | | |
| DEF-3593 | 8/28/2017 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002729334 | CLEVE_002729334 | | | | | | | |
| DEF-3594 | 1/26/2018 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002729404 | CLEVE_002729404 | | | | | | | |
| DEF-3595 | 1/29/2018 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002729540 | CLEVE_002729540 | | | | | | | |
| DEF-3596 | 1/31/2018 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002729590 | CLEVE_002729590 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3597 | 2/5/2018 | Heroin Investigation Fatals | CLEVE_002729625 | CLEVE_002729637 | | | | | | | |
| DEF-3598 | 2/5/2018 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002729638 | CLEVE_002729638 | | | | | | | |
| DEF-3599 | 12/3/2018 | Heroin Investigation Fatals Chart | CLEVE_002730166 | CLEVE_002730193 | | | | | | | |
| DEF-3600 | 12/3/2018 | Non-Fatal and Fatal heroin Overdoses | CLEVE_002730194 | CLEVE_002730194 | | | | | | | |
| DEF-3601 | 1/27/2008 | Memorandum from Gary Gingell to Lester Fultz | CLEVE_002730882 | CLEVE_002730894 | | | | | | | |
| DEF-3602 | 12/11/2018 | Non-Fatal and Fatal heroin Overdoses Chart | CLEVE_002731196 | CLEVE_002731196 | | | | | | | |
| DEF-3603 | 12/17/2018 | Cuyahoga County Medical Examiner's Office Report: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CLEVE_002731403 | CLEVE_002731416 | | | | | | | |
| DEF-3604 | 1/3/2019 | Heroin Investigation Fatals Chart | CLEVE_002731834 | CLEVE_002731861 | | | | | | | |
| DEF-3605 | 1/3/2019 | Heroin Investigation Non-Fatals Chart | CLEVE_002731862 | CLEVE_002731924 | | | | | | | |
| DEF-3606 | 1/3/2019 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002731925 | CLEVE_002731925 | | | | | | | |
| DEF-3607 | 1/3/2019 | Heroin Investigation Non-Fatals | CLEVE_002731955 | CLEVE_002732020 | | | | | | | |
| DEF-3608 | 1/3/2019 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732021 | CLEVE_002732021 | | | | | | | |
| DEF-3609 | 1/4/2019 | Non-Fatal Heroin Investigation | CLEVE_002732151 | CLEVE_002732216 | | | | | | | |
| DEF-3610 | 1/4/2019 | Non-Fatal Heroin Investigation | CLEVE_002732217 | CLEVE_002732229 | | | | | | | |
| DEF-3611 | 1/4/2019 | Non-Fatal and Fatal heroin Overdoses Chart | CLEVE_002732230 | CLEVE_002732230 | | | | | | | |
| DEF-3612 | 1/4/2019 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002732237 | CLEVE_002732237 | | | | | | | |
| DEF-3613 | 1/8/2019 | Fatal Heroin Investigation | CLEVE_002732380 | CLEVE_002732391 | | | | | | | |
| DEF-3614 | 1/8/2019 | Non-Fatal heroin Investigation | CLEVE_002732392 | CLEVE_002732404 | | | | | | | |
| DEF-3615 | 1/9/2019 | Fatal Heroin Investigation | CLEVE_002732428 | CLEVE_002732439 | | | | | | | |
| DEF-3616 | 1/9/2019 | Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732440 | CLEVE_002732440 | | | | | | | |
| DEF-3617 | 1/10/2019 | Fatal Heroin Investigation | CLEVE_002732482 | CLEVE_002732494 | | | | | | | |
| DEF-3618 | 1/10/2019 | Non-Fatal Heroin Investigation | CLEVE_002732495 | CLEVE_002732507 | | | | | | | |
| DEF-3619 | 1/10/2019 | Non-Fatal and Fatal Heroin Overdoses Chart | CLEVE_002732508 | CLEVE_002732508 | | | | | | | |
| DEF-3620 | 6/10/2016 | Non-Fatal heroin Investigation | CLEVE_002732541 | CLEVE_002732566 | | | | | | | |
| DEF-3621 | 6/10/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732568 | CLEVE_002732568 | | | | | | | |
| DEF-3622 | 6/10/2016 | Non-Fatal Heroin Investigation | CLEVE_002732570 | CLEVE_002732595 | | | | | | | |
| DEF-3623 | 6/10/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732597 | CLEVE_002732597 | | | | | | | |
| DEF-3624 | 6/16/2016 | Non-Fatal Heroin Investigation | CLEVE_002732735 | CLEVE_002732760 | | | | | | | |
| DEF-3625 | 6/16/2016 | Non-Fatal Heroin Investigation | CLEVE_002732766 | CLEVE_002732791 | | | | | | | |
| DEF-3626 | 6/16/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732793 | CLEVE_002732793 | | | | | | | |
| DEF-3627 | 6/17/2016 | Non-Fatal Heroin Investigation | CLEVE_002732861 | CLEVE_002732886 | | | | | | | |
| DEF-3628 | 6/17/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732888 | CLEVE_002732888 | | | | | | | |
| DEF-3629 | 6/20/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002732906 | CLEVE_002732931 | | | | | | | |
| DEF-3630 | 6/20/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732933 | CLEVE_002732933 | | | | | | | |
| DEF-3631 | 6/20/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002732935 | CLEVE_002732962 | | | | | | | |
| DEF-3632 | 6/20/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732964 | CLEVE_002732964 | | | | | | | |
| DEF-3633 | 6/21/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002732966 | CLEVE_002732993 | | | | | | | |
| DEF-3634 | 6/21/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002732995 | CLEVE_002732995 | | | | | | | |
| DEF-3635 | 6/21/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002732997 | CLEVE_002733024 | | | | | | | |
| DEF-3636 | 6/21/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733026 | CLEVE_002733026 | | | | | | | |
| DEF-3637 | 6/20/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002733028 | CLEVE_002733055 | | | | | | | |
| DEF-3638 | 6/21/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733057 | CLEVE_002733057 | | | | | | | |
| DEF-3639 | 6/23/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/23/2016; State of Ohio | CLEVE_002733061 | CLEVE_002733088 | | | | | | | |
| DEF-3640 | 6/23/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733090 | CLEVE_002733090 | | | | | | | |
| DEF-3641 | 6/24/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733092 | CLEVE_002733092 | | | | | | | |
| DEF-3642 | 6/23/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/20/2016; State of Ohio | CLEVE_002733094 | CLEVE_002733121 | | | | | | | |
| DEF-3643 | 6/23/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/23/2016; State of Ohio | CLEVE_002733134 | CLEVE_002733161 | | | | | | | |
| DEF-3644 | 6/24/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733163 | CLEVE_002733163 | | | | | | | |
| DEF-3645 | 6/24/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/24/2016; State of Ohio | CLEVE_002733184 | CLEVE_002733211 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3646 | 6/27/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733213 | CLEVE_002733213 | | | | | | | |
| DEF-3647 | 6/27/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/27/2016; State of Ohio | CLEVE_002733288 | CLEVE_002733315 | | | | | | | |
| DEF-3648 | 6/27/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733317 | CLEVE_002733317 | | | | | | | |
| DEF-3649 | 6/28/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/28/2016; State of Ohio | CLEVE_002733321 | CLEVE_002733348 | | | | | | | |
| DEF-3650 | 6/28/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733350 | CLEVE_002733350 | | | | | | | |
| DEF-3651 | 6/28/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733381 | CLEVE_002733381 | | | | | | | |
| DEF-3652 | 6/28/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/28/2016; State of Ohio | CLEVE_002733466 | CLEVE_002733493 | | | | | | | |
| DEF-3653 | 6/29/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733495 | CLEVE_002733495 | | | | | | | |
| DEF-3654 | 4/29/2016 | Heroin NonFatal Investigations; 01/01/2016 - 04/29/2016; State of Ohio | CLEVE_002733497 | CLEVE_002733514 | | | | | | | |
| DEF-3655 | 6/29/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733516 | CLEVE_002733516 | | | | | | | |
| DEF-3656 | 6/28/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/28/2016; State of Ohio | CLEVE_002733518 | CLEVE_002733545 | | | | | | | |
| DEF-3657 | 6/29/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733547 | CLEVE_002733547 | | | | | | | |
| DEF-3658 | 6/29/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/29/2016; State of Ohio | CLEVE_002733563 | CLEVE_002733590 | | | | | | | |
| DEF-3659 | 6/30/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733592 | CLEVE_002733592 | | | | | | | |
| DEF-3660 | 6/29/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/29/2016; State of Ohio | CLEVE_002733594 | CLEVE_002733621 | | | | | | | |
| DEF-3661 | 6/30/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733623 | CLEVE_002733623 | | | | | | | |
| DEF-3662 | 6/30/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/30/2016; State of Ohio | CLEVE_002733626 | CLEVE_002733653 | | | | | | | |
| DEF-3663 | 7/1/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733655 | CLEVE_002733655 | | | | | | | |
| DEF-3664 | 7/11/2016 | Heroin NonFatal Investigations; 01/01/2016 - 06/30/2016; State of Ohio | CLEVE_002733726 | CLEVE_002733754 | | | | | | | |
| DEF-3665 | 7/8/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/08/2016; State of Ohio | CLEVE_002733755 | CLEVE_002733773 | | | | | | | |
| DEF-3666 | 7/11/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733774 | CLEVE_002733774 | | | | | | | |
| DEF-3667 | 7/10/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/10/2016; State of Ohio | CLEVE_002733785 | CLEVE_002733803 | | | | | | | |
| DEF-3668 | 7/12/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733805 | CLEVE_002733805 | | | | | | | |
| DEF-3669 | 7/25/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/25/2016; State of Ohio | CLEVE_002733914 | CLEVE_002733932 | | | | | | | |
| DEF-3670 | 7/26/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/26/2016; State of Ohio | CLEVE_002733933 | CLEVE_002733961 | | | | | | | |
| DEF-3671 | 7/26/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733962 | CLEVE_002733962 | | | | | | | |
| DEF-3672 | 7/25/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/25/2016; State of Ohio | CLEVE_002733964 | CLEVE_002733982 | | | | | | | |
| DEF-3673 | 7/26/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002733983 | CLEVE_002733983 | | | | | | | |
| DEF-3674 | 7/26/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/26/2016; State of Ohio | CLEVE_002733986 | CLEVE_002734004 | | | | | | | |
| DEF-3675 | 7/26/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/26/2016; State of Ohio | CLEVE_002734005 | CLEVE_002734033 | | | | | | | |
| DEF-3676 | 7/27/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002734034 | CLEVE_002734034 | | | | | | | |
| DEF-3677 | 7/27/2016 | Heroin NonFatal Investigations; 01/01/2016 - 07/27/2016; State of Ohio | CLEVE_002734158 | CLEVE_002734186 | | | | | | | |
| DEF-3678 | 7/29/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002734187 | CLEVE_002734187 | | | | | | | |
| DEF-3679 | 8/2/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/02/2016; State of Ohio | CLEVE_002734348 | CLEVE_002734366 | | | | | | | |
| DEF-3680 | 8/2/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/02/2016; State of Ohio | CLEVE_002734367 | CLEVE_002734397 | | | | | | | |
| DEF-3681 | 8/3/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002734398 | CLEVE_002734398 | | | | | | | |
| DEF-3682 | 8/5/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/04/2016; State of Ohio | CLEVE_002734467 | CLEVE_002734486 | | | | | | | |
| DEF-3683 | 8/5/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002734519 | CLEVE_002734519 | | | | | | | |
| DEF-3684 | 8/7/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/05/2016; State of Ohio | CLEVE_002734531 | CLEVE_002734550 | | | | | | | |
| DEF-3685 | 8/7/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/06/2016; State of Ohio | CLEVE_002734551 | CLEVE_002734582 | | | | | | | |
| DEF-3686 | 8/8/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002734583 | CLEVE_002734583 | | | | | | | |
| DEF-3687 | 8/8/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/06/2016; State of Ohio | CLEVE_002734588 | CLEVE_002734607 | | | | | | | |
| DEF-3688 | 8/8/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/07/2016; State of Ohio | CLEVE_002734608 | CLEVE_002734639 | | | | | | | |
| DEF-3689 | 8/8/2016 | City of Cleveland, Division of Police; Non-fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002734640 | CLEVE_002734640 | | | | | | | |
| DEF-3690 | 8/9/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/07/2016; State of Ohio | CLEVE_002734664 | CLEVE_002734695 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3691 | 8/9/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002734696 | CLEVE_002734696 | | | | | | | |
| DEF-3692 | 8/9/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/09/2016; State of Ohio | CLEVE_002734698 | CLEVE_002734717 | | | | | | | |
| DEF-3693 | 8/9/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/08/2016; State of Ohio | CLEVE_002734718 | CLEVE_002734749 | | | | | | | |
| DEF-3694 | 8/9/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002734750 | CLEVE_002734750 | | | | | | | |
| DEF-3695 | 8/10/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/09/2016; State of Ohio | CLEVE_002734755 | CLEVE_002734774 | | | | | | | |
| DEF-3696 | 8/10/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/09/2016; State of Ohio | CLEVE_002734798 | CLEVE_002734829 | | | | | | | |
| DEF-3697 | 8/10/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002734830 | CLEVE_002734830 | | | | | | | |
| DEF-3698 | 8/11/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/11/2016; State of Ohio | CLEVE_002734854 | CLEVE_002734885 | | | | | | | |
| DEF-3699 | 8/11/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002734886 | CLEVE_002734886 | | | | | | | |
| DEF-3700 | 8/12/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/11/2016; State of Ohio | CLEVE_002734908 | CLEVE_002734939 | | | | | | | |
| DEF-3701 | 8/15/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/12/2016; State of Ohio | CLEVE_002734957 | CLEVE_002734976 | | | | | | | |
| DEF-3702 | 8/15/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/11/2016; State of Ohio | CLEVE_002734977 | CLEVE_002735008 | | | | | | | |
| DEF-3703 | 8/15/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735009 | CLEVE_002735009 | | | | | | | |
| DEF-3704 | 8/16/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/15/2016; State of Ohio | CLEVE_002735071 | CLEVE_002735090 | | | | | | | |
| DEF-3705 | 8/16/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/14/2016; State of Ohio | CLEVE_002735091 | CLEVE_002735122 | | | | | | | |
| DEF-3706 | 8/16/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735123 | CLEVE_002735123 | | | | | | | |
| DEF-3707 | 8/16/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/14/2016; State of Ohio | CLEVE_002735184 | CLEVE_002735215 | | | | | | | |
| DEF-3708 | 8/16/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735216 | CLEVE_002735216 | | | | | | | |
| DEF-3709 | 8/17/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/16/2016; State of Ohio | CLEVE_002735238 | CLEVE_002735269 | | | | | | | |
| DEF-3710 | 8/17/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735270 | CLEVE_002735270 | | | | | | | |
| DEF-3711 | 7/26/2016 | Executive Committee Minutes; STANCE | CLEVE_002735274 | CLEVE_002735277 | | | | | | | |
| DEF-3712 | 8/18/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/17/2016; State of Ohio | CLEVE_002735306 | CLEVE_002735339 | | | | | | | |
| DEF-3713 | 8/18/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735340 | CLEVE_002735340 | | | | | | | |
| DEF-3714 | 8/19/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/19/2016; State of Ohio | CLEVE_002735366 | CLEVE_002735399 | | | | | | | |
| DEF-3715 | 8/19/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735400 | CLEVE_002735400 | | | | | | | |
| DEF-3716 | 8/26/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735435 | CLEVE_002735435 | | | | | | | |
| DEF-3717 | 8/19/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/19/2016; State of Ohio | CLEVE_002735436 | CLEVE_002735469 | | | | | | | |
| DEF-3718 | 8/19/2016 | Heroin NonFatal Investigations; 01/01/2016 - 08/15/2016; State of Ohio | CLEVE_002735470 | CLEVE_002735489 | | | | | | | |
| DEF-3719 | 8/29/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735551 | CLEVE_002735570 | | | | | | | |
| DEF-3720 | 8/30/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735594 | CLEVE_002735627 | | | | | | | |
| DEF-3721 | 8/30/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735628 | CLEVE_002735628 | | | | | | | |
| DEF-3722 | 8/31/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735712 | CLEVE_002735731 | | | | | | | |
| DEF-3723 | 8/31/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735732 | CLEVE_002735765 | | | | | | | |
| DEF-3724 | 8/31/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735766 | CLEVE_002735766 | | | | | | | |
| DEF-3725 | 9/21/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735788 | CLEVE_002735809 | | | | | | | |
| DEF-3726 | 9/23/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735810 | CLEVE_002735858 | | | | | | | |
| DEF-3727 | 9/23/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735859 | CLEVE_002735859 | | | | | | | |
| DEF-3728 | 9/23/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735883 | CLEVE_002735931 | | | | | | | |
| DEF-3729 | 9/23/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002735932 | CLEVE_002735932 | | | | | | | |
| DEF-3730 | 10/6/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735954 | CLEVE_002735976 | | | | | | | |
| DEF-3731 | 10/6/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002735977 | CLEVE_002736029 | | | | | | | |
| DEF-3732 | 10/6/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; Ohio | CLEVE_002736030 | CLEVE_002736030 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-3733 | 12/28/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736145 | CLEVE_002736170 | | | | | | | |
| DEF-3734 | 12/28/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736171 | CLEVE_002736242 | | | | | | | |
| DEF-3735 | 12/28/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; Ohio | CLEVE_002736243 | CLEVE_002736243 | | | | | | | |
| DEF-3736 | 12/29/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736336 | CLEVE_002736361 | | | | | | | |
| DEF-3737 | 12/29/2016 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736362 | CLEVE_002736433 | | | | | | | |
| DEF-3738 | 12/29/2016 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; Ohio | CLEVE_002736434 | CLEVE_002736434 | | | | | | | |
| DEF-3739 | 1/12/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736899 | CLEVE_002736911 | | | | | | | |
| DEF-3740 | 1/11/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736912 | CLEVE_002736924 | | | | | | | |
| DEF-3741 | 1/12/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002736925 | CLEVE_002736925 | | | | | | | |
| DEF-3742 | 1/13/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736953 | CLEVE_002736965 | | | | | | | |
| DEF-3743 | 1/13/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002736966 | CLEVE_002736966 | | | | | | | |
| DEF-3744 | 1/13/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736968 | CLEVE_002736993 | | | | | | | |
| DEF-3745 | 1/13/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002736994 | CLEVE_002737068 | | | | | | | |
| DEF-3746 | 1/13/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002737069 | CLEVE_002737069 | | | | | | | |
| DEF-3747 | 1/18/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737175 | CLEVE_002737187 | | | | | | | |
| DEF-3748 | 1/18/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737188 | CLEVE_002737204 | | | | | | | |
| DEF-3749 | 1/18/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002737205 | CLEVE_002737205 | | | | | | | |
| DEF-3750 | 1/19/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737227 | CLEVE_002737239 | | | | | | | |
| DEF-3751 | 1/19/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737240 | CLEVE_002737256 | | | | | | | |
| DEF-3752 | 1/19/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2016; State of Ohio | CLEVE_002737257 | CLEVE_002737257 | | | | | | | |
| DEF-3753 | 1/20/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737307 | CLEVE_002737323 | | | | | | | |
| DEF-3754 | 1/20/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002737324 | CLEVE_002737324 | | | | | | | |
| DEF-3755 | 1/20/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737355 | CLEVE_002737371 | | | | | | | |
| DEF-3756 | 1/20/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002737372 | CLEVE_002737372 | | | | | | | |
| DEF-3757 | 1/21/2017 | Memorandum from Edward Tomba to Gary Gingell | CLEVE_002737393 | CLEVE_002737393 | | | | | | | |
| DEF-3758 | 1/13/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737395 | CLEVE_002737420 | | | | | | | |
| DEF-3759 | 1/13/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737421 | CLEVE_002737495 | | | | | | | |
| DEF-3760 | 1/23/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737579 | CLEVE_002737605 | | | | | | | |
| DEF-3761 | 1/24/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736635 | CLEVE_002736647 | | | | | | | |
| DEF-3762 | 1/24/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736648 | CLEVE_002736664 | | | | | | | |
| DEF-3763 | 1/24/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002736665 | CLEVE_002736665 | | | | | | | |
| DEF-3764 | 1/24/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736667 | CLEVE_002736679 | | | | | | | |
| DEF-3765 | 1/24/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002736680 | CLEVE_002736696 | | | | | | | |
| DEF-3766 | 1/24/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002736697 | CLEVE_002736697 | | | | | | | |
| DEF-3767 | 1/25/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737715 | CLEVE_002737741 | | | | | | | |
| DEF-3768 | 1/25/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737742 | CLEVE_002737819 | | | | | | | |
| DEF-3769 | 1/25/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737834 | CLEVE_002737850 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3770 | 5/5/2016 | City of Cleveland Division of Police Presentation: HIDI Response Stats Non-fatal and Fatal Heroin Overdoses | CLEVE_002737851 | CLEVE_002737851 | | | | | | | |
| DEF-3771 | 1/26/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002737887 | CLEVE_002737964 | | | | | | | |
| DEF-3772 | 1/26/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002737985 | CLEVE_002738001 | | | | | | | |
| DEF-3773 | 1/26/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738002 | CLEVE_002738002 | | | | | | | |
| DEF-3774 | 1/27/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738045 | CLEVE_002738061 | | | | | | | |
| DEF-3775 | 1/27/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738062 | CLEVE_002738062 | | | | | | | |
| DEF-3776 | 1/27/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738084 | CLEVE_002738100 | | | | | | | |
| DEF-3777 | 1/27/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738101 | CLEVE_002738101 | | | | | | | |
| DEF-3778 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002738190 | CLEVE_002738267 | | | | | | | |
| DEF-3779 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738269 | CLEVE_002738281 | | | | | | | |
| DEF-3780 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738282 | CLEVE_002738298 | | | | | | | |
| DEF-3781 | 2/1/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738299 | CLEVE_002738299 | | | | | | | |
| DEF-3782 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738343 | CLEVE_002738362 | | | | | | | |
| DEF-3783 | 2/1/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738363 | CLEVE_002738363 | | | | | | | |
| DEF-3784 | 2/2/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738381 | CLEVE_002738393 | | | | | | | |
| DEF-3785 | 2/2/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738394 | CLEVE_002738414 | | | | | | | |
| DEF-3786 | 2/2/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738415 | CLEVE_002738415 | | | | | | | |
| DEF-3787 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738524 | CLEVE_002738544 | | | | | | | |
| DEF-3788 | 2/1/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_002738546 | CLEVE_002738623 | | | | | | | |
| DEF-3789 | 2/4/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738626 | CLEVE_002738626 | | | | | | | |
| DEF-3790 | 2/5/2017 | Email from Daniel Fay to Gary Gingell | CLEVE_002738648 | CLEVE_002738649 | | | | | | | |
| DEF-3791 | 2/6/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738822 | CLEVE_002738835 | | | | | | | |
| DEF-3792 | 2/6/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738836 | CLEVE_002738856 | | | | | | | |
| DEF-3793 | 2/6/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738857 | CLEVE_002738857 | | | | | | | |
| DEF-3794 | 2/8/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738944 | CLEVE_002738957 | | | | | | | |
| DEF-3795 | 2/8/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2017 January 1 - December 31; State of Ohio | CLEVE_002738958 | CLEVE_002738978 | | | | | | | |
| DEF-3796 | 2/8/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002738979 | CLEVE_002738979 | | | | | | | |
| DEF-3797 | 2/9/2017 | Heroin Investigations Report - Fatals | CLEVE_002739013 | CLEVE_002739026 | | | | | | | |
| DEF-3798 | 2/9/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739027 | CLEVE_002739047 | | | | | | | |
| DEF-3799 | 2/9/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739048 | CLEVE_002739048 | | | | | | | |
| DEF-3800 | 2/9/2017 | Heroin Investigations Report - Fatals | CLEVE_002739050 | CLEVE_002739063 | | | | | | | |
| DEF-3801 | 2/9/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739064 | CLEVE_002739084 | | | | | | | |
| DEF-3802 | 2/9/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739085 | CLEVE_002739085 | | | | | | | |
| DEF-3803 | 2/10/2017 | Heroin Investigations Report - Fatals | CLEVE_002739100 | CLEVE_002739113 | | | | | | | |
| DEF-3804 | 2/10/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739114 | CLEVE_002739134 | | | | | | | |
| DEF-3805 | 2/10/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739135 | CLEVE_002739135 | | | | | | | |
| DEF-3806 | 2/13/2017 | Heroin Investigations Report - Fatals | CLEVE_002739163 | CLEVE_002739176 | | | | | | | |
| DEF-3807 | 2/13/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739177 | CLEVE_002739197 | | | | | | | |
| DEF-3808 | 2/13/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739198 | CLEVE_002739198 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-3809 | 2/13/2017 | Heroin Investigations Report - Fatals | CLEVE_002739252 | CLEVE_002739265 | | | | | | | |
| DEF-3810 | 2/13/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739266 | CLEVE_002739288 | | | | | | | |
| DEF-3811 | 2/13/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739289 | CLEVE_002739289 | | | | | | | |
| DEF-3812 | 2/13/2017 | Heroin Investigations Report - Fatals | CLEVE_002739291 | CLEVE_002739304 | | | | | | | |
| DEF-3813 | 2/13/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739305 | CLEVE_002739327 | | | | | | | |
| DEF-3814 | 2/13/2017 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002739328 | CLEVE_002739328 | | | | | | | |
| DEF-3815 | 2/14/2017 | Heroin Investigations Report - Fatals | CLEVE_002739331 | CLEVE_002739344 | | | | | | | |
| DEF-3816 | 2/14/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739345 | CLEVE_002739367 | | | | | | | |
| DEF-3817 | 2/14/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739368 | CLEVE_002739368 | | | | | | | |
| DEF-3818 | 2/15/2017 | Heroin Investigations Report - Fatals | CLEVE_002739384 | CLEVE_002739397 | | | | | | | |
| DEF-3819 | 2/15/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739398 | CLEVE_002739420 | | | | | | | |
| DEF-3820 | 2/15/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739421 | CLEVE_002739421 | | | | | | | |
| DEF-3821 | 2/16/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739473 | CLEVE_002739495 | | | | | | | |
| DEF-3822 | 2/16/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739496 | CLEVE_002739496 | | | | | | | |
| DEF-3823 | 2/17/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739512 | CLEVE_002739534 | | | | | | | |
| DEF-3824 | 2/17/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739535 | CLEVE_002739535 | | | | | | | |
| DEF-3825 | 2/22/2017 | Heroin Investigations Report - Fatals | CLEVE_002739543 | CLEVE_002739556 | | | | | | | |
| DEF-3826 | 2/22/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739557 | CLEVE_002739579 | | | | | | | |
| DEF-3827 | 2/22/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739580 | CLEVE_002739580 | | | | | | | |
| DEF-3828 | 2/23/2017 | Heroin Investigations Report - Fatals | CLEVE_002739583 | CLEVE_002739596 | | | | | | | |
| DEF-3829 | 2/23/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739597 | CLEVE_002739621 | | | | | | | |
| DEF-3830 | 2/23/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739622 | CLEVE_002739622 | | | | | | | |
| DEF-3831 | 2/24/2017 | Heroin Investigations Report - Fatals | CLEVE_002739645 | CLEVE_002739658 | | | | | | | |
| DEF-3832 | 2/24/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739659 | CLEVE_002739683 | | | | | | | |
| DEF-3833 | 2/24/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739684 | CLEVE_002739684 | | | | | | | |
| DEF-3834 | 2/24/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739721 | CLEVE_002739745 | | | | | | | |
| DEF-3835 | 2/24/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739746 | CLEVE_002739746 | | | | | | | |
| DEF-3836 | 2/27/2017 | Heroin Investigations Report - Fatals | CLEVE_002739775 | CLEVE_002739788 | | | | | | | |
| DEF-3837 | 2/27/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739789 | CLEVE_002739813 | | | | | | | |
| DEF-3838 | 2/27/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739814 | CLEVE_002739814 | | | | | | | |
| DEF-3839 | 2/28/2017 | Heroin Fatals Investigation 2017 report; 01/01/2017-02/25/2017; State of Ohio | CLEVE_002739824 | CLEVE_002739837 | | | | | | | |
| DEF-3840 | 2/28/2017 | Heroin Investigations Report - non-Fatals | CLEVE_002739838 | CLEVE_002739862 | | | | | | | |
| DEF-3841 | 2/28/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739863 | CLEVE_002739863 | | | | | | | |
| DEF-3842 | 3/1/2017 | Heroin Investigations Report - Fatals | CLEVE_002739875 | CLEVE_002739888 | | | | | | | |
| DEF-3843 | 3/1/2017 | Heroin Investigations Report - Non-Fatals | CLEVE_002739889 | CLEVE_002739914 | | | | | | | |
| DEF-3844 | 3/1/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739915 | CLEVE_002739915 | | | | | | | |
| DEF-3845 | 3/2/2017 | Heroin Investigations Report – Fatals | CLEVE_002739920 | CLEVE_002739933 | | | | | | | |
| DEF-3846 | 3/2/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002739934 | CLEVE_002739959 | | | | | | | |
| DEF-3847 | 3/2/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002739960 | CLEVE_002739960 | | | | | | | |
| DEF-3848 | 3/3/2017 | Heroin Investigations Report – Fatals | CLEVE_002739992 | CLEVE_002740005 | | | | | | | |
| DEF-3849 | 3/3/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740006 | CLEVE_002740031 | | | | | | | |
| DEF-3850 | 3/3/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740032 | CLEVE_002740032 | | | | | | | |
| DEF-3851 | 3/6/2017 | Heroin Investigations Report – Fatals | CLEVE_002740049 | CLEVE_002740062 | | | | | | | |
| DEF-3852 | 3/6/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740063 | CLEVE_002740089 | | | | | | | |
| DEF-3853 | 3/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740090 | CLEVE_002740090 | | | | | | | |
| DEF-3854 | 8/29/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740177 | CLEVE_002740267 | | | | | | | |
| DEF-3855 | 8/29/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740268 | CLEVE_002740268 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3856 | 9/20/2017 | Heroin Investigations Report – Fatals | CLEVE_002740432 | CLEVE_002740454 | | | | | | | |
| DEF-3857 | 9/20/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740455 | CLEVE_002740550 | | | | | | | |
| DEF-3858 | 9/20/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740551 | CLEVE_002740551 | | | | | | | |
| DEF-3859 | 9/21/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740655 | CLEVE_002740750 | | | | | | | |
| DEF-3860 | 9/21/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740751 | CLEVE_002740751 | | | | | | | |
| DEF-3861 | 9/25/2017 | Heroin Investigations Report – Fatals | CLEVE_002740826 | CLEVE_002740848 | | | | | | | |
| DEF-3862 | 9/25/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002740849 | CLEVE_002740944 | | | | | | | |
| DEF-3863 | 9/25/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002740945 | CLEVE_002740945 | | | | | | | |
| DEF-3864 | 9/26/2017 | Heroin Investigations Report – Fatals | CLEVE_002741034 | CLEVE_002741056 | | | | | | | |
| DEF-3865 | 9/26/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002741057 | CLEVE_002741152 | | | | | | | |
| DEF-3866 | 9/26/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741153 | CLEVE_002741153 | | | | | | | |
| DEF-3867 | 9/27/2017 | Heroin Investigations Report – Fatals | CLEVE_002741224 | CLEVE_002741246 | | | | | | | |
| DEF-3868 | 9/27/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741247 | CLEVE_002741247 | | | | | | | |
| DEF-3869 | 9/27/2017 | Heroin Investigations Report – Fatals | CLEVE_002741249 | CLEVE_002741271 | | | | | | | |
| DEF-3870 | 9/27/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002741272 | CLEVE_002741370 | | | | | | | |
| DEF-3871 | 9/27/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741371 | CLEVE_002741371 | | | | | | | |
| DEF-3872 | 9/29/2017 | Heroin Investigations Report – Fatals | CLEVE_002741470 | CLEVE_002741492 | | | | | | | |
| DEF-3873 | 9/29/2017 | Heroin Investigations Report – Non-Fatals | CLEVE_002741493 | CLEVE_002741591 | | | | | | | |
| DEF-3874 | 9/29/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741592 | CLEVE_002741592 | | | | | | | |
| DEF-3875 | 10/2/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741665 | CLEVE_002741665 | | | | | | | |
| DEF-3876 | Jan-16 | City of Cleveland Police Department Heroin Fatal Overdoses; 2016 January - 2016 December; State of Ohio | CLEVE_002741667 | CLEVE_002741694 | | | | | | | |
| DEF-3877 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002741696 | CLEVE_002741718 | | | | | | | |
| DEF-3878 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 October; State of Ohio | CLEVE_002741719 | CLEVE_002741817 | | | | | | | |
| DEF-3879 | 10/2/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741818 | CLEVE_002741818 | | | | | | | |
| DEF-3880 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002741835 | CLEVE_002741858 | | | | | | | |
| DEF-3881 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002741859 | CLEVE_002741958 | | | | | | | |
| DEF-3882 | 10/4/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002741959 | CLEVE_002741959 | | | | | | | |
| DEF-3883 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742114 | CLEVE_002742137 | | | | | | | |
| DEF-3884 | Oct-17 | City of Cleveland Police Department, Non-Fatal and Fatal Heroin Overdoses; 2014 December - 2017 October; State of Ohio | CLEVE_002742138 | CLEVE_002742138 | | | | | | | |
| DEF-3885 | 10/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002742195 | CLEVE_002742195 | | | | | | | |
| DEF-3886 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742219 | CLEVE_002742242 | | | | | | | |
| DEF-3887 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742257 | CLEVE_002742280 | | | | | | | |
| DEF-3888 | 10/9/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002742281 | CLEVE_002742281 | | | | | | | |
| DEF-3889 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742398 | CLEVE_002742421 | | | | | | | |
| DEF-3890 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002742422 | CLEVE_002742521 | | | | | | | |
| DEF-3891 | Oct-17 | City of Cleveland Police Department, Non-Fatal and Fatal Heroin Overdoses; 2014 December - 2017 October; State of Ohio | CLEVE_002742522 | CLEVE_002742522 | | | | | | | |
| DEF-3892 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002742582 | CLEVE_002742681 | | | | | | | |
| DEF-3893 | Oct-17 | City of Cleveland Police Department, Non-Fatal and Fatal Heroin Overdoses; 2014 December - 2017 October; State of Ohio | CLEVE_002742682 | CLEVE_002742682 | | | | | | | |
| DEF-3894 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742769 | CLEVE_002742792 | | | | | | | |
| DEF-3895 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002742793 | CLEVE_002742892 | | | | | | | |
| DEF-3896 | Oct-17 | City of Cleveland Police Department, Non-Fatal and Fatal Heroin Overdoses; 2014 December - 2017 October; State of Ohio | CLEVE_002742893 | CLEVE_002742893 | | | | | | | |
| DEF-3897 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002742971 | CLEVE_002742994 | | | | | | | |
| DEF-3898 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002742995 | CLEVE_002743096 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3899 | 10/18/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002743097 | CLEVE_002743097 | | | | | | | |
| DEF-3900 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002743252 | CLEVE_002743275 | | | | | | | |
| DEF-3901 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 201 January - 2017 December; State of Ohio | CLEVE_002743276 | CLEVE_002743377 | | | | | | | |
| DEF-3902 | 10/23/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002743378 | CLEVE_002743378 | | | | | | | |
| DEF-3903 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002743389 | CLEVE_002743412 | | | | | | | |
| DEF-3904 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002743413 | CLEVE_002743514 | | | | | | | |
| DEF-3905 | 10/23/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002743515 | CLEVE_002743515 | | | | | | | |
| DEF-3906 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002743688 | CLEVE_002743789 | | | | | | | |
| DEF-3907 | 10/25/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002743790 | CLEVE_002743790 | | | | | | | |
| DEF-3908 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002743968 | CLEVE_002744069 | | | | | | | |
| DEF-3909 | 10/27/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744070 | CLEVE_002744070 | | | | | | | |
| DEF-3910 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744084 | CLEVE_002744107 | | | | | | | |
| DEF-3911 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002744108 | CLEVE_002744211 | | | | | | | |
| DEF-3912 | 10/30/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744212 | CLEVE_002744212 | | | | | | | |
| DEF-3913 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744302 | CLEVE_002744325 | | | | | | | |
| DEF-3914 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002744326 | CLEVE_002744429 | | | | | | | |
| DEF-3915 | 10/31/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744430 | CLEVE_002744430 | | | | | | | |
| DEF-3916 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002744456 | CLEVE_002744563 | | | | | | | |
| DEF-3917 | 11/1/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744564 | CLEVE_002744564 | | | | | | | |
| DEF-3918 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744566 | CLEVE_002744589 | | | | | | | |
| DEF-3919 | 11/1/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744590 | CLEVE_002744590 | | | | | | | |
| DEF-3920 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744599 | CLEVE_002744623 | | | | | | | |
| DEF-3921 | 11/2/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744624 | CLEVE_002744624 | | | | | | | |
| DEF-3922 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744637 | CLEVE_002744661 | | | | | | | |
| DEF-3923 | Jan-17 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2017 January - 2017 December; State of Ohio | CLEVE_002744662 | CLEVE_002744769 | | | | | | | |
| DEF-3924 | 11/3/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744770 | CLEVE_002744770 | | | | | | | |
| DEF-3925 | Jan-17 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002744775 | CLEVE_002744799 | | | | | | | |
| DEF-3926 | 11/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002744800 | CLEVE_002744800 | | | | | | | |
| DEF-3927 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002744990 | CLEVE_002745003 | | | | | | | |
| DEF-3928 | 2/21/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745004 | CLEVE_002745004 | | | | | | | |
| DEF-3929 | 1/27/2015 | STANCE Executive Committee Minutes; Committee Reports, Project Updates and Project Director's Report | CLEVE_002745012 | CLEVE_002745014 | | | | | | | |
| DEF-3930 | 2/24/2015 | STANCE Executive Committee Minutes; Committee Reports, Project Updates and Project Director's Report | CLEVE_002745018 | CLEVE_002745021 | | | | | | | |
| DEF-3931 | 4/28/2015 | STANCE Executive Committee Minutes; Committee Reports, Project Updates and Project Director's Report | CLEVE_002745025 | CLEVE_002745028 | | | | | | | |
| DEF-3932 | 7/28/2015 | STANCE Executive Committee Minutes; Committee Reports, Project Updates and Project Director's Report | CLEVE_002745031 | CLEVE_002745034 | | | | | | | |
| DEF-3933 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002745085 | CLEVE_002745098 | | | | | | | |
| DEF-3934 | 2/26/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745099 | CLEVE_002745099 | | | | | | | |
| DEF-3935 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002745104 | CLEVE_002745117 | | | | | | | |
| DEF-3936 | Jan-18 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2018 January - 2018 December; State of Ohio | CLEVE_002745118 | CLEVE_002745137 | | | | | | | |
| DEF-3937 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002745184 | CLEVE_002745198 | | | | | | | |
| DEF-3938 | 3/2/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745199 | CLEVE_002745199 | | | | | | | |
| DEF-3939 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002745449 | CLEVE_002745464 | | | | | | | |
| DEF-3940 | 3/20/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745465 | CLEVE_002745465 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3941 | 5/21/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745560 | CLEVE_002745560 | | | | | | | |
| DEF-3942 | 6/5/2018 | Memorandum from Muskingum County Sheriff's Office | CLEVE_002745686 | CLEVE_002745686 | | | | | | | |
| DEF-3943 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2017 January - 2017 December; State of Ohio | CLEVE_002745809 | CLEVE_002745828 | | | | | | | |
| DEF-3944 | 6/7/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745829 | CLEVE_002745829 | | | | | | | |
| DEF-3945 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002745952 | CLEVE_002745971 | | | | | | | |
| DEF-3946 | 6/19/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002745972 | CLEVE_002745972 | | | | | | | |
| DEF-3947 | 6/21/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002746266 | CLEVE_002746266 | | | | | | | |
| DEF-3948 | Jan-18 | City of Cleveland Police Department Heroin Fatalities; 2018 January - 2018 December; State of Ohio | CLEVE_002746552 | CLEVE_002746572 | | | | | | | |
| DEF-3949 | Jan-18 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses; 2018 January - 2018 December; State of Ohio | CLEVE_002746573 | CLEVE_002746611 | | | | | | | |
| DEF-3950 | 7/3/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002746612 | CLEVE_002746612 | | | | | | | |
| DEF-3951 | 7/3/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002746666 | CLEVE_002746666 | | | | | | | |
| DEF-3952 | Jan-16 | City of Cleveland Police Department Heroin Non-Fatal Overdoses; 2016 January - 2016 December; State of Ohio | CLEVE_002747067 | CLEVE_002747102 | | | | | | | |
| DEF-3953 | Aug-16 | City of Cleveland Police Department, Non-Fatal and Fatal Heroin Overdoses; 2014 December - 2017 October; State of Ohio | CLEVE_002747103 | CLEVE_002747103 | | | | | | | |
| DEF-3954 | 9/2/2016 | Heroin Fatal Invests Report; 2016;State of Ohio | CLEVE_002747180 | CLEVE_002747200 | | | | | | | |
| DEF-3955 | 9/2/2016 | Heroin Non-Fatal Invest Report; 2016; State of Ohio | CLEVE_002747201 | CLEVE_002747237 | | | | | | | |
| DEF-3956 | 5/16/2016 | Heroin Fatal Invests Report; 2016; State of Ohio | CLEVE_002747346 | CLEVE_002747362 | | | | | | | |
| DEF-3957 | 5/16/2016 | Heroin Non-Fatal Invests Report; 2016; State of Ohio | CLEVE_002747363 | CLEVE_002747385 | | | | | | | |
| DEF-3958 | 5/6/2016 | Heroin Non-Fatal Invests Report; 2016; State of Ohio | CLEVE_002747388 | CLEVE_002747408 | | | | | | | |
| DEF-3959 | 5/5/2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Report: Non-Fatal and Fatal Heroin Overdoses; 2016; State of Ohio | CLEVE_002747410 | CLEVE_002747410 | | | | | | | |
| DEF-3960 | 5/6/2016 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Report: Non-Fatal and Fatal Heroin Overdoses; 2016; State of Ohio | CLEVE_002747419 | CLEVE_002747419 | | | | | | | |
| DEF-3961 | 8/26/2013 | Heroin Non-Fatal Invests Report; 2016; State of Ohio | CLEVE_002747421 | CLEVE_002747441 | | | | | | | |
| DEF-3962 | 8/26/2013 | Heroin Non-Fatal Invests Report; 2016 ; State of Ohio | CLEVE_002747451 | CLEVE_002747471 | | | | | | | |
| DEF-3963 | 8/26/2013 | Heroin Overdoes Invests Report; 2016; State of Ohio | CLEVE_002747539 | CLEVE_002747540 | | | | | | | |
| DEF-3964 | 8/26/2013 | Heroin Non-Fatal Invests Report; 2016; State of Ohio | CLEVE_002747564 | CLEVE_002747588 | | | | | | | |
| DEF-3965 | 8/26/2013 | Heroin Fatal Invests Report; 2016; State of Ohio | CLEVE_002747592 | CLEVE_002747608 | | | | | | | |
| DEF-3966 | 2/10/2014 | Report: Heroin Involved Death Investigations: H.I.D.I., dated 02/10/2014; State of Ohio | CLEVE_002747991 | CLEVE_002747995 | | | | | | | |
| DEF-3967 | 4/18/2016 | Email from Jennifer Gedeon to Mike Connelly | CLEVE_002748125 | CLEVE_002748125 | | | | | | | |
| DEF-3968 | 12/31/2014 | Report: Heroin Invests; State of Ohio | CLEVE_002748259 | CLEVE_002748264 | | | | | | | |
| DEF-3969 | 7/28/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748420 | CLEVE_002748440 | | | | | | | |
| DEF-3970 | 10/12/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748442 | CLEVE_002748465 | | | | | | | |
| DEF-3971 | 10/14/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748467 | CLEVE_002748490 | | | | | | | |
| DEF-3972 | 10/28/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748492 | CLEVE_002748515 | | | | | | | |
| DEF-3973 | 8/7/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748517 | CLEVE_002748538 | | | | | | | |
| DEF-3974 | 9/25/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748556 | CLEVE_002748578 | | | | | | | |
| DEF-3975 | 9/21/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748582 | CLEVE_002748604 | | | | | | | |
| DEF-3976 | 9/29/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748606 | CLEVE_002748628 | | | | | | | |
| DEF-3977 | 11/4/2015 | Report: Heroin Invests, Non-Fatals, January 2015; State of Ohio | CLEVE_002748637 | CLEVE_002748660 | | | | | | | |
| DEF-3978 | 7/8/2015 | Report: Heroin Invests; State of Ohio | CLEVE_002748670 | CLEVE_002748677 | | | | | | | |
| DEF-3979 | 10/11/2016 | Report: Heroin Invests, Fatals, January 2016; State of Ohio | CLEVE_002749771 | CLEVE_002749793 | | | | | | | |
| DEF-3980 | 10/11/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002749794 | CLEVE_002749846 | | | | | | | |
| DEF-3981 | 10/11/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002749847 | CLEVE_002749847 | | | | | | | |
| DEF-3982 | 10/13/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750205 | CLEVE_002750259 | | | | | | | |
| DEF-3983 | 10/13/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750260 | CLEVE_002750260 | | | | | | | |
| DEF-3984 | 10/13/2016 | Report: Heroin Invests, Fatals, January 2016; State of Ohio | CLEVE_002750264 | CLEVE_002750286 | | | | | | | |
| DEF-3985 | 10/13/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750287 | CLEVE_002750341 | | | | | | | |
| DEF-3986 | 10/13/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750342 | CLEVE_002750342 | | | | | | | |
| DEF-3987 | 10/14/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750427 | CLEVE_002750481 | | | | | | | |
| DEF-3988 | 10/14/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750482 | CLEVE_002750482 | | | | | | | |
| DEF-3989 | 10/14/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750507 | CLEVE_002750561 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-3990 | 10/14/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750562 | CLEVE_002750562 | | | | | | | |
| DEF-3991 | 10/14/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750564 | CLEVE_002750620 | | | | | | | |
| DEF-3992 | 10/17/2016 | Report: Heroin Invests, Fatals, January 2016; State of Ohio | CLEVE_002750626 | CLEVE_002750648 | | | | | | | |
| DEF-3993 | 10/17/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750649 | CLEVE_002750705 | | | | | | | |
| DEF-3994 | 10/17/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750706 | CLEVE_002750706 | | | | | | | |
| DEF-3995 | 10/19/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750741 | CLEVE_002750797 | | | | | | | |
| DEF-3996 | 10/19/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750798 | CLEVE_002750798 | | | | | | | |
| DEF-3997 | 10/20/2016 | Report: Heroin Invests, Fatals, January 2016; State of Ohio | CLEVE_002750882 | CLEVE_002750904 | | | | | | | |
| DEF-3998 | 10/20/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750905 | CLEVE_002750961 | | | | | | | |
| DEF-3999 | 10/20/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002750962 | CLEVE_002750962 | | | | | | | |
| DEF-4000 | 10/20/2016 | Report: Heroin Invests, Fatals, January 2016; State of Ohio | CLEVE_002750967 | CLEVE_002750990 | | | | | | | |
| DEF-4001 | 10/20/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002750991 | CLEVE_002751047 | | | | | | | |
| DEF-4002 | 10/20/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002751048 | CLEVE_002751048 | | | | | | | |
| DEF-4003 | 10/21/2016 | Report: Heroin Invests, Non-Fatals, January 2016; State of Ohio | CLEVE_002751076 | CLEVE_002751132 | | | | | | | |
| DEF-4004 | 10/21/2016 | Report: City of Cleveland, Division of Police, Bureau of Special Services, HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses; State of Ohio | CLEVE_002751133 | CLEVE_002751133 | | | | | | | |
| DEF-4005 | 10/24/2016 | Heroin invests; non-fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002751162 | CLEVE_002751218 | | | | | | | |
| DEF-4006 | 10/24/2016 | Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014- 2016 and fatal heroin overdoses 2013-2016; State of Cleveland, Ohio. | CLEVE_002751219 | CLEVE_002751219 | | | | | | | |
| DEF-4007 | 10/24/2016 | Heroin invests; non-fatals 2016 January - 2016 December; State of Cleveland, Ohio | CLEVE_002751305 | CLEVE_002751361 | | | | | | | |
| DEF-4008 | 10/24/2016 | Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; Non-fatal 2014- 2016 and fatal heroin overdoses 2013- 2016; State of Cleveland, Ohio. | CLEVE_002751362 | CLEVE_002751362 | | | | | | | |
| DEF-4009 | 10/24/2016 | Heroin invests; fatal 2016 January - 2016 December; State of Ohio. | CLEVE_002751364 | CLEVE_002751387 | | | | | | | |
| DEF-4010 | 10/24/2016 | Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014- 2016 and fatal heroin overdoses 2013- 2016; State of Cleveland, Ohio. | CLEVE_002751388 | CLEVE_002751388 | | | | | | | |
| DEF-4011 | 10/25/2016 | Heroin invests; non-fatals 2016 January - 2016 December; State of Cleveland, Ohio. | CLEVE_002751570 | CLEVE_002751628 | | | | | | | |
| DEF-4012 | 10/25/2016 | Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014-2016 and fatal heroin overdoses 2013- 2016; State of Cleveland, Ohio. | CLEVE_002751629 | CLEVE_002751629 | | | | | | | |
| DEF-4013 | 10/26/2016 | Heroin invests; non-fatals 2016 January- 2016 December; State of Cleveland, Ohio. | CLEVE_002751678 | CLEVE_002751736 | | | | | | | |
| DEF-4014 | 10/26/2016 | Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014-2016 and fatal heroin overdoses 2013-2016; State of Cleveland, Ohio. | CLEVE_002751737 | CLEVE_002751737 | | | | | | | |
| DEF-4015 | 10/27/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002751751 | CLEVE_002751774 | | | | | | | |
| DEF-4016 | 10/27/2016 | Heroin invests; non-fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002751775 | CLEVE_002751833 | | | | | | | |
| DEF-4017 | 10/27/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; Non-fatal heroin overdoses 2014-2016 and fatal heroin overdoses 2013- 2016; State of Ohio | CLEVE_002751834 | CLEVE_002751834 | | | | | | | |
| DEF-4018 | 10/28/2016 | Heroin invests; fatals 2016 January -2016 December; State of Ohio. | CLEVE_002751838 | CLEVE_002751861 | | | | | | | |
| DEF-4019 | 10/28/2016 | Heroin invests; non-fatals 2016 January- 2016 December; State of Cleveland, Ohio. | CLEVE_002751862 | CLEVE_002751920 | | | | | | | |
| DEF-4020 | 10/28/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats' Non-fatal heroin overdoses 2014-2016 and Fatal heroin overdoses 2013- 2016; State of Cleveland, Ohio | CLEVE_002751921 | CLEVE_002751921 | | | | | | | |
| DEF-4021 | 10/28/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002752074 | CLEVE_002752097 | | | | | | | |
| DEF-4022 | 10/28/2016 | heroin invests; non-fatals 2016 January -2016 December; State of Ohio. | CLEVE_002752098 | CLEVE_002752156 | | | | | | | |
| DEF-4023 | 10/28/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014-2016 and fatal heroin overdoses 2013-2016; State of Ohio | CLEVE_002752157 | CLEVE_002752157 | | | | | | | |
| DEF-4024 | 10/31/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio | CLEVE_002752270 | CLEVE_002752293 | | | | | | | |
| DEF-4025 | 10/31/2016 | Heroin invests; non-fatals 2016 January- 2016 December; State of Ohio | CLEVE_002752294 | CLEVE_002752352 | | | | | | | |
| DEF-4026 | 10/31/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; Non-fatal 2014- 2016 and Fatal Heroin Overdoses 2013-2016; State of Ohio. | CLEVE_002752353 | CLEVE_002752353 | | | | | | | |
| DEF-4027 | 11/1/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002752377 | CLEVE_002752400 | | | | | | | |
| DEF-4028 | 11/1/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002752401 | CLEVE_002752459 | | | | | | | |
| DEF-4029 | 11/1/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; non-fatal 2014-2016 and fatal heroin overdoses 2013-2016; State of Ohio. | CLEVE_002752460 | CLEVE_002752460 | | | | | | | |
| DEF-4030 | 11/2/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002752490 | CLEVE_002752548 | | | | | | | |
| DEF-4031 | 11/2/2016 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; Non-fatal 2014- 2016 and fatal heroin overdoses 2013- 2016; State of Ohio. | CLEVE_002752549 | CLEVE_002752549 | | | | | | | |
| DEF-4032 | 3/7/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752575 | CLEVE_002752588 | | | | | | | |
| DEF-4033 | 3/7/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752589 | CLEVE_002752615 | | | | | | | |
| DEF-4034 | 3/7/2017 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014-2017 and fatal heroin overdoses 2013-2017; State of Ohio. | CLEVE_002752616 | CLEVE_002752616 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4035 | 3/8/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752634 | CLEVE_002752660 | | | | | | | |
| DEF-4036 | 3/8/2017 | City of Cleveland Heroin Involved Death Investigations Response stats; non-fatal 2014- 2017 and fatal heroin overdoses 2013-2017; State of Ohio. | CLEVE_002752661 | CLEVE_002752661 | | | | | | | |
| DEF-4037 | 3/9/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752694 | CLEVE_002752708 | | | | | | | |
| DEF-4038 | 3/9/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752709 | CLEVE_002752735 | | | | | | | |
| DEF-4039 | 3/9/2017 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; Non-fatal 2014- 2017 and fatal Heroin overdoses 2013- 2017; State of Ohio. | CLEVE_002752736 | CLEVE_002752736 | | | | | | | |
| DEF-4040 | 3/10/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002752842 | CLEVE_002752868 | | | | | | | |
| DEF-4041 | 3/10/2017 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations response stats; non-fatal 2014- 2017 and fatal heroin overdoses 2013- 2017; State Ohio. | CLEVE_002752869 | CLEVE_002752869 | | | | | | | |
| DEF-4042 | 10/22/2015 | Heroin invests; fatals 2015 January - 2015 December; State of Ohio. | CLEVE_002753815 | CLEVE_002753838 | | | | | | | |
| DEF-4043 | 12/30/2015 | Heroin invests; fatals 2015 January - 2015 December; State of Ohio. | CLEVE_002753919 | CLEVE_002753944 | | | | | | | |
| DEF-4044 | 1/6/2016 | Heroin invests; fatals 2015 January - 2015 December; State of Ohio. | CLEVE_002753946 | CLEVE_002753971 | | | | | | | |
| DEF-4045 | 3/17/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002754123 | CLEVE_002754139 | | | | | | | |
| DEF-4046 | 3/18/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002754147 | CLEVE_002754163 | | | | | | | |
| DEF-4047 | 4/4/2016 | Memorandum from Gary Gingell to Edward Tomba | CLEVE_002754180 | CLEVE_002754180 | | | | | | | |
| DEF-4048 | 4/8/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002754181 | CLEVE_002754198 | | | | | | | |
| DEF-4049 | 4/7/2016 | Heroin invests; fatals 2016 January - 2016 December; State of Ohio. | CLEVE_002754199 | CLEVE_002754214 | | | | | | | |
| DEF-4050 | 3/9/2016 | Heroin invests; fatals 2015 January - 2015 December; State of Ohio. | CLEVE_002754215 | CLEVE_002754238 | | | | | | | |
| DEF-4051 | 3/9/2016 | Heroin invests; fatals 2014 January - 2014 December; State of Ohio. | CLEVE_002754239 | CLEVE_002754258 | | | | | | | |
| DEF-4052 | 3/9/2016 | Heroin invests; fatals 2013 January - 2013 December; State of Ohio. | CLEVE_002754259 | CLEVE_002754273 | | | | | | | |
| DEF-4053 | 1/6/2016 | Heroin invests; fatals 2015 January - 2015 December; State of Ohio. | CLEVE_002754274 | CLEVE_002754299 | | | | | | | |
| DEF-4054 | 3/13/2017 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; Non-Fatal 2014-2017 and Fatal heroin overdoses 2013- 2017; State of Ohio. | CLEVE_002754332 | CLEVE_002754332 | | | | | | | |
| DEF-4055 | 3/13/2017 | Heroin invests; fatals 2017 January - 2017 December; State of Ohio. | CLEVE_002754412 | CLEVE_002754441 | | | | | | | |
| DEF-4056 | 3/13/2017 | City of Cleveland Division of Police Bureau of Special Services Heroin Involved Death Investigations Response Stats; Non-Fatal 2014- 2017 and Fatal heroin overdoses 2013- 2017; State of Cleveland, Ohio. | CLEVE_002754442 | CLEVE_002754442 | | | | | | | |
| DEF-4057 | 3/14/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/13/2017 | CLEVE_002754574 | CLEVE_002754603 | | | | | | | |
| DEF-4058 | 3/14/2017 | City of Cleveland Division of Police Non-Fatal and Fatal Heroin Overdoses Report November 2013-March 2017 | CLEVE_002754604 | CLEVE_002754604 | | | | | | | |
| DEF-4059 | 3/15/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/14/2017 | CLEVE_002754606 | CLEVE_002754620 | | | | | | | |
| DEF-4060 | 3/15/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/14/2017 | CLEVE_002754621 | CLEVE_002754650 | | | | | | | |
| DEF-4061 | 3/15/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002754651 | CLEVE_002754651 | | | | | | | |
| DEF-4062 | 3/16/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/16/2017 | CLEVE_002754793 | CLEVE_002754822 | | | | | | | |
| DEF-4063 | 3/16/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002754823 | CLEVE_002754823 | | | | | | | |
| DEF-4064 | 3/17/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/16/2017 | CLEVE_002754896 | CLEVE_002754910 | | | | | | | |
| DEF-4065 | 3/17/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/17/2017 | CLEVE_002754911 | CLEVE_002754940 | | | | | | | |
| DEF-4066 | 3/17/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002754941 | CLEVE_002754941 | | | | | | | |
| DEF-4067 | 3/23/2017 | Cuyahoga County, Ohio, Heroin and Crime Initiative: informing the investigation and prosecution of heroin related overdose | CLEVE_002754947 | CLEVE_002754974 | | | | | | | |
| DEF-4068 | 3/20/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/17/2017 | CLEVE_002755078 | CLEVE_002755107 | | | | | | | |
| DEF-4069 | 3/20/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755108 | CLEVE_002755108 | | | | | | | |
| DEF-4070 | 3/20/2017 | Heroin Fatal Investigation 2016 Report: 01/01/2016-12/30/2016 | CLEVE_002755116 | CLEVE_002755143 | | | | | | | |
| DEF-4071 | 3/20/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/17/2017 | CLEVE_002755145 | CLEVE_002755174 | | | | | | | |
| DEF-4072 | 3/21/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/19/2017 | CLEVE_002755254 | CLEVE_002755283 | | | | | | | |
| DEF-4073 | 3/21/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755284 | CLEVE_002755284 | | | | | | | |
| DEF-4074 | 3/21/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/20/2017 | CLEVE_002755368 | CLEVE_002755397 | | | | | | | |
| DEF-4075 | 3/21/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755398 | CLEVE_002755398 | | | | | | | |
| DEF-4076 | 3/22/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/21/2017 | CLEVE_002755415 | CLEVE_002755444 | | | | | | | |
| DEF-4077 | 3/22/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755445 | CLEVE_002755445 | | | | | | | |
| DEF-4078 | 3/22/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/22/2017 | CLEVE_002755483 | CLEVE_002755497 | | | | | | | |
| DEF-4079 | 3/22/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/21/2017 | CLEVE_002755498 | CLEVE_002755530 | | | | | | | |
| DEF-4080 | 3/22/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755531 | CLEVE_002755531 | | | | | | | |
| DEF-4081 | 3/23/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/22/2017 | CLEVE_002755552 | CLEVE_002755584 | | | | | | | |
| DEF-4082 | 3/23/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755585 | CLEVE_002755585 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4083 | 3/23/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/23/2017 | CLEVE_002755609 | CLEVE_002755641 | | | | | | | |
| DEF-4084 | 3/23/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755642 | CLEVE_002755642 | | | | | | | |
| DEF-4085 | 3/24/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/24/2017 | CLEVE_002755677 | CLEVE_002755691 | | | | | | | |
| DEF-4086 | 3/24/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/23/2017 | CLEVE_002755692 | CLEVE_002755724 | | | | | | | |
| DEF-4087 | 3/24/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755725 | CLEVE_002755725 | | | | | | | |
| DEF-4088 | 3/24/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/24/2017 | CLEVE_002755727 | CLEVE_002755741 | | | | | | | |
| DEF-4089 | 3/24/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/23/2017 | CLEVE_002755743 | CLEVE_002755775 | | | | | | | |
| DEF-4090 | 3/24/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755776 | CLEVE_002755776 | | | | | | | |
| DEF-4091 | 3/28/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/24/2017 | CLEVE_002755787 | CLEVE_002755801 | | | | | | | |
| DEF-4092 | 3/28/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/28/2017 | CLEVE_002755802 | CLEVE_002755834 | | | | | | | |
| DEF-4093 | 3/28/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002755835 | CLEVE_002755835 | | | | | | | |
| DEF-4094 | 3/29/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/28/2017 | CLEVE_002756004 | CLEVE_002756036 | | | | | | | |
| DEF-4095 | 3/29/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756037 | CLEVE_002756037 | | | | | | | |
| DEF-4096 | 3/29/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/29/2017 | CLEVE_002756087 | CLEVE_002756119 | | | | | | | |
| DEF-4097 | 3/29/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756120 | CLEVE_002756120 | | | | | | | |
| DEF-4098 | 3/30/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756179 | CLEVE_002756179 | | | | | | | |
| DEF-4099 | 3/30/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/30/2017 | CLEVE_002756225 | CLEVE_002756239 | | | | | | | |
| DEF-4100 | 3/30/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756240 | CLEVE_002756240 | | | | | | | |
| DEF-4101 | 3/31/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-03/30/2017 | CLEVE_002756264 | CLEVE_002756278 | | | | | | | |
| DEF-4102 | 3/31/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-03/30/2017 | CLEVE_002756279 | CLEVE_002756311 | | | | | | | |
| DEF-4103 | 3/31/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756312 | CLEVE_002756312 | | | | | | | |
| DEF-4104 | 4/5/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-04/03/2017 | CLEVE_002756417 | CLEVE_002756432 | | | | | | | |
| DEF-4105 | 4/5/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/04/2017 | CLEVE_002756433 | CLEVE_002756469 | | | | | | | |
| DEF-4106 | 4/5/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756470 | CLEVE_002756470 | | | | | | | |
| DEF-4107 | 4/6/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-04/05/2017 | CLEVE_002756506 | CLEVE_002756521 | | | | | | | |
| DEF-4108 | 4/6/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/05/2017 | CLEVE_002756522 | CLEVE_002756558 | | | | | | | |
| DEF-4109 | 4/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756559 | CLEVE_002756559 | | | | | | | |
| DEF-4110 | 4/6/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/05/2017 | CLEVE_002756607 | CLEVE_002756622 | | | | | | | |
| DEF-4111 | 4/6/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/06/2017 | CLEVE_002756623 | CLEVE_002756659 | | | | | | | |
| DEF-4112 | 4/6/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756660 | CLEVE_002756660 | | | | | | | |
| DEF-4113 | 4/7/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/06/2017 | CLEVE_002756692 | CLEVE_002756728 | | | | | | | |
| DEF-4114 | 4/7/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756729 | CLEVE_002756729 | | | | | | | |
| DEF-4115 | 4/10/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-04/09/2017 | CLEVE_002756944 | CLEVE_002756959 | | | | | | | |
| DEF-4116 | 4/10/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/10/2017 | CLEVE_002756960 | CLEVE_002756998 | | | | | | | |
| DEF-4117 | 4/10/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002756999 | CLEVE_002756999 | | | | | | | |
| DEF-4118 | 4/10/2017 | Heroin Fatal Investigation 2017 Report: 01/01/2017-04/09/2017 | CLEVE_002757001 | CLEVE_002757016 | | | | | | | |
| DEF-4119 | 4/10/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/10/2017 | CLEVE_002757017 | CLEVE_002757055 | | | | | | | |
| DEF-4120 | 4/10/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002757056 | CLEVE_002757056 | | | | | | | |
| DEF-4121 | 4/11/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-04/10/2017 | CLEVE_002757192 | CLEVE_002757230 | | | | | | | |
| DEF-4122 | 4/11/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002757231 | CLEVE_002757231 | | | | | | | |
| DEF-4123 | 11/8/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002757402 | CLEVE_002757402 | | | | | | | |
| DEF-4124 | 11/10/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002757802 | CLEVE_002757802 | | | | | | | |
| DEF-4125 | 12/1/2017 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-11/28/2017 | CLEVE_002758911 | CLEVE_002759020 | | | | | | | |
| DEF-4126 | 12/4/2017 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002759382 | CLEVE_002759382 | | | | | | | |
| DEF-4127 | 4/2/2018 | Heroin Fatal Investigation 2018 Report: 01/01/2018-04/01/2018 | CLEVE_002760762 | CLEVE_002760778 | | | | | | | |
| DEF-4128 | 4/2/2018 | Heroin Non-Fatal Investigation 2018 Report: 01/01/2018-03/31/2018 | CLEVE_002760779 | CLEVE_002760805 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4129 | 1/25/2014 | Typewritten Notes | CLEVE_002760887 | CLEVE_002760891 | | | | | | | |
| DEF-4130 | 4/9/2018 | Heroin Fatal Investigation 2018 Report: 01/01/2018-04/07/2018 | CLEVE_002760893 | CLEVE_002760909 | | | | | | | |
| DEF-4131 | 4/9/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002760910 | CLEVE_002760910 | | | | | | | |
| DEF-4132 | 7/19/2018 | Heroin Non-Fatal Investigation 2017 Report: 01/01/2017-12/31/2017 | CLEVE_002761009 | CLEVE_002761121 | | | | | | | |
| DEF-4133 | 7/26/2018 | Heroin Fatal Investigation 2018 Report: 01/01/2018-07/26/2018 | CLEVE_002761483 | CLEVE_002761504 | | | | | | | |
| DEF-4134 | 7/26/2018 | Heroin Non-Fatal Investigation 2018 Report: 01/01/2018-07/24/2018 | CLEVE_002761505 | CLEVE_002761548 | | | | | | | |
| DEF-4135 | 7/26/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002761549 | CLEVE_002761549 | | | | | | | |
| DEF-4136 | 7/27/2018 | Heroin Fatal Investigation 2018 Report: 01/01/2018-07/27/2018 | CLEVE_002761642 | CLEVE_002761663 | | | | | | | |
| DEF-4137 | 7/27/2018 | Heroin Non-Fatal Investigation 2018 Report: 01/01/2018-07/27/2018 | CLEVE_002761664 | CLEVE_002761707 | | | | | | | |
| DEF-4138 | 7/27/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002761708 | CLEVE_002761708 | | | | | | | |
| DEF-4139 | 7/31/2018 | Heroin fatality statistics | CLEVE_002761753 | CLEVE_002761774 | | | | | | | |
| DEF-4140 | 7/31/2018 | Heroin invests non fatality statistics | CLEVE_002761775 | CLEVE_002761818 | | | | | | | |
| DEF-4141 | 7/31/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002761819 | CLEVE_002761819 | | | | | | | |
| DEF-4142 | 8/1/2018 | Heroin Invests Fatality Statistics | CLEVE_002761889 | CLEVE_002761910 | | | | | | | |
| DEF-4143 | 8/1/2018 | Heroin Invests Non-Fatal Statistics Report; 2018; State of Ohio | CLEVE_002761911 | CLEVE_002761954 | | | | | | | |
| DEF-4144 | 8/1/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002761955 | CLEVE_002761955 | | | | | | | |
| DEF-4145 | 8/2/2018 | Heroin Invests Fatal Statistics Report; 2018; State of Ohio | CLEVE_002762076 | CLEVE_002762098 | | | | | | | |
| DEF-4146 | 8/2/2018 | Heroin Invests Non-Fatal Statistics Report; 2018; State of Ohio | CLEVE_002762099 | CLEVE_002762142 | | | | | | | |
| DEF-4147 | 8/2/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002762143 | CLEVE_002762143 | | | | | | | |
| DEF-4148 | 8/2/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002762159 | CLEVE_002762159 | | | | | | | |
| DEF-4149 | 8/13/2018 | Email from Jena Suhadolnik to Undisclosed recipients | CLEVE_002762304 | CLEVE_002762306 | | | | | | | |
| DEF-4150 | 8/13/2018 | Heroin Invests Fatal Statistics Report; 2018; State of Ohio | CLEVE_002762310 | CLEVE_002762332 | | | | | | | |
| DEF-4151 | 8/13/2018 | Heroin Invests Non-Fatal Statistics Report; 2018; State of Ohio | CLEVE_002762333 | CLEVE_002762377 | | | | | | | |
| DEF-4152 | 8/13/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002762378 | CLEVE_002762378 | | | | | | | |
| DEF-4153 | 8/14/2018 | Heroin Invests 2018 statistics | CLEVE_002762387 | CLEVE_002762409 | | | | | | | |
| DEF-4154 | 8/14/2018 | Heroin Invests 2018 statistics | CLEVE_002762410 | CLEVE_002762454 | | | | | | | |
| DEF-4155 | 8/14/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002762455 | CLEVE_002762455 | | | | | | | |
| DEF-4156 | 8/16/2018 | Heroin Invests 2018 statistics | CLEVE_002762756 | CLEVE_002762804 | | | | | | | |
| DEF-4157 | 8/16/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002762805 | CLEVE_002762805 | | | | | | | |
| DEF-4158 | 8/27/2018 | Heroin Invests 2018 statistics | CLEVE_002763404 | CLEVE_002763426 | | | | | | | |
| DEF-4159 | 8/27/2018 | Heroin Invests 2018 statistics | CLEVE_002763427 | CLEVE_002763475 | | | | | | | |
| DEF-4160 | 8/27/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002763476 | CLEVE_002763476 | | | | | | | |
| DEF-4161 | 8/29/2018 | Heroin Invests 2018 statistics | CLEVE_002763641 | CLEVE_002763663 | | | | | | | |
| DEF-4162 | 8/29/2018 | Heroin Invests 2018 statistics | CLEVE_002763664 | CLEVE_002763712 | | | | | | | |
| DEF-4163 | 8/29/2018 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002763713 | CLEVE_002763713 | | | | | | | |
| DEF-4164 | 8/30/2018 | Heroin Invests 2018 statistics | CLEVE_002763804 | CLEVE_002763852 | | | | | | | |
| DEF-4165 | 8/30/2018 | City of Cleveland, Division of Police; Non-Fatal and Fatal Heroin Overdoses Report; 2013-2017; State of Ohio | CLEVE_002763853 | CLEVE_002763853 | | | | | | | |
| DEF-4166 | 8/29/2018 | STANCE Executive Committee Meeting Minutes | CLEVE_002764707 | CLEVE_002764711 | | | | | | | |
| DEF-4167 | 4/1/2015 | Memorandum from Michael McGrath to Matt Zone | CLEVE_002765165 | CLEVE_002765166 | | | | | | | |
| DEF-4168 | 4/1/2015 | Memorandum from Michael McGrath to Matt Zone | CLEVE_002765167 | CLEVE_002765168 | | | | | | | |
| DEF-4169 | 4/1/2015 | Memorandum from Michael McGrath to Matt Zone | CLEVE_002765169 | CLEVE_002765170 | | | | | | | |
| DEF-4170 | 4/5/2016 | Heroin Invests 2018 statistics | CLEVE_002765590 | CLEVE_002765607 | | | | | | | |
| DEF-4171 | 9/21/2016 | Heroin Invests 2018 statistics | CLEVE_002765720 | CLEVE_002765768 | | | | | | | |
| DEF-4172 | 9/21/2016 | Heroin Overdoses statistics | CLEVE_002765769 | CLEVE_002765769 | | | | | | | |
| DEF-4173 | 9/22/2016 | Heroin Invests 2016 statistics | CLEVE_002765920 | CLEVE_002765968 | | | | | | | |
| DEF-4174 | 9/22/2016 | City of Cleveland Division of Police Bureau of Special Services Report: HIDI Response Stats,Non-Fatal and Fatal Heroin Overdoses | CLEVE_002765969 | CLEVE_002765969 | | | | | | | |
| DEF-4175 | 11/1/2016 | Email from Joseph M. Pinjuh to Renai Rodney | CLEVE_002766091 | CLEVE_002766091 | | | | | | | |
| DEF-4176 | 11/4/2016 | Heroin Invests 2016 statistics | CLEVE_002766101 | CLEVE_002766124 | | | | | | | |
| DEF-4177 | 11/4/2016 | Heroin Invests 2016 statistics | CLEVE_002766125 | CLEVE_002766184 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4178 | 11/4/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002766185 | CLEVE_002766185 | | | | | | | |
| DEF-4179 | 11/7/2016 | Heroin Invests 2016 statistics | CLEVE_002767052 | CLEVE_002767076 | | | | | | | |
| DEF-4180 | 11/7/2016 | Heroin Invests 2016 statistics | CLEVE_002767077 | CLEVE_002767136 | | | | | | | |
| DEF-4181 | 11/7/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767137 | CLEVE_002767137 | | | | | | | |
| DEF-4182 | 11/8/2016 | Heroin Invests 2016 statistics | CLEVE_002767297 | CLEVE_002767357 | | | | | | | |
| DEF-4183 | 11/8/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767358 | CLEVE_002767358 | | | | | | | |
| DEF-4184 | 11/8/2016 | Heroin Invests 2016 statistics | CLEVE_002767448 | CLEVE_002767508 | | | | | | | |
| DEF-4185 | 11/8/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767509 | CLEVE_002767509 | | | | | | | |
| DEF-4186 | 11/9/2016 | Heroin Invests 2016 statistics | CLEVE_002767632 | CLEVE_002767656 | | | | | | | |
| DEF-4187 | 11/9/2016 | Heroin Invests 2016 statistics | CLEVE_002767657 | CLEVE_002767717 | | | | | | | |
| DEF-4188 | 11/9/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767718 | CLEVE_002767718 | | | | | | | |
| DEF-4189 | 11/9/2016 | Heroin Invests 2016 statistics | CLEVE_002767720 | CLEVE_002767744 | | | | | | | |
| DEF-4190 | 11/9/2016 | Heroin Invests 2016 statistics | CLEVE_002767745 | CLEVE_002767805 | | | | | | | |
| DEF-4191 | 11/9/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767806 | CLEVE_002767806 | | | | | | | |
| DEF-4192 | 11/10/2016 | Heroin Invests 2016 statistics | CLEVE_002767880 | CLEVE_002767904 | | | | | | | |
| DEF-4193 | 11/10/2016 | Heroin Invests 2016 statistics | CLEVE_002767905 | CLEVE_002767965 | | | | | | | |
| DEF-4194 | 11/10/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002767966 | CLEVE_002767966 | | | | | | | |
| DEF-4195 | 11/11/2016 | Heroin Invests 2016 statistics | CLEVE_002768082 | CLEVE_002768142 | | | | | | | |
| DEF-4196 | 11/11/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002768143 | CLEVE_002768143 | | | | | | | |
| DEF-4197 | 11/14/2016 | Heroin Invests 2016 statistics | CLEVE_002768236 | CLEVE_002768260 | | | | | | | |
| DEF-4198 | 11/14/2016 | Heroin Invests 2016 statistics | CLEVE_002768261 | CLEVE_002768324 | | | | | | | |
| DEF-4199 | 11/14/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002768325 | CLEVE_002768325 | | | | | | | |
| DEF-4200 | 11/15/2016 | Heroin Fatals Investigations 2016 report; 01/01/2016-11/14/2016; State of Ohio | CLEVE_002768332 | CLEVE_002768356 | | | | | | | |
| DEF-4201 | 11/15/2016 | Heroin Invests 2016 statistics | CLEVE_002768357 | CLEVE_002768420 | | | | | | | |
| DEF-4202 | 11/15/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002768421 | CLEVE_002768421 | | | | | | | |
| DEF-4203 | 11/16/2016 | Heroin Invests 2016 statistics | CLEVE_002768630 | CLEVE_002768693 | | | | | | | |
| DEF-4204 | 11/16/2016 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002768694 | CLEVE_002768694 | | | | | | | |
| DEF-4205 | 11/16/2016 | Heroin Invests 2016 statistics | CLEVE_002768698 | CLEVE_002768761 | | | | | | | |
| DEF-4206 | 4/12/2017 | Heroin Invests 2017 statistics | CLEVE_002768870 | CLEVE_002768885 | | | | | | | |
| DEF-4207 | 4/12/2017 | Heroin Invests 2017 statistics | CLEVE_002768886 | CLEVE_002768924 | | | | | | | |
| DEF-4208 | 4/12/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002768925 | CLEVE_002768925 | | | | | | | |
| DEF-4209 | 4/13/2017 | Heroin Invests 2017 statistics | CLEVE_002768985 | CLEVE_002769025 | | | | | | | |
| DEF-4210 | 4/13/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769026 | CLEVE_002769026 | | | | | | | |
| DEF-4211 | 4/13/2017 | Heroin Invests 2017 statistics | CLEVE_002769028 | CLEVE_002769043 | | | | | | | |
| DEF-4212 | 4/18/2017 | Heroin Invests 2017 statistics | CLEVE_002769201 | CLEVE_002769216 | | | | | | | |
| DEF-4213 | 4/18/2017 | Heroin Invests 2017 statistics | CLEVE_002769217 | CLEVE_002769260 | | | | | | | |
| DEF-4214 | 4/18/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769261 | CLEVE_002769261 | | | | | | | |
| DEF-4215 | 4/19/2017 | Heroin Invests 2017 statistics | CLEVE_002769394 | CLEVE_002769409 | | | | | | | |
| DEF-4216 | 4/19/2017 | Heroin Invests 2017 statistics | CLEVE_002769410 | CLEVE_002769453 | | | | | | | |
| DEF-4217 | 4/19/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769454 | CLEVE_002769454 | | | | | | | |
| DEF-4218 | 4/19/2017 | Heroin Invests 2017 statistics | CLEVE_002769456 | CLEVE_002769499 | | | | | | | |
| DEF-4219 | 4/19/2017 | Heroin Invests 2017 statistics | CLEVE_002769555 | CLEVE_002769570 | | | | | | | |
| DEF-4220 | 4/19/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769615 | CLEVE_002769615 | | | | | | | |
| DEF-4221 | 4/20/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 19, State of Ohio | CLEVE_002769635 | CLEVE_002769650 | | | | | | | |
| DEF-4222 | 4/20/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 19, State of Ohio | CLEVE_002769651 | CLEVE_002769694 | | | | | | | |
| DEF-4223 | 4/20/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769695 | CLEVE_002769695 | | | | | | | |
| DEF-4224 | 4/21/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 20, State of Ohio | CLEVE_002769734 | CLEVE_002769777 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4225 | 4/21/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769778 | CLEVE_002769778 | | | | | | | |
| DEF-4226 | 4/24/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 22, State of Ohio | CLEVE_002769869 | CLEVE_002769884 | | | | | | | |
| DEF-4227 | 4/24/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 23, State of Ohio | CLEVE_002769885 | CLEVE_002769928 | | | | | | | |
| DEF-4228 | 4/24/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002769929 | CLEVE_002769929 | | | | | | | |
| DEF-4229 | 4/25/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 24, State of Ohio | CLEVE_002770027 | CLEVE_002770070 | | | | | | | |
| DEF-4230 | 4/25/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770071 | CLEVE_002770071 | | | | | | | |
| DEF-4231 | 4/26/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 26, State of Ohio | CLEVE_002770123 | CLEVE_002770138 | | | | | | | |
| DEF-4232 | 4/26/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 25, State of Ohio | CLEVE_002770139 | CLEVE_002770182 | | | | | | | |
| DEF-4233 | 4/26/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770183 | CLEVE_002770183 | | | | | | | |
| DEF-4234 | 4/27/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 26, State of Ohio | CLEVE_002770230 | CLEVE_002770245 | | | | | | | |
| DEF-4235 | 4/27/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 26, State of Ohio | CLEVE_002770246 | CLEVE_002770289 | | | | | | | |
| DEF-4236 | 4/27/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770290 | CLEVE_002770290 | | | | | | | |
| DEF-4237 | 5/1/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 28, State of Ohio | CLEVE_002770297 | CLEVE_002770312 | | | | | | | |
| DEF-4238 | 5/1/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 27, State of Ohio | CLEVE_002770313 | CLEVE_002770359 | | | | | | | |
| DEF-4239 | 5/1/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770360 | CLEVE_002770360 | | | | | | | |
| DEF-4240 | 5/1/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 30, State of Ohio | CLEVE_002770407 | CLEVE_002770453 | | | | | | | |
| DEF-4241 | 5/1/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770454 | CLEVE_002770454 | | | | | | | |
| DEF-4242 | 5/2/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 28, State of Ohio | CLEVE_002770458 | CLEVE_002770473 | | | | | | | |
| DEF-4243 | 5/2/2017 | Heroin Fatal Investigations Report, 2017 January 1 – April 30, State of Ohio | CLEVE_002770474 | CLEVE_002770521 | | | | | | | |
| DEF-4244 | 5/2/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770522 | CLEVE_002770522 | | | | | | | |
| DEF-4245 | 5/2/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 2, State of Ohio | CLEVE_002770587 | CLEVE_002770634 | | | | | | | |
| DEF-4246 | 5/2/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770635 | CLEVE_002770635 | | | | | | | |
| DEF-4247 | 5/3/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 3, State of Ohio | CLEVE_002770689 | CLEVE_002770705 | | | | | | | |
| DEF-4248 | 5/3/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 2, State of Ohio | CLEVE_002770706 | CLEVE_002770753 | | | | | | | |
| DEF-4249 | 5/3/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770754 | CLEVE_002770754 | | | | | | | |
| DEF-4250 | 5/4/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 3, State of Ohio | CLEVE_002770806 | CLEVE_002770822 | | | | | | | |
| DEF-4251 | 5/4/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 3, State of Ohio | CLEVE_002770823 | CLEVE_002770871 | | | | | | | |
| DEF-4252 | 5/4/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002770872 | CLEVE_002770872 | | | | | | | |
| DEF-4253 | 5/4/2017 | Todd Wiles Presentation: Heroin Deaths 2017 | CLEVE_002770875 | CLEVE_002770875 | | | | | | | |
| DEF-4254 | 5/5/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 4, State of Ohio | CLEVE_002770923 | CLEVE_002770939 | | | | | | | |
| DEF-4255 | 5/5/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 5, State of Ohio | CLEVE_002770940 | CLEVE_002770988 | | | | | | | |
| DEF-4256 | 5/5/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002770989 | CLEVE_002770989 | | | | | | | |
| DEF-4257 | 5/8/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 7, State of Ohio | CLEVE_002771000 | CLEVE_002771016 | | | | | | | |
| DEF-4258 | 5/8/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 7, State of Ohio | CLEVE_002771017 | CLEVE_002771065 | | | | | | | |
| DEF-4259 | 5/8/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771066 | CLEVE_002771066 | | | | | | | |
| DEF-4260 | 5/9/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 8, State of Ohio | CLEVE_002771075 | CLEVE_002771091 | | | | | | | |
| DEF-4261 | 5/9/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 9, State of Ohio | CLEVE_002771092 | CLEVE_002771143 | | | | | | | |
| DEF-4262 | 5/9/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771144 | CLEVE_002771144 | | | | | | | |
| DEF-4263 | 5/10/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 8, State of Ohio | CLEVE_002771225 | CLEVE_002771241 | | | | | | | |
| DEF-4264 | 5/11/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 8, State of Ohio | CLEVE_002771244 | CLEVE_002771260 | | | | | | | |
| DEF-4265 | 5/11/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 9, State of Ohio | CLEVE_002771261 | CLEVE_002771312 | | | | | | | |
| DEF-4266 | 5/11/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771313 | CLEVE_002771313 | | | | | | | |
| DEF-4267 | 5/11/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 10, State of Ohio | CLEVE_002771397 | CLEVE_002771448 | | | | | | | |
| DEF-4268 | 5/11/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771449 | CLEVE_002771449 | | | | | | | |
| DEF-4269 | 5/12/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 11, State of Ohio | CLEVE_002771483 | CLEVE_002771534 | | | | | | | |
| DEF-4270 | 5/12/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771535 | CLEVE_002771535 | | | | | | | |
| DEF-4271 | 5/15/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 15, State of Ohio | CLEVE_002771603 | CLEVE_002771654 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4272 | 5/15/2017 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002771655 | CLEVE_002771655 | | | | | | | |
| DEF-4273 | 5/17/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 16, State of Ohio | CLEVE_002771658 | CLEVE_002771674 | | | | | | | |
| DEF-4274 | 5/17/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002771675 | CLEVE_002771675 | | | | | | | |
| DEF-4275 | 5/17/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 16, State of Ohio | CLEVE_002771713 | CLEVE_002771764 | | | | | | | |
| DEF-4276 | 5/17/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002771765 | CLEVE_002771765 | | | | | | | |
| DEF-4277 | 5/18/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 17, State of Ohio | CLEVE_002771786 | CLEVE_002771837 | | | | | | | |
| DEF-4278 | 5/18/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002771838 | CLEVE_002771838 | | | | | | | |
| DEF-4279 | 5/18/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 17, State of Ohio | CLEVE_002771914 | CLEVE_002771968 | | | | | | | |
| DEF-4280 | 5/18/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002771969 | CLEVE_002771969 | | | | | | | |
| DEF-4281 | 5/19/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 18, State of Ohio | CLEVE_002772039 | CLEVE_002772093 | | | | | | | |
| DEF-4282 | 5/19/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002772094 | CLEVE_002772094 | | | | | | | |
| DEF-4283 | 5/22/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 21, State of Ohio | CLEVE_002772100 | CLEVE_002772116 | | | | | | | |
| DEF-4284 | 5/22/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 21, State of Ohio | CLEVE_002772117 | CLEVE_002772171 | | | | | | | |
| DEF-4285 | 5/22/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002772172 | CLEVE_002772172 | | | | | | | |
| DEF-4286 | 5/23/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 22, State of Ohio | CLEVE_002772192 | CLEVE_002772246 | | | | | | | |
| DEF-4287 | 5/23/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002772247 | CLEVE_002772247 | | | | | | | |
| DEF-4288 | 5/23/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 21, State of Ohio | CLEVE_002772297 | CLEVE_002772313 | | | | | | | |
| DEF-4289 | 5/23/2017 | Heroin Fatal Investigations Report, 2017 January 1 – May 22, State of Ohio | CLEVE_002772314 | CLEVE_002772368 | | | | | | | |
| DEF-4290 | 5/23/2017 | City of Cleveland Division of Police HIDI Response Stats, Non-Fatal and Fatal heroin Overdoses Report, 2013 – 2017, State of Ohio | CLEVE_002772369 | CLEVE_002772369 | | | | | | | |
| DEF-4291 | 5/23/2017 | Email from Richard Gromeck to ggingell@city.cleveland.oh.us | CLEVE_002772370 | CLEVE_002772370 | | | | | | | |
| DEF-4292 | 5/24/2017 | City of Cleveland; Heroin Overdose Investigations Report; 01/01/2017 - 05/21/2017; State of Ohio | CLEVE_002772464 | CLEVE_002772480 | | | | | | | |
| DEF-4293 | 5/24/2017 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/31/2017; State of Ohio | CLEVE_002772481 | CLEVE_002772535 | | | | | | | |
| DEF-4294 | 5/24/2017 | City of Cleveland Division of Police; Heroin Overdose Non-Fatals and Fatals Investigations Report; 2013 - 2017; State of Ohio | CLEVE_002772536 | CLEVE_002772536 | | | | | | | |
| DEF-4295 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002772557 | CLEVE_002772614 | | | | | | | |
| DEF-4296 | 5/25/2017 | City of Cleveland Division of Police; Heroin Overdose Non-Fatal and Fatal Investigations Report; 2013-2017; State of Ohio | CLEVE_002772615 | CLEVE_002772615 | | | | | | | |
| DEF-4297 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002772624 | CLEVE_002772640 | | | | | | | |
| DEF-4298 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002772641 | CLEVE_002772698 | | | | | | | |
| DEF-4299 | 5/25/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002772699 | CLEVE_002772699 | | | | | | | |
| DEF-4300 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002772757 | CLEVE_002772773 | | | | | | | |
| DEF-4301 | 5/26/2017 | City of Cleveland Division of Police; Heroin Overdose Non-Fatal and Fatal Investigations Report; 2013-2017; State of Ohio | CLEVE_002772774 | CLEVE_002772774 | | | | | | | |
| DEF-4302 | 5/29/2017 | Email from Jennifer Ciaccia to Gary Gingell | CLEVE_002772785 | CLEVE_002772786 | | | | | | | |
| DEF-4303 | 6/6/2017 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002773518 | CLEVE_002773535 | | | | | | | |
| DEF-4304 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002773536 | CLEVE_002773597 | | | | | | | |
| DEF-4305 | 6/6/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002773598 | CLEVE_002773598 | | | | | | | |
| DEF-4306 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002773658 | CLEVE_002773675 | | | | | | | |
| DEF-4307 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002773676 | CLEVE_002773737 | | | | | | | |
| DEF-4308 | 6/8/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002773738 | CLEVE_002773738 | | | | | | | |
| DEF-4309 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002773745 | CLEVE_002773762 | | | | | | | |
| DEF-4310 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatal Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002773763 | CLEVE_002773824 | | | | | | | |
| DEF-4311 | 6/8/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002773825 | CLEVE_002773825 | | | | | | | |
| DEF-4312 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002773830 | CLEVE_002773847 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4313 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002773969 | CLEVE_002774030 | | | | | | | |
| DEF-4314 | 6/9/2017 | City of Cleveland; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774031 | CLEVE_002774031 | | | | | | | |
| DEF-4315 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002774092 | CLEVE_002774109 | | | | | | | |
| DEF-4316 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774110 | CLEVE_002774171 | | | | | | | |
| DEF-4317 | 6/12/2017 | City of Cleveland Bureau of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774172 | CLEVE_002774172 | | | | | | | |
| DEF-4318 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002774175 | CLEVE_002774192 | | | | | | | |
| DEF-4319 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774193 | CLEVE_002774256 | | | | | | | |
| DEF-4320 | 6/13/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774257 | CLEVE_002774257 | | | | | | | |
| DEF-4321 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002774274 | CLEVE_002774291 | | | | | | | |
| DEF-4322 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774292 | CLEVE_002774355 | | | | | | | |
| DEF-4323 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002774432 | CLEVE_002774449 | | | | | | | |
| DEF-4324 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774450 | CLEVE_002774513 | | | | | | | |
| DEF-4325 | 6/16/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774514 | CLEVE_002774514 | | | | | | | |
| DEF-4326 | 6/15/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774626 | CLEVE_002774626 | | | | | | | |
| DEF-4327 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774635 | CLEVE_002774698 | | | | | | | |
| DEF-4328 | 6/16/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774699 | CLEVE_002774699 | | | | | | | |
| DEF-4329 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Fatals Report; 01/01/2017 - 01/30/2017; State of Ohio | CLEVE_002774701 | CLEVE_002774718 | | | | | | | |
| DEF-4330 | Jan-17 | City of Cleveland; Heroin Overdose Investigations Non-Fatals Report; 01/01/2017 - 01/16/2017; State of Ohio | CLEVE_002774719 | CLEVE_002774782 | | | | | | | |
| DEF-4331 | 6/16/2017 | City of Cleveland Division of Police; Heroin Overdose Investigations Non-Fatal and Fatal Report; 2013-2017; State of Ohio | CLEVE_002774783 | CLEVE_002774783 | | | | | | | |
| DEF-4332 | 1/12/2018 | City of Cleveland Division of Police Bureau of Special Services Presentation: Heroin Involved Death Investigation Response Stats Non-Fatal and Fatal Heroin Overdoses | CLEVE_002775372 | CLEVE_002775372 | | | | | | | |
| DEF-4333 | 9/25/2018 | Stance; Executive Committee Minutes 09/25/2018 | CLEVE_002776771 | CLEVE_002776774 | | | | | | | |
| DEF-4334 | 10/23/2018 | Stance; Executive Committee Minutes October 23, 2018 | CLEVE_002778104 | CLEVE_002778107 | | | | | | | |
| DEF-4335 | 9/3/2015 | Memorandum from SDCO WalkerJE | CLEVE_002778417 | CLEVE_002778417 | | | | | | | |
| DEF-4336 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_003024371 | CLEVE_003024378 | | | | | | | |
| DEF-4337 | 8/18/2016 | Email from Marty Flask to M Gordon | CLEVE_003024806 | CLEVE_003024806 | | | | | | | |
| DEF-4338 | 3/2/2017 | Email from Nicole Carlton to Joellen O'Neill | CLEVE_003031406 | CLEVE_003031408 | | | | | | | |
| DEF-4339 | 5/17/2016 | Cleveland Police Department and Cleveland Department of Public Health Draft Presentation: Heroin and Fentanyl Background and City Strategies | CLEVE_003032008 | CLEVE_003032016 | | | | | | | |
| DEF-4340 | 5/28/2017 | Email from Nicole Carlton to Edward Eckart | CLEVE_003034880 | CLEVE_003034881 | | | | | | | |
| DEF-4341 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: 2016 Final Drug Deaths Report | CLEVE_003035729 | CLEVE_003035752 | | | | | | | |
| DEF-4342 | 7/19/2017 | U.S. Department of Justice Drug Enforcement Administration Presentation: Fentanyl: A Briefing Guide for First Responders | CLEVE_003035764 | CLEVE_003035773 | | | | | | | |
| DEF-4343 | 7/20/2017 | U.S. Department of Justice Drug Enforcement Administration Presentation: Fentanyl: a Briefing Guide for First Responders | CLEVE_003035849 | CLEVE_003035869 | | | | | | | |
| DEF-4344 | 1/9/2017 | Emergency Medical Services; Project Dawn Tracking Report; 01/02/2018-11/29/2018 | CLEVE_003036897 | CLEVE_003036897 | | | | | | | |
| DEF-4345 | 12/3/2018 | Memorandum from Nicole Carlton to Michael McGrath | CLEVE_003036907 | CLEVE_003036920 | | | | | | | |
| DEF-4346 | 7/2/2018 | Emergency Medical Services; Project Dawn Tracking Report; 01/02/2018-06/28/2018 | CLEVE_003040451 | CLEVE_003040451 | | | | | | | |
| DEF-4347 | 8/6/2018 | Emergency Medical Services; Project Dawn Tracking Report; 01/02/2018-07/30/2018 | CLEVE_003040950 | CLEVE_003040950 | | | | | | | |
| DEF-4348 | 9/5/2018 | Opioids and Narcotics Task Force: The Drug Overdose Epidemic in Northeast Ohio - Our Community's Action Plan Revisited | CLEVE_003041955 | CLEVE_003041968 | | | | | | | |
| DEF-4349 | 9/6/2018 | Emergency Medical Services; Project Dawn Tracking Report; 01/02/2018-08/31/2018 | CLEVE_003042005 | CLEVE_003042005 | | | | | | | |
| DEF-4350 | 10/19/2016 | Cleveland Advantage; Annually Appropriated Budget vs Actuals - Department; 2016; State of Ohio | CLEVE_003050006 | CLEVE_003050013 | | | | | | | |
| DEF-4351 | 3/26/2007 | City of Cleveland; 2007 Budget; State of Ohio | CLEVE_003128960 | CLEVE_003129462 | | | | | | | |
| DEF-4352 | 3/23/2009 | City of Cleveland; 2009 Budget Book; State of Ohio | CLEVE_003129463 | CLEVE_003129968 | | | | | | | |
| DEF-4353 | 4/7/2008 | City of Cleveland, Ohio Committee on Finance, 2008 Budget Book | CLEVE_003130897 | CLEVE_003131404 | | | | | | | |
| DEF-4354 | 12/29/2018 | Cleveland Police HIDI Response Forms | CLEVE_003180868 | CLEVE_003181195 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4355 | 11/16/2018 | Cleveland Police HIDI Response Form, RMS No. 18-348382, Victim Name: Brian Bartolozzi, Fatal/Non-Fatal Field Left Blank | CLEVE_003180887 | CLEVE_003180887 | | | | | | | |
| DEF-4356 | 10/19/2018 | Cleveland Police HIDI Response Form, RMS No. 18-320529, Victim Name: Peggy Kaszei, Non-Fatal | CLEVE_003180898 | CLEVE_003180898 | | | | | | | |
| DEF-4357 | 1/25/2018 | Cleveland Police HIDI Response Form, RMS No. 18-023565, Victim Name: Matthew J. Miaolo, Fatal | CLEVE_003181038 | CLEVE_003181038 | | | | | | | |
| DEF-4358 | 1/29/2018 | Cleveland Police HIDI Response Form, RMS No. 18-027104, Victim Name: Ashley Miller, Fatal | CLEVE_003181042 | CLEVE_003181042 | | | | | | | |
| DEF-4359 | 1/9/2018 | Cleveland Police HIDI Response Form, RMS No. 18-007956, Victim Name: Eddie Peters, Fatal/Non-Fatal Field Left Blank | CLEVE_003181054 | CLEVE_003181054 | | | | | | | |
| DEF-4360 | 2/21/2018 | Cleveland Division of Police Daily Reports | CLEVE_003203865 | CLEVE_003203907 | | | | | | | |
| DEF-4361 | 2/21/2018 | Cleveland Police Department Daily Report | CLEVE_003227658 | CLEVE_003227659 | | | | | | | |
| DEF-4362 | 1/27/2019 | Cleveland Police HIDI Response Forms and Other docs | CLEVE_003229001* | CLEVE_003229001 | | | | | | | |
| DEF-4363 | 6/12/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003229735 | CLEVE_003229737 | | | | | | | |
| DEF-4364 | 11/22/2016 | 2015 Case Tracker Excel Spreadsheet | CLEVE_003231273 | CLEVE_003231273 | | | | | | | |
| DEF-4365 | 7/13/2018 | 2018 Case Tracker Excel Spreadsheet | CLEVE_003231276 | CLEVE_003231276 | | | | | | | |
| DEF-4366 | 9/12/2016 | Greater Warren County Drug Task Force Presentation: How To "Doctor Shopping" and "Forged/Fraudulent Prescription" Investigations | CLEVE_003242374 | CLEVE_003242374 | | | | | | | |
| DEF-4367 | 9/12/2016 | Warren County Drug Task Force Presentation: Rx Abuse: The Scope of the Problem | CLEVE_003242377 | CLEVE_003242377 | | | | | | | |
| DEF-4368 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CLEVE_003257892 | CLEVE_003257899 | | | | | | | |
| DEF-4369 | 9/25/2017 | Budget Year 2018 Division of Police | CLEVE_003270940 | CLEVE_003270940 | | | | | | | |
| DEF-4370 | 11/3/2008 | Ohio State Highway Patrol Intelligence Briefing, Criminal Intelligence Unit | CLEVE_003284826 | CLEVE_003284833 | | | | | | | |
| DEF-4371 | 8/29/2008 | Ohio State Highway Patrol Intelligence Briefing, Criminal Intelligence Unit | CLEVE_003284844 | CLEVE_003284851 | | | | | | | |
| DEF-4372 | 6/30/2008 | Ohio State Highway Patrol Intelligence Briefing, Criminal Intelligence Unit | CLEVE_003284852 | CLEVE_003284861 | | | | | | | |
| DEF-4373 | 5/2/2012 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003286558 | CLEVE_003286562 | | | | | | | |
| DEF-4374 | 4/5/2013 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003287807 | CLEVE_003287810 | | | | | | | |
| DEF-4375 | 6/13/2013 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003288197 | CLEVE_003288199 | | | | | | | |
| DEF-4376 | 1/31/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003288296 | CLEVE_003288300 | | | | | | | |
| DEF-4377 | 5/2/2013 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003297830 | CLEVE_003297834 | | | | | | | |
| DEF-4378 | 2/28/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003299722 | CLEVE_003299727 | | | | | | | |
| DEF-4379 | 6/13/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003299884 | CLEVE_003299889 | | | | | | | |
| DEF-4380 | 10/24/2014 | Northeast Ohio Regional Fusion Center; Crime/Intel Bulletin; Volume 14-614; October 24, 2014 | CLEVE_003299957 | CLEVE_003299959 | | | | | | | |
| DEF-4381 | 8/14/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003299971 | CLEVE_003299974 | | | | | | | |
| DEF-4382 | 8/8/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003299977 | CLEVE_003299986 | | | | | | | |
| DEF-4383 | 11/14/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003300008 | CLEVE_003300012 | | | | | | | |
| DEF-4384 | 3/20/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003300040 | CLEVE_003300043 | | | | | | | |
| DEF-4385 | 8/26/2016 | Email from Ohio AG Mike DeWine to James Mangan | CLEVE_003318872 | CLEVE_003318873 | | | | | | | |
| DEF-4386 | 6/12/2015 | Northeast Ohio Regional Fusion Center, Crime/Intel Bulletin, #15-367, June 12, 2015 | CLEVE_003327602 | CLEVE_003327604 | | | | | | | |
| DEF-4387 | 7/5/2013 | Email from Gary Gingell to Mike Connely | CLEVE_003328253 | CLEVE_003328255 | | | | | | | |
| DEF-4388 | 6/1/2015 | DART - Drug Abuse Reduction Task Publication: "Heroin Tablets" | CLEVE_003328320 | CLEVE_003328320 | | | | | | | |
| DEF-4389 | 8/4/2016 | Email from Brandon Kutz to John Sotomayor | CLEVE_003328735 | CLEVE_003328735 | | | | | | | |
| DEF-4390 | 9/29/2016 | Cleveland Division of Police Presentation: CDP Heroin/Fentanyl Strategy | CLEVE_003328886 | CLEVE_003328890 | | | | | | | |
| DEF-4391 | 3/15/2017 | Email rom Brandon Kutz to John Sotomayor | CLEVE_003329141 | CLEVE_003329141 | | | | | | | |
| DEF-4392 | 6/22/2017 | Email from Brandon Kutz to Paul Baeppler | CLEVE_003329515 | CLEVE_003329515 | | | | | | | |
| DEF-4393 | 2/29/2016 | Ohio State Highway Patrol Intelligence Briefing, Intelligence Unit | CLEVE_003329806 | CLEVE_003329815 | | | | | | | |
| DEF-4394 | 4/5/2017 | Email from Brandon Kutz to Paul Baeppler | CLEVE_003329895 | CLEVE_003329896 | | | | | | | |
| DEF-4395 | 3/15/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses Spreadsheet | CLEVE_003342373 | CLEVE_003342373 | | | | | | | |
| DEF-4396 | 7/5/2018 | City of Cleveland Division of Police Bureau of Special Services HIDI Response Stats Non-Fatal and Fatal Heroin Overdoses Spreadsheet | CLEVE_003342374 | CLEVE_003342374 | | | | | | | |
| DEF-4397 | 4/25/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382482 | CLEVE_003382490 | | | | | | | |
| DEF-4398 | 4/18/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382492 | CLEVE_003382502 | | | | | | | |
| DEF-4399 | 5/16/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382504 | CLEVE_003382508 | | | | | | | |
| DEF-4400 | 6/20/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382516 | CLEVE_003382521 | | | | | | | |
| DEF-4401 | 3/14/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382530 | CLEVE_003382535 | | | | | | | |
| DEF-4402 | 3/7/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382537 | CLEVE_003382542 | | | | | | | |
| DEF-4403 | 9/5/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382567 | CLEVE_003382571 | | | | | | | |
| DEF-4404 | 9/19/2014 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382573 | CLEVE_003382576 | | | | | | | |
| DEF-4405 | 1/9/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382591 | CLEVE_003382594 | | | | | | | |
| DEF-4406 | 2/27/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382600 | CLEVE_003382602 | | | | | | | |
| DEF-4407 | 4/2/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382604 | CLEVE_003382606 | | | | | | | |
| DEF-4408 | 3/27/2015 | Crime/Intel Bulletin, Northeast Ohio Regional Fusion Center | CLEVE_003382608 | CLEVE_003382611 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4409 | 8/18/2016 | Cleveland Emergency Medical Service Divisional Notice: Naloxone Dosing for Heroin - Fentalyl Overdoses | CLEVE_003676389 | CLEVE_003676390 | | | | | | | |
| DEF-4410 | 4/17/2014 | Ohio Department of Health Presentation: Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention Efforts | CLEVE_003790739 | CLEVE_003790802 | | | | | | | |
| DEF-4411 | Mar-14 | Ohio Department of Health Report: 2012 Ohio Drug Overdose Deaths | CLEVE_003790803 | CLEVE_003790807 | | | | | | | |
| DEF-4412 | 8/23/2016 | Email from Marty Flask to Michael McGrath | CLEVE_003792663 | CLEVE_003792663 | | | | | | | |
| DEF-4413 | 8/26/2016 | Email from Nicole Carlton to Michael McGrath | CLEVE_003792727 | CLEVE_003792728 | | | | | | | |
| DEF-4414 | 4/8/2016 | Email from Edward Eckart to Michael McGrath | CLEVE_003793829 | CLEVE_003793836 | | | | | | | |
| DEF-4415 | 4/8/2016 | Email from Edward Eckart to Michael McGrath | CLEVE_003793837 | CLEVE_003793845 | | | | | | | |
| DEF-4416 | 4/8/2016 | Email from Michael McGrath to Nicole Carlton | CLEVE_003794155 | CLEVE_003794161 | | | | | | | |
| DEF-4417 | 3/6/2013 | Email from Rachon Long to Nycole West | CLEVE_003911731 | CLEVE_003911739 | | | | | | | |
| DEF-4418 | 1/1/2017 | Prescription Benefit Services Agreement between CaremarkPCS Health and Employers Purchasing Corporation of Ohio | CLEVE_003912574 | CLEVE_003912707 | | | | | | | |
| DEF-4419 | 6/22/2017 | Email from Edna Orozco to Joellen ONeil | CLEVE_003964259 | CLEVE_003964259 | | | | | | | |
| DEF-4420 | 1/23/2017 | Cuyahoga County Medical Examiner's Office Report: Probable Heroin - Fentanyl tracking | CLEVE_003965102 | CLEVE_003965102 | | | | | | | |
| DEF-4421 | 1/23/2017 | Cuyahoga County Medical Examiner's Office Report: Probable Heroin - Fentanyl tracking | CLEVE_003965103 | CLEVE_003965103 | | | | | | | |
| DEF-4422 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Final Drug Deaths Report; 2016; State of Ohio | CLEVE_003970119 | CLEVE_003970142 | | | | | | | |
| DEF-4423 | 7/19/2016 | Ohio Attorney General's Office - Bureau of Criminal Investigation (BCI) Quarterly Labratory Drug Cases Report: Q2 2018: State of Ohio | CLEVE_003976658 | CLEVE_003976659 | | | | | | | |
| DEF-4424 | 10/22/2018 | United States Attorney's Office Northern District of Ohio presentation: The need for the OCDEFT Strike Force Model in Cleveland | CLEVE_003981529 | CLEVE_003981529 | | | | | | | |
| DEF-4425 | 5/22/2015 | Email from George Dedeck to "All Staff" at Cleveland City Council | CLEVE_003989762 | CLEVE_003989769 | | | | | | | |
| DEF-4426 | ###########  | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CLEVE_004030680 | CLEVE_004030743 | | | | | | | |
| DEF-4427 | 11/19/2018 | 2018 Project DAWN Weekly Tracking Spreadsheet | CLEVE_004055605 | CLEVE_004055605 | | | | | | | |
| DEF-4428 | 8/4/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba | CLEVE_004056373 | CLEVE_004056373 | | | | | | | |
| DEF-4429 | 9/8/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba | CLEVE_004056545 | CLEVE_004056547 | | | | | | | |
| DEF-4430 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County; 2006-2016; State of Ohio | CLEVE_004056670 | CLEVE_004056677 | | | | | | | |
| DEF-4431 | 8/30/2016 | Email from Sheriff Larry Sims to Derek Siegle | CLEVE_004057369 | CLEVE_004057370 | | | | | | | |
| DEF-4432 | 8/15/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba | CLEVE_004057699 | CLEVE_004057701 | | | | | | | |
| DEF-4433 | 8/31/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba | CLEVE_004059817 | CLEVE_004059818 | | | | | | | |
| DEF-4434 | 2/8/2016 | Email from Edna Orozco on behalf of Calvin Williams to Edward Tomba | CLEVE_004061231 | CLEVE_004061232 | | | | | | | |
| DEF-4435 | 2/18/2016 | Email from Calvin Williams to Edward Tomba | CLEVE_004061240 | CLEVE_004061241 | | | | | | | |
| DEF-4436 | 4/26/2016 | STANCE Executive Committee Minutes; law enforcement hiring | CLEVE_004063078 | CLEVE_004063081 | | | | | | | |
| DEF-4437 | 6/2/2016 | Ohio High Density Drug Trafficking Area; 2015 Annual Report | CLEVE_004063977 | CLEVE_004064021 | | | | | | | |
| DEF-4438 | 6/2/2016 | Ohio High Intensity Drug Trafficking Area Meeting Minutes; Intelligence Update | CLEVE_004064535 | CLEVE_004064536 | | | | | | | |
| DEF-4439 | 4/17/2014 | Cleveland/Cuyahoga County Heroin Involved Death Investigation Joint Protocols | CLEVE_004065136 | CLEVE_004065144 | | | | | | | |
| DEF-4440 | 4/17/2014 | Memorandum from Cuyahoga County Executive Ed FitzGerald to Cuyahoga County Chiefs of Police | CLEVE_004065169 | CLEVE_004065170 | | | | | | | |
| DEF-4441 | 4/17/2014 | Cleveland/Cuyahoga County Heroin Involved Death Investigation Joint Protocols | CLEVE_004065171 | CLEVE_004065179 | | | | | | | |
| DEF-4442 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Overdose Deaths, Most Common Drugs (by #); 2006-2013; State of Ohio | CLEVE_004065180 | CLEVE_004065203 | | | | | | | |
| DEF-4443 | 5/9/2018 | Greater Cincinnati Fusion Center Intelligence Bulletin Heroin Report; 30 April 2018- 06 May 2018; State of Ohio | CLEVE_004065354 | CLEVE_004065358 | | | | | | | |
| DEF-4444 | 8/1/2011 | Email from Karen Butler to Ann Avery | CLEVE_004074667 | CLEVE_004074669 | | | | | | | |
| DEF-4445 | 6/9/2011 | Email from M. Rosing to K. Butler re Updates and Grant Issues and PHEP getting reduced | CLEVE_004078161 | CLEVE_004078162 | | | | | | | |
| DEF-4446 | 1/27/2014 | Paper entitled Cleveland City Council Health & Human Services Committee | CLEVE_004079850 | CLEVE_004079853 | | | | | | | |
| DEF-4447 | 1/30/2014 | The Heroin Epidemic – Our Community's Action Plan | CLEVE_004082520 | CLEVE_004082527 | | | | | | | |
| DEF-4448 | 10/14/2014 | Cleveland Division of Police; Various Case Reports;12/09/2013 to 10/04/2014; State of Ohio | CLEVE_004083991 | CLEVE_004084090 | | | | | | | |
| DEF-4449 | 9/15/2016 | Cleveland Division of Police; Various Case Reports; 03/28/2015 to 09/15/2016; State of Ohio | CLEVE_004084491 | CLEVE_004084590 | | | | | | | |
| DEF-4450 | 9/19/2017 | Cleveland Division of Police; Various Case Reports; 01/31/2010 to 09/19/2017; State of Ohio | CLEVE_004084859 | CLEVE_004084958 | | | | | | | |
| DEF-4451 | 11/27/2011 | Cleveland Division of Police; Various Case Reports; 05/04/20 10 11/27/2011; State of Ohio | CLEVE_004086059 | CLEVE_004086158 | | | | | | | |
| DEF-4452 | 8/25/2016 | Email from Merle Gordon to Jana Rush | CLEVE_004100263 | CLEVE_004100265 | | | | | | | |
| DEF-4453 | 10/30/2018 | Cleveland Office of Mental Health and Substance Abuse: Treatment 2005-2018 | CLEVE_004108922 | CLEVE_004108922 | | | | | | | |
| DEF-4454 | 10/23/2018 | Cuyahoga County Opiate Task Force Meeting Minutes | CLEVE_004109045 | CLEVE_004109046 | | | | | | | |
| DEF-4455 | 1/28/2019 | Email from Copier@city.cleveland.oh.us to mgordon@city.cleveland.oh.us | CLEVE_004118048 | CLEVE_004118048 | | | | | | | |
| DEF-4456 | 2019 | Cleveland City Health & Human Services: 2019 Committee Draft Agenda | CLEVE_004118049 | CLEVE_004118060 | | | | | | | |
| DEF-4457 | 2/1/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2019 Draft January Update; State of Ohio | CLEVE_004118351 | CLEVE_004118362 | | | | | | | |
| DEF-4458 | 8/25/2016 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us | CLEVE_004122441 | CLEVE_004122444 | | | | | | | |
| DEF-4459 | 8/25/2016 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us | CLEVE_004122447 | CLEVE_004122449 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4460 | 2014 | Clermont County Public Health Presentation: Poison Death Review, Data Overview | CLEVE_004126809 | CLEVE_004126838 | | | | | | | |
| DEF-4461 | 9/11/2017 | Email from Oho Department of Health to MGordon@city.cleveland.oh.us | CLEVE_004129156 | CLEVE_004129160 | | | | | | | |
| DEF-4462 | 6/5/2018 | Cuyahoga County Opiate Task Force Meeting Minutes | CLEVE_004139804 | CLEVE_004139805 | | | | | | | |
| DEF-4463 | 2014 | Cuyahoga County Opiate Task Force Report; 2014 | CLEVE_004152874 | CLEVE_004152889 | | | | | | | |
| DEF-4464 | 9/1/2016 | Email from Rachael Sommer to David Gretick | CLEVE_004167133 | CLEVE_004167139 | | | | | | | |
| DEF-4465 | Jul-15 | Governor's Cabinet Opiate Action Team Presentation: Health Resource Toolkit for Addressing Opiate Abuse | CLEVE_004167409 | CLEVE_004167424 | | | | | | | |
| DEF-4466 | 1/29/2016 | Ohio Substance Abuse Monitoring Network Surveillance of Drug Abuse Trends in the State of Ohio; January - June 2015 | CLEVE_004167747 | CLEVE_004167924 | | | | | | | |
| DEF-4467 | 8/28/2017 | Email including D. Gretick and V.Caraffi | CLEVE_004171931 | CLEVE_004171931 | | | | | | | |
| DEF-4468 | 8/23/2016 | Email from David Gretik to Vino Sundaram | CLEVE_004176918 | CLEVE_004176920 | | | | | | | |
| DEF-4469 | 8/24/2016 | Email from David Gretik to Rachael Sommer | CLEVE_004176993 | CLEVE_004176995 | | | | | | | |
| DEF-4470 | 8/25/2016 | Email from Vino Sundaram to David Gretik | CLEVE_004177042 | CLEVE_004177045 | | | | | | | |
| DEF-4471 | 8/25/2016 | Email from Eric Wandersleben to David Gretik | CLEVE_004177051 | CLEVE_004177053 | | | | | | | |
| DEF-4472 | 8/25/2016 | Email from David Gretik to Rachael Sommer | CLEVE_004177061 | CLEVE_004177067 | | | | | | | |
| DEF-4473 | 8/31/2016 | Email from Rachael Sommer to David Gretick | CLEVE_004177313 | CLEVE_004177317 | | | | | | | |
| DEF-4474 | 9/2/2014 | Email from David Gretick to David Bruckman | CLEVE_004178150 | CLEVE_004178154 | | | | | | | |
| DEF-4475 | 1/12/2017 | Email from David Gretick to Lisa Matthews | CLEVE_004183078 | CLEVE_004183079 | | | | | | | |
| DEF-4476 | 1/12/2017 | Email from Lisa Matthews to David Gretick | CLEVE_004183080 | CLEVE_004183081 | | | | | | | |
| DEF-4477 | 2/13/2017 | Email from William Denihan to David Gretick | CLEVE_004184795 | CLEVE_004184799 | | | | | | | |
| DEF-4478 | 8/29/2017 | Email from David Gretick to David Gretick | CLEVE_004185823 | CLEVE_004185825 | | | | | | | |
| DEF-4479 | 2010 | City of Cleveland: 2010 Journal | CLEVE_004186134 | CLEVE_004186257 | | | | | | | |
| DEF-4480 | 2013 | City of Cleveland: 2013 Journal | CLEVE_004186340 | CLEVE_004186430 | | | | | | | |
| DEF-4481 | 2015 | City of Cleveland: 2015 Journal | CLEVE_004186651 | CLEVE_004186769 | | | | | | | |
| DEF-4482 | 5/6/2016 | City of Cleveland and Cleveland Department of Public Health Presentation: Addressing Cleveland's Opiate/Fentanyl Epidemic: A Draft Framework for Discussion and Action | CLEVE_004188608 | CLEVE_004188615 | | | | | | | |
| DEF-4483 | 2/21/2018 | Email from Eric Wandersleben to David Gretik | CLEVE_004188643 | CLEVE_004188646 | | | | | | | |
| DEF-4484 | 5/13/2016 | Email from Kathy Rothenberg to Monica Erkkila | CLEVE_004189695 | CLEVE_004189696 | | | | | | | |
| DEF-4485 | 4/30/2015 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | CLEVE_004189824 | CLEVE_004189827 | | | | | | | |
| DEF-4486 | 9/30/2016 | Cuyahoga County Board of Health Drug-Related Emergency Room Visits Report; 2016 January 1 - September 30: State of Ohio | CLEVE_004195567 | CLEVE_004195571 | | | | | | | |
| DEF-4487 | 8/24/2016 | Email from David Gretick to Rachael Sommer | CLEVE_004197435 | CLEVE_004197436 | | | | | | | |
| DEF-4488 | 8/24/2016 | Email from Rachael Sommer to David Gretick | CLEVE_004197438 | CLEVE_004197440 | | | | | | | |
| DEF-4489 | 11/21/2016 | Email from April Verdi to David Gretick | CLEVE_004197516 | CLEVE_004197520 | | | | | | | |
| DEF-4490 | N/A | Email including R. Sommer and D. Gretick re: Opioid Prescriptions Declining | CLEVE_004200036 | CLEVE_004200036 | | | | | | | |
| DEF-4491 | 10/27/2015 | Email from Brent Styer to Jana Rush | CLEVE_004200123 | CLEVE_004200123 | | | | | | | |
| DEF-4492 | 5/19/2016 | Email from Monica Erkkila to Kathy Rothenberg | CLEVE_004200621 | CLEVE_004200622 | | | | | | | |
| DEF-4493 | 8/28/2014 | Email from David Bruckman to Toinette Parrilla | CLEVE_004229121 | CLEVE_004229122 | | | | | | | |
| DEF-4494 | 5/20/2016 | Email from Ohio Department of Health to Toinette Parrilla | CLEVE_004231319 | CLEVE_004231321 | | | | | | | |
| DEF-4495 | 4/30/2015 | Ohio Department of Health, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Live-Saving Initiatives Combatting Drug Abuse, April 30, 2015. | CLEVE_004233685 | CLEVE_004233688 | | | | | | | |
| DEF-4496 | 3/12/2015 | Email from Toinette Parrilla to Myron Bennett | CLEVE_004234592 | CLEVE_004234595 | | | | | | | |
| DEF-4497 | 9/5/2017 | Cleveland Opioid Response and Action Plan (CORAP) | CLEVE_004240377 | CLEVE_004240396 | | | | | | | |
| DEF-4498 | 2/21/2018 | Email from Eric Wandersleben to Persis Sosiak | CLEVE_004244649 | CLEVE_004244652 | | | | | | | |
| DEF-4499 | 2/28/2018 | Email from Ohio Department of Health to Persis Sosiak | CLEVE_004245092 | CLEVE_004245096 | | | | | | | |
| DEF-4500 | 9/13/2017 | Ohio Department of Health Violence and Injury Prevention Program presentation: 2013-2016 Unintentional Drug overdose deaths that occurred in Ohio among Ohio Residents | CLEVE_004255246 | CLEVE_004255246 | | | | | | | |
| DEF-4501 | 9/28/2018 | Email from Jessica Crews to psosiak@city.cleveland.oh.us | CLEVE_004266211 | CLEVE_004266212 | | | | | | | |
| DEF-4502 | 9/27/2018 | John R. Kasich - Governor, Ohio Department of Health re: Annual Drug Overdose Report Shows Eight-Year Low in Prescription Opioid Deaths and Four-year Low in Heroin Deaths in Ohio | CLEVE_004266212 | CLEVE_004266213 | | | | | | | |
| DEF-4503 | N/A | Board of Pharmacy Inspection Report; 04/20/2012; State of Ohio | CLEVE_004272434_1_0001 | CLEVE_004272434_1_0006 | | | | | | | |
| DEF-4504 | 8/20/2012 | Order of Ohio State Board of Pharmacy Report; August 20, 2012; State of Ohio | CLEVE_004274861_1_0001 | CLEVE_004274861_1_0001 | | | | | | | |
| DEF-4505 | 6/26/2012 | Affidavit | CLEVE_004275486_1_0001 | CLEVE_004275486_1_0005 | | | | | | | |
| DEF-4506 | 2/14/2009 | Medical Records | CLEVE_004278584_1_0001 | CLEVE_004278584_1_0083 | | | | | | | |
| DEF-4507 | 11/8/2011 | Search Warrant | CLEVE_004280371_1_0001 | CLEVE_004280371_1_0015 | | | | | | | |
| DEF-4508 | 6/19/2012 | Search Warrant | CLEVE_004281925_1_0001 | CLEVE_004281925_1_0019 | | | | | | | |
| DEF-4509 | 2/4/2013 | Witness Subpoena | CLEVE_004281928_1_0001 | CLEVE_004281928_1_0006 | | | | | | | |
| DEF-4510 | 9/22/2010 | Cleveland Police Department Investigation of Illegal Processing of Drug Document | CLEVE_004282275_1_0001 | CLEVE_004282275_1_0001 | | | | | | | |
| DEF-4511 | 7/20/2010 | Cleveland Police Department Diversion report; 2010; State of Ohio | CLEVE_004287483_1_0001 | CLEVE_004287483_1_0026 | | | | | | | |
| DEF-4512 | 2010 | Cleveland Police Department diversion evidence report; 2008-2010; State of Ohio | CLEVE_004289784_1_0001 | CLEVE_004289784_1_0071 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4513 | 11/11/2010 | Cleveland Police Department investigation report; 2010; State of Ohio | CLEVE_004290807_1_0001 | CLEVE_004290807_1_0018 | | | | | | | |
| DEF-4514 | 11/11/2010 | Cleveland Police Department investigation report; 2010; State of Ohio | CLEVE_004290817_1_0001 | CLEVE_004290817_1_0003 | | | | | | | |
| DEF-4515 | 12/27/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290867_1_0001 | CLEVE_004290867_1_0004 | | | | | | | |
| DEF-4516 | 12/27/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290870_1_0001 | CLEVE_004290870_1_0001 | | | | | | | |
| DEF-4517 | 12/27/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290871_1_0001 | CLEVE_004290871_1_0001 | | | | | | | |
| DEF-4518 | 12/27/2010 | Cleveland Police Department diversion evidence report; 2010; State of Ohio | CLEVE_004290872_1_0001 | CLEVE_004290872_1_0001 | | | | | | | |
| DEF-4519 | 12/27/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290873_1_0001 | CLEVE_004290873_1_0001 | | | | | | | |
| DEF-4520 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290879_1_0001 | CLEVE_004290879_1_0001 | | | | | | | |
| DEF-4521 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290880_1_0001 | CLEVE_004290880_1_0001 | | | | | | | |
| DEF-4522 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290882_1_0001 | CLEVE_004290882_1_0001 | | | | | | | |
| DEF-4523 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290893_1_0001 | CLEVE_004290893_1_0001 | | | | | | | |
| DEF-4524 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290896_1_0001 | CLEVE_004290896_1_0001 | | | | | | | |
| DEF-4525 | 1/12/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290897_1_0001 | CLEVE_004290897_1_0001 | | | | | | | |
| DEF-4526 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290898_1_0001 | CLEVE_004290898_1_0001 | | | | | | | |
| DEF-4527 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290901_1_0001 | CLEVE_004290901_1_0001 | | | | | | | |
| DEF-4528 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290903_1_0001 | CLEVE_004290903_1_0001 | | | | | | | |
| DEF-4529 | 2009 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290903_2_0001 | CLEVE_004290903_2_0007 | | | | | | | |
| DEF-4530 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290907_1_0001 | CLEVE_004290907_1_0001 | | | | | | | |
| DEF-4531 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290910_1_0001 | CLEVE_004290910_1_0001 | | | | | | | |
| DEF-4532 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290911_1_0001 | CLEVE_004290911_1_0001 | | | | | | | |
| DEF-4533 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290912_1_0001 | CLEVE_004290912_1_0001 | | | | | | | |
| DEF-4534 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290913_1_0001 | CLEVE_004290913_1_0001 | | | | | | | |
| DEF-4535 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290914_1_0001 | CLEVE_004290914_1_0001 | | | | | | | |
| DEF-4536 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290916_1_0001 | CLEVE_004290916_1_0001 | | | | | | | |
| DEF-4537 | 2/25/2010 | Cleveland Police Department Narcotics Unit Physician Statement Report; 02/25/2010; State of Ohio | CLEVE_004290916_2_0001 | CLEVE_004290916_2_0001 | | | | | | | |
| DEF-4538 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290918_1_0001 | CLEVE_004290918_1_0001 | | | | | | | |
| DEF-4539 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290921_1_0001 | CLEVE_004290921_1_0001 | | | | | | | |
| DEF-4540 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290924_1_0001 | CLEVE_004290924_1_0001 | | | | | | | |
| DEF-4541 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290925_1_0001 | CLEVE_004290925_1_0001 | | | | | | | |
| DEF-4542 | 2/25/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290926_1_0001 | CLEVE_004290926_1_0001 | | | | | | | |
| DEF-4543 | N/A | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290931_1_0001 | CLEVE_004290931_1_0001 | | | | | | | |
| DEF-4544 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290960_1_0001 | CLEVE_004290960_1_0006 | | | | | | | |
| DEF-4545 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290962_1_0001 | CLEVE_004290962_1_0001 | | | | | | | |
| DEF-4546 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290963_1_0001 | CLEVE_004290963_1_0001 | | | | | | | |
| DEF-4547 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004290965_1_0001 | CLEVE_004290965_1_0001 | | | | | | | |
| DEF-4548 | 1/13/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291006_1_0001 | CLEVE_004291006_1_0016 | | | | | | | |
| DEF-4549 | Nov-10 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291151_1_0001 | CLEVE_004291151_1_0009 | | | | | | | |
| DEF-4550 | 11/18/2010 | Cleveland Division of Police Case Synopsis Form Report; 2010 November 18; State of Ohio | CLEVE_004291180_1_0001 | CLEVE_004291180_1_0015 | | | | | | | |
| DEF-4551 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291184_1_0001 | CLEVE_004291184_1_0012 | | | | | | | |
| DEF-4552 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291187_1_0001 | CLEVE_004291187_1_0013 | | | | | | | |
| DEF-4553 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291199_1_0001 | CLEVE_004291199_1_0013 | | | | | | | |
| DEF-4554 | 7/26/2011 | Letter from [Redacted] to OSMA Prescription Drug Abuse Committee | CLEVE_004291227_1_0001 | CLEVE_004291227_1_0003 | | | | | | | |
| DEF-4555 | 7/26/2011 | Letter from [Redacted] to OSMA Prescription Drug Abuse Committee | CLEVE_004291248_1_0001 | CLEVE_004291248_1_0003 | | | | | | | |
| DEF-4556 | N/A | Letter from [Redacted] to Ohio Governor and Members of the Ohio General Assembly | CLEVE_004291410_1_0001 | CLEVE_004291410_1_0005 | | | | | | | |
| DEF-4557 | N/A | Letter from [Redacted] to Ohio Governor and Members of the Ohio General Assembly | CLEVE_004291410_2_0001 | CLEVE_004291410_2_0005 | | | | | | | |
| DEF-4558 | 11/18/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291516_1_0001 | CLEVE_004291516_1_0015 | | | | | | | |
| DEF-4559 | 11/11/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291516_2_0001 | CLEVE_004291516_2_0003 | | | | | | | |
| DEF-4560 | 1/21/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291549_1_0001 | CLEVE_004291549_1_0003 | | | | | | | |
| DEF-4561 | 3/24/2011 | Cleveland Police Department Records; 2011 March 24; State of Ohio | CLEVE_004291560_1_0001 | CLEVE_004291560_1_0013 | | | | | | | |
| DEF-4562 | 2/8/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291560_2_0001 | CLEVE_004291560_2_0003 | | | | | | | |
| DEF-4563 | 11/8/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291560_3_0001 | CLEVE_004291560_3_0003 | | | | | | | |
| DEF-4564 | 3/25/2011 | Cleveland Police Department Record; 2011 March 25; State of Ohio | CLEVE_004291568_1_0001 | CLEVE_004291568_1_0006 | | | | | | | |
| DEF-4565 | 1/3/2010 | Cleveland Police Department Investigation report; 2010; State of Ohio | CLEVE_004291578_1_0001 | CLEVE_004291578_1_0003 | | | | | | | |
| DEF-4566 | 2/25/2010 | Cleveland Police Department Records; 2009 February 14 - 2010 February 25; State of Ohio | CLEVE_004291578_2_0001 | CLEVE_004291578_2_0003 | | | | | | | |
| DEF-4567 | 11/5/2010 | Westshore Enforcement Bureau Report Record; 2010 February 13; State of Ohio | CLEVE_004291616_1_0001 | CLEVE_004291616_1_0001 | | | | | | | |
| DEF-4568 | 2/1/2010 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291618_1_0001 | CLEVE_004291618_1_0009 | | | | | | | |
| DEF-4569 | 3/8/2011 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291687_1_0001 | CLEVE_004291687_1_0001 | | | | | | | |
| DEF-4570 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291688_1_0001 | CLEVE_004291688_1_0001 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4571 | 6/11/2009 | Hand Written note | CLEVE_004291747_3_0001 | CLEVE_004291747_3_0007 | | | | | | | |
| DEF-4572 | 7/21/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291796_1_0001 | CLEVE_004291796_1_0001 | | | | | | | |
| DEF-4573 | 7/21/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291798_1_0001 | CLEVE_004291798_1_0001 | | | | | | | |
| DEF-4574 | 8/20/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291803_1_0001 | CLEVE_004291803_1_0011 | | | | | | | |
| DEF-4575 | 8/20/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291804_1_0001 | CLEVE_004291804_1_0001 | | | | | | | |
| DEF-4576 | 8/20/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291808_1_0001 | CLEVE_004291808_1_0001 | | | | | | | |
| DEF-4577 | 8/20/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291811_1_0001 | CLEVE_004291811_1_0001 | | | | | | | |
| DEF-4578 | 8/20/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291814_1_0001 | CLEVE_004291814_1_0001 | | | | | | | |
| DEF-4579 | 9/17/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291816_1_0001 | CLEVE_004291816_1_0011 | | | | | | | |
| DEF-4580 | 9/17/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291817_1_0001 | CLEVE_004291817_1_0001 | | | | | | | |
| DEF-4581 | 9/17/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291821_1_0001 | CLEVE_004291821_1_0001 | | | | | | | |
| DEF-4582 | 9/17/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291841_1_0001 | CLEVE_004291841_1_0001 | | | | | | | |
| DEF-4583 | 11/10/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291865_1_0001 | CLEVE_004291865_1_0014 | | | | | | | |
| DEF-4584 | 11/10/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291870_1_0001 | CLEVE_004291870_1_0001 | | | | | | | |
| DEF-4585 | 12/15/2009 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291873_1_0001 | CLEVE_004291873_1_0015 | | | | | | | |
| DEF-4586 | 12/15/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291875_1_0001 | CLEVE_004291875_1_0001 | | | | | | | |
| DEF-4587 | 1/12/2010 | Cleveland Police Department: Property Held in Evidence for Owner | CLEVE_004291879_1_0001 | CLEVE_004291879_1_0010 | | | | | | | |
| DEF-4588 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291880_1_0001 | CLEVE_004291880_1_0001 | | | | | | | |
| DEF-4589 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291880_2_0001 | CLEVE_004291880_2_0001 | | | | | | | |
| DEF-4590 | 1/12/2010 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004291883_1_0001 | CLEVE_004291883_1_0001 | | | | | | | |
| DEF-4591 | 6/9/2012 | Search Warrant | CLEVE_004291901_1_0001 | CLEVE_004291901_1_0014 | | | | | | | |
| DEF-4592 | 6/19/2012 | Search Warrant | CLEVE_004291901_2_0001 | CLEVE_004291901_2_0014 | | | | | | | |
| DEF-4593 | Jun-12 | Search Warrant | CLEVE_004291901_3_0001 | CLEVE_004291901_3_0014 | | | | | | | |
| DEF-4594 | 2/25/2010 | Cleveland Police Department Narcotics Unit: Physician Statement | CLEVE_004291919_1_0001 | CLEVE_004291919_1_0007 | | | | | | | |
| DEF-4595 | 10/3/2011 | Hand written note | CLEVE_004291937_1_0001 | CLEVE_004291937_1_0046 | | | | | | | |
| DEF-4596 | 11/8/2010 | Cleveland Police Department: Departmental Information; State of Ohio | CLEVE_004291947_2_0001 | CLEVE_004291947_2_0008 | | | | | | | |
| DEF-4597 | 11/8/2010 | Cleveland Police Department: Departmental Information; State of Ohio | CLEVE_004291948_1_0001 | CLEVE_004291948_1_0007 | | | | | | | |
| DEF-4598 | 10/3/2011 | Typewritten notes | CLEVE_004291948_2_0001 | CLEVE_004291948_2_0048 | | | | | | | |
| DEF-4599 | 1/9/2011 | Fax from Medina County Drug Task Force:to John Prince | CLEVE_004292075_2_0001 | CLEVE_004292075_2_0021 | | | | | | | |
| DEF-4600 | 3/20/2012 | Cleveland Police Narcotics: Prescription Drug Complaint Form | CLEVE_004292098_1_0001 | CLEVE_004292098_1_0001 | | | | | | | |
| DEF-4601 | 8/3/2009 | Report of Investigation | CLEVE_004292103_1_0001 | CLEVE_004292103_1_0017 | | | | | | | |
| DEF-4602 | 8/3/2009 | Report of Investigation | CLEVE_004292103_2_0001 | CLEVE_004292103_2_0019 | | | | | | | |
| DEF-4603 | 7/2/2009 | Property Held in Evidence for Owner | CLEVE_004292396_1_0001 | CLEVE_004292396_1_0005 | | | | | | | |
| DEF-4604 | 6/2/2009 | Cleveland Police Narcotic Unit: Witness Statement | CLEVE_004292407_1_0001 | CLEVE_004292407_1_0001 | | | | | | | |
| DEF-4605 | 5/12/2008 | Redacted document with hand written notes | CLEVE_004292411_1_0001 | CLEVE_004292411_1_0066 | | | | | | | |
| DEF-4606 | 12/2/2008 | Typewritten Notes | CLEVE_004292512_1_0001 | CLEVE_004292512_1_0005 | | | | | | | |
| DEF-4607 | 12/2/2008 | Typewritten Notes | CLEVE_004292513_1_0001 | CLEVE_004292513_1_0005 | | | | | | | |
| DEF-4608 | 12/2/2008 | Typewritten Notes | CLEVE_004292515_1_0001 | CLEVE_004292515_1_0006 | | | | | | | |
| DEF-4609 | 11/10/2011 | Handwritten Notes | CLEVE_004292528_1_0001 | CLEVE_004292528_1_0032 | | | | | | | |
| DEF-4610 | Jun-12 | Search warrant | CLEVE_004292540_1_0001 | CLEVE_004292540_1_0015 | | | | | | | |
| DEF-4611 | 11/10/2011 | Search Warrant | CLEVE_004292540_2_0001 | CLEVE_004292540_2_0020 | | | | | | | |
| DEF-4612 | 11/10/2011 | Search Warrant | CLEVE_004292540_3_0001 | CLEVE_004292540_3_0020 | | | | | | | |
| DEF-4613 | 11/10/2011 | Handwritten Notes | CLEVE_004292540_4_0001 | CLEVE_004292540_4_0022 | | | | | | | |
| DEF-4614 | 11/8/2011 | Search Warrant Return | CLEVE_004292540_5_0001 | CLEVE_004292540_5_0023 | | | | | | | |
| DEF-4615 | 11/8/2011 | Search Warrant Return | CLEVE_004292540_6_0001 | CLEVE_004292540_6_0022 | | | | | | | |
| DEF-4616 | 11/8/2011 | Search Warrant Return | CLEVE_004292540_7_0001 | CLEVE_004292540_7_0021 | | | | | | | |
| DEF-4617 | 11/10/2011 | Search Warrant | CLEVE_004292677_1_0001 | CLEVE_004292677_1_0024 | | | | | | | |
| DEF-4618 | 11/8/2011 | Search Warrant Affidavit | CLEVE_004292681_1_0001 | CLEVE_004292681_1_0012 | | | | | | | |
| DEF-4619 | 11/8/2011 | Search warrant affidavit | CLEVE_004292681_2_0001 | CLEVE_004292681_2_0012 | | | | | | | |
| DEF-4620 | 11/8/2011 | Search warrant affidavit | CLEVE_004292681_3_0001 | CLEVE_004292681_3_0012 | | | | | | | |
| DEF-4621 | 11/8/2011 | Search Warrant affidavit | CLEVE_004292681_4_0001 | CLEVE_004292681_4_0012 | | | | | | | |
| DEF-4622 | 11/8/2011 | Search Warrant Affidavit | CLEVE_004292681_5_0001 | CLEVE_004292681_5_0012 | | | | | | | |
| DEF-4623 | 11/8/2011 | Search Warrant Affidavit | CLEVE_004292681_6_0001 | CLEVE_004292681_6_0012 | | | | | | | |
| DEF-4624 | 11/8/2011 | Search Warrant Affidavit | CLEVE_004292681_7_0001 | CLEVE_004292681_7_0012 | | | | | | | |
| DEF-4625 | 11/8/2011 | Search Warrant Affidavit | CLEVE_004292681_8_0001 | CLEVE_004292681_8_0012 | | | | | | | |
| DEF-4626 | 11/8/2011 | Affidavit for Search Warrant | CLEVE_004292712_1_0001 | CLEVE_004292712_1_0010 | | | | | | | |
| DEF-4627 | 10/13/2015 | Cleveland Police Narcotics Prescription Drug Complaint Form; October 13, 2015; State of Ohio | CLEVE_004292841_1_0001 | CLEVE_004292841_1_0001 | | | | | | | |
| DEF-4628 | 10/7/2015 | Cleveland Police Narcotics Prescription Drug Complaint Form; October 7, 2015; State of Ohio | CLEVE_004292845_1_0001 | CLEVE_004292845_1_0001 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4629 | 10/9/2015 | Cleveland Division of Police Departmental Information Form; October 9, 2015; State of Ohio | CLEVE_004292870_1_0001 | CLEVE_004292870_1_0003 | | | | | | | |
| DEF-4630 | 11/10/2015 | South Euclid Police Department Redacted Investigation File; November 10, 2015; State of Ohio | CLEVE_004293017_1_0001 | CLEVE_004293017_1_0031 | | | | | | | |
| DEF-4631 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; October 15, 2015; State of Ohio | CLEVE_004293038_1_0001 | CLEVE_004293038_1_0003 | | | | | | | |
| DEF-4632 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; October 15, 2015; State of Ohio | CLEVE_004293045_1_0001 | CLEVE_004293045_1_0003 | | | | | | | |
| DEF-4633 | 10/15/2015 | Westshore Enforcement Bureau Supplementary Report; October 15, 2015; State of Ohio | CLEVE_004293047_1_0001 | CLEVE_004293047_1_0003 | | | | | | | |
| DEF-4634 | 5/30/2013 | Cleveland Division of Police Redacted Case Summary; May 30, 2013; State of Ohio | CLEVE_004293126_1_0001 | CLEVE_004293126_1_0001 | | | | | | | |
| DEF-4635 | 7/29/2013 | Cleveland Division of Police Redacted Incident Report; July 29, 2013; State of Ohio | CLEVE_004293139_1_0001 | CLEVE_004293139_1_0001 | | | | | | | |
| DEF-4636 | 8/26/2013 | Cleveland Division of Police Redacted Incident Report; August 26, 2013; State of Ohio | CLEVE_004293143_1_0001 | CLEVE_004293143_1_0001 | | | | | | | |
| DEF-4637 | 7/29/2013 | Cleveland Division of Police Redacted Incident Report; July 29, 2013; State of Ohio | CLEVE_004293146_1_0001 | CLEVE_004293146_1_0001 | | | | | | | |
| DEF-4638 | 7/31/2013 | Cleveland Division of Police Redacted Incident Report; July 31, 2013; State of Ohio | CLEVE_004293150_1_0001 | CLEVE_004293150_1_0001 | | | | | | | |
| DEF-4639 | 7/31/2013 | Cleveland Division of Police Redacted Incident Report; July 31, 2013; State of Ohio | CLEVE_004293151_1_0001 | CLEVE_004293151_1_0001 | | | | | | | |
| DEF-4640 | 8/26/2013 | Cleveland Division of Police Redacted Incident Report; August 26, 2013; State of Ohio | CLEVE_004293152_1_0001 | CLEVE_004293152_1_0001 | | | | | | | |
| DEF-4641 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_1_0001 | CLEVE_004293154_1_0001 | | | | | | | |
| DEF-4642 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_2_0001 | CLEVE_004293154_2_0001 | | | | | | | |
| DEF-4643 | 7/22/2013 | Cleveland Division of Police Redacted Incident Report; July 22, 2013; State of Ohio | CLEVE_004293154_4_0001 | CLEVE_004293154_4_0001 | | | | | | | |
| DEF-4644 | 8/16/2013 | Cleveland Division of Police Redacted Incident Report; August 16, 2013; State of Ohio | CLEVE_004293160_1_0001 | CLEVE_004293160_1_0001 | | | | | | | |
| DEF-4645 | 9/3/2013 | Cleveland Division of Police Redacted Incident Report; September 3, 2013; State of Ohio | CLEVE_004293161_1_0001 | CLEVE_004293161_1_0001 | | | | | | | |
| DEF-4646 | 7/22/2013 | Medway Drug Enforcement Agency Property Record; July 22, 2013; State of Ohio | CLEVE_004293238_1_0001 | CLEVE_004293238_1_0001 | | | | | | | |
| DEF-4647 | 3/4/2013 | Cleveland Division of Police Departmental Information Form; March 4, 2013; State of Ohio | CLEVE_004293316_1_0001 | CLEVE_004293316_1_0001 | | | | | | | |
| DEF-4648 | 3/4/2013 | Cleveland Division of Police Departmental Information Form; March 4, 2013; State of Ohio | CLEVE_004293316_2_0001 | CLEVE_004293316_2_0001 | | | | | | | |
| DEF-4649 | 3/4/2013 | Cleveland Division of Police Departmental Information Form; March 4, 2013; State of Ohio | CLEVE_004293317_1_0001 | CLEVE_004293317_1_0001 | | | | | | | |
| DEF-4650 | 8/22/2013 | Cleveland Division of Police Departmental Information Form; August 22, 2013; State of Ohio | CLEVE_004293319_1_0001 | CLEVE_004293319_1_0001 | | | | | | | |
| DEF-4651 | 6/11/2013 | Cleveland Police Department Narcotics Unit Physician Statement; June 11, 2013; State of Ohio | CLEVE_004293330_1_0001 | CLEVE_004293330_1_0001 | | | | | | | |
| DEF-4652 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293340_1_0001 | CLEVE_004293340_1_0001 | | | | | | | |
| DEF-4653 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293341_1_0001 | CLEVE_004293341_1_0001 | | | | | | | |
| DEF-4654 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293342_1_0001 | CLEVE_004293342_1_0001 | | | | | | | |
| DEF-4655 | 10/9/2013 | Cleveland Division of Police Departmental Information Form; October 9, 2013; State of Ohio | CLEVE_004293379_1_0001 | CLEVE_004293379_1_0001 | | | | | | | |
| DEF-4656 | 10/9/2013 | Cleveland Division of Police Departmental Information Form; October 9, 2013; State of Ohio | CLEVE_004293379_2_0001 | CLEVE_004293379_2_0001 | | | | | | | |
| DEF-4657 | 10/9/2013 | Cleveland Division of Police Departmental Information Form; October 9, 2013; State of Ohio | CLEVE_004293382_1_0001 | CLEVE_004293382_1_0001 | | | | | | | |
| DEF-4658 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293384_1_0001 | CLEVE_004293384_1_0001 | | | | | | | |
| DEF-4659 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293386_1_0001 | CLEVE_004293386_1_0001 | | | | | | | |
| DEF-4660 | 7/17/2014 | Cleveland Division of Police Departmental Information Form; July 17, 2014; State of Ohio | CLEVE_004293392_1_0001 | CLEVE_004293392_1_0001 | | | | | | | |
| DEF-4661 | 9/2/2014 | Cleveland Division of Police Departmental Information Form; September 2, 2014; State of Ohio | CLEVE_004293395_1_0001 | CLEVE_004293395_1_0001 | | | | | | | |
| DEF-4662 | 10/7/2014 | Westshore Enforcement Bureau Supplementary Report; October 7, 2014; State of Ohio | CLEVE_004293395_2_0001 | CLEVE_004293395_2_0001 | | | | | | | |
| DEF-4663 | 10/13/2014 | Westshore Enforcement Bureau Supplementary Report; October 13, 2014; State of Ohio | CLEVE_004293395_3_0001 | CLEVE_004293395_3_0001 | | | | | | | |
| DEF-4664 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293396_1_0001 | CLEVE_004293396_1_0001 | | | | | | | |
| DEF-4665 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293396_2_0001 | CLEVE_004293396_2_0001 | | | | | | | |
| DEF-4666 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293397_1_0001 | CLEVE_004293397_1_0001 | | | | | | | |
| DEF-4667 | 3/4/2013 | Cleveland Division of Police Departmental Information Form; March 4, 2013; State of Ohio | CLEVE_004293400_1_0001 | CLEVE_004293400_1_0001 | | | | | | | |
| DEF-4668 | 10/9/2013 | Cleveland Division of Police Departmental Information Form; October 9, 2013; State of Ohio | CLEVE_004293400_2_0001 | CLEVE_004293400_2_0001 | | | | | | | |
| DEF-4669 | 10/9/2013 | Cleveland Division of Police Departmental Information Form; October 9, 2013; State of Ohio | CLEVE_004293400_3_0001 | CLEVE_004293400_3_0001 | | | | | | | |
| DEF-4670 | 8/22/2013 | Cleveland Division of Police Departmental Information Form; August 22, 2013; State of Ohio | CLEVE_004293408_1_0001 | CLEVE_004293408_1_0001 | | | | | | | |
| DEF-4671 | 9/17/2013 | Westshore Enforcement Bureau Supplementary Report; September 17, 2013; State of Ohio | CLEVE_004293424_1_0001 | CLEVE_004293424_1_0001 | | | | | | | |
| DEF-4672 | 9/19/2013 | Westshore Enforcement Bureau Supplementary Report; September 19, 2013; State of Ohio | CLEVE_004293432_1_0001 | CLEVE_004293432_1_0001 | | | | | | | |
| DEF-4673 | 8/4/2014 | Westshore Enforcement Bureau Primary Report; August 4, 2014; State of Ohio | CLEVE_004293459_1_0001 | CLEVE_004293459_1_0001 | | | | | | | |
| DEF-4674 | 7/7/2014 | Westshore Enforcement Bureau Supplementary Report; July 7, 2014; State of Ohio | CLEVE_004293461_1_0001 | CLEVE_004293461_1_0001 | | | | | | | |
| DEF-4675 | 7/30/2014 | Westshore Enforcement Bureau Supplementary Report; July 30, 2014; State of Ohio | CLEVE_004293461_2_0001 | CLEVE_004293461_2_0001 | | | | | | | |
| DEF-4676 | 7/7/2014 | Westshore Enforcement Bureau Supplementary Report; July 7, 2014; State of Ohio | CLEVE_004293461_3_0001 | CLEVE_004293461_3_0001 | | | | | | | |
| DEF-4677 | 7/30/2014 | Westshore Enforcement Bureau Supplementary Report; July 30, 2014; State of Ohio | CLEVE_004293461_4_0001 | CLEVE_004293461_4_0001 | | | | | | | |
| DEF-4678 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293461_5_0001 | CLEVE_004293461_5_0001 | | | | | | | |
| DEF-4679 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293461_6_0001 | CLEVE_004293461_6_0001 | | | | | | | |
| DEF-4680 | 10/23/2014 | Cleveland Division of Police Departmental Information Form; October 23, 2014; State of Ohio | CLEVE_004293462_1_0001 | CLEVE_004293462_1_0001 | | | | | | | |
| DEF-4681 | 10/7/2014 | Westshore Enforcement Bureau Supplementary Report; October 7, 2014; State of Ohio | CLEVE_004293463_2_0001 | CLEVE_004293463_2_0001 | | | | | | | |
| DEF-4682 | 10/16/2014 | Westshore Enforcement Bureau Supplementary Report; October 16, 2014; State of Ohio | CLEVE_004293463_3_0001 | CLEVE_004293463_3_0001 | | | | | | | |
| DEF-4683 | 9/2/2014 | Cleveland Division of Police Departmental Information Form; September 2, 2014; State of Ohio | CLEVE_004293466_1_0001 | CLEVE_004293466_1_0001 | | | | | | | |
| DEF-4684 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293466_2_0001 | CLEVE_004293466_2_0001 | | | | | | | |
| DEF-4685 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293467_1_0001 | CLEVE_004293467_1_0001 | | | | | | | |
| DEF-4686 | 8/2/2013 | Incident Report; August 2, 2013 | CLEVE_004293468_1_0001 | CLEVE_004293468_1_0001 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4687 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293469_1_0001 | CLEVE_004293469_1_0001 | | | | | | | |
| DEF-4688 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293470_1_0001 | CLEVE_004293470_1_0001 | | | | | | | |
| DEF-4689 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293471_1_0001 | CLEVE_004293471_1_0001 | | | | | | | |
| DEF-4690 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293473_1_0001 | CLEVE_004293473_1_0001 | | | | | | | |
| DEF-4691 | 9/23/2013 | Westshore Enforcement Bureau Supplementary Report; September 23, 2013; State of Ohio | CLEVE_004293476_1_0001 | CLEVE_004293476_1_0001 | | | | | | | |
| DEF-4692 | 9/17/2013 | Westshore Enforcement Bureau Supplementary Report; September 17, 2013; State of Ohio | CLEVE_004293481_1_0001 | CLEVE_004293481_1_0001 | | | | | | | |
| DEF-4693 | 5/5/2011 | Cleveland Police Department, Various Reports,11/11/2009 to 05/05/2011, State of Ohio | CLEVE_004293481_2_0001 | CLEVE_004293481_2_0046 | | | | | | | |
| DEF-4694 | N/A | Cleveland Police Department, Various Reports 04/20/2010 to 04/08/2014, State of Ohio | CLEVE_004293481_3_0001 | CLEVE_004293481_3_0055 | | | | | | | |
| DEF-4695 | 3/18/2013 | Cleveland Police Department, Report 03/26/2013, State of Ohio | CLEVE_004293492_2_0001 | CLEVE_004293492_2_0001 | | | | | | | |
| DEF-4696 | 1/23/2014 | Cleveland Police Department, Report 01/23/2014, State of Ohio | CLEVE_004293500_1_0001 | CLEVE_004293500_1_0001 | | | | | | | |
| DEF-4697 | 11/19/2013 | Cleveland Police Department, Report 11/19/2013, State of Ohio | CLEVE_004293501_1_0001 | CLEVE_004293501_1_0001 | | | | | | | |
| DEF-4698 | 9/22/2010 | Cleveland Police Department, Report 09/22/2010, State of Ohio | CLEVE_004293523_1_0001 | CLEVE_004293523_1_0001 | | | | | | | |
| DEF-4699 | 8/24/2010 | Cleveland Police Department, Report 08/24/2010, State of Ohio | CLEVE_004293524_1_0001 | CLEVE_004293524_1_0001 | | | | | | | |
| DEF-4700 | 8/24/2010 | Cleveland Police Department, Report 08/24/2010, State of Ohio | CLEVE_004293525_1_0001 | CLEVE_004293525_1_0001 | | | | | | | |
| DEF-4701 | 11/8/2010 | Cleveland Police Department, Report 11/08/2010, State of Ohio | CLEVE_004293525_2_0001 | CLEVE_004293525_2_0001 | | | | | | | |
| DEF-4702 | 11/8/2010 | Cleveland Police Department, Report 11/08/2010, State of Ohio | CLEVE_004293526_1_0001 | CLEVE_004293526_1_0001 | | | | | | | |
| DEF-4703 | 9/22/2010 | Cleveland Police Department, Report 09/22/2010, State of Ohio | CLEVE_004293530_1_0001 | CLEVE_004293530_1_0001 | | | | | | | |
| DEF-4704 | 11/8/2010 | Cleveland Police Department, Report 11/08/2010, State of Ohio | CLEVE_004293531_1_0001 | CLEVE_004293531_1_0001 | | | | | | | |
| DEF-4705 | 11/8/2010 | Cleveland Police Department, Report 11/08/2010, State of Ohio | CLEVE_004293532_1_0001 | CLEVE_004293532_1_0001 | | | | | | | |
| DEF-4706 | 8/24/2010 | Cleveland Police Department, Report 08/24/2010, State of Ohio | CLEVE_004293534_1_0001 | CLEVE_004293534_1_0001 | | | | | | | |
| DEF-4707 | 8/24/2010 | Cleveland Police Department, Report 08/24/2010, State of Ohio | CLEVE_004293535_1_0001 | CLEVE_004293535_1_0001 | | | | | | | |
| DEF-4708 | 6/1/2011 | Cleveland Police Department, Report 06/01/2011, State of Ohio | CLEVE_004293558_1_0001 | CLEVE_004293558_1_0001 | | | | | | | |
| DEF-4709 | 6/9/2011 | Cleveland Police Department, Report 06/09/2011, State of Ohio | CLEVE_004293559_1_0001 | CLEVE_004293559_1_0001 | | | | | | | |
| DEF-4710 | 6/6/2011 | Cleveland Police Department, Report 06/06/2011, State of Ohio | CLEVE_004293559_2_0001 | CLEVE_004293559_2_0001 | | | | | | | |
| DEF-4711 | 4/7/2011 | Cleveland Police Department, Report 04/07/2011, State of Ohio | CLEVE_004293572_1_0001 | CLEVE_004293572_1_0001 | | | | | | | |
| DEF-4712 | 10/1/2011 | Cleveland Police Department, Report 10/01/2011, State of Ohio | CLEVE_004293577_1_0001 | CLEVE_004293577_1_0001 | | | | | | | |
| DEF-4713 | 10/11/2011 | Cleveland Police Department, Report 10/11/2011, State of Ohio | CLEVE_004293600_1_0001 | CLEVE_004293600_1_0001 | | | | | | | |
| DEF-4714 | 10/11/2011 | Cleveland Police Department, Report 10/11/2011, State of Ohio | CLEVE_004293600_2_0001 | CLEVE_004293600_2_0001 | | | | | | | |
| DEF-4715 | 6/1/2011 | Cleveland Police Department, Report 06/01/2011, State of Ohio | CLEVE_004293619_1_0001 | CLEVE_004293619_1_0001 | | | | | | | |
| DEF-4716 | 6/9/2011 | Cleveland Police Department, Report 06/09/2011, State of Ohio | CLEVE_004293620_1_0001 | CLEVE_004293620_1_0001 | | | | | | | |
| DEF-4717 | 6/6/2011 | Cleveland Police Department, Report 06/06/2011, State of Ohio | CLEVE_004293620_2_0001 | CLEVE_004293620_2_0001 | | | | | | | |
| DEF-4718 | 7/6/2017 | Cleveland Police Department, Report 07/06/2017, State of Ohio | CLEVE_004293629_1_0001 | CLEVE_004293629_1_0001 | | | | | | | |
| DEF-4719 | 7/6/2017 | Cleveland Police Department, Report 07/06/2017, State of Ohio | CLEVE_004293630_1_0001 | CLEVE_004293630_1_0001 | | | | | | | |
| DEF-4720 | 7/6/2017 | Cleveland Police Department, Report 07/06/2017, State of Ohio | CLEVE_004293630_2_0001 | CLEVE_004293630_2_0001 | | | | | | | |
| DEF-4721 | 12/27/2017 | Cleveland Police Department, Report 12/27/2017, State of Ohio | CLEVE_004293643_2_0001 | CLEVE_004293643_2_0001 | | | | | | | |
| DEF-4722 | 12/27/2017 | Cleveland Police Department, Report 12/27/2017, State of Ohio | CLEVE_004293643_3_0001 | CLEVE_004293643_3_0001 | | | | | | | |
| DEF-4723 | 7/6/2017 | Cleveland Police Department, Report 07/06/2017, State of Ohio | CLEVE_004293662_1_0001 | CLEVE_004293662_1_0001 | | | | | | | |
| DEF-4724 | 12/27/2017 | Cleveland Police Department, Report 12/27/2017, State of Ohio | CLEVE_004293663_2_0001 | CLEVE_004293663_2_0001 | | | | | | | |
| DEF-4725 | 12/27/2017 | Cleveland Police Department, Report 12/27/2017, State of Ohio | CLEVE_004293663_3_0001 | CLEVE_004293663_3_0001 | | | | | | | |
| DEF-4726 | 4/18/2010 | Cleveland Police Department, Report 04/18/2010, State of Ohio | CLEVE_004293665_1_0001 | CLEVE_004293665_1_0001 | | | | | | | |
| DEF-4727 | 4/18/2010 | Cleveland Police Department, Report 04/18/2010, State of Ohio | CLEVE_004293671_1_0001 | CLEVE_004293671_1_0001 | | | | | | | |
| DEF-4728 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293702_1_0001 | CLEVE_004293702_1_0001 | | | | | | | |
| DEF-4729 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293703_1_0001 | CLEVE_004293703_1_0001 | | | | | | | |
| DEF-4730 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293703_2_0001 | CLEVE_004293703_2_0001 | | | | | | | |
| DEF-4731 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293726_1_0001 | CLEVE_004293726_1_0001 | | | | | | | |
| DEF-4732 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293727_1_0001 | CLEVE_004293727_1_0001 | | | | | | | |
| DEF-4733 | 7/26/2011 | Cleveland Police Department, Report 07/26/2011, State of Ohio | CLEVE_004293727_2_0001 | CLEVE_004293727_2_0001 | | | | | | | |
| DEF-4734 | 3/11/2010 | Cleveland Police Department, Report 03/11/2010, State of Ohio | CLEVE_004293745_1_0001 | CLEVE_004293745_1_0001 | | | | | | | |
| DEF-4735 | 3/3/2011 | Cleveland Police Department, Report 03/03/2011, State of Ohio | CLEVE_004293745_2_0001 | CLEVE_004293745_2_0001 | | | | | | | |
| DEF-4736 | 3/11/2010 | Cleveland Police Department, Report 03/11/2010, State of Ohio | CLEVE_004293747_1_0001 | CLEVE_004293747_1_0001 | | | | | | | |
| DEF-4737 | 4/5/2011 | Cleveland Police Department, Report 04/05/2011, State of Ohio | CLEVE_004293754_1_0001 | CLEVE_004293754_1_0001 | | | | | | | |
| DEF-4738 | 4/5/2011 | Cleveland Police Department, Report 04/05/2011, State of Ohio | CLEVE_004293760_1_0001 | CLEVE_004293760_1_0001 | | | | | | | |
| DEF-4739 | 4/5/2011 | Cleveland Police Department, Report 04/05/2011, State of Ohio | CLEVE_004293760_2_0001 | CLEVE_004293760_2_0001 | | | | | | | |
| DEF-4740 | 4/8/2012 | Cleveland Police Department, Report 04/08/2012, State of Ohio | CLEVE_004293776_1_0001 | CLEVE_004293776_1_0001 | | | | | | | |
| DEF-4741 | 4/8/2012 | Cleveland Police Department, Report 04/08/2012, State of Ohio | CLEVE_004293784_1_0001 | CLEVE_004293784_1_0001 | | | | | | | |
| DEF-4742 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293789_1_0001 | CLEVE_004293789_1_0001 | | | | | | | |
| DEF-4743 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293789_2_0001 | CLEVE_004293789_2_0001 | | | | | | | |
| DEF-4744 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293790_1_0001 | CLEVE_004293790_1_0001 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4745 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293790_2_0001 | CLEVE_004293790_2_0001 | | | | | | | |
| DEF-4746 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293792_1_0001 | CLEVE_004293792_1_0001 | | | | | | | |
| DEF-4747 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293800_1_0001 | CLEVE_004293800_1_0001 | | | | | | | |
| DEF-4748 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293800_2_0001 | CLEVE_004293800_2_0001 | | | | | | | |
| DEF-4749 | 12/12/2012 | Cleveland Police Department, Report 12/12/2012, State of Ohio | CLEVE_004293801_1_0001 | CLEVE_004293801_1_0001 | | | | | | | |
| DEF-4750 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293810_1_0001 | CLEVE_004293810_1_0001 | | | | | | | |
| DEF-4751 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293810_2_0001 | CLEVE_004293810_2_0001 | | | | | | | |
| DEF-4752 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293810_3_0001 | CLEVE_004293810_3_0001 | | | | | | | |
| DEF-4753 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293810_4_0001 | CLEVE_004293810_4_0001 | | | | | | | |
| DEF-4754 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293815_1_0001 | CLEVE_004293815_1_0001 | | | | | | | |
| DEF-4755 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293818_1_0001 | CLEVE_004293818_1_0001 | | | | | | | |
| DEF-4756 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293818_2_0001 | CLEVE_004293818_2_0001 | | | | | | | |
| DEF-4757 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293818_3_0001 | CLEVE_004293818_3_0001 | | | | | | | |
| DEF-4758 | 9/12/2014 | Cleveland Police Department, Report 09/14/2014, State of Ohio | CLEVE_004293819_1_0001 | CLEVE_004293819_1_0001 | | | | | | | |
| DEF-4759 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293819_2_0001 | CLEVE_004293819_2_0001 | | | | | | | |
| DEF-4760 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293819_3_0001 | CLEVE_004293819_3_0001 | | | | | | | |
| DEF-4761 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293819_4_0001 | CLEVE_004293819_4_0001 | | | | | | | |
| DEF-4762 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293820_1_0001 | CLEVE_004293820_1_0001 | | | | | | | |
| DEF-4763 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293820_2_0001 | CLEVE_004293820_2_0001 | | | | | | | |
| DEF-4764 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293820_3_0001 | CLEVE_004293820_3_0001 | | | | | | | |
| DEF-4765 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293820_4_0001 | CLEVE_004293820_4_0001 | | | | | | | |
| DEF-4766 | 9/12/2014 | Cleveland Police Department, Report 09/12/2014, State of Ohio | CLEVE_004293820_5_0001 | CLEVE_004293820_5_0001 | | | | | | | |
| DEF-4767 | 6/9/2010 | Cleveland Police Department, Report 06/09/2010, State of Ohio | CLEVE_004293827_1_0001 | CLEVE_004293827_1_0001 | | | | | | | |
| DEF-4768 | 6/9/2010 | Cleveland Police Department, Report 06/09/2010, State of Ohio | CLEVE_004293828_1_0001 | CLEVE_004293828_1_0001 | | | | | | | |
| DEF-4769 | 5/30/2010 | Cleveland Police Department, Report 05/30/2010, State of Ohio | CLEVE_004293830_1_0001 | CLEVE_004293830_1_0001 | | | | | | | |
| DEF-4770 | 5/19/2014 | Cleveland Police Department, Report 05/19/2014, State of Ohio | CLEVE_004293838_1_0001 | CLEVE_004293838_1_0001 | | | | | | | |
| DEF-4771 | 5/19/2014 | Cleveland Police Department, Report 05/19/2014, State of Ohio | CLEVE_004293841_1_0001 | CLEVE_004293841_1_0001 | | | | | | | |
| DEF-4772 | 4/21/2014 | Cleveland Police Department, Report 04/21/2014, State of Ohio | CLEVE_004293841_2_0001 | CLEVE_004293841_2_0001 | | | | | | | |
| DEF-4773 | 10/14/2014 | Cleveland Police Department, Report 10/14/2014, State of Ohio | CLEVE_004293844_1_0001 | CLEVE_004293844_1_0001 | | | | | | | |
| DEF-4774 | 10/14/2014 | Cleveland Police Department Departmental Information Report; 2014 October 14; State of Ohio | CLEVE_004293844_2_0001 | CLEVE_004293844_2_0001 | | | | | | | |
| DEF-4775 | 10/14/2014 | Cleveland Police Department, Report 10/14/2014, State of Ohio | CLEVE_004293844_3_0001 | CLEVE_004293844_3_0001 | | | | | | | |
| DEF-4776 | 10/14/2014 | Cleveland Police Department, Report 10/14/2014, State of Ohio | CLEVE_004293851_1_0001 | CLEVE_004293851_1_0001 | | | | | | | |
| DEF-4777 | 5/17/2014 | Cleveland Police Department, Report 05/17/2014, State of Ohio | CLEVE_004293853_1_0001 | CLEVE_004293853_1_0001 | | | | | | | |
| DEF-4778 | N/A | Cleveland Police Department, Report Undated, State of Ohio | CLEVE_004293853_2_0001 | CLEVE_004293853_2_0001 | | | | | | | |
| DEF-4779 | N/A | Cleveland Police Department, Report Undated, State of Ohio | CLEVE_004293853_3_0001 | CLEVE_004293853_3_0001 | | | | | | | |
| DEF-4780 | 10/14/2014 | Cleveland Police Department, Report 10/14/2014, State of Ohio | CLEVE_004293867_1_0001 | CLEVE_004293867_1_0001 | | | | | | | |
| DEF-4781 | 10/14/2014 | Cleveland Police Department, Report 10/14/2014, State of Ohio | CLEVE_004293874_1_0001 | CLEVE_004293874_1_0001 | | | | | | | |
| DEF-4782 | 8/28/2017 | Email from D. Gumb to N. West re City of Cleveland and attachments | CLEVE_02285336 | CLEVE_02285431 | | | | | | | |
| DEF-4783 | 7/13/2017 | Department of Justice Press Release, re: National Health Care Fraud Takedown Results in Charges Against Over 412 Individuals Responsible for $1.3 Billion in Fraud Losses | CMS-002-0012442 | CMS-002-0012446 | | | | | | | |
| DEF-4784 | 2011 | Prescription Drug Monitoring Programs: A Resource to Help Address Prescription Drug Abuse and Diversion. Centers for Medicare & Medicaid Services | CMS-002-0014798 | CMS-002-0014801 | | | | | | | |
| DEF-4785 | 8/23/2017 | Summit County Medical Examiner Report; 2015 January 1 - December 31; State of Ohio | COV_Kohler_Lisa_EX_001 | COV_Kohler_Lisa_EX_001 | | | | | | | |
| DEF-4786 | 10/30/2017 | Kristy Waite, et al., Carfentanil and Current Opioid Trends in Summit County, Ohio, Academic Forensic Pathology International, pp. 632-639 | COV_Kohler_Lisa_EX_008 | COV_Kohler_Lisa_EX_008 | | | | | | | |
| DEF-4787 | 8/31/2017 | State of Ohio Board of Pharmacy Presentation: Guidance Document: Coroner Use of the Ohio Automated Rx Reporting System | COV_Kohler_Lisa_EX_017 | COV_Kohler_Lisa_EX_017 | | | | | | | |
| DEF-4788 | 10/30/2017 | Kristy Waite, Carfentanil and Current Opioid Trends in Summit County, Ohio, National Association of Medical Examiners, pp. 632- 639, 2017 Oct. 2017 | COV_Perch_Steve_Ex_002 | COV_Perch_Steve_Ex_002 | | | | | | | |
| DEF-4789 | 10/22/2018 | Summa Health Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | COV_Perch_Steve_Ex_007 | COV_Perch_Steve_Ex_007 | | | | | | | |
| DEF-4790 | 3/20/2016 | County of Summit Alcohol, Drug Addiction & mental Health (ADM) Board Presentation: Summit County Quick Response team | COV_Pollard_Jackie_Ex_001 | COV_Pollard_Jackie_Ex_001 | | | | | | | |
| DEF-4791 | 8/17/2018 | State of Ohio Board of Pharmacy Annual Report; 2017; State of Ohio | COV_Skoda_Donna_Ex_010 | COV_Skoda_Donna_Ex_010 | | | | | | | |
| DEF-4792 | 8/10/2018 | Ohio Automated Rx Reporting System (OARxRS) Website: County Statistics County Data Spreadsheet, available at www.ohiopmp.gov/County.aspx | COV_Skoda_Donna_Ex_011 | COV_Skoda_Donna_Ex_011 | | | | | | | |
| DEF-4793 | 8/17/2018 | Ohio Department of Health Drug Overdose report; 2015; State of Ohio | COV_Skoda_Donna_Ex_015 | COV_Skoda_Donna_Ex_015 | | | | | | | |
| DEF-4794 | 11/2/2018 | Cleveland Department of Public Health Website: Our Customers, available at http://www.clevelandhealth.org/network/health/customers_clinicians.php | COV_Sosiak_Persis_Ex_003 | COV_Sosiak_Persis_Ex_003 | | | | | | | |
| DEF-4795 | 2009 | 2009 Budget Plan Cuyahoga County, Ohio | CUYAH_000000200 | CUYAH_000000718 | | | | | | | |
| DEF-4796 | 2013 | Cuyahoga County, Ohio budget plan; 2012-2013; state of Ohio. | CUYAH_0000005740 | CUYAH-000006329 | | | | | | | |
| DEF-4797 | 1/1/2009 | 2009 Budget Summary for Cuyahoga County | CUYAH_000000719 | CUYAH_000000747 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4798 | N/A | Cuyahoga County, Ohio; 2014-2015 Budget Plan; State of Ohio | CUYAH_0000008003 | CUYAH-000008640 | | | | | | | |
| DEF-4799 | 12/4/2008 | Office of Budget & Management: Administrator's Recommended 2009 Budget, Cuyahoga County, Ohio | CUYAH_000000820 | CUYAH_000001135 | | | | | | | |
| DEF-4800 | 2010 | 2010 Budget Plan Cuyahoga County, Ohio | CUYAH_000001136 | CUYAH_000001646 | | | | | | | |
| DEF-4801 | 2006 | Cuyahoga County Commissioners' Office of Budget & Management: 2006 Budget Plan | CUYAH_000001932 | CUYAH_000002439 | | | | | | | |
| DEF-4802 | 2007 | 2007 Budget Plan Cuyahoga County, Ohio | CUYAH_000002564 | CUYAH_000003072 | | | | | | | |
| DEF-4803 | 1/1/2007 | 2007 Budget Summary for Cuyahoga County | CUYAH_000003073 | CUYAH_000003099 | | | | | | | |
| DEF-4804 | 11/27/2006 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2007 Budget | CUYAH_000003173 | CUYAH_000003436 | | | | | | | |
| DEF-4805 | 2008 | 2008 Budget Plan Cuyahoga County, Ohio | CUYAH_000003509 | CUYAH_000004006 | | | | | | | |
| DEF-4806 | 1/1/2008 | 2008 Budget Summary for Cuyahoga County | CUYAH_000004007 | CUYAH_000004036 | | | | | | | |
| DEF-4807 | 11/29/2007 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2008 Budget | CUYAH_000004037 | CUYAH_000004294 | | | | | | | |
| DEF-4808 | 1/1/2010 | 2010 Budget Summary for Cuyahoga County | CUYAH_000004524 | CUYAH_000004552 | | | | | | | |
| DEF-4809 | 11/24/2009 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2010 Budget | CUYAH_000004553 | CUYAH_000004798 | | | | | | | |
| DEF-4810 | 10/20/2010 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2011 Budget | CUYAH_000005497 | CUYAH_000005739 | | | | | | | |
| DEF-4811 | 2013 | Cuyahoga County, Ohio 2012-2013 Budget Plan | CUYAH_000005740 | CUYAH_000006329 | | | | | | | |
| DEF-4812 | 2012 | 2012 Second Quarter Report for Cuyahoga County | CUYAH_000006330 | CUYAH_000006573 | | | | | | | |
| DEF-4813 | 2015 | Cuyahoga County, Ohio 2014-2015 Budget Plan | CUYAH_000008003 | CUYAH_000008640 | | | | | | | |
| DEF-4814 | 1/1/2014 | 2014-2015 Cuyahoga County Budget in Brief | CUYAH_000008641 | CUYAH_000008680 | | | | | | | |
| DEF-4815 | 10/22/2013 | Cuyahoga County, Ohio Office of Budget & Management: Executive's Recommended 2014-2015 Biennial Budget | CUYAH_000008908 | CUYAH_000009206 | | | | | | | |
| DEF-4816 | 5/16/2018 | Cuyahoga County, Ohio Office of Budget & Management: 2016-2017 Executive's Recommended Biennial Budget | CUYAH_000009368 | CUYAH_000009613 | | | | | | | |
| DEF-4817 | 5/16/2018 | Cuyahoga County, Ohio Office of Budget & Management: 2016-2017 Budget Plan | CUYAH_000009614 | CUYAH_000009831 | | | | | | | |
| DEF-4818 | 5/25/2017 | Cuyahoga County Medical Examiners Office; Final Drug Deaths Report; 2016; State of Ohio | CUYAH_000010237 | CUYAH_000010260 | | | | | | | |
| DEF-4819 | 5/9/2018 | Ohio Department of Health General Findings Report; 2016; State of Ohio | CUYAH_000010289 | CUYAH_000010298 | | | | | | | |
| DEF-4820 | 1/1/2018 | 2018-2019 Cuyahoga County Biennial Budget Plan | CUYAH_000010897 | CUYAH_000010909 | | | | | | | |
| DEF-4821 | 5/16/2018 | Cuyahoga County, Ohio Office of Budget & Management: 2018-2019 Biennial Budget | CUYAH_000010910 | CUYAH_000011080 | | | | | | | |
| DEF-4822 | 5/16/2018 | County of Cuyahoga, Ohio Executive's Recommended Biennial Budget; 2018-2019; State of Ohio | CUYAH_000011081 | CUYAH_000011251 | | | | | | | |
| DEF-4823 | 5/16/2018 | Cuyahoga County Office of Budget and Management Quarterly report; 2016; State of Ohio | CUYAH_000011263 | CUYAH_000011318 | | | | | | | |
| DEF-4824 | 1/1/2012 | 2012-2013 Cuyahoga County Budget in Brief | CUYAH_000011403 | CUYAH_000011443 | | | | | | | |
| DEF-4825 | 2/5/2016 | Cuyahoga County Internal Audit Report; January 1, 2011 - June 30, 2015; State of Ohio | CUYAH_000011885 | CUYAH_000011982 | | | | | | | |
| DEF-4826 | 1/31/2017 | Cuyahoga County Department of Health and Human Services Organizational Report; January 31, 2017; State of Ohio | CUYAH_000011983 | CUYAH-000011995 | | | | | | | |
| DEF-4827 | 5/9/2018 | Ohio Automated RX Reporting System State Statistics 2010-2017 | CUYAH_000012072 | CUYAH_000012075 | | | | | | | |
| DEF-4828 | 2006 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2006; State of Ohio | CUYAH_000012421 | CUYAH_000012432 | | | | | | | |
| DEF-4829 | 2007 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2007; State of Ohio | CUYAH_000012433 | CUYAH_000012444 | | | | | | | |
| DEF-4830 | 2008 | Cuyahoga County Community Mental Health Board Annual Report; Fiscal Year 2008; State of Ohio | CUYAH_000012445 | CUYAH_000012456 | | | | | | | |
| DEF-4831 | 2009 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Fiscal Year 2009; State of Ohio | CUYAH_000012457 | CUYAH_000012480 | | | | | | | |
| DEF-4832 | 2010 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Fiscal Year 2010; State of Ohio | CUYAH_000012481 | CUYAH_000012496 | | | | | | | |
| DEF-4833 | 2011 | Fiscal Year 2011 Annual Report ADAMHS Board of Cuyahoga County | CUYAH_000012497 | CUYAH_000012512 | | | | | | | |
| DEF-4834 | 2012 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; 2011 July 1 - 2012 December 31; State of Ohio | CUYAH_000012513 | CUYAH_000012528 | | | | | | | |
| DEF-4835 | 2013 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2013; State of Ohio | CUYAH_000012529 | CUYAH_000012544 | | | | | | | |
| DEF-4836 | 2014 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2014; State of Ohio | CUYAH_000012545 | CUYAH_000012560 | | | | | | | |
| DEF-4837 | 5/16/2018 | Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County 2015 Annual Report; State of Ohio | CUYAH_000012561 | CUYAH_000012576 | | | | | | | |
| DEF-4838 | 2017 | Cuyahoga County Board of Alcohol, Drug Addiction & Mental Health Services Annual Report; Calendar Year 2017; State of Ohio | CUYAH_000012577 | CUYAH_000012592 | | | | | | | |
| DEF-4839 | 5/16/2018 | ADAMHS Board of Cuyahoga County 2015 Funding Recommendations | CUYAH_000012595 | CUYAH_000012943 | | | | | | | |
| DEF-4840 | 12/22/2016 | The Center for Health Affairs Presentation: Alcohol Drug Addiction and Mental Health Services Board Needs Analysis | CUYAH_000013000 | CUYAH_000013089 | | | | | | | |
| DEF-4841 | 5/16/2018 | Ohio Department of Mental Health and Addiction Services Community Plan 2017 | CUYAH_000013434 | CUYAH_000013463 | | | | | | | |
| DEF-4842 | 5/16/2018 | ADAMHS Board of Cuyahoga County 2014 Budget | CUYAH_000013464 | CUYAH_000013479 | | | | | | | |
| DEF-4843 | 4/27/2016 | Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio CEO Headliners Volume 8, Issue 4, April 27, 2016 | CUYAH_000013956 | CUYAH_000013959 | | | | | | | |
| DEF-4844 | 3/23/2016 | Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio CEO Headliners Volume 8, Issue 3, March 23, 2016 | CUYAH_000013993 | CUYAH_000013996 | | | | | | | |
| DEF-4845 | 6/29/2016 | Buckeye Health Community Agency Meeting Presentation: Opiate/Heroin/Fentanyl Epidemic: Alcohol Drug Addiction and Mental Health Services Board of Cuyahoga County, Ohio | CUYAH_000014216 | CUYAH_000014235 | | | | | | | |
| DEF-4846 | 5/16/2018 | Ohio Mental Health and Addiction Services: Community Plan Update for 2018 | CUYAH_000014340 | CUYAH_000014361 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-4847 | Apr-11 | The Center for Community Solutions and Alcohol, Drug Addiction,and Mental Health Services Board of Cuyahoga County; Behavioral Health Needs Assessment for Cuyahoga County | CUYAH_000014655 | CUYAH_000014730 | | | | | | | |
| DEF-4848 | 2001 | Cuyahoga County Coroner's Office Annual Report; 2001 January 1 - 31 December 2001; State of Ohio | CUYAH_000014731 | CUYAH_000014962 | | | | | | | |
| DEF-4849 | 2002 | Cuyahoga County Coroner's Office Statistical Report; 2002; State of Ohio | CUYAH_000014963 | CUYAH_000015194 | | | | | | | |
| DEF-4850 | 2003 | Cuyahoga County Coroner's Office Annual Report; 2003 January 1 - 31 December 2003; State of Ohio | CUYAH_000015195 | CUYAH_000015428 | | | | | | | |
| DEF-4851 | 2004 | Cuyahoga County Coroner's Office Statistical Report; 2004; State of Ohio | CUYAH_000015429 | CUYAH_000015664 | | | | | | | |
| DEF-4852 | 2005 | Cuyahoga County Coroner's Office Annual Report; 2005 January 1 - 31 December 2005; State of Ohio | CUYAH_000015665 | CUYAH_000015902 | | | | | | | |
| DEF-4853 | 2006 | Cuyahoga County Coroner's Statistical Report; 2006; State of Ohio | CUYAH_000015903 | CUYAH_000016138 | | | | | | | |
| DEF-4854 | 2010 | Coroner's Statistical Report Cuyahoga County, Ohio, Frank P. Miller III, 2007-2010 | CUYAH_000016139 | CUYAH_000016194 | | | | | | | |
| DEF-4855 | 2007 | Cuyahoga County Coroner's Office Annual Report; 2007 January 1 - 31 December 2007; State of Ohio | CUYAH_000016195 | CUYAH_000016422 | | | | | | | |
| DEF-4856 | 2011 | Cuyahoga County Medical Examiners Statistical Report; 2011; State of Ohio | CUYAH_000016423 | CUYAH_000016652 | | | | | | | |
| DEF-4857 | 2012 | Cuyahoga County Medical Examiner's Statistical Report; 2012; State of Ohio | CUYAH_000016653 | CUYAH_000016894 | | | | | | | |
| DEF-4858 | 2013 | Cuyahoga County Medical Examiner's Statistical Report; 2013; State of Ohio | CUYAH_000016895 | CUYAH_000017140 | | | | | | | |
| DEF-4859 | 2014 | Cuyahoga County Medical Examiner's Statistical Report; 2014; State of Ohio | CUYAH_000017141 | CUYAH_000017386 | | | | | | | |
| DEF-4860 | 2015 | Cuyahoga County Medical Examiner's Statistical Report; 2015; State of Ohio | CUYAH_000017403 | CUYAH_000017648 | | | | | | | |
| DEF-4861 | 2016 | Cuyahoga County Medical Examiner's Statistical Report; 2016; State of Ohio | CUYAH_000017649 | CUYAH_000017908 | | | | | | | |
| DEF-4862 | 5/21/2019 | Cuyahoga County; Opiate Task Force Report 2014; State of Ohio | CUYAH_000017909 | CUYAH_000017924 | | | | | | | |
| DEF-4863 | 4/14/2017 | Memorandum from Maggie Keenan to Cuyahoga County Executive Council Members | CUYAH_000017998 | CUYAH_000017999 | | | | | | | |
| DEF-4864 | 5/25/2018 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Presentation: DNA Lab Caseloads and Turn Around Times 2013-2017 | CUYAH_000018002 | CUYAH_000018006 | | | | | | | |
| DEF-4865 | 2016 | Cuyahoga County Opioid Task Force Report 2016, state of Ohio | CUYAH_000018265 | CUYAH_000018277 | | | | | | | |
| DEF-4866 | 5/23/2018 | Cuyahoga County Board of Health Presentation: Injury Prevention and Safety | CUYAH_000018278 | CUYAH_000018281 | | | | | | | |
| DEF-4867 | 1/1/2016 | Cuyahoga County Board of Health Data Brief: Annual Report on Drug-Related Emergency Room Visits; January 1-December 31, 2016; Ohio | CUYAH_000018356 | CUYAH_000018360 | | | | | | | |
| DEF-4868 | 5/23/2018 | Ohio Dept of Health, The Burden of Poisoning Ohio, 1999-2008 | CUYAH_000018361 | CUYAH_000018488 | | | | | | | |
| DEF-4869 | 2015 | Cuyahoga County Board of Health Annual Report; 2015; Ohio | CUYAH_000018510 | CUYAH_000018533 | | | | | | | |
| DEF-4870 | 2014 | Cuyahoga County Opiate Task Force Report 2014, state of Ohio | CUYAH_000018534 | CUYAH_000018549 | | | | | | | |
| DEF-4871 | 2017 | Cuyahoga County Board of Health Data Brief: Annual Report on Drug-Related Emergency Room Visits; January 1-December 31, 2017; Ohio | CUYAH_000018578 | CUYAH_000018582 | | | | | | | |
| DEF-4872 | 10/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County September Update | CUYAH_000018601 | CUYAH_000018612 | | | | | | | |
| DEF-4873 | 1/27/2016 | Cuyahoga County charge for trafficking oxycodone against B. Feldman, MD | CUYAH_000020870 | CUYAH_000020874 | | | | | | | |
| DEF-4874 | 5/1/2006 | Cuyahoga County charge for possession of OxyContin against D. Valez. (Purdue) | CUYAH_000020880 | CUYAH_000020883 | | | | | | | |
| DEF-4875 | 10/5/2006 | Indictment | CUYAH_000020887 | CUYAH_000020887 | | | | | | | |
| DEF-4876 | 1/4/2006 | Indictment | CUYAH_000020902 | CUYAH_000020904 | | | | | | | |
| DEF-4877 | 1/6/2006 | Indictment | CUYAH_000020911 | CUYAH_000020919 | | | | | | | |
| DEF-4878 | 1/10/2006 | Indictment | CUYAH_000020924 | CUYAH_000020931 | | | | | | | |
| DEF-4879 | 1/1/2006 | Cuyahoga County charge for deception to obtain dangerous drug (Oxycodone) against S. Kadras | CUYAH_000020936 | CUYAH_000020937 | | | | | | | |
| DEF-4880 | 1/27/2006 | Indictment | CUYAH_000020975 | CUYAH_000020985 | | | | | | | |
| DEF-4881 | 2/1/2006 | Indictment | CUYAH_000021000 | CUYAH_000021004 | | | | | | | |
| DEF-4882 | 9/1/2009 | Cuyahoga County charge for trafficking hydrocodone against N. Ackley | CUYAH_000021548 | CUYAH_000021552 | | | | | | | |
| DEF-4883 | 9/1/2009 | Cuyahoga County charge for possessing hydrocodone against H. Claypoole | CUYAH_000021653 | CUYAH_000021655 | | | | | | | |
| DEF-4884 | 9/1/2009 | Cuyahoga County charge for possessing OxyContin against J. Dines | CUYAH_000021868 | CUYAH_000021869 | | | | | | | |
| DEF-4885 | 10/28/2009 | Indictment | CUYAH_000021917 | CUYAH_000021939 | | | | | | | |
| DEF-4886 | 10/28/2009 | Indictment | CUYAH_000021940 | CUYAH_000021952 | | | | | | | |
| DEF-4887 | 1/19/2010 | Cuyahoga County charge for theft of morphine from University Hospital of Cleveland against N. Legg | CUYAH_000022990 | CUYAH_000022992 | | | | | | | |
| DEF-4888 | 1/25/2010 | Cuyahoga County charge for possessing oxycodone against J. Swidas | CUYAH_000023092 | CUYAH_000023097 | | | | | | | |
| DEF-4889 | 2/1/2010 | Cuyahoga County charge for illegal possession of drug documents for oxycodone against. J. Chan | CUYAH_000023217 | CUYAH_000023218 | | | | | | | |
| DEF-4890 | 3/3/2010 | Indictment | CUYAH_000023705 | CUYAH_000023715 | | | | | | | |
| DEF-4891 | 3/16/2010 | Cuyahoga County charge for possession of oxycodone against B. Novak | CUYAH_000023915 | CUYAH_000023916 | | | | | | | |
| DEF-4892 | 3/16/2010 | Cuyahoga County charge for deception to obtain, possession of oxycodone, and illegal processing of drug documents against H. Mitchell | CUYAH_000023971 | CUYAH_000023973 | | | | | | | |
| DEF-4893 | 3/23/2010 | Indictment | CUYAH_000024067 | CUYAH_000024070 | | | | | | | |
| DEF-4894 | 3/30/2010 | Cuyahoga County charge for possession of oxycodone against D. Holmes | CUYAH_000024172 | CUYAH_000024172 | | | | | | | |
| DEF-4895 | 3/30/2010 | Indictment | CUYAH_000024200 | CUYAH_000024205 | | | | | | | |
| DEF-4896 | 4/7/2010 | Cuyahoga County charge for trafficking oxycodone against S. Maryo | CUYAH_000024322 | CUYAH_000024325 | | | | | | | |
| DEF-4897 | 5/19/2010 | Indictment | CUYAH_000024875 | CUYAH_000024880 | | | | | | | |
| DEF-4898 | 5/20/2010 | Indictment | CUYAH_000024898 | CUYAH_000024912 | | | | | | | |
| DEF-4899 | 6/25/2010 | Cuyahoga County charge for trafficking oxycodone against M. McCord | CUYAH_000025470 | CUYAH_000025474 | | | | | | | |
| DEF-4900 | 6/28/2010 | Cuyahoga County charge for possession of Percocet against B. Jones (Endo). | CUYAH_000025502 | CUYAH_000025503 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4901 | 6/29/2010 | Cuyahoga County charge for trafficking oxycodone against B. Beaton | CUYAH_000025504 | CUYAH_000025505 | | | | | | | |
| DEF-4902 | 7/12/2010 | Cuyahoga County charge for deception to obtain OxyContin against T. Terlop (Purdue) | CUYAH_000025777 | CUYAH_000025783 | | | | | | | |
| DEF-4903 | 7/13/2010 | Cuyahoga County charge for deception to obtain hydrocodone and possession of hydrocodone against K. Ely | CUYAH_000025785 | CUYAH_000025789 | | | | | | | |
| DEF-4904 | 7/13/2010 | Cuyahoga County 44 count indictment for deception to obtain hydrocodone and illegal processing of drug documents to obtain hydrocodone against S. Houska. | CUYAH_000025797 | CUYAH_000025819 | | | | | | | |
| DEF-4905 | 7/16/2010 | Cuyahoga County indictment for deception to obtain Percocet and theft from nursing home against C. Harris. | CUYAH_000025867 | CUYAH_000025870 | | | | | | | |
| DEF-4906 | 7/19/2010 | Indictment | CUYAH_000025876 | CUYAH_000025886 | | | | | | | |
| DEF-4907 | 5/15/2012 | Information Charge | CUYAH_000025888 | CUYAH_000025892 | | | | | | | |
| DEF-4908 | 6/7/2012 | Cuyahoga County indictment for deception to obtain Opana and illegal processing of a drug document to obtain Opana against T. Melvin (Endo). | CUYAH_000026110 | CUYAH_000026110 | | | | | | | |
| DEF-4909 | 6/7/2012 | Cuyahoga County charge for trafficking and possession of hydrocodone against B. Beighley | CUYAH_000026111 | CUYAH_000026111 | | | | | | | |
| DEF-4910 | 6/8/2012 | Cuyahoga County charge for possession of oxycodone against L. Campbell | CUYAH_000026119 | CUYAH_000026119 | | | | | | | |
| DEF-4911 | 6/11/2012 | Cuyahoga County charge for possession of oxycodone (Percocet) against M. Bova | CUYAH_000026125 | CUYAH_000026125 | | | | | | | |
| DEF-4912 | 6/26/2012 | Information Charge | CUYAH_000026289 | CUYAH_000026290 | | | | | | | |
| DEF-4913 | 7/9/2012 | Cuyahoga County charge for possession of oxycodone against R. States | CUYAH_000026415 | CUYAH_000026415 | | | | | | | |
| DEF-4914 | 7/10/2012 | Indictment | CUYAH_000026442 | CUYAH_000026447 | | | | | | | |
| DEF-4915 | 7/30/2012 | Information Charge | CUYAH_000026640 | CUYAH_000026641 | | | | | | | |
| DEF-4916 | 9/27/2012 | Cuyahoga County charge for illegal processing of drug documents and deception to obtain hydrocodone against J. Nelson | CUYAH_000027136 | CUYAH_000027137 | | | | | | | |
| DEF-4917 | 12/3/2012 | Cuyahoga County charge for trafficking and possession of oxycodone and oxymorphone against A. Congeni | CUYAH_000027537 | CUYAH_000027540 | | | | | | | |
| DEF-4918 | 1/7/2013 | Information Charge | CUYAH_000027734 | CUYAH_000027738 | | | | | | | |
| DEF-4919 | 1/7/2013 | Indictment | CUYAH_000027745 | CUYAH_000027756 | | | | | | | |
| DEF-4920 | 1/10/2013 | Cuyahoga County indictment for trafficking and deception to obtain oxycodone against W. Wilkins | CUYAH_000027802 | CUYAH_000027805 | | | | | | | |
| DEF-4921 | 1/17/2013 | Information Charge | CUYAH_000027860 | CUYAH_000027862 | | | | | | | |
| DEF-4922 | 1/24/2013 | Cuyahoga County indictment for trafficking and possession of oxycodone and trafficking of hydrocodone against W. Childrey | CUYAH_000027910 | CUYAH_000027923 | | | | | | | |
| DEF-4923 | 2/1/2013 | Cuyahoga County indictment for trafficking and illegal processing of drug documents for Percocet against R. Doehring | CUYAH_000028004 | CUYAH_000028006 | | | | | | | |
| DEF-4924 | 2/1/2013 | Indictment | CUYAH_000028012 | CUYAH_000028021 | | | | | | | |
| DEF-4925 | 2/4/2013 | Cuyahoga County indictment for illegal processing of drug documents and attempted deception to obtain Percocet against B. Barnes | CUYAH_000028034 | CUYAH_000028034 | | | | | | | |
| DEF-4926 | 2/5/2013 | Cuyahoga County indictment for trafficking and possession of hydrocodone against S. Osborne. | CUYAH_000028046 | CUYAH_000028048 | | | | | | | |
| DEF-4927 | 12/4/2015 | Cuyahoga County indictment for theft and possession of Percocet and oxycodone from University Hospitals against M. Neuman | CUYAH_000028065 | CUYAH_000028068 | | | | | | | |
| DEF-4928 | 2/6/2013 | Cuyahoga County indictment for theft and possession of Percocet and Vicodin from Grand Oaks Pavilion against A. Eichelsderfer | CUYAH_000028073 | CUYAH_000028075 | | | | | | | |
| DEF-4929 | 2/12/2003 | Cuyahoga County indictment for deception to obtain and possession of hydrocodone against J. Casey and S. Vanaucken | CUYAH_000028118 | CUYAH_000028118 | | | | | | | |
| DEF-4930 | 2/12/2013 | Criminal Information Charge | CUYAH_000028137 | CUYAH_000028137 | | | | | | | |
| DEF-4931 | 2/12/2013 | Criminal Information Charge | CUYAH_000028138 | CUYAH_000028139 | | | | | | | |
| DEF-4932 | 2/19/2013 | Criminal Information Charge | CUYAH_000028203 | CUYAH_000028217 | | | | | | | |
| DEF-4933 | 2/1/2016 | Indictment | CUYAH_000028383 | CUYAH_000028388 | | | | | | | |
| DEF-4934 | 2/2/2016 | Indictment | CUYAH_000028411 | CUYAH_000028413 | | | | | | | |
| DEF-4935 | 2/11/2016 | Indictment | CUYAH_000028522 | CUYAH_000028530 | | | | | | | |
| DEF-4936 | 2/25/2016 | Indictment | CUYAH_000028834 | CUYAH_000028837 | | | | | | | |
| DEF-4937 | 3/8/2016 | Criminal Information Charge | CUYAH_000028937 | CUYAH_000028938 | | | | | | | |
| DEF-4938 | 3/9/2016 | Cuyahoga County indictment for possession of oxymorphone and oxycodone against S. Montanez | CUYAH_000028970 | CUYAH_000028972 | | | | | | | |
| DEF-4939 | 3/29/2016 | Cuyahoga County indictment for theft and possession of oxycodone against M. Cantrell | CUYAH_000029225 | CUYAH_000029226 | | | | | | | |
| DEF-4940 | 4/6/2016 | Indictment | CUYAH_000029247 | CUYAH_000029255 | | | | | | | |
| DEF-4941 | 4/14/2016 | Indictment | CUYAH_000029454 | CUYAH_000029469 | | | | | | | |
| DEF-4942 | 4/20/2016 | Indictment | CUYAH_000029676 | CUYAH_000029689 | | | | | | | |
| DEF-4943 | 4/25/2016 | Cuyahoga County indictment for possession and trafficking of morphine and Tramadol against L. Dixon | CUYAH_000029718 | CUYAH_000029724 | | | | | | | |
| DEF-4944 | 5/9/2016 | Indictment | CUYAH_000029834 | CUYAH_000029844 | | | | | | | |
| DEF-4945 | 5/20/2016 | Indictment | CUYAH_000029994 | CUYAH_000030001 | | | | | | | |
| DEF-4946 | 5/27/2016 | Indictment | CUYAH_000030101 | CUYAH_000030107 | | | | | | | |
| DEF-4947 | 6/3/2016 | Indictment | CUYAH_000030209 | CUYAH_000030213 | | | | | | | |
| DEF-4948 | 6/21/2016 | Indictment | CUYAH_000030470 | CUYAH_000030477 | | | | | | | |
| DEF-4949 | 6/24/2016 | Indictment | CUYAH_000030523 | CUYAH_000030532 | | | | | | | |
| DEF-4950 | 7/28/2016 | Indictment | CUYAH_000030641 | CUYAH_000030642 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-4951 | 7/28/2016 | Cuyahoga County indictment for theft of possession of Percocet against J. Elliott | CUYAH_000030645 | CUYAH_000030646 | | | | | | | |
| DEF-4952 | 8/8/2016 | Indictment | CUYAH_000030719 | CUYAH_000030731 | | | | | | | |
| DEF-4953 | 8/26/2016 | Indictment | CUYAH_000031080 | CUYAH_000031091 | | | | | | | |
| DEF-4954 | 9/12/2016 | Indictment | CUYAH_000031231 | CUYAH_000031252 | | | | | | | |
| DEF-4955 | 9/16/2016 | Indictment | CUYAH_000031349 | CUYAH_000031360 | | | | | | | |
| DEF-4956 | 9/19/2016 | Indictment | CUYAH_000031402 | CUYAH_000031423 | | | | | | | |
| DEF-4957 | 9/20/2016 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against A. Burton | CUYAH_000031460 | CUYAH_000031460 | | | | | | | |
| DEF-4958 | 9/26/2016 | Cuyahoga County indictment for possession of Adderall and oxycodone against A. Congeni | CUYAH_000031536 | CUYAH_000031537 | | | | | | | |
| DEF-4959 | 9/30/2016 | Indictment | CUYAH_000031627 | CUYAH_000031640 | | | | | | | |
| DEF-4960 | 11/15/2016 | Cuyahoga County indictment for deception to obtain a dangerous drug and illegal processing of drug documents for oxycodone against D. Howard | CUYAH_000032013 | CUYAH_000032013 | | | | | | | |
| DEF-4961 | 11/15/2016 | Indictment | CUYAH_000032047 | CUYAH_000032064 | | | | | | | |
| DEF-4962 | 11/29/2016 | Indictment | CUYAH_000032131 | CUYAH_000032170 | | | | | | | |
| DEF-4963 | 12/2/2016 | Indictment | CUYAH_000032210 | CUYAH_000032216 | | | | | | | |
| DEF-4964 | 12/5/2016 | Indictment | CUYAH_000032221 | CUYAH_000032232 | | | | | | | |
| DEF-4965 | 12/9/2016 | Indictment | CUYAH_000032325 | CUYAH_000032342 | | | | | | | |
| DEF-4966 | 12/21/2016 | Indictment | CUYAH_000032528 | CUYAH_000032544 | | | | | | | |
| DEF-4967 | 1/6/2017 | Cuyahoga County indictment for possession of oxycodone/acetaminophen against D. Bailey | CUYAH_000032588 | CUYAH_000032588 | | | | | | | |
| DEF-4968 | 1/20/2006 | Indictment | CUYAH_000032629 | CUYAH_000032634 | | | | | | | |
| DEF-4969 | 2/3/2006 | Cuyahoga County indictment for obtaining Dilaudid by deception against P. Rainey | CUYAH_000032657 | CUYAH_000032657 | | | | | | | |
| DEF-4970 | 2/7/2006 | Cuyahoga County indictment for deception to obtain Oxycontin against D. Morris | CUYAH_000032672 | CUYAH_000032672 | | | | | | | |
| DEF-4971 | 2/8/2006 | Indictment | CUYAH_000032673 | CUYAH_000032678 | | | | | | | |
| DEF-4972 | 2/8/2006 | Indictment | CUYAH_000032679 | CUYAH_000032683 | | | | | | | |
| DEF-4973 | 2/8/2006 | Indictment | CUYAH_000032685 | CUYAH_000032699 | | | | | | | |
| DEF-4974 | 2/10/2006 | Indictment | CUYAH_000032722 | CUYAH_000032725 | | | | | | | |
| DEF-4975 | 2/14/2006 | Cuyahoga County indictment for deception to obtain Percocet, Flexeril, Vicodin against V. Gabor | CUYAH_000032728 | CUYAH_000032731 | | | | | | | |
| DEF-4976 | 2/17/2006 | Indictment | CUYAH_000032751 | CUYAH_000032754 | | | | | | | |
| DEF-4977 | 2/17/2006 | Cuyahoga County indictment for possession and trafficking of oxycodone against S. Kuchta | CUYAH_000032755 | CUYAH_000032758 | | | | | | | |
| DEF-4978 | 2/17/2006 | Indictment | CUYAH_000032762 | CUYAH_000032769 | | | | | | | |
| DEF-4979 | 2/17/2006 | Indictment | CUYAH_000032780 | CUYAH_000032782 | | | | | | | |
| DEF-4980 | 2/21/2006 | Cuyahoga County indictment for deception to obtain Percocet, Vicodin, Valium against J. Gabor | CUYAH_000032783 | CUYAH_000032785 | | | | | | | |
| DEF-4981 | 2/24/2006 | Indictment | CUYAH_000032821 | CUYAH_000032825 | | | | | | | |
| DEF-4982 | 3/6/2006 | Indictment | CUYAH_000032859 | CUYAH_000032861 | | | | | | | |
| DEF-4983 | 3/8/2006 | Indictment | CUYAH_000032867 | CUYAH_000032871 | | | | | | | |
| DEF-4984 | 3/15/2006 | Indictment | CUYAH_000032902 | CUYAH_000032904 | | | | | | | |
| DEF-4985 | 3/15/2006 | Indictment | CUYAH_000032923 | CUYAH_000032924 | | | | | | | |
| DEF-4986 | 3/23/2006 | Indictment | CUYAH_000032973 | CUYAH_000032976 | | | | | | | |
| DEF-4987 | 3/28/2006 | Indictment | CUYAH_000032999 | CUYAH_000033006 | | | | | | | |
| DEF-4988 | 4/6/2006 | Indictment | CUYAH_000033073 | CUYAH_000033079 | | | | | | | |
| DEF-4989 | 4/13/2006 | Indictment | CUYAH_000033108 | CUYAH_000033114 | | | | | | | |
| DEF-4990 | 5/25/2018 | Indictment for Possessions of Drugs with Controlled Substance | CUYAH_000033120 | CUYAH_000033143 | | | | | | | |
| DEF-4991 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000033149 | CUYAH_000033149 | | | | | | | |
| DEF-4992 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033188 | CUYAH_000033190 | | | | | | | |
| DEF-4993 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033229 | CUYAH_000033229 | | | | | | | |
| DEF-4994 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033573 | CUYAH_000033576 | | | | | | | |
| DEF-4995 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033577 | CUYAH_000033579 | | | | | | | |
| DEF-4996 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033602 | CUYAH_000033610 | | | | | | | |
| DEF-4997 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033669 | CUYAH_000033671 | | | | | | | |
| DEF-4998 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033757 | CUYAH_000033757 | | | | | | | |
| DEF-4999 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033768 | CUYAH_000033773 | | | | | | | |
| DEF-5000 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033806 | CUYAH_000033806 | | | | | | | |
| DEF-5001 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033836 | CUYAH_000033839 | | | | | | | |
| DEF-5002 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000033971 | CUYAH_000033971 | | | | | | | |
| DEF-5003 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034002 | CUYAH_000034004 | | | | | | | |
| DEF-5004 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034033 | CUYAH_000034037 | | | | | | | |
| DEF-5005 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034041 | CUYAH_000034041 | | | | | | | |
| DEF-5006 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034067 | CUYAH_000034071 | | | | | | | |
| DEF-5007 | 5/25/2018 | Indictment for Possession of Drugs | CUYAH_000034090 | CUYAH_000034092 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5008 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034094 | CUYAH_000034094 | | | | | | | |
| DEF-5009 | 5/25/2018 | Indictment for Drug Trafficking | CUYAH_000034119 | CUYAH_000034122 | | | | | | | |
| DEF-5010 | 5/25/2018 | Indictment for Theft | CUYAH_000034160 | CUYAH_000034163 | | | | | | | |
| DEF-5011 | 5/25/2018 | Indictment for Drug Trafficking | CUYAH_000034215 | CUYAH_000034216 | | | | | | | |
| DEF-5012 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034259 | CUYAH_000034263 | | | | | | | |
| DEF-5013 | 5/25/2018 | Indictment for Possession of Drugs | CUYAH_000034282 | CUYAH_000034282 | | | | | | | |
| DEF-5014 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034307 | CUYAH_000034310 | | | | | | | |
| DEF-5015 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034312 | CUYAH_000034313 | | | | | | | |
| DEF-5016 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034353 | CUYAH_000034356 | | | | | | | |
| DEF-5017 | 5/25/2018 | Indictment for Drug Trafficking | CUYAH_000034367 | CUYAH_000034369 | | | | | | | |
| DEF-5018 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034430 | CUYAH_000034435 | | | | | | | |
| DEF-5019 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034468 | CUYAH_000034470 | | | | | | | |
| DEF-5020 | 5/25/2018 | Indictment for Theft of Drugs with Controlled Substance | CUYAH_000034490 | CUYAH_000034491 | | | | | | | |
| DEF-5021 | 5/25/2018 | Indictment for Possession of Counterfeit Controlled Substance | CUYAH_000034495 | CUYAH_000034498 | | | | | | | |
| DEF-5022 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034507 | CUYAH_000034511 | | | | | | | |
| DEF-5023 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034553 | CUYAH_000034555 | | | | | | | |
| DEF-5024 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000034648 | CUYAH_000034651 | | | | | | | |
| DEF-5025 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034686 | CUYAH_000034686 | | | | | | | |
| DEF-5026 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000034712 | CUYAH_000034715 | | | | | | | |
| DEF-5027 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035016 | CUYAH_000035023 | | | | | | | |
| DEF-5028 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035145 | CUYAH_000035147 | | | | | | | |
| DEF-5029 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035231 | CUYAH_000035237 | | | | | | | |
| DEF-5030 | 5/25/2018 | Indictment for Drug Trafficking | CUYAH_000035319 | CUYAH_000035323 | | | | | | | |
| DEF-5031 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035494 | CUYAH_000035498 | | | | | | | |
| DEF-5032 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035518 | CUYAH_000035521 | | | | | | | |
| DEF-5033 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035541 | CUYAH_000035542 | | | | | | | |
| DEF-5034 | 4/13/2007 | Cuyahoga County indictment for illegal processing of drug documents for Oxycontin against B. Kimbrough | CUYAH_000035680 | CUYAH_000035683 | | | | | | | |
| DEF-5035 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035688 | CUYAH_000035693 | | | | | | | |
| DEF-5036 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035737 | CUYAH_000035742 | | | | | | | |
| DEF-5037 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000035754 | CUYAH_000035761 | | | | | | | |
| DEF-5038 | 5/25/2018 | Indictment for Theft | CUYAH_000035773 | CUYAH_000035778 | | | | | | | |
| DEF-5039 | 5/22/2007 | Cuyahoga County indictment for deception to obtain Percocet and Vicoprofen against F. Zidek | CUYAH_000035924 | CUYAH_000035925 | | | | | | | |
| DEF-5040 | 5/25/2018 | Indictment for Possession of Drugs with Controlled Substance | CUYAH_000035982 | CUYAH_000035984 | | | | | | | |
| DEF-5041 | 5/25/2018 | Indictment for Drug Trafficking with Controlled Substance | CUYAH_000036066 | CUYAH_000036070 | | | | | | | |
| DEF-5042 | 6/25/2007 | Indictment | CUYAH_000036102 | CUYAH_000036102 | | | | | | | |
| DEF-5043 | 6/25/2007 | Indictment | CUYAH_000036103 | CUYAH_000036104 | | | | | | | |
| DEF-5044 | 6/25/2007 | Indictment | CUYAH_000036131 | CUYAH_000036131 | | | | | | | |
| DEF-5045 | 6/5/2007 | Indictment | CUYAH_000036140 | CUYAH_000036140 | | | | | | | |
| DEF-5046 | 6/25/2007 | Indictment | CUYAH_000036142 | CUYAH_000036146 | | | | | | | |
| DEF-5047 | 7/6/2007 | Indictment | CUYAH_000036147 | CUYAH_000036150 | | | | | | | |
| DEF-5048 | 7/25/2007 | Indictment | CUYAH_000036231 | CUYAH_000036233 | | | | | | | |
| DEF-5049 | 7/25/2007 | Indictment | CUYAH_000036238 | CUYAH_000036238 | | | | | | | |
| DEF-5050 | Aug-07 | Indictment | CUYAH_000036277 | CUYAH_000036280 | | | | | | | |
| DEF-5051 | 8/18/2007 | Cuyahoga County indictment for possession of methadone against N. Escobar | CUYAH_000036325 | CUYAH_000036331 | | | | | | | |
| DEF-5052 | 8/16/2007 | Indictment | CUYAH_000036338 | CUYAH_000036341 | | | | | | | |
| DEF-5053 | 8/29/2007 | Indictment | CUYAH_000036390 | CUYAH_000036398 | | | | | | | |
| DEF-5054 | 8/30/2007 | Indictment | CUYAH_000036417 | CUYAH_000036417 | | | | | | | |
| DEF-5055 | 9/1/2007 | Cuyahoga County indictment for possession of oxycodone against B. Wagner | CUYAH_000036625 | CUYAH_000036625 | | | | | | | |
| DEF-5056 | 8/20/2007 | Indictment | CUYAH_000036638 | CUYAH_000036644 | | | | | | | |
| DEF-5057 | 9/14/2007 | Indictment | CUYAH_000036646 | CUYAH_000036652 | | | | | | | |
| DEF-5058 | 9/25/2007 | Indictment | CUYAH_000036745 | CUYAH_000036750 | | | | | | | |
| DEF-5059 | 9/27/2007 | Indictment | CUYAH_000036803 | CUYAH_000036813 | | | | | | | |
| DEF-5060 | 10/2/2007 | Cuyahoga County indictment for deception to obtain Oxycontin and Percocet against W. Richardson | CUYAH_000036854 | CUYAH_000036855 | | | | | | | |
| DEF-5061 | 12/11/2015 | Cuyahoga County indictment for deception to obtain hydrocodone against R. Wilford | CUYAH_000036860 | CUYAH_000036860 | | | | | | | |
| DEF-5062 | 10/23/2007 | Indictment | CUYAH_000036934 | CUYAH_000036935 | | | | | | | |
| DEF-5063 | 10/23/2007 | Indictment | CUYAH_000036937 | CUYAH_000036944 | | | | | | | |
| DEF-5064 | 10/26/2007 | Cuyahoga County indictment for illegal processing of drug documents for Oxycodone and trafficking of Oxycontin against C. Preston | CUYAH_000036968 | CUYAH_000036968 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-5065 | 10/30/2007 | Cuyahoga County indictment for deception to obtain Percocet against H. Clabaugh | CUYAH_000037003 | CUYAH_000037005 | | | | | | | |
| DEF-5066 | 10/31/2007 | Indictment | CUYAH_000037028 | CUYAH_000037028 | | | | | | | |
| DEF-5067 | 11/7/2007 | Cuyahoga County indictment for illegal processing of drug documents for hydrocodone against R. Toth-Fiocco | CUYAH_000037052 | CUYAH_000037052 | | | | | | | |
| DEF-5068 | 11/14/2007 | Cuyahoga County indictment for illegal processing of drug documents for and attempted deception to obtain Opana against J. Hudak | CUYAH_000037077 | CUYAH_000037077 | | | | | | | |
| DEF-5069 | 11/20/2007 | Indictment | CUYAH_000037120 | CUYAH_000037122 | | | | | | | |
| DEF-5070 | 11/29/2007 | Indictment | CUYAH_000037224 | CUYAH_000037227 | | | | | | | |
| DEF-5071 | 12/10/2008 | Indictment | CUYAH_000037516 | CUYAH_000037517 | | | | | | | |
| DEF-5072 | 1/3/2008 | Indictment | CUYAH_000037639 | CUYAH_000037640 | | | | | | | |
| DEF-5073 | 1/24/2008 | Indictment | CUYAH_000037739 | CUYAH_000037740 | | | | | | | |
| DEF-5074 | 2/21/2008 | Indictment | CUYAH_000038080 | CUYAH_000038080 | | | | | | | |
| DEF-5075 | 2/21/2008 | Indictment | CUYAH_000038083 | CUYAH_000038083 | | | | | | | |
| DEF-5076 | 3/5/2008 | Indictment | CUYAH_000038219 | CUYAH_000038222 | | | | | | | |
| DEF-5077 | 3/14/2008 | Indictment | CUYAH_000038326 | CUYAH_000038353 | | | | | | | |
| DEF-5078 | 3/18/2008 | Indictment | CUYAH_000038383 | CUYAH_000038393 | | | | | | | |
| DEF-5079 | 3/19/2008 | Indictment | CUYAH_000038436 | CUYAH_000038441 | | | | | | | |
| DEF-5080 | 3/25/2008 | Indictment | CUYAH_000038461 | CUYAH_000038461 | | | | | | | |
| DEF-5081 | 4/3/2008 | Indictment | CUYAH_000038503 | CUYAH_000038508 | | | | | | | |
| DEF-5082 | 4/14/2008 | Indictment | CUYAH_000038584 | CUYAH_000038587 | | | | | | | |
| DEF-5083 | 4/14/2008 | Indictment | CUYAH_000038593 | CUYAH_000038599 | | | | | | | |
| DEF-5084 | 4/16/2008 | Indictment | CUYAH_000038620 | CUYAH_000038623 | | | | | | | |
| DEF-5085 | 4/17/2008 | Indictment | CUYAH_000038627 | CUYAH_000038642 | | | | | | | |
| DEF-5086 | 4/29/2008 | Indictment | CUYAH_000038718 | CUYAH_000038724 | | | | | | | |
| DEF-5087 | 5/8/2008 | Indictment | CUYAH_000038772 | CUYAH_000038774 | | | | | | | |
| DEF-5088 | 5/9/2008 | Indictment | CUYAH_000038775 | CUYAH_000038787 | | | | | | | |
| DEF-5089 | 5/20/2008 | Indictment | CUYAH_000038870 | CUYAH_000038874 | | | | | | | |
| DEF-5090 | 5/21/2008 | Indictment | CUYAH_000038875 | CUYAH_000038875 | | | | | | | |
| DEF-5091 | 5/21/2008 | Indictment | CUYAH_000038876 | CUYAH_000038880 | | | | | | | |
| DEF-5092 | 5/29/2008 | Indictment | CUYAH_000038947 | CUYAH_000038947 | | | | | | | |
| DEF-5093 | 6/12/2008 | Indictment | CUYAH_000039060 | CUYAH_000039060 | | | | | | | |
| DEF-5094 | 6/20/2008 | Indictment | CUYAH_000039086 | CUYAH_000039086 | | | | | | | |
| DEF-5095 | 6/26/2008 | Indictment | CUYAH_000039107 | CUYAH_000039117 | | | | | | | |
| DEF-5096 | 7/2/2008 | Indictment | CUYAH_000039144 | CUYAH_000039150 | | | | | | | |
| DEF-5097 | 7/3/2008 | Indictment | CUYAH_000039193 | CUYAH_000039200 | | | | | | | |
| DEF-5098 | 7/3/2008 | Indictment | CUYAH_000039201 | CUYAH_000039202 | | | | | | | |
| DEF-5099 | 7/22/2008 | Indictment | CUYAH_000039318 | CUYAH_000039318 | | | | | | | |
| DEF-5100 | 7/29/2008 | Indictment | CUYAH_000039385 | CUYAH_000039387 | | | | | | | |
| DEF-5101 | 8/4/2008 | Indictment | CUYAH_000039490 | CUYAH_000039493 | | | | | | | |
| DEF-5102 | 8/7/2008 | Indictment | CUYAH_000039503 | CUYAH_000039507 | | | | | | | |
| DEF-5103 | 8/14/2008 | Indictment | CUYAH_000039531 | CUYAH_000039544 | | | | | | | |
| DEF-5104 | 9/23/2008 | Indictment | CUYAH_000039813 | CUYAH_000039818 | | | | | | | |
| DEF-5105 | 9/25/2008 | Indictment | CUYAH_000039842 | CUYAH_000039842 | | | | | | | |
| DEF-5106 | 9/25/2008 | Indictment | CUYAH_000039846 | CUYAH_000039846 | | | | | | | |
| DEF-5107 | 9/30/2008 | Indictment | CUYAH_000039867 | CUYAH_000039867 | | | | | | | |
| DEF-5108 | 10/3/2008 | Indictment | CUYAH_000039916 | CUYAH_000039919 | | | | | | | |
| DEF-5109 | 10/9/2008 | Indictment | CUYAH_000039947 | CUYAH_000039953 | | | | | | | |
| DEF-5110 | 10/14/2008 | Information Charge | CUYAH_000039960 | CUYAH_000039964 | | | | | | | |
| DEF-5111 | 10/10/2008 | Indictment | CUYAH_000039975 | CUYAH_000039980 | | | | | | | |
| DEF-5112 | 10/14/2008 | Indictment | CUYAH_000039993 | CUYAH_000040005 | | | | | | | |
| DEF-5113 | 10/16/2008 | Indictment | CUYAH_000040016 | CUYAH_000040017 | | | | | | | |
| DEF-5114 | 10/30/2008 | Indictment | CUYAH_000040168 | CUYAH_000040191 | | | | | | | |
| DEF-5115 | 11/5/2008 | Indictment | CUYAH_000040218 | CUYAH_000040224 | | | | | | | |
| DEF-5116 | 11/10/2008 | Indictment | CUYAH_000040245 | CUYAH_000040248 | | | | | | | |
| DEF-5117 | 11/24/2008 | Indictment | CUYAH_000040379 | CUYAH_000040379 | | | | | | | |
| DEF-5118 | 11/25/2008 | Indictment | CUYAH_000040397 | CUYAH_000040400 | | | | | | | |
| DEF-5119 | 11/26/2008 | Indictment | CUYAH_000040415 | CUYAH_000040431 | | | | | | | |
| DEF-5120 | 12/10/2008 | Indictment | CUYAH_000040609 | CUYAH_000040609 | | | | | | | |
| DEF-5121 | 12/16/2008 | Information Charge | CUYAH_000040713 | CUYAH_000040714 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-5122 | 12/16/2008 | Indictment | CUYAH_000040722 | CUYAH_000040728 | | | | | | | |
| DEF-5123 | 2/3/2009 | Indictment | CUYAH_000041123 | CUYAH_000041128 | | | | | | | |
| DEF-5124 | 2/17/2009 | Indictment | CUYAH_000041260 | CUYAH_000041267 | | | | | | | |
| DEF-5125 | 3/23/2009 | Indictment | CUYAH_000041788 | CUYAH_000041799 | | | | | | | |
| DEF-5126 | 6/9/2009 | Indictment | CUYAH_000042658 | CUYAH_000042677 | | | | | | | |
| DEF-5127 | 6/26/2009 | Indictment | CUYAH_000042946 | CUYAH_000042949 | | | | | | | |
| DEF-5128 | 7/23/2009 | Indictment | CUYAH_000043206 | CUYAH_000043232 | | | | | | | |
| DEF-5129 | 8/11/2009 | Indictment | CUYAH_000043481 | CUYAH_000043482 | | | | | | | |
| DEF-5130 | 7/23/2010 | Indictment | CUYAH_000043787 | CUYAH_000043798 | | | | | | | |
| DEF-5131 | 8/3/2010 | Indictment | CUYAH_000043892 | CUYAH_000043899 | | | | | | | |
| DEF-5132 | 8/18/2010 | Indictment | CUYAH_000044020 | CUYAH_000044042 | | | | | | | |
| DEF-5133 | 9/1/2010 | Indictment | CUYAH_000044349 | CUYAH_000044371 | | | | | | | |
| DEF-5134 | 9/27/2010 | Indictment | CUYAH_000044641 | CUYAH_000044673 | | | | | | | |
| DEF-5135 | 10/18/2010 | Indictment | CUYAH_000045099 | CUYAH_000045100 | | | | | | | |
| DEF-5136 | 10/18/2010 | Indictment | CUYAH_000045101 | CUYAH_000045102 | | | | | | | |
| DEF-5137 | 10/18/2010 | Indictment | CUYAH_000045106 | CUYAH_000045107 | | | | | | | |
| DEF-5138 | 10/20/2010 | Indictment | CUYAH_000045174 | CUYAH_000045206 | | | | | | | |
| DEF-5139 | 10/20/2010 | Indictment | CUYAH_000045217 | CUYAH_000045232 | | | | | | | |
| DEF-5140 | 1/26/2011 | Information Charge | CUYAH_000046483 | CUYAH_000046485 | | | | | | | |
| DEF-5141 | 3/16/2011 | Indictment | CUYAH_000047280 | CUYAH_000047282 | | | | | | | |
| DEF-5142 | 3/18/2011 | Information Charge | CUYAH_000047308 | CUYAH_000047312 | | | | | | | |
| DEF-5143 | 4/5/2011 | Indictment | CUYAH_000047522 | CUYAH_000047534 | | | | | | | |
| DEF-5144 | 3/15/2011 | Indictment | CUYAH_000047665 | CUYAH_000047667 | | | | | | | |
| DEF-5145 | 4/17/2011 | Indictment | CUYAH_000048107 | CUYAH_000048123 | | | | | | | |
| DEF-5146 | 5/20/2011 | Indictment | CUYAH_000048180 | CUYAH_000048189 | | | | | | | |
| DEF-5147 | 6/3/2011 | Cuyahoga County indictment for possession of Oxycodone/Acetaminophen against D. Pettigrew | CUYAH_000048379 | CUYAH_000048379 | | | | | | | |
| DEF-5148 | 6/8/2011 | Cuyahoga County indictment for possession of oxycodone against R. Torres | CUYAH_000048481 | CUYAH_000048481 | | | | | | | |
| DEF-5149 | 6/16/2011 | Cuyahoga County indictment for possession and trafficking of oxycodone against C. Bencie | CUYAH_000048547 | CUYAH_000048551 | | | | | | | |
| DEF-5150 | 6/20/2011 | Cuyahoga County indictment for illegal processing of drug documents for Percocet against C. Legg | CUYAH_000048571 | CUYAH_000048571 | | | | | | | |
| DEF-5151 | 6/21/2011 | Indictment | CUYAH_000048583 | CUYAH_000048596 | | | | | | | |
| DEF-5152 | 6/28/2011 | Cuyahoga County indictment for trafficking of oxycodone against E. Penn | CUYAH_000048625 | CUYAH_000048626 | | | | | | | |
| DEF-5153 | 12/6/2015 | Cuyahoga County indictment for possession of Aprozolam, oxycodone, Amphetamine against J. Ciarallo | CUYAH_000048640 | CUYAH_000048649 | | | | | | | |
| DEF-5154 | 7/1/2011 | Cuyahoga County indictment for possession of oxycodone/acetaminophen against C. Fantroy | CUYAH_000048751 | CUYAH_000048751 | | | | | | | |
| DEF-5155 | 7/6/2011 | Cuyahoga County indictment for possession of methadone against T. Barrick | CUYAH_000048765 | CUYAH_000048766 | | | | | | | |
| DEF-5156 | 7/6/2011 | Cuyahoga County indictment for possession of acetaminophen/oxycodone against R. Heckard | CUYAH_000048767 | CUYAH_000048768 | | | | | | | |
| DEF-5157 | 12/6/2015 | Cuyahoga County indictment for illegal processing of drug documents for and deception to obtain oxycodone against A. Johnson | CUYAH_000048938 | CUYAH_000048941 | | | | | | | |
| DEF-5158 | 8/1/2011 | Cuyahoga County indictment for possession of hydrocodone against L. Willis | CUYAH_000049057 | CUYAH_000049057 | | | | | | | |
| DEF-5159 | 8/4/2011 | Cuyahoga County charge for possession of oxycodone against A. Liotta | CUYAH_000049102 | CUYAH_000049103 | | | | | | | |
| DEF-5160 | 8/10/2011 | Cuyahoga County charge for deception to obtain and illegal processing of drug documents for morphine against S. Coles | CUYAH_000049167 | CUYAH_000049168 | | | | | | | |
| DEF-5161 | 12/6/2015 | Cuyahoga County indictment for illegal processing of drug documents (oxycodone) against A. Loporto | CUYAH_000049363 | CUYAH_000049363 | | | | | | | |
| DEF-5162 | 4/24/2011 | Bill of Indictment | CUYAH_000049377 | CUYAH_000049382 | | | | | | | |
| DEF-5163 | 8/11/2011 | Cuyahoga County charge for drug possession of oxycodone against R. Dahl. | CUYAH_000049415 | CUYAH_000049416 | | | | | | | |
| DEF-5164 | 8/30/2011 | Bill of Indictment | CUYAH_000049465 | CUYAH_000049471 | | | | | | | |
| DEF-5165 | 8/18/2011 | Cuyahoga County indictment for trafficking of oxycodone against R. Nunn | CUYAH_000049472 | CUYAH_000049473 | | | | | | | |
| DEF-5166 | 6/12/2011 | Cuyahoga County indictment for drug possession (oxycodone) against C. Martin | CUYAH_000049505 | CUYAH_000049505 | | | | | | | |
| DEF-5167 | 8/17/2011 | Cuyahoga County indictment for trafficking controlled substances, including oxycodone, against R. Clack Jr. | CUYAH_000049532 | CUYAH_000049536 | | | | | | | |
| DEF-5168 | 9/15/2011 | Cuyahoga County indictment for drug possession (morphine) against C. Heard. | CUYAH_000049567 | CUYAH_000049568 | | | | | | | |
| DEF-5169 | 9/16/2011 | Cuyahoga County indictment for trafficking controlled substances, including oxycodone, against B. Parker. | CUYAH_000049569 | CUYAH_000049572 | | | | | | | |
| DEF-5170 | 9/21/2011 | Cuyahoga County charge for drug possession of percocet (oxycodone) against M. Miller | CUYAH_000049612 | CUYAH_000049613 | | | | | | | |
| DEF-5171 | 9/21/2011 | Cuyahoga County indictment for drug possession of oxycodone against D. McMillan | CUYAH_000049623 | CUYAH_000049623 | | | | | | | |
| DEF-5172 | 9/29/2011 | Cuyahoga County charge for drug possession of oxycodone against R. Denham. | CUYAH_000049693 | CUYAH_000049694 | | | | | | | |
| DEF-5173 | 10/3/2011 | Cuyahoga County charge for drug possession of morphine against J. Smith. | CUYAH_000049723 | CUYAH_000049724 | | | | | | | |
| DEF-5174 | 10/6/2011 | Cuyahoga County charge for drug possession of morphine against R. Chapman. | CUYAH_000049764 | CUYAH_000049765 | | | | | | | |
| DEF-5175 | 10/13/2011 | Cuyahoga County indictment for trafficking hydromorphone against R. Steele. | CUYAH_000049873 | CUYAH_000049874 | | | | | | | |
| DEF-5176 | 10/18/2011 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Furcello. | CUYAH_000049889 | CUYAH_000049889 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5177 | 10/21/2011 | Cuyahoga County charge for drug possession of suboxone against C. Donovan | CUYAH_000049918 | CUYAH_000049918 | | | | | | | |
| DEF-5178 | 10/20/2011 | Cuyahoga County charge for illegal processing of drug documents for Norco against S. Hamm. | CUYAH_000049919 | CUYAH_000049919 | | | | | | | |
| DEF-5179 | 10/24/2011 | Cuyahoga County charge for theft and drug possession of oxycodone and morphine sulfate against J. Justine. | CUYAH_000049921 | CUYAH_000049922 | | | | | | | |
| DEF-5180 | 10/24/2011 | Cuyahoga County indictment for trafficking of methadone against S. Muniz and M. Fuentes. | CUYAH_000049923 | CUYAH_000049925 | | | | | | | |
| DEF-5181 | 10/24/2011 | Cuyahoga County indictment for various offenses including trafficking and drug possession of hydrocodone and morphine sulfate against J. Dickens and I. Gonzalez. | CUYAH_000049954 | CUYAH_000049969 | | | | | | | |
| DEF-5182 | Sep-11 | Indictment | CUYAH_000050322 | CUYAH_000050323 | | | | | | | |
| DEF-5183 | 11/29/2011 | Cuyahoga County indictment for various offenses, including trafficking of oxycodone, against E. Hill. | CUYAH_000050351 | CUYAH_000050366 | | | | | | | |
| DEF-5184 | 11/30/2011 | Cuyahoga County charge for drug possession of morphine against D. Durbin. | CUYAH_000050384 | CUYAH_000050384 | | | | | | | |
| DEF-5185 | 12/2/2011 | Bill of Indictment | CUYAH_000050405 | CUYAH_000050408 | | | | | | | |
| DEF-5186 | 12/7/2011 | Cuyahoga County charge for drug possession of methadone against N. Brantsch. | CUYAH_000050438 | CUYAH_000050438 | | | | | | | |
| DEF-5187 | 12/12/2011 | Cuyahoga County indictment for drug possession for oxycodone against C. Roch. | CUYAH_000050460 | CUYAH_000050460 | | | | | | | |
| DEF-5188 | 12/22/2011 | Cuyahoga County charge for drug possession for morphine against I. Norris. | CUYAH_000050574 | CUYAH_000050574 | | | | | | | |
| DEF-5189 | 12/28/2011 | Cuyahoga County charge for drug possession of oxycodone against C. Johnson. | CUYAH_000050698 | CUYAH_000050700 | | | | | | | |
| DEF-5190 | 11/18/2011 | Cuyahoga County indictment for various offenses, including trafficking and possession of oxycodone, against A. Young and H. Wood. | CUYAH_000050872 | CUYAH_000050898 | | | | | | | |
| DEF-5191 | 10/24/2011 | Cuyahoga County indictment for possession and trafficking of hydrocodone against various offenders. | CUYAH_000051028 | CUYAH_000051041 | | | | | | | |
| DEF-5192 | 5/20/2011 | Bill of Indictment | CUYAH_000051048 | CUYAH_000051057 | | | | | | | |
| DEF-5193 | 3/22/2011 | Cuyahoga County indictment for trafficking of oxycodone against B. Jelovac | CUYAH_000051068 | CUYAH_000051070 | | | | | | | |
| DEF-5194 | 1/11/2012 | Cuyahoga County indictment for trafficking and possession of fentanyl against L. McCollins. | CUYAH_000051273 | CUYAH_000051277 | | | | | | | |
| DEF-5195 | 1/12/2012 | Cuyahoga County indictment for trafficking methadone against J. Santiago. | CUYAH_000051359 | CUYAH_000051367 | | | | | | | |
| DEF-5196 | 1/19/2012 | Cuyahoga County indictment for drug possession of methadone (and other controlled substances) against T. McCully. | CUYAH_000051419 | CUYAH_000051420 | | | | | | | |
| DEF-5197 | 1/20/2012 | Cuyahoga County indictment for trafficking and possession of oxycodone against J. Kelly. | CUYAH_000051456 | CUYAH_000051459 | | | | | | | |
| DEF-5198 | 1/23/2012 | Bill of Indictment | CUYAH_000051471 | CUYAH_000051475 | | | | | | | |
| DEF-5199 | 1/31/2012 | Cuyahoga County indictment for drug possession of oxycodone against E. Norman. | CUYAH_000051600 | CUYAH_000051600 | | | | | | | |
| DEF-5200 | 1/31/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against S. Hanzlik. | CUYAH_000051615 | CUYAH_000051615 | | | | | | | |
| DEF-5201 | 2/9/2012 | Cuyahoga County indictment for trafficking of oxycodone against C. Medrick. | CUYAH_000051726 | CUYAH_000051736 | | | | | | | |
| DEF-5202 | 2/15/2012 | Bill of Indictment | CUYAH_000051819 | CUYAH_000051832 | | | | | | | |
| DEF-5203 | 2/17/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Gabor. | CUYAH_000051860 | CUYAH_000051860 | | | | | | | |
| DEF-5204 | 3/19/2012 | Cuyahoga County indictment for illegal processing of drug documents for oxycodone against J. Tolbert. | CUYAH_000052103 | CUYAH_000052104 | | | | | | | |
| DEF-5205 | 3/20/2012 | Cuyahoga County indictment for illegal processing of drug document for hydrocodone against C. Takach. | CUYAH_000052142 | CUYAH_000052142 | | | | | | | |
| DEF-5206 | 3/22/2012 | Bill of Indictment | CUYAH_000052154 | CUYAH_000052156 | | | | | | | |
| DEF-5207 | 3/23/2012 | Cuyahoga County indictment for drug possession of hydrocodone against S. Street. | CUYAH_000052168 | CUYAH_000052168 | | | | | | | |
| DEF-5208 | 3/27/2012 | Cuyahoga County indictment for drug possession of oxycodone against A. Wynn. | CUYAH_000052215 | CUYAH_000052219 | | | | | | | |
| DEF-5209 | 3/27/2012 | Cuyahoga County inductment for drug possession of oxycodone against M. Gero. | CUYAH_000052220 | CUYAH_000052220 | | | | | | | |
| DEF-5210 | 4/4/2012 | Cuyahoga County indictment for drug possession of Opana (Endo Product) against D. Evans. | CUYAH_000052351 | CUYAH_000052356 | | | | | | | |
| DEF-5211 | 4/9/2012 | Cuyahoga County indictment for trafficking and drug possession of heroin. | CUYAH_000052440 | CUYAH_000052452 | | | | | | | |
| DEF-5212 | 4/12/2012 | Bill of Indictment | CUYAH_000052488 | CUYAH_000052498 | | | | | | | |
| DEF-5213 | 4/19/2012 | Cuyahoga County indictment for illegal processing of drug documents and deception for Percocet against J. Thomas. | CUYAH_000052595 | CUYAH_000052603 | | | | | | | |
| DEF-5214 | 4/26/2012 | Cuyahoga County charge for theft and possession of hydrocodone against R. Hellisz. | CUYAH_000052677 | CUYAH_000052677 | | | | | | | |
| DEF-5215 | 5/1/2012 | Cuyahoga County indictment for trafficking and drug possession of oxycodone against D. Hullum. | CUYAH_000052706 | CUYAH_000052708 | | | | | | | |
| DEF-5216 | 5/4/2012 | Cuyahoga County indictment for theft and drug possession of fentanyl against E. Seymour. | CUYAH_000052721 | CUYAH_000052722 | | | | | | | |
| DEF-5217 | 5/4/2012 | Bill of Indictment | CUYAH_000052729 | CUYAH_000052730 | | | | | | | |
| DEF-5218 | 5/8/2012 | Bill of Indictment | CUYAH_000052764 | CUYAH_000052774 | | | | | | | |
| DEF-5219 | 5/9/2012 | Information Charge | CUYAH_000052783 | CUYAH_000052786 | | | | | | | |
| DEF-5220 | 9/4/2012 | Cuyahoga County indictment for illegal processing of drug documents and possession of percocet against T. Florence. | CUYAH_000052880 | CUYAH_000052885 | | | | | | | |
| DEF-5221 | 10/3/2012 | Cuyahoga County indictment for drug possession of hydrocodone against M. Ziegler. | CUYAH_000053058 | CUYAH_000053059 | | | | | | | |
| DEF-5222 | 10/12/2012 | Cuyahoga County indictment for trafficking of oxycodone against R. Levensky. | CUYAH_000053173 | CUYAH_000053177 | | | | | | | |
| DEF-5223 | 10/16/2012 | Information Charge | CUYAH_000053185 | CUYAH_000053186 | | | | | | | |
| DEF-5224 | 10/26/2012 | Bill of Indictment | CUYAH_000053407 | CUYAH_000053419 | | | | | | | |
| DEF-5225 | 10/26/2012 | Bill of Indictment | CUYAH_000053812 | CUYAH_000053824 | | | | | | | |
| DEF-5226 | 3/19/2013 | Bill of Indictment | CUYAH_000054075 | CUYAH_000054079 | | | | | | | |
| DEF-5227 | 3/20/2013 | Information Charge | CUYAH_000054129 | CUYAH_000054130 | | | | | | | |
| DEF-5228 | 3/26/2013 | Bill of Indictment | CUYAH_000054223 | CUYAH_000054230 | | | | | | | |
| DEF-5229 | 4/3/2013 | Cuyahoga County Indictment for possession of oxycodone against Blake Kelley, Brian Bija, and Michael Wasniak | CUYAH_000054347 | CUYAH_000054356 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5230 | 4/10/2013 | Information Charge | CUYAH_000054398 | CUYAH_000054400 | | | | | | | |
| DEF-5231 | 12/4/2012 | Cuyahoga County Indictment for possession and trafficking of oxycodone, methadone and fentanyl against Samuel Nigro | CUYAH_000054406 | CUYAH_000054410 | | | | | | | |
| DEF-5232 | 4/16/2013 | Cuyahoga County Indictment for possession of oxycodone against Danielle Nicol Akers | CUYAH_000054448 | CUYAH_000054451 | | | | | | | |
| DEF-5233 | 4/18/2013 | Cuyahoga County Indictment for possession of a forged prescription for oxycodone against James Beckett | CUYAH_000054488 | CUYAH_000054494 | | | | | | | |
| DEF-5234 | 4/19/2013 | Cuyahoga County Indictment for possession of hydrocodone against Maureen Scaletta | CUYAH_000054501 | CUYAH_000054501 | | | | | | | |
| DEF-5235 | 4/19/2013 | Cuyahoga County Indictment for possession of hydrocodone and oxycodone against Anthony N. Scruggs | CUYAH_000054510 | CUYAH_000054511 | | | | | | | |
| DEF-5236 | 4/23/2013 | Cuyahoga County Indictment for possession of morphine against Jason Crawford | CUYAH_000054538 | CUYAH_000054538 | | | | | | | |
| DEF-5237 | 4/26/2013 | Cuyahoga County Indictment for possession of heroin and oxycodone against Robert K. Hawker | CUYAH_000054569 | CUYAH_000054569 | | | | | | | |
| DEF-5238 | 5/13/2013 | Bill of Indictment | CUYAH_000054791 | CUYAH_000054799 | | | | | | | |
| DEF-5239 | 5/16/2013 | Cuyahoga County Indictment for possession and trafficking of heroin and oxycodone against Torrey K. Merritt and Raquel A. Rodeheaver | CUYAH_000054849 | CUYAH_000054859 | | | | | | | |
| DEF-5240 | 5/16/2013 | Cuyahoga County Indictment for possession of a forged prescription for hydrocodone against Mark J. Gilbert | CUYAH_000054861 | CUYAH_000054862 | | | | | | | |
| DEF-5241 | 5/17/2013 | Cuyahoga County Indictment for possession and trafficking of hydrocodone, tapentadol and oxycodone against Karrie A. Stepp | CUYAH_000054870 | CUYAH_000054887 | | | | | | | |
| DEF-5242 | 5/21/2013 | Cuyahoga County Indictment for theft of fentanyl against Sara Gillihan, RN | CUYAH_000054919 | CUYAH_000054920 | | | | | | | |
| DEF-5243 | 5/21/2013 | Cuyahoga County Indictment for theft of Dilaudid and Demerol against Rachel Walters, RN | CUYAH_000054921 | CUYAH_000054923 | | | | | | | |
| DEF-5244 | 5/21/2013 | Cuyahoga County Indictment for theft and possession of Dilaudid against Julianne Gerena | CUYAH_000054924 | CUYAH_000054925 | | | | | | | |
| DEF-5245 | 5/21/2013 | Cuyahoga County Indictment for theft of percocet and illegal processing of prescription against Lillian Martin | CUYAH_000054928 | CUYAH_000054929 | | | | | | | |
| DEF-5246 | 5/21/2013 | Cuyahoga County Indictment for theft and possession of dilaudid against Michael Atkins | CUYAH_000054930 | CUYAH_000054931 | | | | | | | |
| DEF-5247 | 5/24/2013 | Cuyahoga County Indictment for illegal processing of drug documents for vicodin against Gary L. Hill | CUYAH_000055006 | CUYAH_000055006 | | | | | | | |
| DEF-5248 | 5/28/2013 | Cuyahoga County Indictment for possession of oxycodone against Gary Brazell | CUYAH_000055019 | CUYAH_000055020 | | | | | | | |
| DEF-5249 | 6/26/2013 | Information Charge | CUYAH_000055327 | CUYAH_000055334 | | | | | | | |
| DEF-5250 | 7/10/2013 | Information Charge | CUYAH_000055469 | CUYAH_000055473 | | | | | | | |
| DEF-5251 | 8/21/2013 | Information Charge | CUYAH_000055865 | CUYAH_000055865 | | | | | | | |
| DEF-5252 | 8/20/2013 | Information Charge | CUYAH_000055866 | CUYAH_000055866 | | | | | | | |
| DEF-5253 | 10/22/2013 | Bill of Indictment | CUYAH_000056835 | CUYAH_000056841 | | | | | | | |
| DEF-5254 | 10/6/2013 | Bill of Indictment | CUYAH_000057440 | CUYAH_000057440 | | | | | | | |
| DEF-5255 | 12/10/2013 | Bill of Indictment | CUYAH_000057784 | CUYAH_000057799 | | | | | | | |
| DEF-5256 | 6/5/2013 | Bill of Indictment | CUYAH_000057956 | CUYAH_000057965 | | | | | | | |
| DEF-5257 | 12/31/2013 | Bill of Indictment | CUYAH_000058274 | CUYAH_000058364 | | | | | | | |
| DEF-5258 | 1/10/2014 | Bill of Indictment | CUYAH_000066532 | CUYAH_000066546 | | | | | | | |
| DEF-5259 | 2/6/2014 | Bill of Indictment | CUYAH_000066950 | CUYAH_000066950 | | | | | | | |
| DEF-5260 | 2/11/2014 | Bill of Indictment | CUYAH_000067017 | CUYAH_000067028 | | | | | | | |
| DEF-5261 | 2/18/2014 | Bill of Indictment | CUYAH_000067870 | CUYAH_000067879 | | | | | | | |
| DEF-5262 | 9/10/2015 | Bill of Indictment | CUYAH_000068893 | CUYAH_000068895 | | | | | | | |
| DEF-5263 | 9/22/2015 | Bill of Indictment | CUYAH_000068976 | CUYAH_000068994 | | | | | | | |
| DEF-5264 | 10/5/2015 | Bill of Indictment | CUYAH_000069179 | CUYAH_000069181 | | | | | | | |
| DEF-5265 | 1/13/2016 | Bill of Indictment | CUYAH_000070777 | CUYAH_000070824 | | | | | | | |
| DEF-5266 | 1/22/2016 | Bill of Indictment | CUYAH_000070936 | CUYAH_000070937 | | | | | | | |
| DEF-5267 | 10/5/2016 | Bill of Indictment | CUYAH_000071356 | CUYAH_000071362 | | | | | | | |
| DEF-5268 | 10/18/2016 | Bill of Indictment | CUYAH_000071561 | CUYAH_000071571 | | | | | | | |
| DEF-5269 | 10/26/2016 | Indictment | CUYAH_000071691 | CUYAH_000071767 | | | | | | | |
| DEF-5270 | 11/14/2016 | Bill of Indictment | CUYAH_000071879 | CUYAH_000071894 | | | | | | | |
| DEF-5271 | 2/10/2017 | Information Charge | CUYAH_000072439 | CUYAH_000072443 | | | | | | | |
| DEF-5272 | 3/6/2017 | Bill of Indictment | CUYAH_000072825 | CUYAH_000072831 | | | | | | | |
| DEF-5273 | 3/9/2017 | Bill of Indictment | CUYAH_000072865 | CUYAH_000072881 | | | | | | | |
| DEF-5274 | 3/13/2017 | Bill of Indictment | CUYAH_000073011 | CUYAH_000073020 | | | | | | | |
| DEF-5275 | 3/16/2017 | Bill of Indictment | CUYAH_000073102 | CUYAH_000073114 | | | | | | | |
| DEF-5276 | 3/30/2017 | Bill of Indictment | CUYAH_000073406 | CUYAH_000073413 | | | | | | | |
| DEF-5277 | 4/6/2017 | Bill of Indictment | CUYAH_000073557 | CUYAH_000073561 | | | | | | | |
| DEF-5278 | 4/7/2017 | Bill of Indictment | CUYAH_000073599 | CUYAH_000073611 | | | | | | | |
| DEF-5279 | 4/20/2017 | Indictment | CUYAH_000073921 | CUYAH_000073925 | | | | | | | |
| DEF-5280 | 5/1/2017 | Bill of Indictment | CUYAH_000074070 | CUYAH_000074096 | | | | | | | |
| DEF-5281 | 5/10/2017 | Bill of Indictment | CUYAH_000074377 | CUYAH_000074398 | | | | | | | |
| DEF-5282 | 5/25/2017 | Bill of Indictment | CUYAH_000074721 | CUYAH_000074729 | | | | | | | |
| DEF-5283 | 6/7/2017 | Bill of Indictment | CUYAH_000074939 | CUYAH_000074950 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5284 | 7/10/2017 | Bill of Indictment | CUYAH_000075379 | CUYAH_000075399 | | | | | | | |
| DEF-5285 | 7/20/2017 | Bill of Indictment | CUYAH_000075602 | CUYAH_000075604 | | | | | | | |
| DEF-5286 | 7/28/2017 | Information charge | CUYAH_000075738 | CUYAH_000075739 | | | | | | | |
| DEF-5287 | 8/24/2017 | Bill of Indictment | CUYAH_000076070 | CUYAH_000076108 | | | | | | | |
| DEF-5288 | 9/22/2017 | Indictment | CUYAH_000076604 | CUYAH_000076625 | | | | | | | |
| DEF-5289 | 10/17/2017 | Bill of Indictment | CUYAH_000077025 | CUYAH_000077053 | | | | | | | |
| DEF-5290 | 10/18/2017 | Bill of Indictment | CUYAH_000077080 | CUYAH_000077102 | | | | | | | |
| DEF-5291 | 10/23/2017 | Bill of Indictment | CUYAH_000077157 | CUYAH_000077172 | | | | | | | |
| DEF-5292 | 10/24/2017 | Information charge | CUYAH_000077258 | CUYAH_000077269 | | | | | | | |
| DEF-5293 | 10/25/2017 | Indictment | CUYAH_000077293 | CUYAH_000077331 | | | | | | | |
| DEF-5294 | 11/21/2017 | Bill of Indictment | CUYAH_000077963 | CUYAH_000077979 | | | | | | | |
| DEF-5295 | 11/27/2017 | Bill of Indictment | CUYAH_000078008 | CUYAH_000078021 | | | | | | | |
| DEF-5296 | 12/4/2017 | Bill of Indictment | CUYAH_000078275 | CUYAH_000078301 | | | | | | | |
| DEF-5297 | 12/13/2017 | Bill of Indictment | CUYAH_000078549 | CUYAH_000078558 | | | | | | | |
| DEF-5298 | 12/13/2017 | Bill of Indictment | CUYAH_000078572 | CUYAH_000078587 | | | | | | | |
| DEF-5299 | 12/22/2017 | Bill of Indictment | CUYAH_000078887 | CUYAH_000078899 | | | | | | | |
| DEF-5300 | 1/3/2018 | Bill of Indictment | CUYAH_000079024 | CUYAH_000079037 | | | | | | | |
| DEF-5301 | 1/10/2018 | Bill of Indictment | CUYAH_000079139 | CUYAH_000079164 | | | | | | | |
| DEF-5302 | 1/11/2018 | Bill of Indictment | CUYAH_000079198 | CUYAH_000079219 | | | | | | | |
| DEF-5303 | 1/12/2018 | Bill of Indictment | CUYAH_000079266 | CUYAH_000079282 | | | | | | | |
| DEF-5304 | 2/6/2018 | Bill of Indictment | CUYAH_000079731 | CUYAH_000079741 | | | | | | | |
| DEF-5305 | 2/28/2018 | Bill of Indictment | CUYAH_000080214 | CUYAH_000080218 | | | | | | | |
| DEF-5306 | 3/5/2018 | Bill of Indictment | CUYAH_000080248 | CUYAH_000080263 | | | | | | | |
| DEF-5307 | 3/6/2018 | Bill of Indictment | CUYAH_000080300 | CUYAH_000080304 | | | | | | | |
| DEF-5308 | 3/27/2018 | Bill of Indictment | CUYAH_000080731 | CUYAH_000080742 | | | | | | | |
| DEF-5309 | 4/12/2018 | Bill of Indictment | CUYAH_000081189 | CUYAH_000081189 | | | | | | | |
| DEF-5310 | 4/23/2018 | Bill of Indictment | CUYAH_000081328 | CUYAH_000081344 | | | | | | | |
| DEF-5311 | 5/3/2018 | Bill of Indictment | CUYAH_000081451 | CUYAH_000081467 | | | | | | | |
| DEF-5312 | 5/7/2018 | Information charge | CUYAH_000081521 | CUYAH_000081533 | | | | | | | |
| DEF-5313 | 2009 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2009; Ohio | CUYAH_000088095 | CUYAH_000088170 | | | | | | | |
| DEF-5314 | 2010 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2010; Ohio | CUYAH_000088171 | CUYAH_000088246 | | | | | | | |
| DEF-5315 | 2011 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2011; Ohio | CUYAH_000088247 | CUYAH_000088316 | | | | | | | |
| DEF-5316 | 2012 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2012; Ohio | CUYAH_000088317 | CUYAH_000088392 | | | | | | | |
| DEF-5317 | Dec-13 | Cuyahoga County Common Pleas Court General Division Annual Report; 2013; Ohio | CUYAH_000088393 | CUYAH_000088468 | | | | | | | |
| DEF-5318 | 2014 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2014; Ohio | CUYAH_000088469 | CUYAH_000088544 | | | | | | | |
| DEF-5319 | 2015 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2015; Ohio | CUYAH_000088545 | CUYAH_000088632 | | | | | | | |
| DEF-5320 | 2016 | Cuyahoga County Common Pleas Court, General Division Annual Report; 2016; Ohio | CUYAH_000088633 | CUYAH_000088722 | | | | | | | |
| DEF-5321 | 5/16/2018 | Cuyahoga County Sheriff's office Defendant charging data report; 2007-2018; Ohio | CUYAH_000097414 | CUYAH_000097414 | | | | | | | |
| DEF-5322 | 5/25/2017 | Transcript of Testimony of Dr. Thomas P. Gilson, to U.S. Senate Permanent Subcommittee on Investigations on the Public Health Emergency | CUYAH_000098281 | CUYAH_000098321 | | | | | | | |
| DEF-5323 | 6/6/2018 | Cuyahoga County Medical Examiner Overdose data report; 2006-2017; Ohio | CUYAH_000099975 | CUYAH_000099975 | | | | | | | |
| DEF-5324 | 2010 | Cuyahoga County Sheriff's Office Annual Report; 2009 January 1 - December 31; State of Ohio | CUYAH_000106612 | CUYAH_000106657 | | | | | | | |
| DEF-5325 | 2010 | Cuyahoga County Sheriff's Office Annual Report, 2010; Ohio | CUYAH_000106658 | CUYAH_000106707 | | | | | | | |
| DEF-5326 | 2011 | Cuyahoga County Sheriff's Office Annual Report, 2011; Ohio | CUYAH_000114454 | CUYAH_000114509 | | | | | | | |
| DEF-5327 | 2012 | Cuyahoga County Sheriff's Office Annual Report, 2012; Ohio | CUYAH_000114510 | CUYAH_000114567 | | | | | | | |
| DEF-5328 | 2013 | Cuyahoga County Sheriff's Office Annual Report, 2013; Ohio | CUYAH_000114568 | CUYAH_000114629 | | | | | | | |
| DEF-5329 | 2014 | Cuyahoga County Sheriff's Office Annual Report, 2014; Ohio | CUYAH_000114630 | CUYAH_000114690 | | | | | | | |
| DEF-5330 | 2016 | Cuyahoga County Sheriff's Office Annual Report, 2016; Ohio | CUYAH_000114691 | CUYAH_000114743 | | | | | | | |
| DEF-5331 | 2017 | Cuyahoga County Sheriff's Office Annual Report, 2017; Ohio | CUYAH_000117228 | CUYAH_000117280 | | | | | | | |
| DEF-5332 | 11/21/2014 | Email from Gary Gingell to Hugh Shannon | CUYAH_000118017 | CUYAH_000118021 | | | | | | | |
| DEF-5333 | 11/27/2014 | Email from Gary Gingell to Debra Cavett | CUYAH_000118025 | CUYAH_000118028 | | | | | | | |
| DEF-5334 | 11/21/2014 | Email from Gary Gingell to Debra Cavett | CUYAH_000118029 | CUYAH_000118031 | | | | | | | |
| DEF-5335 | Apr-17 | Cuyahoga County Sheriff's Department Newsletter | CUYAH_000118584 | CUYAH_000118585 | | | | | | | |
| DEF-5336 | 11/21/2014 | Email from Hugh Shannon to Gary Gingell | CUYAH_000118644 | CUYAH_000118650 | | | | | | | |
| DEF-5337 | 3/7/2016 | Email from Hugh Shannon to Michael McGrath | CUYAH_000118662 | CUYAH_000118664 | | | | | | | |
| DEF-5338 | 4/4/2016 | Email from Hugh Shannon to Gary Gingell | CUYAH_000118668 | CUYAH_000118671 | | | | | | | |
| DEF-5339 | 3/29/2016 | Email from Hugh Shannon to Gary Gingell | CUYAH_000118706 | CUYAH_000118708 | | | | | | | |
| DEF-5340 | 8/9/2016 | Email chain between Hugh Shannon, Michael McGrath (Cleveland Director of Public Safety), and others. | CUYAH_000118722 | CUYAH_000118724 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5341 | 8/4/2016 | Email from Hugh Shannon to Myra Reed | CUYAH_001318742 | CUYAH_001318743 | | | | | | | |
| DEF-5342 | 9/6/2016 | Email from Hugh Shannon to Mike Hilliard | CUYAH_001318823 | CUYAH_001318826 | | | | | | | |
| DEF-5343 | 10/7/2016 | Email from Hugh Shannon to Ryan McMaster | CUYAH_001318829 | CUYAH_001318833 | | | | | | | |
| DEF-5344 | 1/11/2017 | Email from Hugh Shannon to Joseph Pinjuh | CUYAH_001318903 | CUYAH_001318910 | | | | | | | |
| DEF-5345 | 3/29/2018 | Email from Hugh Shannon to Derek Siegle | CUYAH_001318997 | CUYAH_001319003 | | | | | | | |
| DEF-5346 | 3/29/2018 | Email from Hugh Shannon to Derek Siegle | CUYAH_001319004 | CUYAH_001319010 | | | | | | | |
| DEF-5347 | 3/13/2018 | Email from Adam Rabak to Hugh Shannon | CUYAH_001319043 | CUYAH_001319046 | | | | | | | |
| DEF-5348 | 5/15/2018 | Emails from Hugh Shannon of Cuyahoga County Medical Examiners Office | CUYAH_001319148 | CUYAH_001319151 | | | | | | | |
| DEF-5349 | 9/26/2017 | Email from Joseph Pinjuh to Thomas Gilson and Hugh Shannon | CUYAH_001319379 | CUYAH_001319384 | | | | | | | |
| DEF-5350 | 9/27/2012 | Email from H. Shannon to T. Gilson | CUYAH_001319478 | CUYAH_001319478 | | | | | | | |
| DEF-5351 | 9/14/2012 | Cuyahoga County Medical Examiner Presentation: 2007-2012 Heroin Deaths | CUYAH_001319479 | CUYAH_001319479 | | | | | | | |
| DEF-5352 | 9/26/2012 | Thomas P. Gilson, M.D. Medical Examiner Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001319482 | CUYAH_001319482 | | | | | | | |
| DEF-5353 | 10/8/2013 | Cuyahoga Medical Examiner Presentation; Preparation. Evaluation. Innovation | CUYAH_001319485 | CUYAH_001319485 | | | | | | | |
| DEF-5354 | 6/1/2016 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_001319793 | CUYAH_001319795 | | | | | | | |
| DEF-5355 | 2015 | Cuyahoga County Sheriff's Office Annual Report, 2015; Ohio | CUYAH_001320708 | CUYAH_001320760 | | | | | | | |
| DEF-5356 | 3/24/2015 | STANCE, Executive Meeting Minutes, March 24, 2015 | CUYAH_001321399 | CUYAH_001321403 | | | | | | | |
| DEF-5357 | 1/3/2018 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_001321748 | CUYAH_001321750 | | | | | | | |
| DEF-5358 | 10/4/2017 | Cuyahoga County Sheriff's Department, Staff, Meeting Minutes | CUYAH_001321868 | CUYAH_001321871 | | | | | | | |
| DEF-5359 | 2/20/2017 | 2016-2017 Cuyahoga County Biennial Budget Plan | CUYAH_001323426 | CUYAH_001323450 | | | | | | | |
| DEF-5360 | 12/31/2016 | Cuyahoga County Ohio Comprehensive Annual Financial Report; 2016; Ohio | CUYAH_001324358 | CUYAH_001324699 | | | | | | | |
| DEF-5361 | 11/1/2016 | Criminal Justice Services Governing Board meeting packet; Heroin Epidemic Update | CUYAH_001326276 | CUYAH_001326297 | | | | | | | |
| DEF-5362 | 2/10/2017 | Letter from Maureen O'Connor to Denise O'Donnell | CUYAH_001328892 | CUYAH_001328892 | | | | | | | |
| DEF-5363 | 7/22/2016 | Email from Joseph Pinjuh to Thomas Gilson | CUYAH_001334193 | CUYAH_001334196 | | | | | | | |
| DEF-5364 | 9/26/2017 | Email from Joseph Pinjuh to Thomas Gilson | CUYAH_001334342 | CUYAH_001334348 | | | | | | | |
| DEF-5365 | 2006 | Cuyahoga County Common Pleas Court General Division Annual Report; 2006 January - December 31; State of Ohio | CUYAH_001348557 | CUYAH_001348616 | | | | | | | |
| DEF-5366 | 2007 | Cuyahoga County Common Pleas Court General Division Annual Report; 2007; Ohio | CUYAH_001348617 | CUYAH_001348684 | | | | | | | |
| DEF-5367 | 2008 | Cuyahoga County Common Pleas Court General Division Annual Report; 2008 January - December 31; State of Ohio | CUYAH_001348726 | CUYAH_001348789 | | | | | | | |
| DEF-5368 | 2017 | Cuyahoga County Common Pleas Court General Division Annual Report; 2017; Ohio | CUYAH_001349609 | CUYAH_001349705 | | | | | | | |
| DEF-5369 | 7/25/2013 | Email from David Merriman to EX | CUYAH_001363705 | CUYAH_001363705 | | | | | | | |
| DEF-5370 | 12/18/2017 | Cuyahoga County Government Executive Branch Presentation: Organizational Chart | CUYAH_001363706 | CUYAH_001363741 | | | | | | | |
| DEF-5371 | 11/22/2013 | Email from David Merriman to EX | CUYAH_001363884 | CUYAH_001363884 | | | | | | | |
| DEF-5372 | 11/22/2013 | Cuyahoga County, re: Amended 2014-2015 Health and Human Services Budget, State of Ohio | CUYAH_001363892 | CUYAH_001363894 | | | | | | | |
| DEF-5373 | 4/1/2014 | Email from D. Merriman re HHS Monthly Report for March 2014 | CUYAH_001363968 | CUYAH_001363980 | | | | | | | |
| DEF-5374 | 3/31/2014 | Memorandum from Rick Werner to Matt Carroll | CUYAH_001363969 | CUYAH_001363978 | | | | | | | |
| DEF-5375 | 4/1/2014 | Letter from Edward Fitzgerald to David Merriman | CUYAH_001363979 | CUYAH_001363980 | | | | | | | |
| DEF-5376 | 5/5/2014 | Memo re Monthly Report to E. Fitzgerald and M. Carroll | CUYAH_001363996 | CUYAH_001363997 | | | | | | | |
| DEF-5377 | 6/16/2014 | Email from David Merriman to EX | CUYAH_001364013 | CUYAH_001364014 | | | | | | | |
| DEF-5378 | 4/29/2014 | Gongwer Ohio, Dewine, Kasich Visit Suburban School to Encourage Local Anti-Heroin Efforts; Volume #83, Report #82, Article #2 | CUYAH_001364098 | CUYAH_001364099 | | | | | | | |
| DEF-5379 | 12/18/2017 | Cicero, Theodore J., The Changing Face of Heroin Use in the United States, American Medical Association, 2014 | CUYAH_001364149 | CUYAH_001364154 | | | | | | | |
| DEF-5380 | 8/17/2017 | Email from Rebekah Dorman to Michael Houser | CUYAH_001365233 | CUYAH_001365234 | | | | | | | |
| DEF-5381 | 8/15/2017 | Email from M. Weber to D. Merriman re Opioid Data Project | CUYAH_001365240 | CUYAH_001365240 | | | | | | | |
| DEF-5382 | 5/25/2017 | CJ/BH Meeting Minutes: CJ/BH meeting | CUYAH_001365939 | CUYAH_001365940 | | | | | | | |
| DEF-5383 | 5/31/2016 | Email from Walter Parfejewice to David Merriman | CUYAH_001367584 | CUYAH_001367584 | | | | | | | |
| DEF-5384 | 4/25/2017 | Cuyahoga County Health and Human Services Presentation: Organizational Chart | CUYAH_001367585 | CUYAH_001367585 | | | | | | | |
| DEF-5385 | 6/17/2016 | Email from Jennifer Croessmann to David Merriman | CUYAH_001367616 | CUYAH_001367618 | | | | | | | |
| DEF-5386 | 6/17/2016 | Cuyahoga County, Deputy Director Liaisons for DCFS Initiatives, 2015, State of Ohio | CUYAH_001367619 | CUYAH_001367629 | | | | | | | |
| DEF-5387 | 2016 | Cuyahoga County Office of the Prosecutor 2016 Report to the Public; 2016 January - December 31; State of Ohio | CUYAH_001368881 | CUYAH_001368904 | | | | | | | |
| DEF-5388 | 8/11/2017 | Email from Kelly Espy to David Merriman | CUYAH_001369812 | CUYAH_001369813 | | | | | | | |
| DEF-5389 | 12/4/2015 | Gongwer Ohio, With Another Ballot Initiative Possible, Legislature Expected to Ramp Up Medical Marijuana Consideration in New Year, Report 233, Volume 84, December 4, 2015 | CUYAH_001376008 | CUYAH_001376016 | | | | | | | |
| DEF-5390 | 7/19/2017 | Email from D. Merriman to K. Epsy re Opiate Fatality Review | CUYAH_001376892 | CUYAH_001376893 | | | | | | | |
| DEF-5391 | 7/7/2014 | Memorandum from David Merriman to Edward Fitzgerald | CUYAH_001376988 | CUYAH_001376989 | | | | | | | |
| DEF-5392 | 1/22/2013 | Agenda - Cuyahoga County Public Safety Committee Meeting | CUYAH_001378101 | CUYAH_001378107 | | | | | | | |
| DEF-5393 | 12/20/2013 | Email from H. Shannon re Heroin Community Action Plan | CUYAH_001387037 | CUYAH_001387045 | | | | | | | |
| DEF-5394 | 1/19/2018 | Email from David Merriman to Torey Silloway | CUYAH_001391233 | CUYAH_001391233 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5395 | 1/19/2018 | Cuyahoga County Presentation: Together We Thrive | CUYAH_001391234 | CUYAH_001391240 | | | | | | | |
| DEF-5396 | 1/19/2018 | Cuyahoga County Department of Health and Human Services Presentation: Strategic Plan 2018-2022 | CUYAH_001391241 | CUYAH_001391300 | | | | | | | |
| DEF-5397 | 6/9/2017 | Email from Margaret Warner to Gregory George Davis | CUYAH_001392521 | CUYAH_001392523 | | | | | | | |
| DEF-5398 | 7/13/2016 | OSCA Board Meeting Agenda Minutes; Committee Reports | CUYAH_001393749 | CUYAH_001393791 | | | | | | | |
| DEF-5399 | 1/8/2017 | Williams, Karl Dr., Freeman, Michael Dr, The Role of the Medical Examiner/Coroner System in Creating a Public Database for Surveillance and Information Sharing on Drug Overdose Deaths, Academic Forensic Pathology Journal, pp.1-15 | CUYAH_001393826 | CUYAH_001393841 | | | | | | | |
| DEF-5400 | 3/31/2017 | Email from Margaret Warner to Thomas Gilson | CUYAH_001394015 | CUYAH_001394023 | | | | | | | |
| DEF-5401 | 3/31/2017 | Letter from John F. Wyman, Forensic Toxicology Consultant, to Douglas Ubelaker | CUYAH_001394025 | CUYAH_001394025 | | | | | | | |
| DEF-5402 | 5/8/2018 | Cuyahoga County, Laboratory Studies on Opioids, References Cited, State of Ohio | CUYAH_001394027 | CUYAH_001394027 | | | | | | | |
| DEF-5403 | 3/31/2017 | Cuyahoga County, 2013 Heroin Overdose Death Report: January-June, 2017 March 31 | CUYAH_001394028 | CUYAH_001394029 | | | | | | | |
| DEF-5404 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001394514 | CUYAH_001394524 | | | | | | | |
| DEF-5405 | 8/28/2017 | Email from Thomas Gilson to Kelly Firesheets | CUYAH_001394542 | CUYAH_001394543 | | | | | | | |
| DEF-5406 | 6/12/2017 | Email from Thomas Gilson to Margaret Warner | CUYAH_001394550 | CUYAH_001394552 | | | | | | | |
| DEF-5407 | 7/22/2016 | Email from Thomas Gilson to Joseph Pinjuh | CUYAH_001394879 | CUYAH_001394881 | | | | | | | |
| DEF-5408 | 5/4/2016 | Email from Thomas Gilson to Katie Boland | CUYAH_001395137 | CUYAH_001395141 | | | | | | | |
| DEF-5409 | 7/25/2016 | Email from Thomas Gilson to Stewart Ryckman | CUYAH_001395142 | CUYAH_001395145 | | | | | | | |
| DEF-5410 | 7/22/2016 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001395179 | CUYAH_001395180 | | | | | | | |
| DEF-5411 | 1/22/2017 | Morgan, Daniel, Office of the Chief Medical Examiner, District of Columbia, Medicolegal Investigation of Opioid Deaths, undated | CUYAH_001396363 | CUYAH_001396368 | | | | | | | |
| DEF-5412 | 4/6/2017 | Email from Thomas Gilson to Margaret Warner | CUYAH_001396390 | CUYAH_001396398 | | | | | | | |
| DEF-5413 | 2/4/2017 | Email including T. Gilson and J. Pinjuh | CUYAH_001396399 | CUYAH_001396401 | | | | | | | |
| DEF-5414 | 9/23/2015 | Cuyahoga County Medical Examiner Presentation, Overdose Deaths in Cuyahoga County 2006-2014 | CUYAH_001397330 | CUYAH_001397330 | | | | | | | |
| DEF-5415 | 10/9/2017 | Email from Thomas Gilson to Dr. Balraj | CUYAH_001397680 | CUYAH_001397680 | | | | | | | |
| DEF-5416 | 10/9/2017 | Typewritten Notes | CUYAH_001397681 | CUYAH_001397683 | | | | | | | |
| DEF-5417 | 10/10/2017 | Email from Thomas Gilson to w.regoeczi@csuohio.edu | CUYAH_001397687 | CUYAH_001397690 | | | | | | | |
| DEF-5418 | 2/26/2018 | Cuyahoga County Medical Examiner's Office, All Opioid Deaths in 2016, 2018 February 26 | CUYAH_001398106 | CUYAH_001398552 | | | | | | | |
| DEF-5419 | 1/3/2018 | Email from Hugh Shannon to Saleh Awadallah | CUYAH_001399760 | CUYAH_001399761 | | | | | | | |
| DEF-5420 | 11/17/2017 | Email from Joseph Pinjuh to Thomas Gilson | CUYAH_001408826 | CUYAH_001408828 | | | | | | | |
| DEF-5421 | 11/16/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001409773 | CUYAH_001409773 | | | | | | | |
| DEF-5422 | 11/3/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001412725 | CUYAH_001412726 | | | | | | | |
| DEF-5423 | 11/9/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001413915 | CUYAH_001413918 | | | | | | | |
| DEF-5424 | 10/10/2017 | Email from Wendy Regoeczi to Thomas Gilson | CUYAH_001419193 | CUYAH_001419196 | | | | | | | |
| DEF-5425 | 9/14/2017 | Forensic Science Institute of Ohio; Meeting Minutes | CUYAH_001419198 | CUYAH_001419200 | | | | | | | |
| DEF-5426 | 9/25/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001419204 | CUYAH_001419208 | | | | | | | |
| DEF-5427 | 9/28/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001419676 | CUYAH_001419681 | | | | | | | |
| DEF-5428 | 8/4/2017 | Cuyahoga County Medical Examiner's Office, Opioid Breakdown, 2016, State of Ohio | CUYAH_001428498 | CUYAH_001428912 | | | | | | | |
| DEF-5429 | 6/1/2018 | Cuyahoga County Medical Examiner's Office, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County 2018 May Update, 2006-2018 January-May, State of Ohio | CUYAH_001430087 | CUYAH_001430097 | | | | | | | |
| DEF-5430 | 1/3/2018 | Cuyahoga County Regional Forensic Science Laboratory Toxicology and Drug Chemistry Departments and Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study | CUYAH_001430967 | CUYAH_001430967 | | | | | | | |
| DEF-5431 | 2/26/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes; Case Reviews | CUYAH_001431797 | CUYAH_001431801 | | | | | | | |
| DEF-5432 | 4/23/2013 | Cuyahoga County Poison Death Review Committee; Meeting Minutes | CUYAH_001431877 | CUYAH_001431879 | | | | | | | |
| DEF-5433 | 4/10/2013 | Cuyahoga County Medical Examiner's Office, 2012 Heroin Overdose Death Report, 2013 April 10, State Of Ohio | CUYAH_001431894 | CUYAH_001431894 | | | | | | | |
| DEF-5434 | 8/14/2013 | Email from Hugh Shannon to EX | CUYAH_001431898 | CUYAH_001431898 | | | | | | | |
| DEF-5435 | 7/10/2014 | Poison Death Review Committee; Meeting Minutes | CUYAH_001431899 | CUYAH_001431899 | | | | | | | |
| DEF-5436 | 6/24/2013 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Department and Cuyahoga County Medical Examiner's Office Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_001432168 | CUYAH_001432168 | | | | | | | |
| DEF-5437 | 7/19/2013 | Cuyahoga County Poison Death Review Committee; Meeting Minutes | CUYAH_001432451 | CUYAH_001432454 | | | | | | | |
| DEF-5438 | 12/17/2013 | The Heroin Epidemic -- Our Community's Action Plan | CUYAH_001432474 | CUYAH_001432481 | | | | | | | |
| DEF-5439 | 8/27/2013 | Email from Hugh Shannon to EX | CUYAH_001432495 | CUYAH_001432496 | | | | | | | |
| DEF-5440 | 2/24/2014 | Letter from the Greater Cleveland-Cuyahoga Community-Wide Heroin/Opiate Task force to R. Gil Kerlikowske. | CUYAH_001433035 | CUYAH_001433036 | | | | | | | |
| DEF-5441 | 3/7/2014 | Cuyahoga County Medical Examiner's Office, Overdose Cases in Cuyahoga County, 2013, State of Ohio | CUYAH_001433097 | CUYAH_001433680 | | | | | | | |
| DEF-5442 | 2/3/2014 | Thomas Gilson MD, et al., The Cuyahoga County Heroin Epidemic, AFP, February 3, 2014 | CUYAH_001433690 | CUYAH_001433694 | | | | | | | |
| DEF-5443 | 5/29/2014 | Email from Claire Kaspar to EX | CUYAH_001433819 | CUYAH_001433819 | | | | | | | |
| DEF-5444 | 2/14/2013 | Email from Thomas Gilson to EX | CUYAH_001434079 | CUYAH_001434079 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5445 | 1/30/2013 | Cuyahoga County Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001434080 | CUYAH_001434080 | | | | | | | |
| DEF-5446 | 10/9/2013 | Email from Thomas Gilson to EX | CUYAH_001434163 | CUYAH_001434163 | | | | | | | |
| DEF-5447 | 7/10/2014 | Cuyahoga County Medical Examiner's Office, re: Overdose Deaths Due to Prescription Drugs 2007-2012, State of Ohio | CUYAH_001434164 | CUYAH_001434164 | | | | | | | |
| DEF-5448 | 10/9/2013 | Cuyahoga County Medical Examiner's Office, Overdose Deaths 2007-2012, 2013, State of Ohio | CUYAH_001434165 | CUYAH_001434165 | | | | | | | |
| DEF-5449 | 4/17/2014 | Edward Fitzgerald, Cuyahoga County Executive, Heroin Involved Death Investigations Team Establishes New Protocols, Preliminary 1st Quarter Statistics Released, Christopher Harris, 04/17/2014 | CUYAH_001434547 | CUYAH_001434548 | | | | | | | |
| DEF-5450 | 10/17/2017 | The Alcohol, Drug Addiction, and Mental Health Services (ADAMHS) Board of Cuyahoga County: ALCOHOL, DRUG ADDICTION, AND MENTAL HEALTH SERVICES BOARD Report; 2015-2019; Ohio | CUYAH_001466809 | CUYAH_001466933 | | | | | | | |
| DEF-5451 | 12/31/2015 | Cuyahoga County Ohio Comprehensive Annual Financial Report; 2015; Ohio | CUYAH_001468557 | CUYAH_001468886 | | | | | | | |
| DEF-5452 | 8/21/2017 | Controling Board Approves Contracting Out Drug Testing to Outside Labs, The Hannah Report Comprehensive Coverage of Ohio Government, Vol. 132, No. 162, Monday, Aug. 21, 2017 | CUYAH_001498020 | CUYAH_001498022 | | | | | | | |
| DEF-5453 | 4/24/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat: Preperation.Evaluation.Innovation. Presentation # 12 FINAL | CUYAH_001547634 | CUYAH_001547634 | | | | | | | |
| DEF-5454 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_001547726 | CUYAH_001547730 | | | | | | | |
| DEF-5455 | 8/3/2017 | Cuyahoga County Medical Examiner's Office Report; 2017; State of Ohio | CUYAH_001548890 | CUYAH_001548890 | | | | | | | |
| DEF-5456 | 9/30/2015 | Email from Gary Gingell to Hugh Shannon | CUYAH_001552252 | CUYAH_001552253 | | | | | | | |
| DEF-5457 | 2/12/2016 | Email from Christopher Harris to Unknown recipient | CUYAH_001552515 | CUYAH_001552516 | | | | | | | |
| DEF-5458 | 9/6/2016 | Email from Michael Hilliard to Hugh Shannon | CUYAH_001553164 | CUYAH_001553167 | | | | | | | |
| DEF-5459 | 10/7/2016 | Email from Ryan C. McMaster to Hugh Shannon | CUYAH_001553273 | CUYAH_001553277 | | | | | | | |
| DEF-5460 | 4/13/2018 | Email from Scott Osiecki to Hugh Shannon | CUYAH_001556229 | CUYAH_001556231 | | | | | | | |
| DEF-5461 | 3/29/2018 | Email from Derek Siegle to Hugh Shannon | CUYAH_001556680 | CUYAH_001556686 | | | | | | | |
| DEF-5462 | 6/8/2017 | Cuyahoga County Medical Examiner's Office Report: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; June 8, 2017 | CUYAH_001565190 | CUYAH_001565198 | | | | | | | |
| DEF-5463 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Report; 2017; State of Ohio | CUYAH_001565205 | CUYAH_001565212 | | | | | | | |
| DEF-5464 | 3/22/2016 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001566458 | CUYAH_001566463 | | | | | | | |
| DEF-5465 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Report; 2017; State of Ohio | CUYAH_001567989 | CUYAH_001567996 | | | | | | | |
| DEF-5466 | 11/16/2017 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001596859 | CUYAH_001596859 | | | | | | | |
| DEF-5467 | 10/5/2017 | Cuyahoga County Medical Examiner's Office Report; 2017; State of Ohio | CUYAH_001602426 | CUYAH_001602437 | | | | | | | |
| DEF-5468 | Dec-14 | Cuyahoga County Prescription Drug Overdose Prevention Logic Model | CUYAH_001603478 | CUYAH_001603479 | | | | | | | |
| DEF-5469 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco | CUYAH_001608551 | CUYAH_001608551 | | | | | | | |
| DEF-5470 | 3/7/2013 | Heroin update | CUYAH_001610695 | CUYAH_001610695 | | | | | | | |
| DEF-5471 | 3/7/2013 | County Statistics re: Heroin-Related Deaths 2009-2012 | CUYAH_001610696 | CUYAH_001610697 | | | | | | | |
| DEF-5472 | 3/5/2013 | Cuyahoga County Medical Examiner's Office Preliminary Statistical Report; 2013; State of Ohio | CUYAH_001610698 | CUYAH_001610698 | | | | | | | |
| DEF-5473 | 9/25/2012 | Cuyahoga County Medical Examiner's Office Report; 2012; State of Ohio | CUYAH_001612000 | CUYAH_001612008 | | | | | | | |
| DEF-5474 | 2013 | Cuyahoga County Medical Examiner Mid-Year Statistical Report; 2013; State of Ohio | CUYAH_001612077 | CUYAH_001612077 | | | | | | | |
| DEF-5475 | 4/2/2013 | Ohio Department of Mental Health and Addiction Services, Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2012-January 2013 | CUYAH_001612155 | CUYAH_001612318 | | | | | | | |
| DEF-5476 | 8/27/2013 | Cuyahoga County Medical Examiner's Office Report; 2013; State of Ohio | CUYAH_001612691 | CUYAH_001612692 | | | | | | | |
| DEF-5477 | 10/8/2013 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat | CUYAH_001613489 | CUYAH_001613489 | | | | | | | |
| DEF-5478 | 11/21/2013 | Cuyahoga County Medical Examiner's Office Report; 2007-2013; State of Ohio | CUYAH_001614801 | CUYAH_001614802 | | | | | | | |
| DEF-5479 | 2/12/2014 | Email from Stephen Sroka to Andrea Rocco | CUYAH_001615557 | CUYAH_001615558 | | | | | | | |
| DEF-5480 | 3/6/2014 | Cuyahoga County Executive Press Release, re: Growth Trend of Heroin-Related Deaths in County Slows, But Still a Record in 2013 | CUYAH_001615764 | CUYAH_001615765 | | | | | | | |
| DEF-5481 | 3/18/2014 | Email from William Denihan to Hugh Shannon | CUYAH_001616592 | CUYAH_001616595 | | | | | | | |
| DEF-5482 | 4/17/2014 | Memorandum/Bulletin from Cuyahoga County Executive Ed FitzGerald to Chiefs of Police, Communities of Cuyahoga County | CUYAH_001616725 | CUYAH_001616726 | | | | | | | |
| DEF-5483 | 2/16/2014 | Heroin Involved Death Investigations Presentation: Cuyahoga County | CUYAH_001616816 | CUYAH_001616821 | | | | | | | |
| DEF-5484 | 4/21/2014 | Edward Fitzgerald, Cuyahoga County Executive, Heroin Involved Death Investigations Team Announces New Protocols, 04/21/2014 | CUYAH_001616827 | CUYAH_001616827 | | | | | | | |
| DEF-5485 | 4/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: Reduce Illicit Acquisition of Heroin and Diversion of Prescription Drugs | CUYAH_001616834 | CUYAH_001616851 | | | | | | | |
| DEF-5486 | 4/17/2014 | Memorandum/Bulletin from Cuyahoga County Executive Ed FitzGerald to Chiefs of Police, Communities of Cuyahoga County | CUYAH_001616853 | CUYAH_001616864 | | | | | | | |
| DEF-5487 | 1/23/2014 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat | CUYAH_001617709 | CUYAH_001617709 | | | | | | | |
| DEF-5488 | 3/6/2014 | Edward Fitzgerald Cuyahoga County Executive Press Release re: growth trends of heroin-related deaths in Cuyahoga County slows, but still a record in 2013. | CUYAH_001619361 | CUYAH_001619362 | | | | | | | |
| DEF-5489 | 2/26/2017 | Cuyahoga County Medical Examiner Presentation: 2006-2013 Cuyahoga County Overdose Deaths | CUYAH_001619363 | CUYAH_001619364 | | | | | | | |
| DEF-5490 | 4/17/2014 | United States Attorney's Office, Norther District of Ohio Press Release, re: Heroin Involved Death Investigations | CUYAH_001619698 | CUYAH_001619699 | | | | | | | |
| DEF-5491 | 4/17/2014 | Edward Fitzgerald, Cuyahoga County Executive Pres Release, re; Heroin Involved Death Investigations Team Establishes New Protocols; Preliminary 1st Quarter Statistics Released | CUYAH_001619731 | CUYAH_001619732 | | | | | | | |
| DEF-5492 | 3/14/2014 | Edward Fitzgerald, Cuyahoga County Executive, Press Release, re; Growth Trend of Heroin Related Deaths in Cuyahoga County Slows, but Still A record in 2013 | CUYAH_001620280 | CUYAH_001620281 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5493 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621198 | CUYAH_001621206 | | | | | | | |
| DEF-5494 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001621421 | CUYAH_001621429 | | | | | | | |
| DEF-5495 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621443 | CUYAH_001621467 | | | | | | | |
| DEF-5496 | 5/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001621470 | CUYAH_001621483 | | | | | | | |
| DEF-5497 | 7/18/2014 | Email from Molly Leckler to Christina M. De los Reyes | CUYAH_001621485 | CUYAH_001621487 | | | | | | | |
| DEF-5498 | 4/21/2015 | Armond Budish, Cuyahoga County Executive, Press Release, Medical Examiner Releases 2014 Heroin-Related Death Statistics (Decrease as a percentage of all overdose deaths for first time since 2009; Fentanyl deaths rising dramatically), 04/21/2015 | CUYAH_001621773 | CUYAH_001621774 | | | | | | | |
| DEF-5499 | 4/24/2014 | Cuyahoga County Medical Examiner Presentation: Cuyahoga CountyStat, Preparation. Evaluation. Innovation. Presentation #12 - April 24, 2014 - Medical Examiner | CUYAH_001621954 | CUYAH_001621954 | | | | | | | |
| DEF-5500 | 9/5/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001621983 | CUYAH_001621990 | | | | | | | |
| DEF-5501 | 9/14/2017 | Email from Susan DiPietro to Eric Lavins | CUYAH_001622024 | CUYAH_001622028 | | | | | | | |
| DEF-5502 | 8/24/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001622096 | CUYAH_001622103 | | | | | | | |
| DEF-5503 | 9/1/2017 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001622144 | CUYAH_001622146 | | | | | | | |
| DEF-5504 | 8/28/2017 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001622160 | CUYAH_001622160 | | | | | | | |
| DEF-5505 | 8/11/2017 | Shannon Hugh; February 2017 Fentanyl ODD Findings | CUYAH_001622161 | CUYAH_001622161 | | | | | | | |
| DEF-5506 | 8/24/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001622288 | CUYAH_001622296 | | | | | | | |
| DEF-5507 | 8/8/2017 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001622300 | CUYAH_001622303 | | | | | | | |
| DEF-5508 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: Final Drug Deaths Report | CUYAH_001622416 | CUYAH_001622439 | | | | | | | |
| DEF-5509 | 7/26/2017 | Email from Paul Boggs to Thomas Gilson | CUYAH_001622488 | CUYAH_001622489 | | | | | | | |
| DEF-5510 | 7/26/2017 | Photograph of fake OxyContin tablet | CUYAH_001622491 | CUYAH_001622491 | | | | | | | |
| DEF-5511 | 8/8/2017 | Email from Rachel Dissell to Hugh Shannon | CUYAH_001622508 | CUYAH_001622513 | | | | | | | |
| DEF-5512 | 7/27/2017 | Email from Thomas Gilson to Luke Werhan | CUYAH_001622526 | CUYAH_001622527 | | | | | | | |
| DEF-5513 | 3/2/2014 | Thomas Gilson MD, Camille Herby MPH, Claire Naso-Kaspar BS, The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology,Vol. 4 Issue 1, pp. 109-113, March 2, 2014 | CUYAH_001622677 | CUYAH_001622681 | | | | | | | |
| DEF-5514 | 5/8/2017 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001623004 | CUYAH_001623010 | | | | | | | |
| DEF-5515 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation:Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001623089 | CUYAH_001623097 | | | | | | | |
| DEF-5516 | 5/25/2017 | Email from Christopher B. Harris to Hugh Shannon | CUYAH_001623137 | CUYAH_001623139 | | | | | | | |
| DEF-5517 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CUYAH_001623160 | CUYAH_001623183 | | | | | | | |
| DEF-5518 | 6/15/2017 | Email from Thomas P Gilson to Hugh Shannon | CUYAH_001623600 | CUYAH_001623602 | | | | | | | |
| DEF-5519 | 7/3/2014 | Email from Thomas Gilson to Shannon Hugh | CUYAH_001623646 | CUYAH_001623647 | | | | | | | |
| DEF-5520 | 11/26/2014 | Email from Claire Naso Kaspar to Thomas Gilson, et al | CUYAH_001623951 | CUYAH_001623951 | | | | | | | |
| DEF-5521 | 11/26/2014 | Email from Eric Lavins to Thomas Gilson, et al. | CUYAH_001623988 | CUYAH_001623989 | | | | | | | |
| DEF-5522 | 12/2/2014 | Email from Claire Naso Kaspar to Thomas Gilson, et al. | CUYAH_001624050 | CUYAH_001624051 | | | | | | | |
| DEF-5523 | 2/11/2015 | Email from A Leppla to Hugh Shannon | CUYAH_001624206 | CUYAH_001624210 | | | | | | | |
| DEF-5524 | 2/11/2015 | Email from Hugh Shannon to Allisyn Leppla | CUYAH_001624222 | CUYAH_001624227 | | | | | | | |
| DEF-5525 | 3/4/2015 | Email from Jason Jerry to Hugh Shannon | CUYAH_001624337 | CUYAH_001624339 | | | | | | | |
| DEF-5526 | 4/20/2015 | Email from Thomas Gilson to Christopher Harris | CUYAH_001624459 | CUYAH_001624461 | | | | | | | |
| DEF-5527 | 10/9/2015 | Email from Christopher Harris to Christopher Harris | CUYAH_001624702 | CUYAH_001624703 | | | | | | | |
| DEF-5528 | 11/9/2015 | Email from Karen Sorrell to LWBest@cinci.rr.com | CUYAH_001624782 | CUYAH_001624785 | | | | | | | |
| DEF-5529 | 2/9/2016 | Email from Paul Boggs to Hugh Shannon and Thomas Gilson | CUYAH_001624899 | CUYAH_001624899 | | | | | | | |
| DEF-5530 | 3/18/2016 | Email from Thomas Gilson to Joan Papp, M. D., Hugh Shannon, and Mary Legerski | CUYAH_001625127 | CUYAH_001625127 | | | | | | | |
| DEF-5531 | 4/26/2016 | Email from Thomas Gilson to Hugh Shannon, et al. | CUYAH_001625246 | CUYAH_001625247 | | | | | | | |
| DEF-5532 | 6/1/2016 | Email from Christopher Harris to Eliza G Wing | CUYAH_001625343 | CUYAH_001625344 | | | | | | | |
| DEF-5533 | 6/14/2016 | Email from Rindi Rico to Hugh Shannon | CUYAH_001625510 | CUYAH_001625511 | | | | | | | |
| DEF-5534 | 8/29/2016 | Email from Christopher Harris to Thomas Gilson | CUYAH_001625854 | CUYAH_001625855 | | | | | | | |
| DEF-5535 | 8/29/2016 | Email from Christopher Harris to Hugh Shannon and Thomas Gilson | CUYAH_001625864 | CUYAH_001625866 | | | | | | | |
| DEF-5536 | 9/30/2016 | Email from Mary Louise Madigan to Hugh Shannon, Christopher Harris, and Thomas Gilson | CUYAH_001625977 | CUYAH_001625979 | | | | | | | |
| DEF-5537 | 9/30/2016 | Email from Eric Lavins to Thomas Gilson, et al. | CUYAH_001626054 | CUYAH_001626057 | | | | | | | |
| DEF-5538 | 10/17/2016 | Email from Joseph M Pinjuh to Hugh Shannon | CUYAH_001626123 | CUYAH_001626124 | | | | | | | |
| DEF-5539 | 11/21/2016 | Email from Allison Hawkes to Hugh Shannon | CUYAH_001626254 | CUYAH_001626258 | | | | | | | |
| DEF-5540 | 1/2/2017 | Email from Academic Forensic Pathology to Hugh Shannon | CUYAH_001626349 | CUYAH_001626349 | | | | | | | |
| DEF-5541 | 1/27/2017 | Email from Thomas Gilson to Hugh Shannon, Jaime Freiburger, Joan Papp, M.D., and traci.c.green@gmail.com | CUYAH_001626525 | CUYAH_001626526 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5542 | 3/10/2017 | Email from Thomas P. Gilson to Kay Colby and Hugh Shannon | CUYAH_001627026 | CUYAH_001627027 | | | | | | | |
| DEF-5543 | 3/10/2017 | The Evolution on the Opiate/Opioid Crisis in Cuyahoga County, Academic Forensic Pathology, Manuscript ID AFPJ-2017-0001.R1 | CUYAH_001627033 | CUYAH_001627046 | | | | | | | |
| DEF-5544 | 3/17/2017 | Letter from Thomas Gilson to Daniel J. Flannery | CUYAH_001627248 | CUYAH_001627249 | | | | | | | |
| DEF-5545 | 4/5/2017 | Email from Rindi N. Rico to Thomas P. Gilson, Hugh Shannon, Carrie Mazzola, Claire Kaspar | CUYAH_001627350 | CUYAH_001627350 | | | | | | | |
| DEF-5546 | 4/18/2018 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001628112 | CUYAH_001628113 | | | | | | | |
| DEF-5547 | 4/17/2018 | Email from Terry Allan to Hugh Shannon | CUYAH_001628133 | CUYAH_001628136 | | | | | | | |
| DEF-5548 | 12/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001628144 | CUYAH_001628144 | | | | | | | |
| DEF-5549 | 9/1/2017 | Email from Hugh Shannon to Radine Brown, Thomas Gilson, and Frank Bova | CUYAH_001628463 | CUYAH_001628465 | | | | | | | |
| DEF-5550 | 7/8/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001628526 | CUYAH_001628534 | | | | | | | |
| DEF-5551 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/ Cocaine Related Deaths in Cuyahoga County | CUYAH_001628674 | CUYAH_001628682 | | | | | | | |
| DEF-5552 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001628845 | CUYAH_001628854 | | | | | | | |
| DEF-5553 | 5/15/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001628886 | CUYAH_001628894 | | | | | | | |
| DEF-5554 | 6/8/2017 | Email from Hugh Shannon to Caryn Candisky | CUYAH_001628907 | CUYAH_001628911 | | | | | | | |
| DEF-5555 | 6/14/2017 | Email from Hugh Shannon to David Corey | CUYAH_001629022 | CUYAH_001629024 | | | | | | | |
| DEF-5556 | 5/25/2017 | Letter from Rob Portman to Dr. Thomas P. Gilson, | CUYAH_001629050 | CUYAH_001629092 | | | | | | | |
| DEF-5557 | 8/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001629119 | CUYAH_001629126 | | | | | | | |
| DEF-5558 | 6/8/2017 | Email from Hugh Shannon to Julia Lurie | CUYAH_001629129 | CUYAH_001629134 | | | | | | | |
| DEF-5559 | 6/8/2017 | Email from Hugh Shannon to Julia Lurie | CUYAH_001629433 | CUYAH_001629437 | | | | | | | |
| DEF-5560 | 6/8/2017 | 2015 Cuyahoga County Medical Examiner's Office Drug Related Deaths; 2015; State of Ohio | CUYAH_001629438 | CUYAH_001629438 | | | | | | | |
| DEF-5561 | 5/19/2017 | Email from Hugh Shannon to MJ Menendez | CUYAH_001629501 | CUYAH_001629508 | | | | | | | |
| DEF-5562 | 5/9/2017 | Memorandum from Hugh B. Shannon to Thomas P. Gilson | CUYAH_001629584 | CUYAH_001629585 | | | | | | | |
| DEF-5563 | 7/15/2014 | Email from Hugh Shannon to John Garrilty | CUYAH_001629631 | CUYAH_001629634 | | | | | | | |
| DEF-5564 | 12/5/2014 | Email from Hugh Shannon to Richard Luchette | CUYAH_001629857 | CUYAH_001629858 | | | | | | | |
| DEF-5565 | 11/20/2014 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001629883 | CUYAH_001629884 | | | | | | | |
| DEF-5566 | 12/3/2014 | Email Hugh Shannon to Claire Naso Kaspar | CUYAH_001629885 | CUYAH_001629886 | | | | | | | |
| DEF-5567 | 12/19/2014 | Email from Hugh Shannon to V Caraffi | CUYAH_001629962 | CUYAH_001629964 | | | | | | | |
| DEF-5568 | 1/22/2015 | Email from Hugh Shannon to Christopher Harris | CUYAH_001630012 | CUYAH_001630013 | | | | | | | |
| DEF-5569 | 2/11/2015 | Email from Hugh Shannon to Allisyn Leppla | CUYAH_001630049 | CUYAH_001630053 | | | | | | | |
| DEF-5570 | 3/4/2015 | Email from Hugh Shannon to Jason Jerry | CUYAH_001630054 | CUYAH_001630055 | | | | | | | |
| DEF-5571 | 3/4/2015 | Email from Hugh Shannon to Jason Jerry | CUYAH_001630090 | CUYAH_001630092 | | | | | | | |
| DEF-5572 | 8/11/2015 | Email from Hugh Shannon to Trisha Zizumbo | CUYAH_001630181 | CUYAH_001630187 | | | | | | | |
| DEF-5573 | 2/9/2016 | Email from Hugh Shannon to Paul Boggs | CUYAH_001630312 | CUYAH_001630312 | | | | | | | |
| DEF-5574 | 3/13/2016 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001630313 | CUYAH_001630314 | | | | | | | |
| DEF-5575 | 11/18/2016 | Email from Hugh Shannon to Allison Hawkes | CUYAH_001630818 | CUYAH_001630819 | | | | | | | |
| DEF-5576 | 10/17/2016 | Email from Hugh Shannon to Joseph M. Pinjuh | CUYAH_001630825 | CUYAH_001630826 | | | | | | | |
| DEF-5577 | 11/8/2016 | Email from Hugh Shannon to Eliza Wing | CUYAH_001630854 | CUYAH_001630857 | | | | | | | |
| DEF-5578 | 11/21/2016 | Email from Hugh Shannon to Jaime Freiburger | CUYAH_001630913 | CUYAH_001630915 | | | | | | | |
| DEF-5579 | 2/16/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001630952 | CUYAH_001630960 | | | | | | | |
| DEF-5580 | 2/21/2017 | Email from Hugh Shannon to Joseph M. Pinjuh | CUYAH_001630961 | CUYAH_001630964 | | | | | | | |
| DEF-5581 | 3/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_001631018 | CUYAH_001631025 | | | | | | | |
| DEF-5582 | 3/14/2017 | Email from Hugh Shannon to Daniel Flannery | CUYAH_001631055 | CUYAH_001631055 | | | | | | | |
| DEF-5583 | 4/2/2018 | Typewritten Notes | CUYAH_001631056 | CUYAH_001631056 | | | | | | | |
| DEF-5584 | 3/17/2017 | Letter from Thomas Gilson to Daniel J. Flannery | CUYAH_001631057 | CUYAH_001631058 | | | | | | | |
| DEF-5585 | 3/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Lakewood | CUYAH_001631071 | CUYAH_001631073 | | | | | | | |
| DEF-5586 | 3/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in South Euclid | CUYAH_001631075 | CUYAH_001631077 | | | | | | | |
| DEF-5587 | 3/31/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631114 | CUYAH_001631122 | | | | | | | |
| DEF-5588 | 3/29/2017 | Memorandum from Hugh Shannon to Thomas Gilson | CUYAH_001631249 | CUYAH_001631250 | | | | | | | |
| DEF-5589 | 5/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631252 | CUYAH_001631260 | | | | | | | |
| DEF-5590 | 3/21/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631278 | CUYAH_001631286 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5591 | 3/31/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001631340 | CUYAH_001631348 | | | | | | | |
| DEF-5592 | 3/24/2017 | Thomas P. Gilson, M.D.; Comparison of Heroin Overdose; 2012-2014; State of Ohio | CUYAH_001631369 | CUYAH_001631369 | | | | | | | |
| DEF-5593 | 4/17/2018 | Email from Hugh Shannon to T Allan | CUYAH_001631545 | CUYAH_001631549 | | | | | | | |
| DEF-5594 | 4/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2018* Most Common Drugs | CUYAH_001631555 | CUYAH_001631557 | | | | | | | |
| DEF-5595 | 2018 | Cuyahoga County Medical Examiner's Office Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001631562 | CUYAH_001631562 | | | | | | | |
| DEF-5596 | 3/7/2018 | Email from Terry Allan to Hugh Shannon | CUYAH_001631742 | CUYAH_001631744 | | | | | | | |
| DEF-5597 | 1/30/2018 | E-mail from Thomas Gilson to John Garrity and Hugh Shannon | CUYAH_001632119 | CUYAH_001632120 | | | | | | | |
| DEF-5598 | 1/26/2018 | Email from Eric Lavins to Claire Kaspar, Carrie Mazzola, Szabolcs Sofalvi, Thomas Gilson, Gino, Hugh Shannon, Eric Lavins | CUYAH_001632183 | CUYAH_001632184 | | | | | | | |
| DEF-5599 | 12/22/2017 | Most Common Substances involved in Fatal Poisonings; 2014-2015 | CUYAH_001632628 | CUYAH_001632628 | | | | | | | |
| DEF-5600 | 12/22/2017 | Email from Thomas Gilson to Christopher Harris | CUYAH_001632658 | CUYAH_001632660 | | | | | | | |
| DEF-5601 | 12/1/2017 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001632754 | CUYAH_001632756 | | | | | | | |
| DEF-5602 | 11/15/2017 | Case Western Reserve University School of Medicine Presentation: Opioid Crisis Response: Examining Overdose Deaths at Cuyahoga County Medical Examiner's Office | CUYAH_001632791 | CUYAH_001632791 | | | | | | | |
| DEF-5603 | 10/9/2017 | Email from Thomas Gilson to Vince Caraffi | CUYAH_001632976 | CUYAH_001632977 | | | | | | | |
| DEF-5604 | 10/5/2017 | E-mail from Eric Lavins to Thomas Gilson | CUYAH_001632987 | CUYAH_001632989 | | | | | | | |
| DEF-5605 | 9/26/2017 | E-mail from Reynold Dyson to Eric Lavins and Szabolcs Sofalvi | CUYAH_001632990 | CUYAH_001632992 | | | | | | | |
| DEF-5606 | 10/2/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633093 | CUYAH_001633104 | | | | | | | |
| DEF-5607 | 9/20/2017 | Cuyahoga County Medical Examiner's Office Presentation: The Fentanyl Crisis in Cuyahoga County | CUYAH_001633168 | CUYAH_001633168 | | | | | | | |
| DEF-5608 | 5/3/2018 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001633211 | CUYAH_001633219 | | | | | | | |
| DEF-5609 | 3/7/2018 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001633271 | CUYAH_001633272 | | | | | | | |
| DEF-5610 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633304 | CUYAH_001633314 | | | | | | | |
| DEF-5611 | 2/27/2018 | Cuyahoga County Medical Examiner's Office Presentation: Rationale for Use of Extra Straight Pay for Additional Time for Exempt Employees | CUYAH_001633322 | CUYAH_001633330 | | | | | | | |
| DEF-5612 | 1/29/2018 | Memorandum from Thomas Gilson to Hugh Shannon | CUYAH_001633454 | CUYAH_001633455 | | | | | | | |
| DEF-5613 | 1/30/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633456 | CUYAH_001633464 | | | | | | | |
| DEF-5614 | 1/25/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633467 | CUYAH_001633478 | | | | | | | |
| DEF-5615 | 2/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633517 | CUYAH_001633527 | | | | | | | |
| DEF-5616 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633528 | CUYAH_001633539 | | | | | | | |
| DEF-5617 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633540 | CUYAH_001633551 | | | | | | | |
| DEF-5618 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633552 | CUYAH_001633562 | | | | | | | |
| DEF-5619 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633623 | CUYAH_001633634 | | | | | | | |
| DEF-5620 | 12/7/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633636 | CUYAH_001633647 | | | | | | | |
| DEF-5621 | 4/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001633657 | CUYAH_001633668 | | | | | | | |
| DEF-5622 | 12/4/2017 | E-mail from Hugh Shannon to Thomas Gilson | CUYAH_001633697 | CUYAH_001633699 | | | | | | | |
| DEF-5623 | 12/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633701 | CUYAH_001633713 | | | | | | | |
| DEF-5624 | 11/20/2017 | Cuyahoga County Medical Examiner's Office Annual Report; 2016 January 1 - December 31; State of Ohio | CUYAH_001633723 | CUYAH_001633746 | | | | | | | |
| DEF-5625 | 10/13/2017 | Cuyahoga County Medical Examiner's Office Budgetary Overview and Initiatives Report; 2015 - 2018; State of Ohio | CUYAH_001633895 | CUYAH_001633896 | | | | | | | |
| DEF-5626 | 9/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001633950 | CUYAH_001633963 | | | | | | | |
| DEF-5627 | 5/4/2018 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001634024 | CUYAH_001634032 | | | | | | | |
| DEF-5628 | 1/13/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001634151 | CUYAH_001634152 | | | | | | | |
| DEF-5629 | 1/23/2012 | Email including H. Shannon and N. Jones | CUYAH_001634189 | CUYAH_001634191 | | | | | | | |
| DEF-5630 | 3/5/2012 | E-mail from Claire Naso to William A. Alexy | CUYAH_001634638 | CUYAH_001634638 | | | | | | | |
| DEF-5631 | 3/5/2012 | Kaspar CK, et al., An Outbreak of Heroin Related Deaths in a major Midwestern City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_001634639 | CUYAH_001634639 | | | | | | | |
| DEF-5632 | 3/13/2012 | Email from Hugh Shannon to Paula Wallace | CUYAH_001634641 | CUYAH_001634641 | | | | | | | |
| DEF-5633 | 3/21/2012 | Cuyahoga County Medical Examiner's Office Press Release, re: Draft Cuyahoga County Medical Examiner Preliminary Statistical Report 2011 (To Date) | CUYAH_001634657 | CUYAH_001634658 | | | | | | | |
| DEF-5634 | 7/9/2012 | Cuyahoga County Medical Examiner's Office Press Release, re: Draft Cuyahoga County Medical Examiner Statistical Report 2011 - Heroin Related Deaths | CUYAH_001635407 | CUYAH_001635407 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5635 | 7/9/2012 | Cuyahoga County Medical Examiner's Office Press Release, re: Draft Cuyahoga County Medical Examiner Statistical Report 2011 - Heroin Related Deaths | CUYAH_001635420 | CUYAH_001635420 | | | | | | | |
| DEF-5636 | 3/9/2012 | Ohio Department of Health Presentation: 2010 Ohio Drug Overdose Data: General Findings | CUYAH_001635511 | CUYAH_001635515 | | | | | | | |
| DEF-5637 | 8/16/2012 | E-mail from John Wyman to Thomas P. Gilson | CUYAH_001635516 | CUYAH_001635516 | | | | | | | |
| DEF-5638 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001635523 | CUYAH_001635524 | | | | | | | |
| DEF-5639 | 8/14/2012 | Email from Thomas Gilson to John Wyman | CUYAH_001635538 | CUYAH_001635538 | | | | | | | |
| DEF-5640 | 8/28/2012 | Cuyahoga County Medical Examiner's Office Press Release, re: Draft Cuyahoga County Medical Examiner Statistical Report 2012 - Heroin Related Deaths | CUYAH_001635548 | CUYAH_001635548 | | | | | | | |
| DEF-5641 | 9/11/2012 | Email chain between Dr. Joan Papp and Terry Allan | CUYAH_001635636 | CUYAH_001635638 | | | | | | | |
| DEF-5642 | 9/18/2012 | Cuyahoga County Medical Examiner's Office Press Release, re: Draft Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001635691 | CUYAH_001635691 | | | | | | | |
| DEF-5643 | 12/3/2012 | E-mail from Thomas Gilson to Cindi Pankhurst | CUYAH_001635924 | CUYAH_001635924 | | | | | | | |
| DEF-5644 | 1/11/2013 | Email from Thomas Gilson to L. Vasquez | CUYAH_001636011 | CUYAH_001636011 | | | | | | | |
| DEF-5645 | 1/11/2013 | Cuyahoga County Medical Examiner's Office Annual Report; 2012 January 1 - December 31; State of Ohio | CUYAH_001636017 | CUYAH_001636017 | | | | | | | |
| DEF-5646 | 1/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: 2007-2012 Comparison of Most Common Overdose Drugs | CUYAH_001636018 | CUYAH_001636018 | | | | | | | |
| DEF-5647 | 4/2/2018 | Email from Thomas Gilson to CPVDH@cuyahogacounty.us, et al | CUYAH_001636103 | CUYAH_001636103 | | | | | | | |
| DEF-5648 | 1/15/2013 | Cuyahoga County Medical Examiner's Office Annual Report; 2011 January 1 - December 31; State of Ohio | CUYAH_001636135 | CUYAH_001636364 | | | | | | | |
| DEF-5649 | 3/4/2013 | Cuyahoga County Medical Examiner's Office Press Release, re: Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001636966 | CUYAH_001636966 | | | | | | | |
| DEF-5650 | 3/4/2013 | Cuyahoga County Medical Examiner's Office Press Release, re: Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001636969 | CUYAH_001636969 | | | | | | | |
| DEF-5651 | 3/6/2013 | Cuyahoga County Medical Examiner's Office Press Release, re: Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001637052 | CUYAH_001637052 | | | | | | | |
| DEF-5652 | 3/7/2013 | E-mail from Claire Naso to Hugh Shannon | CUYAH_001637366 | CUYAH_001637366 | | | | | | | |
| DEF-5653 | 3/7/2013 | Email from Hugh Shannon to WEBISC@cuyahogacounty.us | CUYAH_001637373 | CUYAH_001637373 | | | | | | | |
| DEF-5654 | 3/6/2013 | Cuyahoga County Medical Examiner's Office Press Release, re: Cuyahoga County Medical Examiner Preliminary Statistical Report 2012 - Heroin Related Deaths | CUYAH_001637378 | CUYAH_001637378 | | | | | | | |
| DEF-5655 | 4/11/2013 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001637444 | CUYAH_001637444 | | | | | | | |
| DEF-5656 | 3/28/2013 | Cuyahoga County Medical Examiner's Office Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001637475 | CUYAH_001637475 | | | | | | | |
| DEF-5657 | 4/23/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637664 | CUYAH_001637664 | | | | | | | |
| DEF-5658 | 4/23/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637669 | CUYAH_001637698 | | | | | | | |
| DEF-5659 | 4/9/2013 | Email from H. Shannon re Final heroin report 2012 | CUYAH_001637729 | CUYAH_001637731 | | | | | | | |
| DEF-5660 | 4/15/2013 | Poison Death Review Committee Annual Report; 2012 January 1 - December 31; State of Ohio | CUYAH_001637735 | CUYAH_001637735 | | | | | | | |
| DEF-5661 | 6/26/2013 | Email from Hugh Shannon to Paul Boggs | CUYAH_001637815 | CUYAH_001637816 | | | | | | | |
| DEF-5662 | 7/2/2013 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001637833 | CUYAH_001637834 | | | | | | | |
| DEF-5663 | 7/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat | CUYAH_001637855 | CUYAH_001637855 | | | | | | | |
| DEF-5664 | 7/18/2013 | E-mail from Claire Naso to Thomas P. Gilson | CUYAH_001637911 | CUYAH_001637911 | | | | | | | |
| DEF-5665 | 8/26/2013 | E-mail from Thomas Gilson to vcaraffi@ccbh.net | CUYAH_001637994 | CUYAH_001637994 | | | | | | | |
| DEF-5666 | 8/20/2013 | Cuyahoga County Medical Examiner's Office Presentation: The Cuyahoga County Heroin Epidemic | CUYAH_001638041 | CUYAH_001638041 | | | | | | | |
| DEF-5667 | 8/30/2013 | E-mail from Hugh Shannon to Emily Lundgard | CUYAH_001638062 | CUYAH_001638062 | | | | | | | |
| DEF-5668 | 8/30/2013 | Cuyahoga County Medical Examiner's Office Presentation: 2007-2013 Comparison of Most Common Overdose Drugs | CUYAH_001638070 | CUYAH_001638070 | | | | | | | |
| DEF-5669 | 8/16/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner 2007-2012 | CUYAH_001638082 | CUYAH_001638082 | | | | | | | |
| DEF-5670 | 9/11/2013 | E-mail from Hugh Shannon to Thomas P. Gilson | CUYAH_001638149 | CUYAH_001638149 | | | | | | | |
| DEF-5671 | 9/6/2013 | Cuyahoga County Heroin Death Statistics Report; 2007 - 2012; State of Ohio | CUYAH_001638150 | CUYAH_001638150 | | | | | | | |
| DEF-5672 | 10/15/2013 | E-mail from Cory Swaisgood to Thomas Gilson | CUYAH_001638365 | CUYAH_001638365 | | | | | | | |
| DEF-5673 | 10/15/2013 | Memorandum from Valerie Harry to Jennifer Scofield | CUYAH_001638366 | CUYAH_001638370 | | | | | | | |
| DEF-5674 | 11/1/2013 | Healthcare Policy Action Plan for Heroin Summit | CUYAH_001638728 | CUYAH_001638729 | | | | | | | |
| DEF-5675 | 11/1/2013 | Ohio House of Representatives Prescription Drug Addiction and Healthcare Reform Legislative Study Committee | CUYAH_001638730 | CUYAH_001638745 | | | | | | | |
| DEF-5676 | 12/18/2013 | Cuyahoga County Medical Examiner's Office Presentation: Success Story | CUYAH_001639209 | CUYAH_001639209 | | | | | | | |
| DEF-5677 | 2/15/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities in Cuyahoga County 2007-2013 | CUYAH_001639424 | CUYAH_001639433 | | | | | | | |
| DEF-5678 | 2/25/2014 | E-mail from Claire Naso Kaspar to Thomas P. Gilson | CUYAH_001639458 | CUYAH_001639458 | | | | | | | |
| DEF-5679 | 2/25/2014 | Typewritten Notes | CUYAH_001639459 | CUYAH_001639459 | | | | | | | |
| DEF-5680 | 3/7/2014 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001639480 | CUYAH_001639481 | | | | | | | |
| DEF-5681 | 3/7/2014 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001639482 | CUYAH_001639483 | | | | | | | |
| DEF-5682 | 2/24/2014 | Typewritten Notes | CUYAH_001639487 | CUYAH_001639488 | | | | | | | |
| DEF-5683 | 3/7/2014 | E-mail from Thomas Gilson to Hugh Shannon | CUYAH_001639534 | CUYAH_001639534 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5684 | 4/6/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CUYAH_001639712 | CUYAH_001639731 | | | | | | | |
| DEF-5685 | 4/7/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CUYAH_001639820 | CUYAH_001639839 | | | | | | | |
| DEF-5686 | 4/15/2014 | Memorandum from Cuyahoga County Executive Ed FitzGerald to Chiefs of Police, Communities of Cuyahoga County | CUYAH_001639844 | CUYAH_001639845 | | | | | | | |
| DEF-5687 | 4/7/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CUYAH_001639987 | CUYAH_001640006 | | | | | | | |
| DEF-5688 | 4/7/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CUYAH_001640009 | CUYAH_001640028 | | | | | | | |
| DEF-5689 | 4/22/2014 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001640029 | CUYAH_001640029 | | | | | | | |
| DEF-5690 | 2/4/2014 | E-mail from Hugh Shannon to Christopher Harris | CUYAH_001640578 | CUYAH_001640579 | | | | | | | |
| DEF-5691 | 2/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities in Cuyahoga County 2007-2013 | CUYAH_001640589 | CUYAH_001640599 | | | | | | | |
| DEF-5692 | 2/24/2014 | Testimony of: Dr. Thomas P. Gilson, Chief Medical Examiner of Cuyahoga County | CUYAH_001640623 | CUYAH_001640624 | | | | | | | |
| DEF-5693 | 2/11/2014 | Email from Hugh Shannon to Janice Mannion | CUYAH_001640632 | CUYAH_001640634 | | | | | | | |
| DEF-5694 | 3/7/2014 | Email from Shannon Hugh to Thomas Gilson, Claire Kaspar, Joseph Stopak | CUYAH_001640661 | CUYAH_001640662 | | | | | | | |
| DEF-5695 | 3/27/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths - Cuyahoga County on 2013 | CUYAH_001640856 | CUYAH_001640856 | | | | | | | |
| DEF-5696 | 3/5/2014 | Cuyahoga County Medical Examiner's Office Press Release, Growth Trend of Heroin-related Deaths in Cuyahoga County Slows but Still a Record in 2013 | CUYAH_001640866 | CUYAH_001640867 | | | | | | | |
| DEF-5697 | 4/17/2014 | Cuyahoga County Report; 2014; State of Ohio | CUYAH_001640924 | CUYAH_001640932 | | | | | | | |
| DEF-5698 | 1/16/2014 | Letter from Thomas Gilson, M.D. to Senator Shannon Jones | CUYAH_001640949 | CUYAH_001640949 | | | | | | | |
| DEF-5699 | 4/28/2016 | Letter from Armond Budish to Kathleen Falk | CUYAH_001641230 | CUYAH_001641231 | | | | | | | |
| DEF-5700 | 9/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001641237 | CUYAH_001641244 | | | | | | | |
| DEF-5701 | Sep-16 | County of Cuyahoga Medical Examiner's Office Press Release, re: At Least A Dozen Fatal Overdoses Through Labor Day Weekend, 09/2016 | CUYAH_001641245 | CUYAH_001641245 | | | | | | | |
| DEF-5702 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001641267 | CUYAH_001641275 | | | | | | | |
| DEF-5703 | 11/14/2016 | Email from Thomas Gilson to Maggie Keenan, Hugh Shannon, and Paula Wallace | CUYAH_001641531 | CUYAH_001641531 | | | | | | | |
| DEF-5704 | 8/19/2016 | Memorandum from Dr. Thomas Gilson to Frank Bova | CUYAH_001641560 | CUYAH_001641563 | | | | | | | |
| DEF-5705 | 6/20/2013 | Email from Matt Carroll to Thomas Gilson | CUYAH_001642027 | CUYAH_001642027 | | | | | | | |
| DEF-5706 | 3/28/2016 | Hugh Shannon; Executive Resolution Draft | CUYAH_001642612 | CUYAH_001642613 | | | | | | | |
| DEF-5707 | 5/31/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001642771 | CUYAH_001642781 | | | | | | | |
| DEF-5708 | 3/7/2018 | Email from Hugh Shannon to Thomas Gilson | CUYAH_001642973 | CUYAH_001642974 | | | | | | | |
| DEF-5709 | 2/12/2018 | Email from Thomas Gilson to Gary Gingell | CUYAH_001643463 | CUYAH_001643466 | | | | | | | |
| DEF-5710 | 4/21/2015 | Armin Budish Press Release, re: Medical Examiner Releases 2014 Heroin-Related Death Statistics | CUYAH_001643621 | CUYAH_001643622 | | | | | | | |
| DEF-5711 | 12/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001644953 | CUYAH_001644959 | | | | | | | |
| DEF-5712 | 12/29/2016 | Email from Keith W. Martin to Thomas P. Gilson | CUYAH_001645210 | CUYAH_001645210 | | | | | | | |
| DEF-5713 | 11/22/2016 | Email from Thomas Gilson to Jaime Freiburger | CUYAH_001645368 | CUYAH_001645370 | | | | | | | |
| DEF-5714 | 1/2/2017 | Email from Thomas Gilson to Donna Papsun | CUYAH_001646180 | CUYAH_001646181 | | | | | | | |
| DEF-5715 | 12/29/2016 | Cuyahoga County Medical Examiner's Office presentation: The Evolution of the Drug Epidemic | CUYAH_001646182 | CUYAH_001646182 | | | | | | | |
| DEF-5716 | 1/25/2017 | Email from Allison Hawkes to Thomas P. Gilson | CUYAH_001646282 | CUYAH_001646290 | | | | | | | |
| DEF-5717 | 3/29/2017 | E-mail from Margaret Warner to Thomas Gilson | CUYAH_001648032 | CUYAH_001648033 | | | | | | | |
| DEF-5718 | 4/27/2017 | Email from Lisa Kohler to Thomas P. Gilson | CUYAH_001649386 | CUYAH_001649387 | | | | | | | |
| DEF-5719 | 8/16/2017 | E-mail from Deo Vaishali to Thomas Gilson | CUYAH_001650483 | CUYAH_001650483 | | | | | | | |
| DEF-5720 | 8/10/2017 | E-mail from Deo Vaishali to Thomas Gilson | CUYAH_001650915 | CUYAH_001650915 | | | | | | | |
| DEF-5721 | 7/18/2017 | Email from Szabolcs Sofalvi to Steve Perch | CUYAH_001651169 | CUYAH_001651169 | | | | | | | |
| DEF-5722 | 6/22/2017 | Cuyahoga County Regional Forensic Science Laboratory: Toxicology Standard Operating Procedures Manual 1 | CUYAH_001651344 | CUYAH_001651421 | | | | | | | |
| DEF-5723 | 1/5/2016 | Letter to Robert Sprague | CUYAH_001651617 | CUYAH_001651621 | | | | | | | |
| DEF-5724 | 5/14/2017 | Email from Megan Hatta to Thomas P. Gilson | CUYAH_001651875 | CUYAH_001651876 | | | | | | | |
| DEF-5725 | 5/23/2018 | Email from pknue@pdmpassist.org to Thomas Gilson | CUYAH_001651877 | CUYAH_001651879 | | | | | | | |
| DEF-5726 | Feb-17 | Ohio Joint Study Committee on Drug Use Prevention Education Report; 02/2017; Ohio | CUYAH_001651889 | CUYAH_001651919 | | | | | | | |
| DEF-5727 | 9/6/2016 | Email from Jason Jerry to Thomas P. Gilson | CUYAH_001652421 | CUYAH_001652425 | | | | | | | |
| DEF-5728 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001652800 | CUYAH_001652800 | | | | | | | |
| DEF-5729 | 9/27/2016 | Email from Hugh Shannon to Joseph Nanni, et al | CUYAH_001652933 | CUYAH_001652933 | | | | | | | |
| DEF-5730 | 11/18/2016 | Email from Allison Hawkes to Hugh Shannon | CUYAH_001653218 | CUYAH_001653219 | | | | | | | |
| DEF-5731 | 11/2/2016 | Email from Margaret Warner to Thomas Gilson | CUYAH_001653334 | CUYAH_001653335 | | | | | | | |
| DEF-5732 | 1/27/2017 | The Evolution of the Opioid/Opiate Epidemic in Cuyahoga County; 01/27/2017; State of Ohio | CUYAH_001653439 | CUYAH_001653445 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5733 | 2/9/2017 | Szabolcs Sofalvil, An LC-MS/MS Method for the Analysis of Carfentanil, 3-Methylfentanyl, Furanyl Fentanyl, Acetyl Fentanyl, Fentanyl, and Norfentanyl in Postmortem and Impaired-Driving Cases, Cuyahoga County Medical Examiner's Office, 02/09/2017 | CUYAH_001654133 | CUYAH_001654145 | | | | | | | |
| DEF-5734 | 3/18/2017 | Email from Thomas Gilson to Thomas Gilson | CUYAH_001654236 | CUYAH_001654236 | | | | | | | |
| DEF-5735 | 5/8/2018 | Gilson Thomas, Shannon Hugh, Jaime Freiburger, The Evolution of the Opiate/Opioid Crisis in Cuyahoga County, Acad Forensic Pathol. 7(1): 41-49, 2017 Mar | CUYAH_001654237 | CUYAH_001654246 | | | | | | | |
| DEF-5736 | 3/18/2017 | Gilson Thomas, Rendon Carole, Pinjuh Joseph, Rules for Establishing Causation in Opiate/Opioid Overdose Prosecutions — The Burrage Decision, Acad Forensic Pathol. 7(1): 87-90, March 2017 | CUYAH_001654247 | CUYAH_001654251 | | | | | | | |
| DEF-5737 | 10/4/2016 | Memorandum from Hugh B. Shannon to Thomas Gilson | CUYAH_001654277 | CUYAH_001654277 | | | | | | | |
| DEF-5738 | 12/21/2016 | Thomas Gilson Report, 2016; State of Ohio | CUYAH_001654517 | CUYAH_001654517 | | | | | | | |
| DEF-5739 | 7/21/2014 | Email from Eric Lavins to C.A. Lightfoot | CUYAH_001654848 | CUYAH_001654849 | | | | | | | |
| DEF-5740 | 5/8/2018 | Cuyahoga County Opiate Task Force Report 2014 | CUYAH_001654871 | CUYAH_001654886 | | | | | | | |
| DEF-5741 | 10/2/2014 | Cuyahoga County Medical Examiner's Office 2012-2015 State of Ohio | CUYAH_001655372 | CUYAH_001655376 | | | | | | | |
| DEF-5742 | 9/23/2014 | Email from Hugh Shannon to Thomas P Gilson | CUYAH_001655578 | CUYAH_001655578 | | | | | | | |
| DEF-5743 | 9/16/2014 | S.R. Gerber, M.D. Presentation: Trauma & Substance Abuse | CUYAH_001655843 | CUYAH_001655843 | | | | | | | |
| DEF-5744 | 1/14/2015 | Email from Claire Naso Kaspar to Thomas P Gilson | CUYAH_001656468 | CUYAH_001656468 | | | | | | | |
| DEF-5745 | Jul-14 | Opioid Painkiller Prescribing, Centers for Disease Control | CUYAH_001656518 | CUYAH_001656521 | | | | | | | |
| DEF-5746 | 8/1/2014 | Professor Thomas Wickizer, Ohio State University; Ohio Opioid Prescription Guideline Evaluation: First Quaterly Report; 08/01/2014 | CUYAH_001656807 | CUYAH_001656824 | | | | | | | |
| DEF-5747 | 2/26/2015 | Email from Eric Lavins to Kevin Shanks | CUYAH_001657491 | CUYAH_001657491 | | | | | | | |
| DEF-5748 | 12/10/2015 | Email from Laura Santurri to Scott H. Frank | CUYAH_001658292 | CUYAH_001658296 | | | | | | | |
| DEF-5749 | 9/6/2017 | Email from Thomas Gilson to Wayne Jennings | CUYAH_001658749 | CUYAH_001658749 | | | | | | | |
| DEF-5750 | 5/17/2017 | Thomas Gilson, M.D. Presentation: The Opioid Epidemic in Cuyahoga County | CUYAH_001658750 | CUYAH_001658750 | | | | | | | |
| DEF-5751 | 9/1/2017 | Email from Thomas Gilson to Chris Delcher | CUYAH_001658966 | CUYAH_001658968 | | | | | | | |
| DEF-5752 | 8/28/2017 | Cuyahoga County Medical Examiner's Office Presentation: Integration of Prescription Drug Monitoring Program and Medical Examiner Data | CUYAH_001658969 | CUYAH_001658969 | | | | | | | |
| DEF-5753 | 12/29/2016 | Thomas Gilson, M.D. Presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001659252 | CUYAH_001659252 | | | | | | | |
| DEF-5754 | 8/11/2017 | Email from Thomas Gilson to Michelle Gilchrist | CUYAH_001659362 | CUYAH_001659362 | | | | | | | |
| DEF-5755 | 6/22/2017 | Email from Thomas Gilson to Michael Houser | CUYAH_001659577 | CUYAH_001659578 | | | | | | | |
| DEF-5756 | 6/11/2017 | THOMAS P. GILSON's Resume | CUYAH_001659692 | CUYAH_001659700 | | | | | | | |
| DEF-5757 | 5/8/2018 | State of Ohio Board of Pharmacy Presentation Efforts to Assist Crime Labs | CUYAH_001660153 | CUYAH_001660153 | | | | | | | |
| DEF-5758 | 3/11/2016 | Email from Thomas P. Gilson to Tim Malley | CUYAH_001660156 | CUYAH_001660156 | | | | | | | |
| DEF-5759 | 2/17/2016 | Email from Thomas P. Gilson to Christopher B. Harris | CUYAH_001660240 | CUYAH_001660242 | | | | | | | |
| DEF-5760 | 2/22/2016 | Email from Thomas Gilson to Rindi Rico | CUYAH_001660262 | CUYAH_001660263 | | | | | | | |
| DEF-5761 | 7/7/2016 | Email from Thomas Gilson to Eric S Lavins | CUYAH_001661535 | CUYAH_001661537 | | | | | | | |
| DEF-5762 | 8/10/2016 | Email from Thomas P. Gilson to Hugh Shannon | CUYAH_001661572 | CUYAH_001661573 | | | | | | | |
| DEF-5763 | 9/28/2016 | Email from Thomas Gilson to Lauren Wilk | CUYAH_001661810 | CUYAH_001661813 | | | | | | | |
| DEF-5764 | 9/29/2016 | Cuyahoga County Medical Examiner's Office presentation: Opiate Trends in Cuyahoga County | CUYAH_001661814 | CUYAH_001661814 | | | | | | | |
| DEF-5765 | 8/24/2016 | Email including T. Gilson and C. Harris | CUYAH_001662974 | CUYAH_001662974 | | | | | | | |
| DEF-5766 | 8/19/2016 | Memorandum from Dr. Thomas Gilson to Frank Bova | CUYAH_001663154 | CUYAH_001663155 | | | | | | | |
| DEF-5767 | 12/30/2016 | Tom Gilson, County Coroners and Their Role in the Heart of the Opioid Epidemic | CUYAH_001663418 | CUYAH_001663427 | | | | | | | |
| DEF-5768 | 11/15/2016 | Email from Thomas P. Gilson to Lisa Caskey | CUYAH_001663570 | CUYAH_001663570 | | | | | | | |
| DEF-5769 | 11/15/2016 | Carrie Mazzola, Fentanyl in Cuyahoga County, | CUYAH_001663587 | CUYAH_001663588 | | | | | | | |
| DEF-5770 | 1/23/2017 | Email from Thomas P. Gilson to Jaime Freiburger | CUYAH_001663643 | CUYAH_001663648 | | | | | | | |
| DEF-5771 | 1/27/2017 | Cuyahoga County Overdose Deaths 2006-2016 Most Common Associated Drugs | CUYAH_001663751 | CUYAH_001663751 | | | | | | | |
| DEF-5772 | 8/26/2016 | Email from Thomas Gilson to Trey Edwards | CUYAH_001664016 | CUYAH_001664018 | | | | | | | |
| DEF-5773 | 7/30/2014 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001665204 | CUYAH_001665204 | | | | | | | |
| DEF-5774 | 8/1/2014 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001665206 | CUYAH_001665206 | | | | | | | |
| DEF-5775 | 6/16/2014 | Email from Thomas Gilson to Vince Caraffi | CUYAH_001665387 | CUYAH_001665388 | | | | | | | |
| DEF-5776 | 9/16/2014 | Cuyahoga County Medical Examiner's Office presentation: Trauma & Substance Abuse | CUYAH_001665389 | CUYAH_001665389 | | | | | | | |
| DEF-5777 | 1/22/2015 | Email from Thomas P. Gilson to Hugh Shannon | CUYAH_001666070 | CUYAH_001666071 | | | | | | | |
| DEF-5778 | 2/10/2015 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001666087 | CUYAH_001666087 | | | | | | | |
| DEF-5779 | 11/8/2014 | Thomas Gilson, MD presentation: By The Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001666088 | CUYAH_001666088 | | | | | | | |
| DEF-5780 | 2/11/2015 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001666209 | CUYAH_001666213 | | | | | | | |
| DEF-5781 | 5/28/2015 | Email from Thomas Gilson to David Applegate | CUYAH_001666429 | CUYAH_001666429 | | | | | | | |
| DEF-5782 | 5/16/2015 | Email from Thomas Gilson to Rob Brandt | CUYAH_001666477 | CUYAH_001666477 | | | | | | | |
| DEF-5783 | 6/30/2015 | Email from Thomas Gilson to Mbabazi Kariisa | CUYAH_001666576 | CUYAH_001666576 | | | | | | | |
| DEF-5784 | 12/9/2014 | Curriculum Vitae Thomas Gilson | CUYAH_001666841 | CUYAH_001666848 | | | | | | | |
| DEF-5785 | 2/16/2015 | Email from Thomas Gilson to Hugh Shannon | CUYAH_001668081 | CUYAH_001668081 | | | | | | | |
| DEF-5786 | 12/9/2015 | Email from Thomas Gilson to Christopher B. Harris | CUYAH_001668691 | CUYAH_001668691 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5787 | 1/30/2018 | Email from Thomas Gilson to John Garrity | CUYAH_001669068 | CUYAH_001669069 | | | | | | | |
| DEF-5788 | 5/17/2017 | Thomas Gilson, MD presentation: By The Numbers: The Opiate Epidemic in Cuyahoga County | CUYAH_001669944 | CUYAH_001669944 | | | | | | | |
| DEF-5789 | 10/9/2017 | Email from Thomas Gilson to Vince Caraffi | CUYAH_001670519 | CUYAH_001670520 | | | | | | | |
| DEF-5790 | 12/29/2016 | Thomas Gilson, MD presentation: The Evolution of the Opioid Epidemic in Ohio | CUYAH_001670979 | CUYAH_001670979 | | | | | | | |
| DEF-5791 | 5/25/2018 | Gilson, Thomas P., The Medical Examiner's Role in Addressing the Opioid Crisis | CUYAH_001671011 | CUYAH_001671018 | | | | | | | |
| DEF-5792 | 2/12/2018 | Email from Szabolcs Sofalvi to Brittany Marshall | CUYAH_001673114 | CUYAH_001673115 | | | | | | | |
| DEF-5793 | 11/18/2017 | Email from Alex Palmer to Thomas Gilson | CUYAH_001684534 | CUYAH_001684538 | | | | | | | |
| DEF-5794 | 4/21/2014 | Case Western Reserve University School of Medicine Presentation: Opioid Crisis Response: Examining Overdose Deaths at Cuyahoga County Medical Examiner's Office | CUYAH_001684555 | CUYAH_001684555 | | | | | | | |
| DEF-5795 | 10/23/2017 | Email from Wendy C. Regoeczi to Thomas Gilson | CUYAH_001686729 | CUYAH_001686730 | | | | | | | |
| DEF-5796 | N/A | Dr. Papp Bio | CUYAH_001688134 | CUYAH_001688134 | | | | | | | |
| DEF-5797 | 4/30/2018 | Dr. Thomas Gilson, Opioid Response: The Medical Examiner's Office as a Focal Point | CUYAH_001688884 | CUYAH_001688886 | | | | | | | |
| DEF-5798 | 7/27/2017 | Email from Luke Werhan to Thomas P. Gilson | CUYAH_001697419 | CUYAH_001697419 | | | | | | | |
| DEF-5799 | 7/26/2017 | Email from Zina M. Martinez to Gary Gingell | CUYAH_001697643 | CUYAH_001697646 | | | | | | | |
| DEF-5800 | 6/2/2017 | Email from Sandy Ghozland to Thomas P. Gilson | CUYAH_001699567 | CUYAH_001699567 | | | | | | | |
| DEF-5801 | 6/9/2017 | Email from Corky Siemaszko to Thomas Gilson | CUYAH_001699757 | CUYAH_001699758 | | | | | | | |
| DEF-5802 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Press Release, re: Public Health Emergency Stemming From Opiate/Opioid Crisis | CUYAH_001699761 | CUYAH_001699801 | | | | | | | |
| DEF-5803 | 4/17/2018 | Email from Hugh Cannon to Terry Allan | CUYAH_001699872 | CUYAH_001699876 | | | | | | | |
| DEF-5804 | 4/15/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001700307 | CUYAH_001700320 | | | | | | | |
| DEF-5805 | 3/1/2016 | Agreement | CUYAH_001700467 | CUYAH_001700475 | | | | | | | |
| DEF-5806 | 8/1/2016 | Nasir A. Butt, Ph.D*., Dr. Thomas Gilson, MD, Harmeet Kaur, Ph.D. and Jeffrey Oblock,Forensic Approach to Curb the Heroin Epidemic - An Overview of DNA Testing in Overdose Deaths in Cuyahoga County, Ohio, [Publisher - Unknown], [Volume - Unknown], [page(s) - Unknown], [date - Unknown] | CUYAH_001702668 | CUYAH_001702669 | | | | | | | |
| DEF-5807 | 8/1/2016 | Email from Eric S. Lavins to Thomas Gilson | CUYAH_001703706 | CUYAH_001703709 | | | | | | | |
| DEF-5808 | 8/4/2016 | Email from Hugh Shannon to C Kippes | CUYAH_001703792 | CUYAH_001703794 | | | | | | | |
| DEF-5809 | 8/31/2016 | Email from Eric S. Lavins to Thomas Gilson, et al | CUYAH_001704539 | CUYAH_001704541 | | | | | | | |
| DEF-5810 | 8/19/2016 | Email from Suzanne Stratford toThomas Gilson | CUYAH_001704766 | CUYAH_001704767 | | | | | | | |
| DEF-5811 | 8/29/2016 | Email from Christopher Harris to Thomas Gilson | CUYAH_001704777 | CUYAH_001704778 | | | | | | | |
| DEF-5812 | 9/20/2016 | Memorandum about eligibility and the application for the Federal Surplus Program | CUYAH_001705256 | CUYAH_001705270 | | | | | | | |
| DEF-5813 | 9/29/2016 | Email from Carrie Mazzola to Thomas P Gilson | CUYAH_001705805 | CUYAH_001705805 | | | | | | | |
| DEF-5814 | 11/30/2016 | Thomas Gilson, Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_001706444 | CUYAH_001706452 | | | | | | | |
| DEF-5815 | 11/30/2017 | Donna Papsun, Presentation: NPS Update Fall 2017: Novel Illicit Opioids Continue to Dominate the Market | CUYAH_001707637 | CUYAH_001707682 | | | | | | | |
| DEF-5816 | 5/11/2018 | Wendy C. Regoeczi; Thomas Gilson, Assessing Trends over Time in Homicides and Drug Overdoses, [Publisher - Unknown/Unpublished version], [Volume- Unknown], [page(s)], [date - Unknown] | CUYAH_001707980 | CUYAH_001707987 | | | | | | | |
| DEF-5817 | 10/19/2017 | Email from Hugh Shannon to Eliza Wing | CUYAH_001708006 | CUYAH_001708012 | | | | | | | |
| DEF-5818 | 5/1/2018 | Email from Vince Caraffi to Thomas Gilson | CUYAH_001708327 | CUYAH_001708327 | | | | | | | |
| DEF-5819 | 8/13/2012 | Email from Jonathan Lucas to Thomas Gilson | CUYAH_001708914 | CUYAH_001708915 | | | | | | | |
| DEF-5820 | 8/16/2012 | Email from Christy Beeghly to Thomas Gilson | CUYAH_001708945 | CUYAH_001708946 | | | | | | | |
| DEF-5821 | 12/11/2012 | The Medical Examiner as a Public Health Official Journal Article. | CUYAH_001708979 | CUYAH_001708989 | | | | | | | |
| DEF-5822 | 1/15/2013 | Email from Jeff Capretto to Thomas Gilson | CUYAH_001709054 | CUYAH_001709055 | | | | | | | |
| DEF-5823 | 2/21/2013 | Email from Danna Droz to EX | CUYAH_001709118 | CUYAH_001709119 | | | | | | | |
| DEF-5824 | 2/22/2013 | Draft Report: January-November 2012 Heron Overdose Death Report, | CUYAH_001709180 | CUYAH_001709181 | | | | | | | |
| DEF-5825 | 3/6/2013 | Email from Vince Caraffi to Thomas Gilson | CUYAH_001709320 | CUYAH_001709321 | | | | | | | |
| DEF-5826 | 4/23/2013 | Email from Camille Herby to Thomas Gilson | CUYAH_001709327 | CUYAH_001709328 | | | | | | | |
| DEF-5827 | 6/21/2013 | Email from Terri Ghitman to Thomas Gilson | CUYAH_001709342 | CUYAH_001709343 | | | | | | | |
| DEF-5828 | 7/12/2013 | Email from Vince Caraffi to EX | CUYAH_001709355 | CUYAH_001709357 | | | | | | | |
| DEF-5829 | 7/3/2013 | Thomas Gilson Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_001709362 | CUYAH_001709362 | | | | | | | |
| DEF-5830 | 7/30/2014 | Cuyahoga County Poison Death Review Committee meeting minutes | CUYAH_001709379 | CUYAH_001709381 | | | | | | | |
| DEF-5831 | 6/24/2013 | Email from Eric Lavins to Thomas Gilson | CUYAH_001709627 | CUYAH_001709627 | | | | | | | |
| DEF-5832 | 9/10/2013 | Draft memorandum from Thomas Gilson, The Cuyahoga County Heroin Epidemic | CUYAH_001709693 | CUYAH_001709695 | | | | | | | |
| DEF-5833 | 7/19/2013 | Email from Hugh Shannon to PDR Heroin committee | CUYAH_001709879 | CUYAH_001709879 | | | | | | | |
| DEF-5834 | 6/25/2013 | Cuyahoga County Poison Death Review Committee minutes; case reviews | CUYAH_001709887 | CUYAH_001709889 | | | | | | | |
| DEF-5835 | 9/24/2013 | Cuyahoga County Poison Death Review Committee Meeting Minutes | CUYAH_001709971 | CUYAH_001709973 | | | | | | | |
| DEF-5836 | 7/11/2013 | Email from Christina Reyes to EX | CUYAH_001710246 | CUYAH_001710247 | | | | | | | |
| DEF-5837 | 3/19/2014 | Email from Thomas Gilson to unknown | CUYAH_001710368 | CUYAH_001710368 | | | | | | | |
| DEF-5838 | 3/19/2014 | Thomas Gilson Presentation: Heroin in Cuyahoga County, Pathologists' Confernce | CUYAH_001710369 | CUYAH_001710369 | | | | | | | |
| DEF-5839 | 11/2/2011 | Email from Thomas Gilson to Traci | CUYAH_001710432 | CUYAH_001710432 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5840 | 11/1/2011 | Center for Disease Control 1999-2008 Morbidity and Mortality Weekly Report Vital Signs: Overdoses of Prescription Opioid Pain Relievers — United States, 1999–2008 | CUYAH_001710433 | CUYAH_001710438 | | | | | | | |
| DEF-5841 | 3/23/2012 | Email from Thomas Gilson to Matt | CUYAH_001710680 | CUYAH_001710680 | | | | | | | |
| DEF-5842 | 3/23/2012 | Email from Thomas P. Gilson to EX | CUYAH_001710739 | CUYAH_001710739 | | | | | | | |
| DEF-5843 | 7/2/2014 | Email from Claire Naso to Thomas Gilson | CUYAH_001710740 | CUYAH_001710740 | | | | | | | |
| DEF-5844 | 3/8/2012 | Cuyahoga County Medical Examiner's Office Toxicology Department Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_001710741 | CUYAH_001710741 | | | | | | | |
| DEF-5845 | 1/31/2013 | Project D.A.W.N. (Deaths Avoided With Naloxone) Overdose Reversal Project Ohio Drug Overdose Facts | CUYAH_001711103 | CUYAH_001711104 | | | | | | | |
| DEF-5846 | 7/30/2013 | Email from Thomas Gilson to Kyle | CUYAH_001711932 | CUYAH_001711932 | | | | | | | |
| DEF-5847 | 8/28/2013 | Email from Thomas Gilson to EX | CUYAH_001712006 | CUYAH_001712006 | | | | | | | |
| DEF-5848 | 10/24/2013 | Email from Thomas Gilson to Sue | CUYAH_001712521 | CUYAH_001712521 | | | | | | | |
| DEF-5849 | 8/30/2013 | Cuyahoga County Medical Examiner Office presentation The Cuyahoga County Heroin Epidemic | CUYAH_001712522 | CUYAH_001712522 | | | | | | | |
| DEF-5850 | 9/11/2013 | Thomas Gilson, Camille Herby, Claire Naso-Kaspar, Cuyahoga Heroin Epidemic | CUYAH_001712523 | CUYAH_001712528 | | | | | | | |
| DEF-5851 | 10/31/2013 | Email from Thomas Gilson to David Matia | CUYAH_001712601 | CUYAH_001712601 | | | | | | | |
| DEF-5852 | 10/28/2013 | 2013 Heroin Overdose Death Report: January- June 2013 State of Ohio | CUYAH_001712606 | CUYAH_001712607 | | | | | | | |
| DEF-5853 | 4/8/2014 | Email from Thomas Gilson to EX | CUYAH_001713411 | CUYAH_001713412 | | | | | | | |
| DEF-5854 | 4/7/2014 | Email from Thomas Gilson to EX | CUYAH_001713431 | CUYAH_001713431 | | | | | | | |
| DEF-5855 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_001713674 | CUYAH_001713678 | | | | | | | |
| DEF-5856 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_001713679 | CUYAH_001713742 | | | | | | | |
| DEF-5857 | 7/19/2018 | Cuyahoga County Full Time Employees; 2006-2017; State of Ohio | CUYAH_001714366 | CUYAH_001714366 | | | | | | | |
| DEF-5858 | 7/1/2017 | Cuyahoga County Opioid Crisis Coordination Plan | CUYAH_001714432 | CUYAH_001714455 | | | | | | | |
| DEF-5859 | 7/18/2018 | Untitled Excel file | CUYAH_001714459 | CUYAH_001714459 | | | | | | | |
| DEF-5860 | 5/25/2018 | Subler email re: opioid costs | CUYAH_001715624 | CUYAH_001715624 | | | | | | | |
| DEF-5861 | 11/3/2017 | RE: budget follow up question | CUYAH_001720059 | CUYAH_001720062 | | | | | | | |
| DEF-5862 | 9/20/2017 | Email from Hugh Shannon to Anthony Henderson | CUYAH_001722565 | CUYAH_001722565 | | | | | | | |
| DEF-5863 | 8/30/2017 | Gongwer Ohio, Fentanyl, Cocaine Deaths Up As Overdose Total Passed in 2016, Volume #88, Report #168, 08/30/2017 | CUYAH_001723060 | CUYAH_001723067 | | | | | | | |
| DEF-5864 | 11/14/2016 | Re: Deaths under 18 | CUYAH_001729677 | CUYAH_001729677 | | | | | | | |
| DEF-5865 | 12/12/2016 | RE: Five Things You Need to Know This Week | CUYAH_001729807 | CUYAH_001729812 | | | | | | | |
| DEF-5866 | 12/12/2016 | Keenan email re: For your conversations◆ | CUYAH_001729883 | CUYAH_001729884 | | | | | | | |
| DEF-5867 | 1/19/2017 | RE: OBM Fiscal Items for 1-24-2017 Council Agenda | CUYAH_001730341 | CUYAH_001730343 | | | | | | | |
| DEF-5868 | 1/20/2017 | Email from Maggie Keenan to Trevor McAleer | CUYAH_001730354 | CUYAH_001730356 | | | | | | | |
| DEF-5869 | 4/3/2017 | RE: County Budget Matters - HHS Levy | CUYAH_001731927 | CUYAH_001731929 | | | | | | | |
| DEF-5870 | 4/3/2017 | Health and Human Services Levy - Final Draft.pdf | CUYAH_001731930 | CUYAH_001731939 | | | | | | | |
| DEF-5871 | 4/14/2017 | Memorandum from Maggie Keenan to the Members of County Council | CUYAH_001732121 | CUYAH_001732122 | | | | | | | |
| DEF-5872 | 5/25/2018 | Keenan email re: Actuals | CUYAH_001732895 | CUYAH_001732895 | | | | | | | |
| DEF-5873 | 5/25/2018 | Total Expenditures - 2006-2017 - By Agency & By Subobject.xls | CUYAH_001732896 | CUYAH_001732896 | | | | | | | |
| DEF-5874 | 4/18/2017 | Memorandum from Maggie Keenan to Jeanne Schmotzer | CUYAH_001733329 | CUYAH_001733330 | | | | | | | |
| DEF-5875 | 5/24/2018 | County of Cuyahoga Biennial Budget; 2018 - 2019; State of Ohio | CUYAH_001738305 | CUYAH_001738461 | | | | | | | |
| DEF-5876 | 3/1/2018 | Email from M. Keenan to W. Parfejewiec re Child Protection Cost Question from CCAO | CUYAH_001738714 | CUYAH_001738714 | | | | | | | |
| DEF-5877 | 5/23/2018 | Email from Maggie Keenan to Dennis Kennedy | CUYAH_001739956 | CUYAH_001739956 | | | | | | | |
| DEF-5878 | 11/3/2017 | Email from M. Keenan to K. Kearney | CUYAH_001742324 | CUYAH_001742325 | | | | | | | |
| DEF-5879 | 10/23/2017 | Memorandum from Maggie Keenan to the Members of County Council | CUYAH_001743863 | CUYAH_001743868 | | | | | | | |
| DEF-5880 | 10/17/2017 | FW: ADAMHS Cost Question | CUYAH_001744396 | CUYAH_001744397 | | | | | | | |
| DEF-5881 | 5/15/2017 | Email from Sybil Haney to Danielle Clark | CUYAH_001749074 | CUYAH_001749074 | | | | | | | |
| DEF-5882 | 4/26/2018 | Re: quantifying impact of opioid crisis on counties | CUYAH_001753465 | CUYAH_001753466 | | | | | | | |
| DEF-5883 | 4/25/2018 | Feinn email RE: FW: House Floor Report | CUYAH_001754432 | CUYAH_001754434 | | | | | | | |
| DEF-5884 | 4/24/2018 | Henz email Re: FW: House Floor Report | CUYAH_001755607 | CUYAH_001755610 | | | | | | | |
| DEF-5885 | 11/14/2016 | RE: Child Fatality | CUYAH_001756447 | CUYAH_001756447 | | | | | | | |
| DEF-5886 | 12/15/2016 | Opioid State of Emergency | CUYAH_001757582 | CUYAH_001757582 | | | | | | | |
| DEF-5887 | 4/18/2017 | Memorandum from Maggie Keenan to Jeanne Schmotzer | CUYAH_001760121 | CUYAH_001760122 | | | | | | | |
| DEF-5888 | 5/25/2018 | Email from Wendy Feinn to Maggie Keenan | CUYAH_001763476 | CUYAH_001763476 | | | | | | | |
| DEF-5889 | 5/25/2018 | ME stats | CUYAH_001763477 | CUYAH_001763477 | | | | | | | |
| DEF-5890 | 5/25/2018 | Oct monthly report.docx | CUYAH_001763478 | CUYAH_001763483 | | | | | | | |
| DEF-5891 | 5/25/2018 | RE: CCS/Tarter report | CUYAH_001763484 | CUYAH_001763484 | | | | | | | |
| DEF-5892 | 5/25/2018 | Center for Community Solutions -- The State of the Cuyahoga County Budget: Looking Back and Looking Forward | CUYAH_001763485 | CUYAH_001763494 | | | | | | | |
| DEF-5893 | 4/11/2018 | Email from M. Keenan to W. Parfejewiec 1st Quarter Report | CUYAH_001764146 | CUYAH_001764148 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5894 | 9/5/2017 | RE: 2018-2019 Executive's Recommended Budget | CUYAH_001764533 | CUYAH_001764535 | | | | | | | |
| DEF-5895 | 8/19/2017 | Re: ADAMHS Cost Question | CUYAH_001764847 | CUYAH_001764848 | | | | | | | |
| DEF-5896 | 7/6/2017 | RE: Governing Article | CUYAH_001765659 | CUYAH_001765662 | | | | | | | |
| DEF-5897 | 12/20/2016 | RE: ADAMHS | CUYAH_001768666 | CUYAH_001768666 | | | | | | | |
| DEF-5898 | 12/20/2016 | Opiate Crisis - Emergency Declaration - background.docx | CUYAH_001768667 | CUYAH_001768668 | | | | | | | |
| DEF-5899 | 4/27/2018 | Email from B. Nelsen to C. Subler RE: quantifying impact of opioid crisis on counties, with attachment Summary of Opioid-Related Costs of the County of Summit, Ohio | CUYAH_001768748 | CUYAH_001768778 | | | | | | | |
| DEF-5900 | 4/27/2018 | Summary of Opioid-Related Costs of the County of Summit, Ohio | CUYAH_001768750 | CUYAH_001768778 | | | | | | | |
| DEF-5901 | 5/25/2018 | RE: Briefing Memos | CUYAH_001770335 | CUYAH_001770335 | | | | | | | |
| DEF-5902 | 5/25/2018 | Fiscal Agenda -- Council Meeting 4-12-2016 | CUYAH_001770336 | CUYAH_001770337 | | | | | | | |
| DEF-5903 | 5/25/2018 | Fiscal Agenda -- Council Meeting 3-28-2017 | CUYAH_001770338 | CUYAH_001770339 | | | | | | | |
| DEF-5904 | 5/25/2018 | Fiscal Agenda -- Council Meeting 3-28-2018 | CUYAH_001770340 | CUYAH_001770342 | | | | | | | |
| DEF-5905 | 5/25/2018 | Fiscal Agenda -- Council Meeting 3-28-2017 | CUYAH_001770343 | CUYAH_001770344 | | | | | | | |
| DEF-5906 | 5/25/2018 | Fiscal Agenda -- Council Meeting 3-27-2018 | CUYAH_001770345 | CUYAH_001770348 | | | | | | | |
| DEF-5907 | 5/25/2018 | Fiscal Agenda -- Council Meeting 2-4-2017 | CUYAH_001770349 | CUYAH_001770351 | | | | | | | |
| DEF-5908 | 5/25/2018 | Fiscal Agenda -- Council Meeting 2-1-2016 | CUYAH_001770352 | CUYAH_001770354 | | | | | | | |
| DEF-5909 | 5/25/2018 | Fiscal Agenda -- Council Meeting 1-19-2016 | CUYAH_001770355 | CUYAH_001770357 | | | | | | | |
| DEF-5910 | 5/25/2018 | Fiscal Agenda -- Council Meeting 1-24-2017 | CUYAH_001770358 | CUYAH_001770360 | | | | | | | |
| DEF-5911 | 5/25/2018 | Fiscal Agenda -- Council Meeting 1-23-2018 | CUYAH_001770361 | CUYAH_001770362 | | | | | | | |
| DEF-5912 | 5/25/2018 | Fiscal Agenda -- Council Meeting 1-9-2018 | CUYAH_001770363 | CUYAH_001770366 | | | | | | | |
| DEF-5913 | 5/25/2018 | Fiscal Agenda -- Council Meeting 12-28-2017 | CUYAH_001770367 | CUYAH_001770369 | | | | | | | |
| DEF-5914 | 5/25/2018 | Fiscal Agenda -- Council Meeting 12-28-2016 | CUYAH_001770370 | CUYAH_001770372 | | | | | | | |
| DEF-5915 | 5/25/2018 | Fiscal Agenda -- Council Meeting 12-12-2017 | CUYAH_001770373 | CUYAH_001770377 | | | | | | | |
| DEF-5916 | 5/25/2018 | Fiscal Agenda -- Council Meeting 11-14-2017 | CUYAH_001770378 | CUYAH_001770380 | | | | | | | |
| DEF-5917 | 5/25/2018 | Fiscal Agenda -- Council Meeting 10-25-2016 | CUYAH_001770381 | CUYAH_001770383 | | | | | | | |
| DEF-5918 | 5/25/2018 | Fiscal Agenda -- Council Meeting 10-10-2017 | CUYAH_001770384 | CUYAH_001770386 | | | | | | | |
| DEF-5919 | 5/25/2018 | Fiscal Agenda -- Council Meeting 9-13-2016 | CUYAH_001770387 | CUYAH_001770389 | | | | | | | |
| DEF-5920 | 5/25/2018 | Fiscal Agenda -- Council Meeting 9-12-2017 | CUYAH_001770390 | CUYAH_001770392 | | | | | | | |
| DEF-5921 | 5/25/2018 | Fiscal Agenda -- Council Meeting 8-9-2016 | CUYAH_001770393 | CUYAH_001770395 | | | | | | | |
| DEF-5922 | 5/25/2018 | Fiscal Agenda -- Council Meeting 9-12-2017 | CUYAH_001770396 | CUYAH_001770398 | | | | | | | |
| DEF-5923 | 5/25/2018 | Fiscal Agenda -- Council Meeting 7-25-2017 | CUYAH_001770399 | CUYAH_001770400 | | | | | | | |
| DEF-5924 | 5/25/2018 | Fiscal Agenda -- Council Meeting 6-27-2017 | CUYAH_001770401 | CUYAH_001770402 | | | | | | | |
| DEF-5925 | 5/25/2018 | Fiscal Agenda -- Council Meeting 6-2-2016 | CUYAH_001770403 | CUYAH_001770405 | | | | | | | |
| DEF-5926 | 5/25/2018 | Fiscal Agenda -- Council Meeting 5-17-2016 | CUYAH_001770406 | CUYAH_001770408 | | | | | | | |
| DEF-5927 | 4/22/2014 | Email from David Merriman to EX | CUYAH_001776101 | CUYAH_001776102 | | | | | | | |
| DEF-5928 | 6/9/2014 | Email from David Merriman to EX | CUYAH_001776436 | CUYAH_001776436 | | | | | | | |
| DEF-5929 | 5/6/2014 | Email from MALCOC re Substance Abuse Concerns | CUYAH_001776598 | CUYAH_001776600 | | | | | | | |
| DEF-5930 | 5/6/2014 | Memorandum from Christopher Malcolm to Pat Rideout | CUYAH_001776599 | CUYAH_001776600 | | | | | | | |
| DEF-5931 | 8/9/2017 | Email from Kenneth Mills to Matt Carroll | CUYAH_001779082 | CUYAH_001779082 | | | | | | | |
| DEF-5932 | 12/12/2016 | Email from C. Gauntner to C. Collins re Meeting Minutes PFS 12/8 Operating Committee | CUYAH_001792070 | CUYAH_001792075 | | | | | | | |
| DEF-5933 | 12/8/2016 | Cuyahoga Partnering for Family Services Meeting Minutes; Operating Committee, Small Group | CUYAH_001792071 | CUYAH_001792075 | | | | | | | |
| DEF-5934 | 3/20/2017 | Email from J. Potts to D. Merriman re Budget Analysis Info | CUYAH_001796640 | CUYAH_001796646 | | | | | | | |
| DEF-5935 | 2014 | Dawson National Comparison of State Share of Child Welfare Funding Report 2014 | CUYAH_001796641 | CUYAH_001796641 | | | | | | | |
| DEF-5936 | 10/6/2016 | Typewritten Notes | CUYAH_001796642 | CUYAH_001796646 | | | | | | | |
| DEF-5937 | 3/27/2017 | Email from C. Gauntner to M. Barranco et al. re Cuyahoga PFS Governance | CUYAH_001796837 | CUYAH_001796842 | | | | | | | |
| DEF-5938 | 3/27/2017 | Cuyahoga Partnering for Family Success Governance Committee | CUYAH_001796838 | CUYAH_001796842 | | | | | | | |
| DEF-5939 | 8/20/2014 | Email from P. Rideout to D. Merriman re our Pos Tox Referrals | CUYAH_001799027 | CUYAH_001799028 | | | | | | | |
| DEF-5940 | 8/27/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_001799031 | CUYAH_001799031 | | | | | | | |
| DEF-5941 | 8/18/2014 | Typewritten Notes | CUYAH_001799032 | CUYAH_001799033 | | | | | | | |
| DEF-5942 | 7/21/2017 | Email from D. Merriman to M. Carroll re 2016 Drug Death Impact Report | CUYAH_001811866 | CUYAH_001811877 | | | | | | | |
| DEF-5943 | 7/21/2017 | Cuyahoga County Medical Examiner's Office Drug Death Impact Report; 2016 | CUYAH_001811867 | CUYAH_001811877 | | | | | | | |
| DEF-5944 | 7/25/2017 | Email from D. Merriman to M. Carroll re Updated opiate Deaths Document | CUYAH_001811894 | CUYAH_001811896 | | | | | | | |
| DEF-5945 | 7/25/2017 | Typewritten Notes | CUYAH_001811895 | CUYAH_001811896 | | | | | | | |
| DEF-5946 | 3/19/2018 | Email from C. Tkachyk to D. Merriman re Opioids Predictive Analytics | CUYAH_001818154 | CUYAH_001818154 | | | | | | | |
| DEF-5947 | 4/20/2017 | 2016 CCOTF Annual Report | CUYAH_001830297 | CUYAH_001830309 | | | | | | | |
| DEF-5948 | 6/8/2017 | Thomas Gilson Presentation: Cuyahoga County Medical Examiner's Office, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001830336 | CUYAH_001830344 | | | | | | | |
| DEF-5949 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_001830414 | CUYAH_001830425 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-5950 | 6/3/2015 | Cuyahoga County Opiate Task Force meeting minutes; Toledo-Lucas County Heroin Addiction Recovery Program | CUYAH_001830451 | CUYAH_001830453 | | | | | | | |
| DEF-5951 | 8/18/2015 | Cuyahoga County Opiate Task Force meeting minutes; Project DAWN | CUYAH_001830454 | CUYAH_001830456 | | | | | | | |
| DEF-5952 | 2/21/2017 | Cuyahoga County Opiate Task Force meeting minutes; naloxone and educational outreach | CUYAH_001830457 | CUYAH_001830459 | | | | | | | |
| DEF-5953 | 2/23/2016 | Cuyahoga County Opiate Task Force meeting minutes; medication-assisted treatment | CUYAH_001830460 | CUYAH_001830462 | | | | | | | |
| DEF-5954 | 4/25/2017 | Cuyahoga County Opiate Task Force meeting minutes; Safe Passages Program | CUYAH_001830463 | CUYAH_001830465 | | | | | | | |
| DEF-5955 | 6/20/2017 | Cuyahoga County Opiate Task Force meeting minutes; Medicaid Managed Care Plans | CUYAH_001830466 | CUYAH_001830467 | | | | | | | |
| DEF-5956 | 8/23/2016 | Cuyahoga County Opiate Task Force meeting minutes; human trafficking | CUYAH_001830473 | CUYAH_001830475 | | | | | | | |
| DEF-5957 | 12/15/2015 | Cuyahoga County Opiate Task Force meeting minutes; CDC protection | CUYAH_001830476 | CUYAH_001830476 | | | | | | | |
| DEF-5958 | 9/23/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; September 23, 2014 | CUYAH_001830529 | CUYAH_001830531 | | | | | | | |
| DEF-5959 | 1/21/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; January 21, 2014 | CUYAH_001830532 | CUYAH_001830534 | | | | | | | |
| DEF-5960 | 3/18/2013 | Cuyahoga County Opiate Task Force Meeting Minutes; March 18, 2013 | CUYAH_001830535 | CUYAH_001830537 | | | | | | | |
| DEF-5961 | 5/20/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; May 20, 2014 | CUYAH_001830538 | CUYAH_001830540 | | | | | | | |
| DEF-5962 | 7/22/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; July 22, 2014 | CUYAH_001830541 | CUYAH_001830544 | | | | | | | |
| DEF-5963 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CUYAH_001830564 | CUYAH_001830568 | | | | | | | |
| DEF-5964 | 4/15/2015 | Thomas Gilson, Medical Examiner Update Report to Heroin Taskforce | CUYAH_001830716 | CUYAH_001830717 | | | | | | | |
| DEF-5965 | 2/21/2017 | Draft Memorandum: Health Advisory Continuing Increase in Fentanyl Related Overdose Deaths Involving Non Opioids Like Cocaine, Methamphetamines/Other Psychostimulants | CUYAH_001830751 | CUYAH_001830752 | | | | | | | |
| DEF-5966 | 10/31/2014 | Thomas Gilson, Cuyahoga County Medical Examiner Presentation: The Heroin Epidemic in Northeast Ohio | CUYAH_001830904 | CUYAH_001830904 | | | | | | | |
| DEF-5967 | 2/23/2016 | Cuyahoga County Opiate Task Force Meeting Minutes; February 23, 2016 | CUYAH_001830941 | CUYAH_001830943 | | | | | | | |
| DEF-5968 | 8/23/2016 | Cuyahoga County Opiate Task Force Meeting Minutes; August 23, 2016 | CUYAH_001830948 | CUYAH_001830951 | | | | | | | |
| DEF-5969 | 10/25/2016 | Cuyahoga County Opiate Task Force Meeting Minutes; October 25, 2016 | CUYAH_001830954 | CUYAH_001830956 | | | | | | | |
| DEF-5970 | 12/15/2015 | Cuyahoga County Opiate Task Force Meeting Minutes; December 15, 2015 | CUYAH_001830959 | CUYAH_001830960 | | | | | | | |
| DEF-5971 | 6/23/2015 | Cuyahoga County Opiate Task Force Meeting Minutes; June 23, 2015 | CUYAH_001830978 | CUYAH_001830980 | | | | | | | |
| DEF-5972 | 8/18/2015 | Cuyahoga County Opiate Task Force Meeting Minutes; August 18, 2015 | CUYAH_001830981 | CUYAH_001830983 | | | | | | | |
| DEF-5973 | 5/20/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; May 20, 2014 | CUYAH_001830984 | CUYAH_001830986 | | | | | | | |
| DEF-5974 | 6/28/2016 | Cuyahoga County Opiate Task Force Meeting Minutes; June 28, 2016 | CUYAH_001830990 | CUYAH_001830991 | | | | | | | |
| DEF-5975 | 9/23/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; September 23, 2014 | CUYAH_001830996 | CUYAH_001830998 | | | | | | | |
| DEF-5976 | 1/21/2014 | Cuyahoga County Opiate Task Force Meeting Minutes; January 21, 2014 | CUYAH_001830999 | CUYAH_001831001 | | | | | | | |
| DEF-5977 | 3/18/2013 | Cuyahoga County Opiate Task Force Meeting Minutes; March 18, 2013 | CUYAH_001831002 | CUYAH_001831004 | | | | | | | |
| DEF-5978 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_001831107 | CUYAH_001831170 | | | | | | | |
| DEF-5979 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_001831171 | CUYAH_001831175 | | | | | | | |
| DEF-5980 | 10/14/2015 | Email from Trey Edwards to Jena Suhadolnik | CUYAH_001836977 | CUYAH_001836979 | | | | | | | |
| DEF-5981 | 2/9/2016 | Email from Hugh Shannon to Joseph Frolik | CUYAH_001849539 | CUYAH_001849541 | | | | | | | |
| DEF-5982 | 12/7/2017 | Email from Hugh Shannon to Joseph Felo | CUYAH_001875028 | CUYAH_001875028 | | | | | | | |
| DEF-5983 | 3/26/2013 | Cuyahoga County Poison Death Review Committee meeting minutes; case reviews and updates | CUYAH_001895726 | CUYAH_001895728 | | | | | | | |
| DEF-5984 | 9/1/2013 | Email from Emily Lundgard to Thomas Gilson | CUYAH_001898690 | CUYAH_001898690 | | | | | | | |
| DEF-5985 | 4/2/2018 | Ohio Department of Mental Health and Addiction Services, Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2012-January 2013 | CUYAH_001898765 | CUYAH_001898928 | | | | | | | |
| DEF-5986 | 10/17/2013 | Email from Thomas Gilson to Eric Lavins | CUYAH_001899471 | CUYAH_001899472 | | | | | | | |
| DEF-5987 | 12/23/2014 | Email from Hugh Shannon to Lisa Shoaf | CUYAH_001903345 | CUYAH_001903346 | | | | | | | |
| DEF-5988 | 2/25/2014 | Email from Hugh Shannon to Ashlee Waikem | CUYAH_001908625 | CUYAH_001908625 | | | | | | | |
| DEF-5989 | 4/2/2009 | Chief Medical Examiner (Julian Patterson) | CUYAH_001908626 | CUYAH_001908627 | | | | | | | |
| DEF-5990 | 8/6/2009 | Chief Medical Examiner (Julian Patterson) | CUYAH_001908628 | CUYAH_001908653 | | | | | | | |
| DEF-5991 | 2/1/2010 | Chief Medical Examiner (Joseph Collins, Jr) | CUYAH_001908654 | CUYAH_001908673 | | | | | | | |
| DEF-5992 | 1/17/2010 | Lakewood Fire Department & Lakewood Hospital, Joseph Collins Jr Records | CUYAH_001908674 | CUYAH_001908693 | | | | | | | |
| DEF-5993 | 2/1/2010 | Chief Medical Examiner (Joseph Collins, Jr) | CUYAH_001908694 | CUYAH_001908713 | | | | | | | |
| DEF-5994 | 6/1/2010 | Chief Medical Examiner (Richard Gehlfuss) | CUYAH_001908714 | CUYAH_001908733 | | | | | | | |
| DEF-5995 | 5/30/2010 | Chief Medical Examiner (Richard Gehlfuss) | CUYAH_001908734 | CUYAH_001908751 | | | | | | | |
| DEF-5996 | 7/7/2011 | Chief Medical Examiner (Richard Kuhn Jr) | CUYAH_001908752 | CUYAH_001908778 | | | | | | | |
| DEF-5997 | 7/9/2011 | Chief Medical Examiner (David Michael Gross) | CUYAH_001908779 | CUYAH_001908805 | | | | | | | |
| DEF-5998 | 7/10/2011 | Chief Medical Examiner (Linda Duckworth) | CUYAH_001908806 | CUYAH_001908834 | | | | | | | |
| DEF-5999 | 12/31/2011 | Chief Medical Examiner (Robert Hathaway) | CUYAH_001908835 | CUYAH_001908851 | | | | | | | |
| DEF-6000 | 4/2/2009 | Chief Medical Examiner (Julian Patterson) | CUYAH_001908852 | CUYAH_001908855 | | | | | | | |
| DEF-6001 | 2/1/2010 | Chief Medical Examiner (Joseph Collins, Jr) | CUYAH_001908856 | CUYAH_001908859 | | | | | | | |
| DEF-6002 | 7/10/2011 | Chief Medical Examiner (David Gross) | CUYAH_001908860 | CUYAH_001908863 | | | | | | | |
| DEF-6003 | 7/11/2011 | Chief Medical Examiner (Linda Duckworth) | CUYAH_001908864 | CUYAH_001908867 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6004 | 12/31/2011 | Chief Medical Examiner (Robert Hathaway) | CUYAH_001908868 | CUYAH_001908870 | | | | | | | |
| DEF-6005 | 5/11/2011 | Chief Medical Examiner (Richard Kuhn, Jr) | CUYAH_001908871 | CUYAH_001908874 | | | | | | | |
| DEF-6006 | 2/24/2014 | Dr. Syed Akhtar-Zaidi, Deceased Patient Records | CUYAH_001908875 | CUYAH_001908875 | | | | | | | |
| DEF-6007 | 11/21/2016 | County Medical Examiner (Matthew Lennert) | CUYAH_001910151 | CUYAH_001910151 | | | | | | | |
| DEF-6008 | 2/6/2017 | County Medical Examiner (Michael Paris) | CUYAH_001910621 | CUYAH_001910621 | | | | | | | |
| DEF-6009 | 12/30/2016 | County Medical Examiner (Brian Lavelle) | CUYAH_001910979 | CUYAH_001910979 | | | | | | | |
| DEF-6010 | 7/1/2016 | County Medical Examiner (Andrew Angelson) | CUYAH_001911810 | CUYAH_001911810 | | | | | | | |
| DEF-6011 | 6/23/2016 | County Medical Examiner (Chrystal Tackett) | CUYAH_001912059 | CUYAH_001912059 | | | | | | | |
| DEF-6012 | 6/30/2016 | County Medical Examiner (Nicholas Morris) | CUYAH_001912786 | CUYAH_001912786 | | | | | | | |
| DEF-6013 | 7/25/2016 | County Medical Examiner (David Grayzanic) | CUYAH_001913967 | CUYAH_001913967 | | | | | | | |
| DEF-6014 | 4/20/2016 | County Medical Examiner (Michelle Wright) | CUYAH_001914331 | CUYAH_001914331 | | | | | | | |
| DEF-6015 | 5/23/2016 | County Medical Examiner (Michael Hutchinson) | CUYAH_001914742 | CUYAH_001914742 | | | | | | | |
| DEF-6016 | 6/9/2016 | County Medical Examiner (Trisha Homentosky) | CUYAH_001915232 | CUYAH_001915232 | | | | | | | |
| DEF-6017 | 3/14/2016 | County Medical Examiner (Daniel Rayer) | CUYAH_001915576 | CUYAH_001915576 | | | | | | | |
| DEF-6018 | 7/6/2016 | County Medical Examiner (Brittnee Lunkins) | CUYAH_001916478 | CUYAH_001916478 | | | | | | | |
| DEF-6019 | 3/2/2017 | County Medical Examiner (Janet Smart) | CUYAH_001916815 | CUYAH_001916815 | | | | | | | |
| DEF-6020 | 5/9/2017 | County Medical Examiner (Timothy Pierce) | CUYAH_001917139 | CUYAH_001917139 | | | | | | | |
| DEF-6021 | 3/21/2017 | County Medical Examiner (Jacqueline Lee) | CUYAH_001917471 | CUYAH_001917471 | | | | | | | |
| DEF-6022 | 4/20/2017 | County Medical Examiner (Lisa Springer) | CUYAH_001917634 | CUYAH_001917634 | | | | | | | |
| DEF-6023 | 3/2/2017 | County Medical Examiner (Julie Workman) | CUYAH_001918247 | CUYAH_001918247 | | | | | | | |
| DEF-6024 | 4/19/2017 | County Medical Examiner (Joyce Peebles) | CUYAH_001918491 | CUYAH_001918491 | | | | | | | |
| DEF-6025 | 9/14/2015 | County Medical Examiner (Steven Ryan) | CUYAH_001918720 | CUYAH_001918720 | | | | | | | |
| DEF-6026 | 10/13/2015 | County Medical Examiner (Raymond Kassay) | CUYAH_001918769 | CUYAH_001918769 | | | | | | | |
| DEF-6027 | 10/16/2015 | County Medical Examiner (Dennis Hammond) | CUYAH_001919086 | CUYAH_001919086 | | | | | | | |
| DEF-6028 | 11/23/2015 | County Medical Examiner (Emily Dickerson) | CUYAH_001920052 | CUYAH_001920052 | | | | | | | |
| DEF-6029 | 3/29/2018 | County Medical Examiner (Donnie Goodall) | CUYAH_001921750 | CUYAH_001921750 | | | | | | | |
| DEF-6030 | 3/9/2018 | County Medical Examiner (Molly Savage) | CUYAH_001922785 | CUYAH_001922785 | | | | | | | |
| DEF-6031 | 3/23/2018 | County Medical Examiner (Nicholas Giardina) | CUYAH_001922955 | CUYAH_001922955 | | | | | | | |
| DEF-6032 | 5/16/2017 | County Medical Examiner (Matthew Moore) | CUYAH_001923203 | CUYAH_001923203 | | | | | | | |
| DEF-6033 | 6/8/2017 | County Medical Examiner (Antonia Townsend) | CUYAH_001923906 | CUYAH_001923906 | | | | | | | |
| DEF-6034 | 7/14/2017 | County Medical Examiner (Ronald McBride) | CUYAH_001924046 | CUYAH_001924046 | | | | | | | |
| DEF-6035 | 4/28/2017 | County Medical Examiner (Eric Dunaway) | CUYAH_001924639 | CUYAH_001924639 | | | | | | | |
| DEF-6036 | 8/9/2017 | County Medical Examiner (Sean Brown) | CUYAH_001924998 | CUYAH_001924998 | | | | | | | |
| DEF-6037 | 12/21/2017 | County Medical Examiner (Stephen Leamon) | CUYAH_001925848 | CUYAH_001925848 | | | | | | | |
| DEF-6038 | 2/12/2018 | County Medical Examiner (Thomas McDonough) | CUYAH_001926598 | CUYAH_001926598 | | | | | | | |
| DEF-6039 | 1/8/2018 | County Medical Examiner (David Evers) | CUYAH_001926649 | CUYAH_001926649 | | | | | | | |
| DEF-6040 | 2/12/2018 | County Medical Examiner (Jacqueline Vlahouski) | CUYAH_001927199 | CUYAH_001927199 | | | | | | | |
| DEF-6041 | 1/4/2018 | County Medical Examiner (Joshua Kivon) | CUYAH_001927328 | CUYAH_001927328 | | | | | | | |
| DEF-6042 | 11/7/2017 | County Medical Examiner (Kathy Parker) | CUYAH_001927641 | CUYAH_001927641 | | | | | | | |
| DEF-6043 | 3/26/2018 | County Medical Examiner (Kenneth Grosse) | CUYAH_001927923 | CUYAH_001927924 | | | | | | | |
| DEF-6044 | 1/11/2018 | County Medical Examiner (Brian Pocsik) | CUYAH_001928901 | CUYAH_001928902 | | | | | | | |
| DEF-6045 | 8/6/2015 | County Medical Examiner (Bret Moyers) | CUYAH_001929658 | CUYAH_001929658 | | | | | | | |
| DEF-6046 | 7/21/2015 | County Medical Examiner (Gary Fury Sr) | CUYAH_001930935 | CUYAH_001930935 | | | | | | | |
| DEF-6047 | 7/13/2015 | County Medical Examiner (Brandon Molitor) | CUYAH_001931125 | CUYAH_001931125 | | | | | | | |
| DEF-6048 | 10/6/2015 | County Medical Examiner (Dylan Edwards) | CUYAH_001931321 | CUYAH_001931321 | | | | | | | |
| DEF-6049 | 3/2/2016 | County Medical Examiner (Ryan Yost) | CUYAH_001931996 | CUYAH_001931996 | | | | | | | |
| DEF-6050 | 3/29/2016 | County Medical Examiner (Victor Byrd) | CUYAH_001932339 | CUYAH_001932339 | | | | | | | |
| DEF-6051 | 3/28/2016 | County Medical Examiner (Benjamin Thomas) | CUYAH_001933169 | CUYAH_001933169 | | | | | | | |
| DEF-6052 | 4/12/2016 | County Medical Examiner (Stephanie Jelenic Majors) | CUYAH_001933630 | CUYAH_001933630 | | | | | | | |
| DEF-6053 | 4/26/2016 | County Medical Examiner (Maureen Szekelyi) | CUYAH_001934308 | CUYAH_001934308 | | | | | | | |
| DEF-6054 | 12/21/2015 | County Medical Examiner (Matthew Wofford) | CUYAH_001934606 | CUYAH_001934606 | | | | | | | |
| DEF-6055 | 12/8/2015 | County Medical Examiner (Thomas Williams Jr) | CUYAH_001934986 | CUYAH_001934986 | | | | | | | |
| DEF-6056 | 11/17/2015 | County Medical Examiner (Ricky Woods) | CUYAH_001935217 | CUYAH_001935217 | | | | | | | |
| DEF-6057 | 11/23/2015 | County Medical Examiner (Fahad M. Barrak) | CUYAH_001935614 | CUYAH_001935614 | | | | | | | |
| DEF-6058 | 2/25/2016 | County Medical Examiner (Nancy Darlene Richardson) | CUYAH_001936440 | CUYAH_001936440 | | | | | | | |
| DEF-6059 | 3/15/2017 | County Medical Examiner (Lawrence Frederick Bashlor Sr.) | CUYAH_001938385 | CUYAH_001938385 | | | | | | | |
| DEF-6060 | 8/14/2017 | County Medical Examiner (Sarah Kaitlyn McClacherty) | CUYAH_001938451 | CUYAH_001938451 | | | | | | | |
| DEF-6061 | 3/21/2017 | County Medical Examiner (Jeffrey Bert Brown) | CUYAH_001938602 | CUYAH_001938602 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6062 | 3/15/2017 | County Medical Examiner (Emily Ann Kick Roberts) | CUYAH_001939468 | CUYAH_001939468 | | | | | | | |
| DEF-6063 | 3/21/2017 | County Medical Examiner (Robert Hugh Stancil) | CUYAH_001939763 | CUYAH_001939763 | | | | | | | |
| DEF-6064 | 3/6/2017 | County Medical Examiner (Kevin Maloney) | CUYAH_001940069 | CUYAH_001940069 | | | | | | | |
| DEF-6065 | 2/7/2017 | County Medical Examiner (Jordan V. Cain) | CUYAH_001940754 | CUYAH_001940754 | | | | | | | |
| DEF-6066 | 9/14/2015 | County Medical Examiner (Michael J. Rezabek Jr.) | CUYAH_001941540 | CUYAH_001941540 | | | | | | | |
| DEF-6067 | 7/2/2015 | County Medical Examiner (Marc Joseph Johns) | CUYAH_001942004 | CUYAH_001942004 | | | | | | | |
| DEF-6068 | 10/16/2015 | County Medical Examiner (Ryan O'Neil) | CUYAH_001942979 | CUYAH_001942979 | | | | | | | |
| DEF-6069 | 1/2/2017 | County Medical Examiner (Fred E. Cohen) | CUYAH_001943974 | CUYAH_001943975 | | | | | | | |
| DEF-6070 | 4/24/2017 | County Medical Examiner (Jennifer Schuster) | CUYAH_001944757 | CUYAH_001944757 | | | | | | | |
| DEF-6071 | 5/11/2017 | County Medical Examiner (Christopher M. Majjasie) | CUYAH_001944809 | CUYAH_001944809 | | | | | | | |
| DEF-6072 | 4/18/2017 | County Medical Examiner (Matthew J A Kaulfersch) | CUYAH_001945182 | CUYAH_001945182 | | | | | | | |
| DEF-6073 | 6/1/2017 | County Medical Examiner (Reginald Thompson) | CUYAH_001945437 | CUYAH_001945437 | | | | | | | |
| DEF-6074 | 1/1/2015 | Date of Death 01/01/2015; Case: IN2015-00002; James Terrell Hughes | CUYAH_001946134 | CUYAH_001946134 | | | | | | | |
| DEF-6075 | 1/3/2015 | Date of Death 01/03/2015; Case: IN2015-00018; Gregory Alexander Gorbulja | CUYAH_001946320 | CUYAH_001946320 | | | | | | | |
| DEF-6076 | 1/16/2015 | Date of Death: 01/16/2015; Case: IN2015-00119; Irene J. Sims | CUYAH_001946678 | CUYAH_001946678 | | | | | | | |
| DEF-6077 | 2/12/2015 | Date of Death: 02/12/2015; Case: IN2015-00319; Marc Edward Robinson | CUYAH_001947030 | CUYAH_001947030 | | | | | | | |
| DEF-6078 | 2/22/2015 | Date of Death: 02/22/2015; Case: IN2015-00382; Jillian Deborah Martovitz | CUYAH_001947321 | CUYAH_001947321 | | | | | | | |
| DEF-6079 | 3/9/2015 | Date of Death: 03/09/2015; Case: IN2015-00475; Nicholas J. DiMarco | CUYAH_001948036 | CUYAH_001948036 | | | | | | | |
| DEF-6080 | 3/11/2015 | Date of Death 3/11/2015; Case: IN2015-00494; Jack Reed Heaton | CUYAH_001948142 | CUYAH_001948142 | | | | | | | |
| DEF-6081 | 5/4/2016 | County Medical Examiner (Jason Kane Murphy) | CUYAH_001948427 | CUYAH_001948427 | | | | | | | |
| DEF-6082 | N/A | Cuyahoga County Medical Examiner(Charles Allen Walker Sr.) | CUYAH_001949647 | CUYAH_001949647 | | | | | | | |
| DEF-6083 | 5/4/2016 | County Medical Examiner (Korine E. Kloos) | CUYAH_001950503 | CUYAH_001950503 | | | | | | | |
| DEF-6084 | 9/15/2016 | County Medical Examiner (Dudley Gang) | CUYAH_001950850 | CUYAH_001950850 | | | | | | | |
| DEF-6085 | 11/1/2016 | County Medical Examiner (Donna M. McCombs) | CUYAH_001951532 | CUYAH_001951532 | | | | | | | |
| DEF-6086 | 11/22/2016 | County Medical Examiner (Jessica Louise Gilmour) | CUYAH_001952077 | CUYAH_001952077 | | | | | | | |
| DEF-6087 | 12/8/2017 | County Medical Examiner (Robert C. Forster) | CUYAH_001953110 | CUYAH_001953110 | | | | | | | |
| DEF-6088 | 2/2/2018 | County Medical Examiner (Angel Luis Alvarado) | CUYAH_001953183 | CUYAH_001953183 | | | | | | | |
| DEF-6089 | 11/15/2016 | County Medical Examiner (Kimberly Ann Grubb) | CUYAH_001954226 | CUYAH_001954226 | | | | | | | |
| DEF-6090 | 11/23/2016 | County Medical Examiner (James A. Zane) | CUYAH_001954513 | CUYAH_001954513 | | | | | | | |
| DEF-6091 | 11/21/2016 | County Medical Examiner (Jason Telbert Samples) | CUYAH_001955134 | CUYAH_001955134 | | | | | | | |
| DEF-6092 | 11/30/2016 | County Medical Examiner (James M. Denavich) | CUYAH_001955806 | CUYAH_001955806 | | | | | | | |
| DEF-6093 | 12/20/2016 | County Medical Examiner (Bryon C. Carnahan) | CUYAH_001955945 | CUYAH_001955945 | | | | | | | |
| DEF-6094 | 12/2/2016 | County Medical Examiner (Cassidy A. Zoldesy) | CUYAH_001956415 | CUYAH_001956415 | | | | | | | |
| DEF-6095 | 8/15/2017 | County Medical Examiner (Nicole Jean Zefo) | CUYAH_001956498 | CUYAH_001956498 | | | | | | | |
| DEF-6096 | 3/29/2017 | County Medical Examiner (Joyce Jones) | CUYAH_001956727 | CUYAH_001956728 | | | | | | | |
| DEF-6097 | 10/5/2017 | County Medical Examiner (Daniele Lee Barton) | CUYAH_001957107 | CUYAH_001957107 | | | | | | | |
| DEF-6098 | 5/20/2017 | County Medical Examiner (Jorge Luis Santiago) | CUYAH_001957663 | CUYAH_001957663 | | | | | | | |
| DEF-6099 | 5/22/2017 | County Medical Examiner (Kevin A. Keener) | CUYAH_001957707 | CUYAH_001957707 | | | | | | | |
| DEF-6100 | 12/18/2017 | County Medical Examiner (Sonja Marie Burchett) | CUYAH_001958592 | CUYAH_001958592 | | | | | | | |
| DEF-6101 | 12/21/2017 | County Medical Examiner (Rodney Douglas Truman) | CUYAH_001958850 | CUYAH_001958850 | | | | | | | |
| DEF-6102 | 11/22/2017 | County Medical Examiner (William Morris Jr.) | CUYAH_001958953 | CUYAH_001958953 | | | | | | | |
| DEF-6103 | 10/26/2017 | County Medical Examiner (Demetrius Harvey Sr.) | CUYAH_001959181 | CUYAH_001959181 | | | | | | | |
| DEF-6104 | 12/6/2017 | County Medical Examiner (Carlos Noel Rodriguez) | CUYAH_001959876 | CUYAH_001959876 | | | | | | | |
| DEF-6105 | 7/24/2017 | County Medical Examiner (Stephen Lucas Vasko) | CUYAH_001959981 | CUYAH_001959981 | | | | | | | |
| DEF-6106 | 2/5/2018 | County Medical Examiner (Brian Scott Hall) | CUYAH_001960402 | CUYAH_001960402 | | | | | | | |
| DEF-6107 | 2/21/2018 | County Medical Examiner (Shari Bluhm) | CUYAH_001960520 | CUYAH_001960520 | | | | | | | |
| DEF-6108 | 9/9/2016 | County Medical Examiner (Jeffrey Dorsey) | CUYAH_001960738 | CUYAH_001960738 | | | | | | | |
| DEF-6109 | 8/26/2016 | County Medical Examiner (Kristen Jakubowski) | CUYAH_001961068 | CUYAH_001961068 | | | | | | | |
| DEF-6110 | 9/20/2018 | County Medical Examiner (Jeremy Sanvido) | CUYAH_001961798 | CUYAH_001961798 | | | | | | | |
| DEF-6111 | 9/30/2016 | County Medical Examiner (Richard Hersman) | CUYAH_001962692 | CUYAH_001962692 | | | | | | | |
| DEF-6112 | 8/15/2017 | County Medical Examiner (Julie Perez) | CUYAH_001963366 | CUYAH_001963366 | | | | | | | |
| DEF-6113 | 11/14/2017 | County Medical Examiner (Deborah Bouyer) | CUYAH_001963572 | CUYAH_001963572 | | | | | | | |
| DEF-6114 | 7/14/2017 | County Medical Examiner (Shawn Genis) | CUYAH_001964803 | CUYAH_001964803 | | | | | | | |
| DEF-6115 | 9/7/2017 | County Medical Examiner (Russell Bouchard) | CUYAH_001965000 | CUYAH_001965000 | | | | | | | |
| DEF-6116 | 9/20/2018 | County Medical Examiner (Shannon White) | CUYAH_001965122 | CUYAH_001965122 | | | | | | | |
| DEF-6117 | 9/7/2017 | County Medical Examiner (Danielle Richards) | CUYAH_001965835 | CUYAH_001965835 | | | | | | | |
| DEF-6118 | 11/20/2017 | County Medical Examiner (George Turchin) | CUYAH_001965962 | CUYAH_001965962 | | | | | | | |
| DEF-6119 | 12/1/2017 | County Medical Examiner (Patrick Coyle) | CUYAH_001966925 | CUYAH_001966925 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6120 | 6/25/2010 | Office of Cuyahoga County Audit Report; 2007 January 1- December 31; Ohio | CUYAH_001968898 | CUYAH_001969000 | | | | | | | |
| DEF-6121 | 6/12/2006 | Office of Cuyahoga County Comprehensive Annual Report; 2005 January 1 - December 31; State of Ohio | CUYAH_001973215 | CUYAH_001973383 | | | | | | | |
| DEF-6122 | 6/15/2007 | Office of Cuyahoga County Comprehensive Annual Report; 2006 January 1 - December 31; State of Ohio | CUYAH_001973384 | CUYAH_001973555 | | | | | | | |
| DEF-6123 | 6/25/2010 | Office of Cuyahoga County Single Audit Report; 2008 January 1 - December 31; State of Ohio | CUYAH_001973659 | CUYAH_001973761 | | | | | | | |
| DEF-6124 | 6/27/2012 | Office of Cuyahoga County Single Audit Report; 2009 January 1 - December 31; State of Ohio | CUYAH_001973762 | CUYAH_001973866 | | | | | | | |
| DEF-6125 | 11/28/2012 | Office of Cuyahoga County Single Audit Report; 2010 January 1 - December 31; State of Ohio | CUYAH_001973867 | CUYAH_001973975 | | | | | | | |
| DEF-6126 | 7/12/2013 | Office of Cuyahoga County Single Audit Report; 2011 January 1 - December 31; State of Ohio | CUYAH_001973976 | CUYAH_001974106 | | | | | | | |
| DEF-6127 | 8/6/2018 | Cuyahoga County Single Audit report; 2012; State of Ohio | CUYAH_001974107 | CUYAH_001974447 | | | | | | | |
| DEF-6128 | 8/6/2018 | Cuyahoga County Single Audit report; 2013; State of Ohio | CUYAH_001974448 | CUYAH_001974794 | | | | | | | |
| DEF-6129 | 12/31/2015 | Cuyahoga County Single Audit Annual Report; 2014 December 31; State of Ohio | CUYAH_001974795 | CUYAH_001975131 | | | | | | | |
| DEF-6130 | 8/6/2018 | Cuyahoga County Single Audit report; 2015; State of Ohio | CUYAH_001975132 | CUYAH_001975498 | | | | | | | |
| DEF-6131 | 8/6/2018 | Cuyahoga County Single Audit report; 2016; State of Ohio | CUYAH_001975499 | CUYAH_001975875 | | | | | | | |
| DEF-6132 | 2/12/2016 | Email from Christopher B. Harris to Unknown | CUYAH_001976551 | CUYAH_001976552 | | | | | | | |
| DEF-6133 | 3/3/2017 | Email from Brandy Carney to Vince Caraffi | CUYAH_002000234 | CUYAH_002000235 | | | | | | | |
| DEF-6134 | 2/7/2018 | Ohio Homeland Security Region II Critical Infrastructure Report; January 2018; State of Ohio | CUYAH_002006680 | CUYAH_002006683 | | | | | | | |
| DEF-6135 | 6/26/2014 | Email from Loretta Ryland to Kelli Burton Bartko | CUYAH_002015681 | CUYAH_002015681 | | | | | | | |
| DEF-6136 | 3/28/2017 | County Common Pleas Court Audit Assessment | CUYAH_002040381 | CUYAH_002040408 | | | | | | | |
| DEF-6137 | 4/25/2017 | Cuyahoga County Opiate Task Force Meeting Minutes; Safe Passages Program-Berea & Olmsted Township Police | CUYAH_002040889 | CUYAH_002040892 | | | | | | | |
| DEF-6138 | 4/30/2013 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | CUYAH_002046174 | CUYAH_002046177 | | | | | | | |
| DEF-6139 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | CUYAH_002046201 | CUYAH_002046204 | | | | | | | |
| DEF-6140 | 10/10/2017 | Email from L. LaMarca to L. Ryland re Update from Dr. Gilson | CUYAH_002048206 | CUYAH_002048210 | | | | | | | |
| DEF-6141 | 9/25/2017 | Meeting Minutes | CUYAH_002048321 | CUYAH_002048323 | | | | | | | |
| DEF-6142 | 8/22/2017 | Cuyahoga County Opiate Task Force Meeting Minutes; U.S. Department of Justice Drug Enforcement Agency Cleveland District Office | CUYAH_002048324 | CUYAH_002048326 | | | | | | | |
| DEF-6143 | N/A | Presentation: "Metro Health Office of Opioid Safety" | CUYAH_002048327 | CUYAH_002048327 | | | | | | | |
| DEF-6144 | 9/25/2017 | 2017 FEB Update on Fentanyl Overdose victims.pptx | CUYAH_002048328 | CUYAH_002048328 | | | | | | | |
| DEF-6145 | 5/3/2016 | Email from David Matia to Thomas Tallman | CUYAH_002051005 | CUYAH_002051007 | | | | | | | |
| DEF-6146 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CUYAH_002053030 | CUYAH_002053034 | | | | | | | |
| DEF-6147 | 1/1/2015 | Cuyahoga Opiate Task Force Report 2015 | CUYAH_002053118 | CUYAH_002053133 | | | | | | | |
| DEF-6148 | 10/26/2016 | Cuyahoga County Opiate Task Force Report 2015 | CUYAH_002053118 | CUYAH_002053133 | | | | | | | |
| DEF-6149 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CUYAH_002053308 | CUYAH_002053312 | | | | | | | |
| DEF-6150 | Apr-15 | Cuyahoga County Medical Examiner Annual Report; April 2015; Ohio | CUYAH_002056371 | CUYAH_002056375 | | | | | | | |
| DEF-6151 | 5/14/2018 | Cuyahoga County Medical Examiner's Office Data Brief Presentation: Drug-Poisoning Deaths Involving Heroin; Cuyahoga County, 2007-2013 | CUYAH_002056376 | CUYAH_002056383 | | | | | | | |
| DEF-6152 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | CUYAH_002056446 | CUYAH_002056449 | | | | | | | |
| DEF-6153 | 6/9/2015 | Email from Joel Potts to Amy Metz-Simon | CUYAH_002090744 | CUYAH_002090746 | | | | | | | |
| DEF-6154 | 12/18/2017 | Ohio Senate Finance Committee Testimony House Bill 64 | CUYAH_002090747 | CUYAH_002090749 | | | | | | | |
| DEF-6155 | 4/18/2014 | Medical Examiners Presentation: Cuyahoga CountyStat Preparation. Evaluation. Innovation | CUYAH_002115347 | CUYAH_002115347 | | | | | | | |
| DEF-6156 | 8/29/2014 | Email from Rindi Rico to Eric Lavins. | CUYAH_002118162 | CUYAH_002118164 | | | | | | | |
| DEF-6157 | 11/4/2014 | Email from Michael Tobin to Law Enforcement Metrics. | CUYAH_002118539 | CUYAH_002118540 | | | | | | | |
| DEF-6158 | 3/9/2015 | Email from Michael McGrath to Shannon Hugh. | CUYAH_002119292 | CUYAH_002119293 | | | | | | | |
| DEF-6159 | 3/11/2015 | Email from Christopher Harris to 19tips@woio.com | CUYAH_002119387 | CUYAH_002119388 | | | | | | | |
| DEF-6160 | 4/30/2015 | Email from Micahel McGrath to Shannon Hugh. | CUYAH_002119678 | CUYAH_002119682 | | | | | | | |
| DEF-6161 | 7/20/2015 | Email from Christopher Harris to Shannon Hugh | CUYAH_002120086 | CUYAH_002120086 | | | | | | | |
| DEF-6162 | 8/6/2015 | Email from Rindi Rico to Hugh Shannon and Claire Naso Kaspar | CUYAH_002120090 | CUYAH_002120092 | | | | | | | |
| DEF-6163 | 10/14/2015 | Email from Claire Naso Kaspar to Hugh Shannon | CUYAH_002120507 | CUYAH_002120507 | | | | | | | |
| DEF-6164 | 2/5/2016 | Email from Micahel McGrath to Shannon Hugh | CUYAH_002121138 | CUYAH_002121139 | | | | | | | |
| DEF-6165 | 2/11/2016 | Email from Christopher Harris to Shannon Hugh | CUYAH_002121192 | CUYAH_002121193 | | | | | | | |
| DEF-6166 | 3/4/2016 | Email from Abigail Duggan to Shannon Hugh. | CUYAH_002121297 | CUYAH_002121298 | | | | | | | |
| DEF-6167 | 2/25/2016 | Email from Bill Sheil to Shannon Hugh. | CUYAH_002121360 | CUYAH_002121363 | | | | | | | |
| DEF-6168 | 3/9/2016 | Email from Megan Harrington to Caryn Candisky. | CUYAH_002121432 | CUYAH_002121435 | | | | | | | |
| DEF-6169 | 3/8/2016 | Email from Gary Gingell to Shannon Hugh. | CUYAH_002121489 | CUYAH_002121489 | | | | | | | |
| DEF-6170 | 3/23/2016 | Email from Lisa Kohler to Shannon Hugh. | CUYAH_002121497 | CUYAH_002121499 | | | | | | | |
| DEF-6171 | 3/24/2016 | Email from Andrea Hatten to Shannono Hugh. | CUYAH_002121590 | CUYAH_002121594 | | | | | | | |
| DEF-6172 | 3/22/2016 | Email from Derek Siegle to Shannon Hugh. | CUYAH_002121764 | CUYAH_002121765 | | | | | | | |
| DEF-6173 | 5/4/2016 | Email from Natoya Walker Minor to Shannon Hugh. | CUYAH_002122148 | CUYAH_002122149 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6174 | 6/27/2016 | Email from Joan Papp MD to Shannon Hugh. | CUYAH_002122766 | CUYAH_002122767 | | | | | | | |
| DEF-6175 | 6/28/2016 | Email from Gary Gingell to Edward Tomba | CUYAH_002122782 | CUYAH_002122782 | | | | | | | |
| DEF-6176 | 7/14/2016 | Email from Carole Rendon to Shannon Hugh. | CUYAH_002122827 | CUYAH_002122827 | | | | | | | |
| DEF-6177 | 9/7/2016 | Email from Anne Sokolov to Shannon Hugh. | CUYAH_002123225 | CUYAH_002123227 | | | | | | | |
| DEF-6178 | 10/21/2016 | Email from Bill Sheil to Shannon Hugh. | CUYAH_002123787 | CUYAH_002123790 | | | | | | | |
| DEF-6179 | 3/3/2017 | Email from Michael Collier to Shannon Hugh. | CUYAH_002124692 | CUYAH_002124705 | | | | | | | |
| DEF-6180 | 3/2/2017 | Email from Denihan William to Shannon Hugh. | CUYAH_002124785 | CUYAH_002124786 | | | | | | | |
| DEF-6181 | 4/26/2017 | Email from Andrea Hatten to Shannon Hugh | CUYAH_002125516 | CUYAH_002125518 | | | | | | | |
| DEF-6182 | 4/26/2017 | Email from Kay Colby to Shannon Hugh. | CUYAH_002125555 | CUYAH_002125556 | | | | | | | |
| DEF-6183 | 4/20/2017 | Cuyahoga County Medical Examiner's Office; Statement of Policy, Procedure, and Practice | CUYAH_002125647 | CUYAH_002125743 | | | | | | | |
| DEF-6184 | 9/12/2017 | Cuyahoga County Medical Examiners Office Report; 09/12/2017; Ohio. | CUYAH_002127224 | CUYAH_002127224 | | | | | | | |
| DEF-6185 | 7/28/2017 | Email from Shannon Hugh to A Leppla. | CUYAH_002127324 | CUYAH_002127325 | | | | | | | |
| DEF-6186 | 7/27/2017 | North East Ohio Regional Fusion Center Report; 07/27/2017; Ohio | CUYAH_002127421 | CUYAH_002127421 | | | | | | | |
| DEF-6187 | 5/17/2017 | Email from Shannon Hugh to Scott Gilman. | CUYAH_002127564 | CUYAH_002127564 | | | | | | | |
| DEF-6188 | 6/7/2017 | Email from Shannon Hugh to Theresa Morris. | CUYAH_002127623 | CUYAH_002127624 | | | | | | | |
| DEF-6189 | 5/12/2017 | Email from Shannon Hugh to Christopher B Harris. | CUYAH_002127632 | CUYAH_002127634 | | | | | | | |
| DEF-6190 | 5/9/2017 | Email from Shannon Hugh to Andrea Hatten. | CUYAH_002127735 | CUYAH_002127735 | | | | | | | |
| DEF-6191 | 1/21/2015 | Email from Hugh Shannon to Claire Naso Kaspar | CUYAH_002128280 | CUYAH_002128280 | | | | | | | |
| DEF-6192 | 3/18/2015 | Email from Shannon Hugh to Carol Baden. | CUYAH_002128372 | CUYAH_002128372 | | | | | | | |
| DEF-6193 | 4/16/2015 | Email from Shannon Hugh to Paul Boggs. | CUYAH_002128383 | CUYAH_002128383 | | | | | | | |
| DEF-6194 | 4/16/2015 | Email from Shannon Hugh to Gary Gingell | CUYAH_002128391 | CUYAH_002128391 | | | | | | | |
| DEF-6195 | 4/16/2015 | Email from Shannon Hugh to Dawn Smith | CUYAH_002128396 | CUYAH_002128396 | | | | | | | |
| DEF-6196 | 4/16/2015 | Email from Shannon Hugh to Thomas Gibson | CUYAH_002128403 | CUYAH_002128404 | | | | | | | |
| DEF-6197 | 3/9/2015 | Email from Shannon Hugh from Michael McGrath. | CUYAH_002128408 | CUYAH_002128409 | | | | | | | |
| DEF-6198 | 4/16/2015 | Email from Shannon Hugh to Thomas Gilson. | CUYAH_002128410 | CUYAH_002128411 | | | | | | | |
| DEF-6199 | 4/16/2015 | Email from Shannon Hugh to Dawn Smith. | CUYAH_002128414 | CUYAH_002128414 | | | | | | | |
| DEF-6200 | 4/17/2015 | Email from Shannon Hugh to Paul Boggs. | CUYAH_002128422 | CUYAH_002128423 | | | | | | | |
| DEF-6201 | 4/20/2015 | Email from Shannon Hugh to Paul Boggs. | CUYAH_002128448 | CUYAH_002128449 | | | | | | | |
| DEF-6202 | 4/30/2015 | Email from Shannon Hugh to Michael McGrath | CUYAH_002128456 | CUYAH_002128460 | | | | | | | |
| DEF-6203 | 7/7/2015 | Email from Shannon Hugh to Gary Gingell | CUYAH_002128534 | CUYAH_002128535 | | | | | | | |
| DEF-6204 | 8/4/2015 | Email from Hugh Shannon to Claire Naso Kaspar and Rindi Rico | CUYAH_002128588 | CUYAH_002128590 | | | | | | | |
| DEF-6205 | 2/5/2016 | Email from Shannon Hugh to Michael McGrath. | CUYAH_002128837 | CUYAH_002128839 | | | | | | | |
| DEF-6206 | 2/25/2016 | Email from Shannon Hugh to Bill Sheil. | CUYAH_002128862 | CUYAH_002128865 | | | | | | | |
| DEF-6207 | 2/25/2016 | Email from Shannon Hugh to Bill Sheil. | CUYAH_002128874 | CUYAH_002128877 | | | | | | | |
| DEF-6208 | 2/25/2016 | Email from Shannon Hugh to Bill Sheil. | CUYAH_002128882 | CUYAH_002128883 | | | | | | | |
| DEF-6209 | 1/14/2016 | Email from Hugh Shannon to Claire Naso Kaspar | CUYAH_002128939 | CUYAH_002128939 | | | | | | | |
| DEF-6210 | 3/9/2016 | Email from Shannon Hugh to Caryn Candisky. | CUYAH_002128948 | CUYAH_002128952 | | | | | | | |
| DEF-6211 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler | CUYAH_002128992 | CUYAH_002128993 | | | | | | | |
| DEF-6212 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler | CUYAH_002129009 | CUYAH_002129011 | | | | | | | |
| DEF-6213 | 3/23/2016 | Email from Hugh Shannon to Lisa Kohler | CUYAH_002129019 | CUYAH_002129021 | | | | | | | |
| DEF-6214 | 3/8/2016 | Email from Hugh Shannon to Gary Gingell | CUYAH_002129033 | CUYAH_002129034 | | | | | | | |
| DEF-6215 | 3/24/2016 | Email from Hugh Shannon to Andrea Hatten | CUYAH_002129119 | CUYAH_002129122 | | | | | | | |
| DEF-6216 | 3/24/2016 | Email from Hugh Shannon to Kent Harshbarger | CUYAH_002129142 | CUYAH_002129143 | | | | | | | |
| DEF-6217 | 3/22/2016 | Email from Hugh Shannon to Kent Harshbarger | CUYAH_002129150 | CUYAH_002129150 | | | | | | | |
| DEF-6218 | 3/9/2016 | Email from Hugh Shannon to Gary Gingell | CUYAH_002129154 | CUYAH_002129155 | | | | | | | |
| DEF-6219 | 3/22/2016 | Email from Hugh Shannon to Derek Siegle | CUYAH_002129176 | CUYAH_002129177 | | | | | | | |
| DEF-6220 | 3/22/2016 | Email from Hugh Shannon to Megan Harrington | CUYAH_002129220 | CUYAH_002129224 | | | | | | | |
| DEF-6221 | 3/22/2016 | Email from Hugh Shannon to Abigail Duggan | CUYAH_002129230 | CUYAH_002129230 | | | | | | | |
| DEF-6222 | 3/15/2016 | Email from Hugh Shannon to T. Allan | CUYAH_002129284 | CUYAH_002129284 | | | | | | | |
| DEF-6223 | 4/27/2016 | Email from Hugh Shannon to Joseph Pinjuh | CUYAH_002129297 | CUYAH_002129299 | | | | | | | |
| DEF-6224 | 3/22/2016 | Email from Hugh Shannon to Andrea Hatten | CUYAH_002129371 | CUYAH_002129374 | | | | | | | |
| DEF-6225 | 5/4/2016 | Email from Hugh Shannon to Natoya Walker Minor | CUYAH_002129473 | CUYAH_002129474 | | | | | | | |
| DEF-6226 | 6/3/2016 | Email from Hugh Shannon to Matt Carroll | CUYAH_002129626 | CUYAH_002129626 | | | | | | | |
| DEF-6227 | 8/8/2016 | Email from Hugh Shannon to Lisa Kohler | CUYAH_002129840 | CUYAH_002129841 | | | | | | | |
| DEF-6228 | 7/25/2016 | Email from Hugh Shannon to Brent Styer | CUYAH_002129846 | CUYAH_002129849 | | | | | | | |
| DEF-6229 | 8/9/2016 | Email from Hugh Shannon to Amy O'Grady | CUYAH_002129869 | CUYAH_002129869 | | | | | | | |
| DEF-6230 | 8/9/2016 | Email from Hugh Shannon to Anne Sokolov | CUYAH_002129875 | CUYAH_002129876 | | | | | | | |
| DEF-6231 | 8/11/2016 | Email from Hugh Shannon to Anthony Henderson | CUYAH_002129977 | CUYAH_002129980 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6232 | 9/1/2016 | Email from Hugh Shannon to Dr. Anahi M. Ortiz | CUYAH_002129987 | CUYAH_002129990 | | | | | | | |
| DEF-6233 | 8/22/2016 | Email from Hugh Shannon to Eric Lavins | CUYAH_002130002 | CUYAH_002130002 | | | | | | | |
| DEF-6234 | 8/18/2016 | Email from Hugh Shannon to Emily Metz | CUYAH_002130028 | CUYAH_002130029 | | | | | | | |
| DEF-6235 | 8/23/2016 | Email from Hugh Shannon to Michael Tobin | CUYAH_002130070 | CUYAH_002130070 | | | | | | | |
| DEF-6236 | 9/12/2016 | Email from Hugh Shannon to Michael Collier | CUYAH_002130129 | CUYAH_002130135 | | | | | | | |
| DEF-6237 | 9/14/2016 | Email from Hugh Shannon to Gary Gingell | CUYAH_002130251 | CUYAH_002130252 | | | | | | | |
| DEF-6238 | 10/14/2016 | Email from Hugh Shannon to Allison Hawkes | CUYAH_002130254 | CUYAH_002130255 | | | | | | | |
| DEF-6239 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil | CUYAH_002130346 | CUYAH_002130348 | | | | | | | |
| DEF-6240 | 10/3/2016 | Email from Hugh Shannon to Toni Wlosowicz | CUYAH_002130354 | CUYAH_002130356 | | | | | | | |
| DEF-6241 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil | CUYAH_002130369 | CUYAH_002130371 | | | | | | | |
| DEF-6242 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil | CUYAH_002130374 | CUYAH_002130377 | | | | | | | |
| DEF-6243 | 10/17/2016 | Email from Hugh Shannon to Bill Sheil | CUYAH_002130385 | CUYAH_002130385 | | | | | | | |
| DEF-6244 | 3/6/2017 | Cuyahoga County Presentation: Heroin Involved Death Investigations (H.I.D.I.) | CUYAH_002130532 | CUYAH_002130537 | | | | | | | |
| DEF-6245 | 2/8/2017 | Email from Hugh Shannon to Christoper Harris | CUYAH_002130643 | CUYAH_002130643 | | | | | | | |
| DEF-6246 | 3/7/2017 | Email from Hugh Shannon to Jeffrey Coady | CUYAH_002130650 | CUYAH_002130652 | | | | | | | |
| DEF-6247 | 4/26/2017 | Email from Hugh Shannon to Kay Colby | CUYAH_002130699 | CUYAH_002130700 | | | | | | | |
| DEF-6248 | 4/5/2017 | Email from Hugh Shannon to Monica Robins | CUYAH_002130719 | CUYAH_002130720 | | | | | | | |
| DEF-6249 | Mar-17 | The Ohio Substance Abuse Monitoring Network, Fentanyl, and the Deadlier Carfentanil, Now Outpacing Heroin Sales in Many Areas, Ohio Department of Mental Health and Addiction Services, 03/2017 | CUYAH_002130769 | CUYAH_002130770 | | | | | | | |
| DEF-6250 | 3/13/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Council District 1 Heroin/Fentanyl-related resident deaths | CUYAH_002130820 | CUYAH_002130820 | | | | | | | |
| DEF-6251 | 3/30/2017 | Email from Hugh Shannon to Christopher B. Harris | CUYAH_002130877 | CUYAH_002130880 | | | | | | | |
| DEF-6252 | 4/9/2018 | Email from Hugh Shannon to Julia Lurie | CUYAH_002130922 | CUYAH_002130924 | | | | | | | |
| DEF-6253 | 6/1/2018 | Cuyahoga County Medical Examiner's Office Presentation: Opioid Data Analysis Sharing and Integration Initiative (ODASII) | CUYAH_002131087 | CUYAH_002131108 | | | | | | | |
| DEF-6254 | 2/7/2018 | Email from Rindi Rico to Hugh Shannon | CUYAH_002131777 | CUYAH_002131778 | | | | | | | |
| DEF-6255 | Sep-16 | Cuyahoga County Medical Examiner's Office Presentation: The Heroin Epidemic in Northeast Ohio – Report to the Community | CUYAH_002131875 | CUYAH_002131892 | | | | | | | |
| DEF-6256 | 2017 | Cuyahoga County Medical Examiner's Office Presentation: Total Heroin/Opioid Overdose Deaths in Cuyahoga County 2006-2017 | CUYAH_002132160 | CUYAH_002132160 | | | | | | | |
| DEF-6257 | 11/16/2017 | Email from Christopher Kippes to Jolene Hyrmer | CUYAH_002133113 | CUYAH_002133117 | | | | | | | |
| DEF-6258 | 10/20/2017 | Email from Andria Richardson to Hugh Shannon | CUYAH_002133518 | CUYAH_002133519 | | | | | | | |
| DEF-6259 | 5/31/2018 | Email from Sarah Fulton to Hugh Shannon | CUYAH_002134220 | CUYAH_002134225 | | | | | | | |
| DEF-6260 | 2/21/2018 | Email from Hugh Shannon to Dennis Cauchon | CUYAH_002134386 | CUYAH_002134391 | | | | | | | |
| DEF-6261 | 12/28/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Opiate Initiative | CUYAH_002134690 | CUYAH_002134699 | | | | | | | |
| DEF-6262 | 10/19/2017 | Email from Hugh Shannon to Caryn Candisky | CUYAH_002134822 | CUYAH_002134830 | | | | | | | |
| DEF-6263 | 9/19/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Heroin Initiative | CUYAH_002134986 | CUYAH_002134994 | | | | | | | |
| DEF-6264 | 1/13/2012 | Email from Donna Miller to Hugh Shannon | CUYAH_002135269 | CUYAH_002135270 | | | | | | | |
| DEF-6265 | 1/13/2012 | Email from Hugh Shannon to Bill Denihan | CUYAH_002135518 | CUYAH_002135519 | | | | | | | |
| DEF-6266 | 1/13/2012 | Cuyahoga County Medical Examiner's Office Heroin Related Deaths Report; 1/2003 - 10/2011; State of Ohio | CUYAH_002135730 | CUYAH_002135730 | | | | | | | |
| DEF-6267 | 3/21/2012 | Email from Hugh Shannon to Kristin Hopkins | CUYAH_002135993 | CUYAH_002135993 | | | | | | | |
| DEF-6268 | 3/20/2012 | Email from Claire Naso to Hugh Shannon | CUYAH_002136024 | CUYAH_002136024 | | | | | | | |
| DEF-6269 | 3/20/2012 | Email from Hugh Shannon to Claire Kaspar | CUYAH_002136112 | CUYAH_002136112 | | | | | | | |
| DEF-6270 | 3/21/2012 | Email from William Denihan to Nicole Dailey Jones | CUYAH_002136114 | CUYAH_002136114 | | | | | | | |
| DEF-6271 | 3/20/2012 | Email from Claire Naso to Hugh Shannon | CUYAH_002136115 | CUYAH_002136115 | | | | | | | |
| DEF-6272 | 4/18/2012 | Email from Paula Wallace to Claire Kaspar | CUYAH_002136219 | CUYAH_002136219 | | | | | | | |
| DEF-6273 | 7/9/2012 | Email from Hugh Shannon to Paula Wallace | CUYAH_002136868 | CUYAH_002136869 | | | | | | | |
| DEF-6274 | 8/13/2012 | Email from Hugh Shannon to Michael Chichwak | CUYAH_002137210 | CUYAH_002137211 | | | | | | | |
| DEF-6275 | 9/17/2012 | Email from Hugh Shannon to Chris Kippes | CUYAH_002137244 | CUYAH_002137246 | | | | | | | |
| DEF-6276 | 9/27/2012 | Email including H. Shannon and C. Kaspar | CUYAH_002137287 | CUYAH_002137287 | | | | | | | |
| DEF-6277 | 9/25/2012 | Email from Joe Stopak to Hugh Shannon | CUYAH_002137310 | CUYAH_002137310 | | | | | | | |
| DEF-6278 | 10/3/2012 | Cuyahoga County Medical Examiner's Office All Staff Meeting Minutes | CUYAH_002137345 | CUYAH_002137345 | | | | | | | |
| DEF-6279 | 11/13/2012 | Email from Hugh Shannon to breid@cuyahogacounty.us | CUYAH_002137493 | CUYAH_002137493 | | | | | | | |
| DEF-6280 | 12/31/2012 | Email from Rachel Dissell to Hugh Shannon | CUYAH_002137571 | CUYAH_002137573 | | | | | | | |
| DEF-6281 | 3/13/2013 | Cuyahoga County Sheriff's Department Presentation: Request for Information; Collection & Coordination of Heroin Overdose Deaths In Cuyahoga County | CUYAH_002137818 | CUYAH_002137819 | | | | | | | |
| DEF-6282 | 3/13/2013 | Cuyahoga County Sheriff's Department Presentation: Request for Information; Collection & Coordination of Heroin Overdose Deaths In Cuyahoga County | CUYAH_002137887 | CUYAH_002137888 | | | | | | | |
| DEF-6283 | 4/18/2013 | Email including H. Shannon and J. Hirko | CUYAH_002138356 | CUYAH_002138356 | | | | | | | |
| DEF-6284 | 6/25/2013 | Email from Angela Arnold to Hugh Shannon | CUYAH_002139434 | CUYAH_002139437 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6285 | 7/11/2013 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga CountyStat Presentation #9: Preparation. Evaluation. Innovation | CUYAH_002139710 | CUYAH_002139710 | | | | | | | |
| DEF-6286 | 2/26/2017 | Cuyahoga County Presentation: Heroin Overdose Deaths in Cuyahoga County – By Age Group, 2007-2012 | CUYAH_002140491 | CUYAH_002140491 | | | | | | | |
| DEF-6287 | 2/26/2017 | Cuyahoga County Presentation: Heroin Overdose Deaths in Cuyahoga County – By Gender, Male and Female 2007-2012 | CUYAH_002140492 | CUYAH_002140492 | | | | | | | |
| DEF-6288 | 2/26/2017 | Cuyahoga County Presentation: Heroin Overdose Deaths in Cuyahoga County – By Race, African American and Caucasian 2007-2012 | CUYAH_002140493 | CUYAH_002140493 | | | | | | | |
| DEF-6289 | 11/13/2013 | Email from William Schenkelberg to Hugh Shannon | CUYAH_002141212 | CUYAH_002141213 | | | | | | | |
| DEF-6290 | 11/5/2013 | Cuyahoga County Medical Examiner's Office Discussion Draft Presentation: 2013 Heroin Summit Healthcare Policy | CUYAH_002141217 | CUYAH_002141221 | | | | | | | |
| DEF-6291 | 11/18/2013 | Email from John Wyman to Adrienne M Jager et al | CUYAH_002141248 | CUYAH_002141249 | | | | | | | |
| DEF-6292 | 11/15/2013 | Email from Eric Lavins to Hugh Shannon | CUYAH_002141407 | CUYAH_002141407 | | | | | | | |
| DEF-6293 | 11/19/2013 | Email from Eric Lavins to Hugh Shannon | CUYAH_002141605 | CUYAH_002141605 | | | | | | | |
| DEF-6294 | 2/17/2014 | Email from Gary Gingell to Hugh Shannon | CUYAH_002142681 | CUYAH_002142681 | | | | | | | |
| DEF-6295 | 2/11/2014 | Email from Joseph Frolik to Hugh Shannon | CUYAH_002142859 | CUYAH_002142860 | | | | | | | |
| DEF-6296 | 4/17/2014 | Cleveland/Cuyahoga County Presentation: Heroin Involved Death Investigation Joint Protocols | CUYAH_002143650 | CUYAH_002143660 | | | | | | | |
| DEF-6297 | 5/1/2014 | Email from Christopher Harris to Hugh Shannon | CUYAH_002144022 | CUYAH_002144023 | | | | | | | |
| DEF-6298 | 2012 | Cuyahoga County Regional Forensic Science Laboratory Presentation: Cuyahoga County Heroin Initiative | CUYAH_002144401 | CUYAH_002144406 | | | | | | | |
| DEF-6299 | 2013 | Cuyahoga County Medical Examiner's Office Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs (By #) and (By %) | CUYAH_002145050 | CUYAH_002145051 | | | | | | | |
| DEF-6300 | 10/20/2015 | Council Questions | CUYAH_002186795 | CUYAH_002186795 | | | | | | | |
| DEF-6301 | 10/20/2015 | GV2 - COUNCIL QUESTIONS.docx | CUYAH_002186796 | CUYAH_002186806 | | | | | | | |
| DEF-6302 | 10/20/2015 | JD2 COUNCIL QUESTIONS - Answers 10-20-2015.docx | CUYAH_002186807 | CUYAH_002186874 | | | | | | | |
| DEF-6303 | 10/20/2015 | JD3 COUNCIL QUESTIONS and Answers.docx | CUYAH_002186875 | CUYAH_002186890 | | | | | | | |
| DEF-6304 | 10/20/2015 | Q138-139 Employee Health and Wellness Questions.docx | CUYAH_002186891 | CUYAH_002186891 | | | | | | | |
| DEF-6305 | 10/20/2015 | Q187-188 OSU Extension Questions.docx | CUYAH_002186892 | CUYAH_002186892 | | | | | | | |
| DEF-6306 | 10/20/2015 | GV3 COUNCIL QUESTIONS and Answers 10-20-15.docx | CUYAH_002186893 | CUYAH_002186900 | | | | | | | |
| DEF-6307 | 10/20/2015 | HHS Answers for COUNCIL QUESTIONS - To Administration_10.19.15.docx | CUYAH_002186901 | CUYAH_002186973 | | | | | | | |
| DEF-6308 | 1/1/2012 | Agreement | CUYAH_002329400 | CUYAH_002329430 | | | | | | | |
| DEF-6309 | 8/24/2012 | Email from T. Allan re Heroin Overdose Deaths | CUYAH_002350842 | CUYAH_002350843 | | | | | | | |
| DEF-6310 | 8/27/2012 | Email from tallan@ccbh.net to Unknown | CUYAH_002350844 | CUYAH_002350845 | | | | | | | |
| DEF-6311 | 2017 | Cuyahoga County Presentation: DRAFT Executive Resolution on Public Health Emergency | CUYAH_002351063 | CUYAH_002351064 | | | | | | | |
| DEF-6312 | Nov-14 | Cuyahoga County Heroin Initiative One Year Report; November 2013 – November 2014; Ohio | CUYAH_002351132 | CUYAH_002351139 | | | | | | | |
| DEF-6313 | Nov-14 | The United States Attorney's Office, Northern District of Ohio Presentation: The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community | CUYAH_002351140 | CUYAH_002351147 | | | | | | | |
| DEF-6314 | Nov-14 | Cuyahoga County Heroin Initiative One Year Report; November 2013 – November 2014; Ohio | CUYAH_002352742 | CUYAH_002352749 | | | | | | | |
| DEF-6315 | N/A | Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids, Per 100,000 persons | CUYAH_002354280 | CUYAH_002354281 | | | | | | | |
| DEF-6316 | 4/5/2017 | Cuyahoga County Request for Proposal report; 2017; State of Ohio | CUYAH_002362843 | CUYAH_002362896 | | | | | | | |
| DEF-6317 | 6/16/2017 | Email from Kevin Gregory to Holly Woods | CUYAH_002365026 | CUYAH_002365027 | | | | | | | |
| DEF-6318 | 6/30/2016 | Email from Douglas Dykes to Tabehta Nuhfer | CUYAH_002370533 | CUYAH_002370533 | | | | | | | |
| DEF-6319 | 6/30/2016 | Human Resources Department presentation: Organizational charts | CUYAH_002370534 | CUYAH_002370542 | | | | | | | |
| DEF-6320 | 4/16/2018 | Email from Thomas Lyden to Lisa Duliba | CUYAH_002370994 | CUYAH_002370995 | | | | | | | |
| DEF-6321 | 11/9/2016 | Email from Patrick Smock to Holly Woods | CUYAH_002374678 | CUYAH_002374678 | | | | | | | |
| DEF-6322 | 4/14/2016 | Consultant Services Contract | CUYAH_002374712 | CUYAH_002374727 | | | | | | | |
| DEF-6323 | 8/10/2015 | Administrative Services Agreement | CUYAH_002375257 | CUYAH_002375258 | | | | | | | |
| DEF-6324 | 3/30/2015 | Administrative Services Agreement | CUYAH_002375269 | CUYAH_002375296 | | | | | | | |
| DEF-6325 | 3/30/2015 | Medical Mutual Services, LLC Agreement | CUYAH_002375297 | CUYAH_002375332 | | | | | | | |
| DEF-6326 | 4/29/2015 | Contract Addendum | CUYAH_002375338 | CUYAH_002375346 | | | | | | | |
| DEF-6327 | 1/1/2012 | Prescription Benefit Services Agreement | CUYAH_002375353 | CUYAH_002375484 | | | | | | | |
| DEF-6328 | 5/3/2012 | Contract Addendum | CUYAH_002375485 | CUYAH_002375495 | | | | | | | |
| DEF-6329 | 6/2/2017 | Medical Mutual Cuyahoga County Exclusive Provider Organization report; 2017; State of Ohio | CUYAH_002381894 | CUYAH_002381966 | | | | | | | |
| DEF-6330 | Jul-16 | Oswald Current State Assessment of Cuyahoga County report; 2016, State of Ohio | CUYAH_002385213 | CUYAH_002385263 | | | | | | | |
| DEF-6331 | 3/22/2017 | Email from Holly Woods to Tracey Jaycox | CUYAH_002388441 | CUYAH_002388441 | | | | | | | |
| DEF-6332 | 3/22/2017 | Moore Counseling and Mediation Services Quarterly Utilization Report; 2016 | CUYAH_002388442 | CUYAH_002388454 | | | | | | | |
| DEF-6333 | 2/7/2018 | Second Amendment to the Metrohealth Select Network Agreement | CUYAH_002389615 | CUYAH_002389625 | | | | | | | |
| DEF-6334 | 3/21/2017 | ASO Agreements Between Medical Mutual Services LLC and Cuyahoga County | CUYAH_002391605 | CUYAH_002391609 | | | | | | | |
| DEF-6335 | 10/20/2017 | Cuyahoga County presentation: 2018 Benefits Enrollment Guide | CUYAH_002393132 | CUYAH_002393155 | | | | | | | |
| DEF-6336 | 3/2/2018 | Cuyahoga County Executive Employees report; 2018; State of Ohio | CUYAH_002399328 | CUYAH_002399328 | | | | | | | |
| DEF-6337 | 3/7/2018 | First Amendment to the Metrohealth Select Network Agreement | CUYAH_002400072 | CUYAH_002400085 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6338 | 3/7/2018 | Metrohealth Select Network Agreement | CUYAH_002400086 | CUYAH_002400139 | | | | | | | |
| DEF-6339 | 9/29/2017 | Cuyahoga County Internal Audit Report; January 1, 2011 - June 30, 2015; State of Ohio | CUYAH_002412077 | CUYAH_002412162 | | | | | | | |
| DEF-6340 | 9/27/2017 | Email from Laura Smith to Holly Woods | CUYAH_002417415 | CUYAH_002417416 | | | | | | | |
| DEF-6341 | 9/21/2017 | CVSHealth Opioid Briefing report; 2017 | CUYAH_002417417 | CUYAH_002417418 | | | | | | | |
| DEF-6342 | 9/26/2017 | CVS Caremark Opioid Utilization Management Strategy Financial Analysis report; 08/01/2016-07/31/2017; State of Ohio | CUYAH_002417419 | CUYAH_002417419 | | | | | | | |
| DEF-6343 | 1/30/2018 | Email from Benefits to Holly Woods | CUYAH_002420314 | CUYAH_002420316 | | | | | | | |
| DEF-6344 | 11/27/2017 | Prescription Benefit Services Agreement | CUYAH_002420756 | CUYAH_002420973 | | | | | | | |
| DEF-6345 | 1/9/2017 | Contract Addendum | CUYAH_002420974 | CUYAH_002420985 | | | | | | | |
| DEF-6346 | 11/27/2017 | Contract Amendment | CUYAH_002420986 | CUYAH_002420987 | | | | | | | |
| DEF-6347 | 4/7/2017 | Email from Health Action Council to Holly Woods | CUYAH_002421947 | CUYAH_002421949 | | | | | | | |
| DEF-6348 | 12/12/2017 | County Council of Cuyahoga County Presentation: Resolution No. R2017-0182 (A Resolution adopting the 2018/2019 Biennial Operating Budget and Capital Improvements Program) | CUYAH_002426252 | CUYAH_002426279 | | | | | | | |
| DEF-6349 | 8/15/2018 | Children & Family Services Removal and Placement Data Report; 2006 January 1 - August 15, 2018; State of Ohio | CUYAH_002442182 | CUYAH_002442182 | | | | | | | |
| DEF-6350 | 10/2/2014 | Child Welfare and Opiate Engagement Project Memo | CUYAH_002442183 | CUYAH_002442199 | | | | | | | |
| DEF-6351 | 3/3/2017 | Ohio Depart of Job and Family Services Presentation: How Old are the Children at Placement? | CUYAH_002442186 | CUYAH_002442186 | | | | | | | |
| DEF-6352 | 3/3/2017 | Ohio Department of Job and Family Services Presentation: Child Welfare Impact and Analysis | CUYAH_002442187 | CUYAH_002442187 | | | | | | | |
| DEF-6353 | Sep-14 | Child Welfare Opiate Engagement Project; September 2014 | CUYAH_002442188 | CUYAH_002442199 | | | | | | | |
| DEF-6354 | 9/15/2014 | Memorandum from Cynthia Weiskittel to [Unknown] | CUYAH_002442389 | CUYAH_002442398 | | | | | | | |
| DEF-6355 | 7/31/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002443232 | CUYAH_002443232 | | | | | | | |
| DEF-6356 | 8/27/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002444109 | CUYAH_002444110 | | | | | | | |
| DEF-6357 | 9/4/2014 | Email from Lori Criss to B. Boyer et al | CUYAH_002444127 | CUYAH_002444129 | | | | | | | |
| DEF-6358 | 9/4/2014 | Child Welfare Opiate Engagement Project | CUYAH_002444130 | CUYAH_002444136 | | | | | | | |
| DEF-6359 | 6/4/2014 | Email from Gary O'Rourke to Patricia Rideout | CUYAH_002444899 | CUYAH_002444900 | | | | | | | |
| DEF-6360 | 2014 | Direct Services Ongoing Caseload Summary Year 2014 | CUYAH_002444901 | CUYAH_002444901 | | | | | | | |
| DEF-6361 | 2013 | Direct Services Ongoing Caseload Summary Year 2013 | CUYAH_002444902 | CUYAH_002444902 | | | | | | | |
| DEF-6362 | 9/10/2014 | Email from C. Cabot to P. Rideout re Start Doc YTD 2014 | CUYAH_002445785 | CUYAH_002445786 | | | | | | | |
| DEF-6363 | 9/10/2014 | Drugs of choice - S.T.A.R.T Report; 2014 January 01 to August 31 | CUYAH_002445786 | CUYAH_002445786 | | | | | | | |
| DEF-6364 | 8/5/2014 | Email from Crystal Ward Allen to Patricia Rideout | CUYAH_002445793 | CUYAH_002445795 | | | | | | | |
| DEF-6365 | 7/21/2014 | Cuyahoga County Sobriety, Treatment and Reducing Trauma Department Drugs of Choice Intake Data Report 2014 January - June | CUYAH_002446045 | CUYAH_002446045 | | | | | | | |
| DEF-6366 | 7/2/2014 | Email from Stephanie Ranade-Krider to Brad DeCamp | CUYAH_002447487 | CUYAH_002447487 | | | | | | | |
| DEF-6367 | 7/1/2014 | Ohio Department of Job and Family Services Presentation: Heroin, Cocaine and Child Protection | CUYAH_002447488 | CUYAH_002447488 | | | | | | | |
| DEF-6368 | 6/26/2014 | Ohio Mental Health and Addiction Services Presentation: Opiates and the Impact on Child Welfare | CUYAH_002447491 | CUYAH_002447491 | | | | | | | |
| DEF-6369 | 3/3/2017 | Cuyahoga County Dept. of Children and Family Services Sobriety Treatment and Recovery Team Data Report | CUYAH_002447494 | CUYAH_002447501 | | | | | | | |
| DEF-6370 | 4/25/2014 | Email from Jennifer Croessmann to Kristen Blaze | CUYAH_002449921 | CUYAH_002449921 | | | | | | | |
| DEF-6371 | 6/5/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002450000 | CUYAH_002450001 | | | | | | | |
| DEF-6372 | 4/28/2014 | Email from Chris Cabot to Trista Piccola | CUYAH_002450002 | CUYAH_002450002 | | | | | | | |
| DEF-6373 | 4/28/2014 | Cuyahoga County Weekly Summary Report; 2014: State of Ohio | CUYAH_002450003 | CUYAH_002450004 | | | | | | | |
| DEF-6374 | 4/22/2014 | Email from Chris Cabot to Patricia Rideout | CUYAH_002450281 | CUYAH_002450282 | | | | | | | |
| DEF-6375 | 6/3/2014 | Email from C. Ward to B. DeCamp re Fiscal CPS Costs for Opiate Related Cases per Custody Episode | CUYAH_002450283 | CUYAH_002450285 | | | | | | | |
| DEF-6376 | 6/3/2014 | Opiate related costs report; 2014; State of Ohio | CUYAH_002450285 | CUYAH_002450285 | | | | | | | |
| DEF-6377 | 4/11/2014 | Email from Trista Piccola to Tamara Chapman-Wagner | CUYAH_002450606 | CUYAH_002450606 | | | | | | | |
| DEF-6378 | 4/10/2014 | Drug Alcohol Use report; 2014; State of Ohio | CUYAH_002450607 | CUYAH_002450607 | | | | | | | |
| DEF-6379 | 6/8/2014 | Email from P. Rideout to C. Weiskittel re START Advocates Reinstatement | CUYAH_002450774 | CUYAH_002520122 | | | | | | | |
| DEF-6380 | 6/6/2014 | Email from Patricia Rideout to Cynthia Weiskittel | CUYAH_002450775 | CUYAH_002450775 | | | | | | | |
| DEF-6381 | 4/3/2014 | Email from Patricia Rideout to Jacqueline McCray | CUYAH_002451025 | CUYAH_002451025 | | | | | | | |
| DEF-6382 | 3/3/2017 | Facebook logo | CUYAH_002451026 | CUYAH_002451026 | | | | | | | |
| DEF-6383 | 3/3/2017 | Director Mailing List | CUYAH_002451027 | CUYAH_002451027 | | | | | | | |
| DEF-6384 | 4/2/2014 | Public Children Services Association, Child Abuse Prevention Month Weekly Update | CUYAH_002451028 | CUYAH_002451035 | | | | | | | |
| DEF-6385 | 4/22/2014 | Email from P. Rideout to D. Merriman re Members of Task Forced Announced at Press Conference | CUYAH_002452220 | CUYAH_002452220 | | | | | | | |
| DEF-6386 | 4/14/2014 | Email from Roger Ward to Patricia Rideout | CUYAH_002452436 | CUYAH_002452436 | | | | | | | |
| DEF-6387 | 4/23/2014 | Email from Patricia Rideout to Jennifer Croessmann | CUYAH_002452629 | CUYAH_002452629 | | | | | | | |
| DEF-6388 | 4/15/2014 | DD Meeting minutes; policy and outreach discussion | CUYAH_002452630 | CUYAH_002452633 | | | | | | | |
| DEF-6389 | 3/3/2014 | Email from Chris Cabot to Patricia Rideout | CUYAH_002452773 | CUYAH_002452774 | | | | | | | |
| DEF-6390 | 2/26/2014 | Email from Patricia Rideout to Piccola Trista | CUYAH_002452922 | CUYAH_002452924 | | | | | | | |
| DEF-6391 | 4/21/2014 | Email from C. Cabot to C. Weiskittel re Drug of Choice | CUYAH_002452933 | CUYAH_002452933 | | | | | | | |
| DEF-6392 | 3/5/2014 | Email from Lara Parks to Trista Piccola | CUYAH_002452934 | CUYAH_002452935 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6393 | 3/6/2014 | Email from S. Renade-Krider to C. Weiskittel re Child Welfare Opiate Engagement Project | CUYAH_002452969 | CUYAH_002452971 | | | | | | | |
| DEF-6394 | 3/10/2014 | Child Welfare Opiate Engagement Project Meeting Agenda; general discussion | CUYAH_002452970 | CUYAH_002452970 | | | | | | | |
| DEF-6395 | 3/6/2014 | Child Welfare Opiate Engagement Project Presentation: March - September 2014 | CUYAH_002452971 | CUYAH_002452971 | | | | | | | |
| DEF-6396 | 4/17/2014 | Email from T. Piccola to L. Brown et al re memo and set of instructions | CUYAH_002453543 | CUYAH_002453544 | | | | | | | |
| DEF-6397 | 4/17/2014 | Memorandum from Cuyahoga County Department of Children and Family Services Deputy Administrators to All Staff | CUYAH_002453544 | CUYAH_002453544 | | | | | | | |
| DEF-6398 | 3/24/2014 | Ohio SACWIS Presentation: Recording Drug of Choice | CUYAH_002453545 | CUYAH_002453547 | | | | | | | |
| DEF-6399 | 4/16/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002453784 | CUYAH_002453785 | | | | | | | |
| DEF-6400 | 3/3/2014 | Email from Chris Cabot to Patricia Rideout | CUYAH_002453967 | CUYAH_002453967 | | | | | | | |
| DEF-6401 | 3/3/2014 | Department of Job and Family Services Drug Types Report; 2014 January 2 - January; State of Ohio | CUYAH_002453968 | CUYAH_002453968 | | | | | | | |
| DEF-6402 | 3/3/2014 | Department of Job and Family Services Drug Types Report; 2014 February 1 - February 25; State of Ohio | CUYAH_002453969 | CUYAH_002453969 | | | | | | | |
| DEF-6403 | 2/24/2018 | Email from A. Allen to C. Lori re Invite to Child Welfare Opiate Engagement Project | CUYAH_002455921 | CUYAH_002455922 | | | | | | | |
| DEF-6404 | 2/21/2014 | Email from P. Rideout to C. Weiskittell re our AOD Policies | CUYAH_002455981 | CUYAH_002455982 | | | | | | | |
| DEF-6405 | 2/21/2014 | Memorandum from Christopher Cabot to Patricia Rideout | CUYAH_002455982 | CUYAH_002455982 | | | | | | | |
| DEF-6406 | 1/24/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002456026 | CUYAH_002456026 | | | | | | | |
| DEF-6407 | 1/14/2018 | Public Children Services Association of Ohio Executive Membership Meeting packet, opioid issues | CUYAH_002456027 | CUYAH_002456055 | | | | | | | |
| DEF-6408 | 1/6/2014 | Email from Patricia Rideout to Mary Louise | CUYAH_002457606 | CUYAH_002457607 | | | | | | | |
| DEF-6409 | 1/17/2014 | Email from Patricia Rideout to Cynthia Weiskittel | CUYAH_002457970 | CUYAH_002457970 | | | | | | | |
| DEF-6410 | 9/20/2011 | Typewritten notes | CUYAH_002457971 | CUYAH_002457972 | | | | | | | |
| DEF-6411 | 1/16/2014 | Cuyahoga County Division of Children and Family Services Policy Statement | CUYAH_002457973 | CUYAH_002457979 | | | | | | | |
| DEF-6412 | 9/1/2013 | Cuyahoga County Division of Children and Family Services Policy Statement | CUYAH_002457980 | CUYAH_002457983 | | | | | | | |
| DEF-6413 | 11/15/2013 | Email from J. Davis to C. Weiskittel re Nov 2013 Memo to Chris | CUYAH_002459136 | CUYAH_002459136 | | | | | | | |
| DEF-6414 | 11/14/2013 | Memorandum from Jennifer Davis | CUYAH_002459137 | CUYAH_002459138 | | | | | | | |
| DEF-6415 | 8/12/2015 | Email from Selina Dublin to Audrey Beasley | CUYAH_002460972 | CUYAH_002460972 | | | | | | | |
| DEF-6416 | 8/12/2015 | Children and Family Services presentation: 2016/17 Biennial Budget Request | CUYAH_002460973 | CUYAH_002460974 | | | | | | | |
| DEF-6417 | 7/11/2018 | Email from T. Chapman-Wagner re Worker memo for staff increases | CUYAH_002462638 | CUYAH_002462642 | | | | | | | |
| DEF-6418 | 7/3/2018 | Ohio Department of Job and Family Services presentation: Graph of Children Born Exposed to Drugs | CUYAH_002462639 | CUYAH_002462639 | | | | | | | |
| DEF-6419 | 6/26/2018 | Children and Family Services presentation: 2018/19 Biennial Budget Request | CUYAH_002462640 | CUYAH_002462640 | | | | | | | |
| DEF-6420 | 6/28/2018 | Children and Family Services presentation - 2018/19 Biennial Budget Request | CUYAH_002462641 | CUYAH_002462642 | | | | | | | |
| DEF-6421 | 4/3/2018 | Email from D. Kirkpatrick to C. Weiskittel re Child Welfare and Foster Care Placement Costs | CUYAH_002462961 | CUYAH_002462967 | | | | | | | |
| DEF-6422 | 4/8/2018 | HHS Division of Children and Family Services presentation: Board and Care Placement Costs YTD 12/31/2013 thru YTD 12/31/2017 | CUYAH_002462967 | CUYAH_002462967 | | | | | | | |
| DEF-6423 | 3/1/2018 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel | CUYAH_002463907 | CUYAH_002463908 | | | | | | | |
| DEF-6424 | 6/29/2018 | Email from T. Chapman-Wagner re Panel Recommendation Responses | CUYAH_002466134 | CUYAH_002466139 | | | | | | | |
| DEF-6425 | 6/29/2018 | Typewritten notes | CUYAH_002466136 | CUYAH_002466138 | | | | | | | |
| DEF-6426 | 6/28/2018 | Cuyahoga County Independent Child Welfare Panel Report; June 28, 2018; State of Ohio | CUYAH_002466139 | CUYAH_002466139 | | | | | | | |
| DEF-6427 | 9/6/2017 | Email from V. Carafi to D. Kirkpatrick re Addiction Impact on DCFS | CUYAH_002466869 | CUYAH_002466870 | | | | | | | |
| DEF-6428 | 9/5/2017 | Email from D. Kirkpatrick to C. Weiskittel re Cuyahoga County Board of Health Opiate Task Force | CUYAH_002467816 | CUYAH_002467816 | | | | | | | |
| DEF-6429 | 9/14/2017 | Email from D. Kirkpatrick to C. Weiskittel re Opiate Task Force Presentation | CUYAH_002468903 | CUYAH_002468904 | | | | | | | |
| DEF-6430 | 7/31/2017 | Email from R. Chapman-Wagner to C. Weiskittel re Number of Children Removed due to Parental Drug Use | CUYAH_002468990 | CUYAH_002468991 | | | | | | | |
| DEF-6431 | 6/27/2017 | Email from mhouser@cuyahogacounty.us to Thomas Gilson | CUYAH_002469375 | CUYAH_002469375 | | | | | | | |
| DEF-6432 | 5/19/2017 | Email from Deonna Kirpatrick to Cynthia Weiskittel | CUYAH_002469683 | CUYAH_002469684 | | | | | | | |
| DEF-6433 | 5/22/2017 | Email from D. Kirkpatrick to M. Madigan re press release on Raising Awarenewss of the need for foster parents in the area | CUYAH_002470357 | CUYAH_002470358 | | | | | | | |
| DEF-6434 | 5/22/2017 | Cynthia Weiskittel Editorial, Channel 19 | CUYAH_002470358 | CUYAH_002470358 | | | | | | | |
| DEF-6435 | 5/26/2017 | Email from D. kirkpatrick to T. Chapman-Wagner re Data for CBS | CUYAH_002470477 | CUYAH_002470478 | | | | | | | |
| DEF-6436 | 5/19/2017 | Email from D. Kirkpatrick to C. Weiskittel re Affect of Opioids on Children and Family Services | CUYAH_002470480 | CUYAH_002469684 | | | | | | | |
| DEF-6437 | 1/24/2017 | Email from T. Chapman-Wagnaer to C. Weiskittel re new Funding to Tackle Heroin Epidemic in Cuyahoga | CUYAH_002472490 | CUYAH_002472491 | | | | | | | |
| DEF-6438 | 2/8/2017 | Email from A. Sausser to PSCA Executives re Response to State's investment for Opioid Epidemic | CUYAH_002472772 | CUYAH_002472776 | | | | | | | |
| DEF-6439 | 4/8/2018 | Letter from Suzanne Dulaney to Director Cynthia Dungey | CUYAH_002472775 | CUYAH_002472776 | | | | | | | |
| DEF-6440 | 1/13/2017 | Memo re START - to C. Weiskittel | CUYAH_002473879 | CUYAH_002473879 | | | | | | | |
| DEF-6441 | 10/19/2016 | Memo re START - to C. Weiskittel | CUYAH_002475397 | CUYAH_002475399 | | | | | | | |
| DEF-6442 | 10/12/2016 | Email from Angela Sausser to PCSA Execs | CUYAH_002476044 | CUYAH_002476045 | | | | | | | |
| DEF-6443 | 7/25/2016 | Email from Trista Piccola to Cynthia Weiskittel | CUYAH_002476781 | CUYAH_002476781 | | | | | | | |
| DEF-6444 | 7/19/2016 | Public Children Services Association of Ohio District Report, Summer 2016 | CUYAH_002476782 | CUYAH_002476789 | | | | | | | |
| DEF-6445 | 5/27/2016 | Email from Thomas Pristow to A. Abdullah | CUYAH_002479629 | CUYAH_002479653 | | | | | | | |
| DEF-6446 | 5/26/2016 | Letter from Thomas Pristow to All Staff, Division of Children and Family Services | CUYAH_002479654 | CUYAH_002479654 | | | | | | | |
| DEF-6447 | 6/17/2016 | Email from Trista Piccola to Cynthia Weiskittel | CUYAH_002479782 | CUYAH_002479782 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6448 | 5/9/2016 | Ohio Department of Job and Family Services State Automated Child Welfare Information System report, 5/1/2016 | CUYAH_002479783 | CUYAH_002479783 | | | | | | | |
| DEF-6449 | 6/15/2016 | Ohio Department of Job and Family Services State Automated Child Welfare Information System report, 5/1/2016 | CUYAH_002479784 | CUYAH_002479784 | | | | | | | |
| DEF-6450 | 7/13/2016 | Email from T. Piccol to C. Weiskittel Opiate Data Analysis Memo | CUYAH_002479896 | CUYAH_002479901 | | | | | | | |
| DEF-6451 | 6/9/2016 | Ohio Department of Job and Family Services presentation: CY 2015 Custody Data Analysis | CUYAH_002479898 | CUYAH_002479898 | | | | | | | |
| DEF-6452 | 7/13/2016 | Survey Comparison of SACWIS Data with PCSAO's April 2016 Survey Results | CUYAH_002479899 | CUYAH_002479899 | | | | | | | |
| DEF-6453 | 8/12/2016 | Public Children's Services Agency Opiate Epidemic Survey; 2016; State of Ohio | CUYAH_002479900 | CUYAH_002479901 | | | | | | | |
| DEF-6454 | 7/7/2016 | Email from C. Weiskittel to C. Malcolm re Caseworker Blitz Reports | CUYAH_002491749 | CUYAH_002491751 | | | | | | | |
| DEF-6455 | 7/6/2016 | Email from mary@pcsao.org to Cynthia Weiskittel | CUYAH_002491750 | CUYAH_002491751 | | | | | | | |
| DEF-6456 | 5/4/2015 | Email from Chris Cabot to Jennifer Croessmann | CUYAH_002494916 | CUYAH_002494916 | | | | | | | |
| DEF-6457 | 4/20/2015 | Typewritten notes | CUYAH_002494917 | CUYAH_002494918 | | | | | | | |
| DEF-6458 | 4/2/2015 | Email from Selina Dublin to Cynthia Weiskittel | CUYAH_002496126 | CUYAH_002496126 | | | | | | | |
| DEF-6459 | Jan-15 | Email from Administrator of CCDCF (C. Cabot) | CUYAH_002496540 | CUYAH_002496542 | | | | | | | |
| DEF-6460 | 2014 | Document from CCDCFS START Department | CUYAH_002496613 | CUYAH_002496620 | | | | | | | |
| DEF-6461 | 1/20/2015 | 2016-2017 Biennial Budget Priorities | CUYAH_002496929 | CUYAH_002496931 | | | | | | | |
| DEF-6462 | 1/20/2015 | Public Children Services Association of Ohio presentation: 2016-2017 Biennial Budget Priorities | CUYAH_002496930 | CUYAH_002496931 | | | | | | | |
| DEF-6463 | 1/6/2015 | Email from Chris Cabot to Cynthia Weiskittel | CUYAH_002496999 | CUYAH_002497000 | | | | | | | |
| DEF-6464 | 12/15/2014 | Email from Patricia Rideout to Jennifer Croessmann | CUYAH_002498890 | CUYAH_002498890 | | | | | | | |
| DEF-6465 | 12/15/2014 | Memorandum from Patricia Rideout to Rick Werner | CUYAH_002498891 | CUYAH_002498895 | | | | | | | |
| DEF-6466 | 9/16/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_002500185 | CUYAH_002500187 | | | | | | | |
| DEF-6467 | 3/3/2017 | Ohio Department of Job and Family Services presentation: Case Type by Number of Reports | CUYAH_002500200 | CUYAH_002500200 | | | | | | | |
| DEF-6468 | 9/9/2014 | Ohio Department of Job and Family Services Presentation: Opiates Impact and Child Welfare | CUYAH_002500201 | CUYAH_002500201 | | | | | | | |
| DEF-6469 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CUYAH_002503179 | CUYAH_002503183 | | | | | | | |
| DEF-6470 | 8/22/2018 | Cuyahoga County Sheriff Opioid report; 2001-2017; State of Ohio | CUYAH_002503213 | CUYAH_002503213 | | | | | | | |
| DEF-6471 | 2/9/2018 | Office of the Regional Operations and Intelligence Center Narcotics Analysis Unit Presentation; Carfentanil Pills in New Jersey Intelligence Dissemination | CUYAH_002504525 | CUYAH_002504525 | | | | | | | |
| DEF-6472 | 7/11/2017 | New Jersey Drug Monitoring Initiative Presentation: Regional Conference Call | CUYAH_002505662 | CUYAH_002505720 | | | | | | | |
| DEF-6473 | 9/9/2016 | New Jersey Drug Monitoring Initiative Presentation: Sussex County Drug Environment | CUYAH_002507700 | CUYAH_002507730 | | | | | | | |
| DEF-6474 | 8/30/2016 | New Jersey Drug Monitoring Initiative Presentation: Atlantic County Drug Environment | CUYAH_002507773 | CUYAH_002507804 | | | | | | | |
| DEF-6475 | 9/27/2012 | Email from Claire Kaspar to EX | CUYAH_002508689 | CUYAH_002508689 | | | | | | | |
| DEF-6476 | 9/26/2012 | Cuyahoga County Medical Examiner's Office Presentation: Heroin - Background | CUYAH_002508690 | CUYAH_002508690 | | | | | | | |
| DEF-6477 | 11/14/2012 | Email from Cindi Pankhurst to EX | CUYAH_002508714 | CUYAH_002508714 | | | | | | | |
| DEF-6478 | 12/13/2012 | Memorandum from Dr. Gilson to Investigations Unit | CUYAH_002508715 | CUYAH_002508717 | | | | | | | |
| DEF-6479 | 4/23/2013 | Typewritten Notes | CUYAH_002508962 | CUYAH_002508962 | | | | | | | |
| DEF-6480 | 8/26/2013 | Cuyahoga County Medical Examiner's Office Presentation: Protocols for Heroin-related Deaths | CUYAH_002509386 | CUYAH_002509386 | | | | | | | |
| DEF-6481 | 9/25/2013 | Letter including Advisory Board Members re: agreeing to serve on the newly created Common Pleas Court Drug Court Advisory Board | CUYAH_002509414 | CUYAH_002509414 | | | | | | | |
| DEF-6482 | 10/30/2013 | Email from David Matia to Doctor Gilson | CUYAH_002509417 | CUYAH_002509417 | | | | | | | |
| DEF-6483 | 2/16/2014 | Cuyahoga County Presentation: Heroin Involved Death Investigations (H.I.D.I.) | CUYAH_002510188 | CUYAH_002510193 | | | | | | | |
| DEF-6484 | 3/13/2014 | Typewritten Notes | CUYAH_002510416 | CUYAH_002510417 | | | | | | | |
| DEF-6485 | 12/6/2013 | Email from Daniel Humphrey to Emily Lundgard | CUYAH_002516690 | CUYAH_002516691 | | | | | | | |
| DEF-6486 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_002517851 | CUYAH_002517855 | | | | | | | |
| DEF-6487 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_002517856 | CUYAH_002517919 | | | | | | | |
| DEF-6488 | 4/16/2014 | Email from Patricia Rideout to EX | CUYAH_002518483 | CUYAH_002518484 | | | | | | | |
| DEF-6489 | 6/6/2014 | Email from Patricia Rideout to EX | CUYAH_002519966 | CUYAH_002519966 | | | | | | | |
| DEF-6490 | 5/30/2014 | START Intake Table | CUYAH_002519967 | CUYAH_002519967 | | | | | | | |
| DEF-6491 | May-14 | START Department "Drugs of Choice" Intake Data | CUYAH_002519968 | CUYAH_002519968 | | | | | | | |
| DEF-6492 | 6/5/2014 | Email from Patricia Rideout to EX | CUYAH_002520121 | CUYAH_002520121 | | | | | | | |
| DEF-6493 | 2015 | START Advocates Financial Projections: 2014/2015 Potential Decision Packages- Annual Budgetary Impact | CUYAH_002520122 | CUYAH_002520122 | | | | | | | |
| DEF-6494 | 10/17/2012 | Email from M. Leckler to D. Merriman re Cuayhoga County Drug Court | CUYAH_002527408 | CUYAH_002527411 | | | | | | | |
| DEF-6495 | 10/17/2012 | Cuyahoga County grant application report; 2011; State of Ohio | CUYAH_002527409 | CUYAH_002527411 | | | | | | | |
| DEF-6496 | 1/29/2013 | Email from S. Bizzell re Schedule of Fees - MH Contracts and Excel | CUYAH_002528159 | CUYAH_002528160 | | | | | | | |
| DEF-6497 | 1/29/2013 | Schedule of Fees- MetroHealth Contract | CUYAH_002528160 | CUYAH_002528160 | | | | | | | |
| DEF-6498 | 5/14/2013 | Email from Robert Staib to EX | CUYAH_002529368 | CUYAH_002529368 | | | | | | | |
| DEF-6499 | 2013 | Cuyahoga County Health and Human Services Program Expenditure Summary - 2012 | CUYAH_002529373 | CUYAH_002529373 | | | | | | | |
| DEF-6500 | 3/27/2014 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga County Statistics | CUYAH_002534178 | CUYAH_002534178 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6501 | 3/29/2014 | Email from Patricia Rideout to EX | CUYAH_002534227 | CUYAH_002534227 | | | | | | | |
| DEF-6502 | 3/29/2014 | Email from David Merriman to Patricia Rideout | CUYAH_002534228 | CUYAH_002534228 | | | | | | | |
| DEF-6503 | 3/31/2014 | Cuyahoga County Contracts and Purchasing Board Revised Meeting Calendar | CUYAH_002534229 | CUYAH_002534264 | | | | | | | |
| DEF-6504 | 8/21/2013 | Email from Matt Rubino to EX | CUYAH_002535372 | CUYAH_002535372 | | | | | | | |
| DEF-6505 | 2015 | Cuyahoga County Fiscal Office 2013-2015 Budget Forecast Analysis | CUYAH_002535377 | CUYAH_002535410 | | | | | | | |
| DEF-6506 | 10/1/2013 | Cuyahoga County Health and Human Services Levy Revenue Estimator (Budgetary Basis) | CUYAH_002535411 | CUYAH_002535411 | | | | | | | |
| DEF-6507 | 2/12/2016 | Email from Christopher Harris to David Merriman | CUYAH_002549471 | CUYAH_002549472 | | | | | | | |
| DEF-6508 | 10/16/2015 | Email from Shawntaye McCurdy to Akram Boutros and multiple other individuals | CUYAH_002561252 | CUYAH_002561253 | | | | | | | |
| DEF-6509 | 2017 | Cuyahoga County Budget Department Resolution Report | CUYAH_002561254 | CUYAH_002561281 | | | | | | | |
| DEF-6510 | 10/13/2015 | Cuyahoga County Executive Office of Budget & Management presentation: Cuyahoga County, Ohio 2016-2017 Biennial Budget Overview | CUYAH_002561282 | CUYAH_002561282 | | | | | | | |
| DEF-6511 | 12/21/2017 | Email from Deonna Kirkpatrick to Eliza Wing and J Holley | CUYAH_002565623 | CUYAH_002565623 | | | | | | | |
| DEF-6512 | 12/21/2017 | 2017 Cuyahoga County Health and Human Services Accomplishments | CUYAH_002565709 | CUYAH_002565712 | | | | | | | |
| DEF-6513 | 9/5/2017 | Email from D. Watkins to T. Pristow re Death Impact Report | CUYAH_002601813 | CUYAH_002601830 | | | | | | | |
| DEF-6514 | 6/16/2018 | 2016 Cuyahoga County Office of Child Support Services Drug Death Impact Report | CUYAH_002601815 | CUYAH_002601830 | | | | | | | |
| DEF-6515 | 7/20/2017 | Email from J. Ward to L. Coggins re Date of Death Audit | CUYAH_002602168 | CUYAH_002602170 | | | | | | | |
| DEF-6516 | 7/20/2017 | Cuyahoga County Total Capitation Amount Table | CUYAH_002602170 | CUYAH_002602170 | | | | | | | |
| DEF-6517 | 3/2/2017 | Email from William M. Denihan to David Merriman | CUYAH_002610971 | CUYAH_002610972 | | | | | | | |
| DEF-6518 | 9/26/2016 | Email from Susie Hill to Amy Metz-Simon and multiple other individuals | CUYAH_002622342 | CUYAH_002622343 | | | | | | | |
| DEF-6519 | 9/26/2016 | Ohio Job and Family Services Directors' Association Update, September 26, 2016 Vol. 21, No. 11 | CUYAH_002622344 | CUYAH_002622350 | | | | | | | |
| DEF-6520 | 10/27/2016 | Email from Joel Potts to Joy Bivens and multiple other individuals | CUYAH_002622633 | CUYAH_002622633 | | | | | | | |
| DEF-6521 | 2019 | Memo from Joel Potts, Director of the Ohio Job and Family Services Directors' Association to Cynthia Dungey, Director of the Ohio Department of Job and Family Services | CUYAH_002622634 | CUYAH_002622635 | | | | | | | |
| DEF-6522 | 2019 | Ohio Job and Family Services Directors' Association Budget Priorities- State Fiscal Year 18/19 | CUYAH_002622636 | CUYAH_002622640 | | | | | | | |
| DEF-6523 | 4/6/2018 | Email from David Merriman to Cynthia Weiskittel and Walter Parfejewiec | CUYAH_002646896 | CUYAH_002646898 | | | | | | | |
| DEF-6524 | 11/10/2016 | Email from Susie Hill to Amy Metz-Simon and multiple other individuals | CUYAH_002647861 | CUYAH_002647861 | | | | | | | |
| DEF-6525 | 2019 | Ohio Job and Family Services Directors' Association Budget Priorities- State Fiscal Year 18/19 | CUYAH_002647863 | CUYAH_002647867 | | | | | | | |
| DEF-6526 | 2019 | Memo from Joel Potts, Director of the Ohio Job and Family Services Directors' Association to Cynthia Dungey, Director of the Ohio Department of Job and Family Services | CUYAH_002647868 | CUYAH_002647869 | | | | | | | |
| DEF-6527 | 12/23/2015 | Email from Walter Parfejewiec to Kathy Starks and Richard Weiler | CUYAH_002687937 | CUYAH_002687937 | | | | | | | |
| DEF-6528 | 12/22/2015 | Email from George Chromik to Walter Parfejewiec | CUYAH_002687938 | CUYAH_002687938 | | | | | | | |
| DEF-6529 | 12/22/2015 | Cuyahoga County Combined Schedule of Cash Balances and Activity | CUYAH_002687939 | CUYAH_002687996 | | | | | | | |
| DEF-6530 | 5/31/2014 | Memo from Rick Werner to Matt Carroll | CUYAH_002783427 | CUYAH_002783435 | | | | | | | |
| DEF-6531 | 11/14/2012 | Email from Joseph Gauntner to Walter Parfejewiec | CUYAH_002783599 | CUYAH_002783599 | | | | | | | |
| DEF-6532 | 11/14/2012 | Email from Scott Osiecki to David Merriman | CUYAH_002783600 | CUYAH_002783600 | | | | | | | |
| DEF-6533 | 11/14/2012 | Cuyahoga County Council Committee of the Whole: Alcohol, Drug Addiction & Mental Health Services Board 2013 Budget Presentation | CUYAH_002783601 | CUYAH_002783621 | | | | | | | |
| DEF-6534 | 10/6/2015 | Email from Donato Lepore to Walter Parfejewiec | CUYAH_002787898 | CUYAH_002787899 | | | | | | | |
| DEF-6535 | 2015 | Cuyahoga County, Ohio Schedule of Expenditures of Federal Awards for the Year Ended December 31, 2014 | CUYAH_002787900 | CUYAH_002787900 | | | | | | | |
| DEF-6536 | 11/8/2011 | Email from Jacquelon Ward to Walter Parfejewiec | CUYAH_002793341 | CUYAH_002793341 | | | | | | | |
| DEF-6537 | 2013 | Draft of Cuyahoga County Human Services Financial Profile 2012 and Beyond | CUYAH_002793342 | CUYAH_002793438 | | | | | | | |
| DEF-6538 | 6/22/2009 | Email from J. McCafferty to S. Axelrod Re: 2009 Budget Incentive, with Attached Memorandum re same | CUYAH_002794109 | CUYAH_002794111 | | | | | | | |
| DEF-6539 | 6/18/2009 | Memo from James McCafferty to Elected Officials and Department Directors | CUYAH_002794110 | CUYAH_002794111 | | | | | | | |
| DEF-6540 | 2/1/2011 | Email from J. Carr to A. Grimes re: Fwd: DCFS CountyStat Presentation, with Attached DCFS PPT CountyStats December 2010 by D. Forkas | CUYAH_002794832 | CUYAH_002794850 | | | | | | | |
| DEF-6541 | 2011 | Cuyahoga County Department of Children and Family Services CountyStats December 2010 | CUYAH_002794834 | CUYAH_002794850 | | | | | | | |
| DEF-6542 | 12/13/2013 | Draft of the Public Children Services Association of Ohio Child Welfare Financing Recommendations | CUYAH_002798088 | CUYAH_002798095 | | | | | | | |
| DEF-6543 | 8/27/2015 | Email from Walter Parfejewiec to David Merriman | CUYAH_002952746 | CUYAH_002952746 | | | | | | | |
| DEF-6544 | 4/6/2015 | Email from Walter Parfejewiec to Suzanne Paulk | CUYAH_002961103 | CUYAH_002961103 | | | | | | | |
| DEF-6545 | 5/6/2015 | Ohio Job & Family Services Directors' Association: Annual Training Conference Program | CUYAH_002961105 | CUYAH_002961141 | | | | | | | |
| DEF-6546 | 4/3/2014 | Email from Walter Parfejewiec to Richard Weiler | CUYAH_002967960 | CUYAH_002967961 | | | | | | | |
| DEF-6547 | 5/22/2014 | Ohio Job & Family Services Directors' Association: Annual Training Conference Program | CUYAH_002967962 | CUYAH_002967991 | | | | | | | |
| DEF-6548 | 11/14/2013 | Email from Walter Parfejewiec to Kathy Starks | CUYAH_002980253 | CUYAH_002980253 | | | | | | | |
| DEF-6549 | 11/14/2013 | Ohio Department of Job and Family Services 2014-2015 Biennial Budget Report; 2014-2015; State of Ohio | CUYAH_002980254 | CUYAH_002980254 | | | | | | | |
| DEF-6550 | 7/27/2013 | Cuyahoga Job and Family Services Organizational Chart Report; 07/27/2013; State of Ohio | CUYAH_002980711 | CUYAH_002980749 | | | | | | | |
| DEF-6551 | 7/13/2018 | Email from Carol Bilski to Shawntaye McCurdy | CUYAH_003064965 | CUYAH_003064966 | | | | | | | |
| DEF-6552 | 3/1/2018 | Email from Walter Parfejewiec to Cynthia Weiskittel | CUYAH_003065418 | CUYAH_003065418 | | | | | | | |
| DEF-6553 | 3/6/2018 | Email from C. Weiskittel to W. Parfejewiec re Child Protection cost comparisons | CUYAH_003068871 | CUYAH_003068872 | | | | | | | |
| DEF-6554 | 12/13/2017 | Email from Kenneth V. Mills to David Merriman | CUYAH_003069330 | CUYAH_003069330 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6555 | 12/18/2017 | Cuyahoga County Board of Control Agenda | CUYAH_003069331 | CUYAH_003069356 | | | | | | | |
| DEF-6556 | 10/27/2017 | Email from David Merriman to Jennifer Croessmann | CUYAH_003069738 | CUYAH_003069740 | | | | | | | |
| DEF-6557 | 6/5/2017 | DRAFT 2017 - 2018 Cuyahoga County Strategic Plan Project Prioritization; State of Ohio | CUYAH_003069743 | CUYAH_003069743 | | | | | | | |
| DEF-6558 | 10/26/2017 | Blank Document | CUYAH_003069744 | CUYAH_003069744 | | | | | | | |
| DEF-6559 | 6/7/2018 | Cuyahoga County Department of Health and Human Services Organizational Report; 7 June 2018; State of Ohio | CUYAH_003071142 | CUYAH_003071142 | | | | | | | |
| DEF-6560 | 4/15/2016 | Email from Thomas Pristow to A. Abdullah | CUYAH_003071443 | CUYAH_003071457 | | | | | | | |
| DEF-6561 | 8/15/2016 | Cuyahoga County Children and Family Services: Leadership: A Personal Journey | CUYAH_003071458 | CUYAH_003071491 | | | | | | | |
| DEF-6562 | 8/15/2016 | Cuyahoga County Division of Children and Family Services Annual Report; 2015; State of Ohio | CUYAH_003071492 | CUYAH_003071502 | | | | | | | |
| DEF-6563 | 7/3/2017 | Email from Thomas Pristow to Walter Parfejewiec | CUYAH_003071508 | CUYAH_003071509 | | | | | | | |
| DEF-6564 | 7/3/2017 | Biennial Budget Invest $60 million in New Funds to Protect Children; Public Children Services Association of Ohio | CUYAH_003071510 | CUYAH_003071510 | | | | | | | |
| DEF-6565 | 10/28/2016 | Email from Thomas Pristow to Anju Abdullah | CUYAH_003071673 | CUYAH_003071676 | | | | | | | |
| DEF-6566 | 10/20/2016 | Cuyahoga County Division of Children and Family Services; July-Sept 2016 Progress Report; 2016 July - September; State of Ohio | CUYAH_003071678 | CUYAH_003071679 | | | | | | | |
| DEF-6567 | 10/27/2016 | Cuyahoga County: Department of Health and Human Services Community Briefing | CUYAH_003071680 | CUYAH_003071734 | | | | | | | |
| DEF-6568 | 2/12/2016 | Email from Christopher Harris to Walter Parfejewiec | CUYAH_003073003 | CUYAH_003073004 | | | | | | | |
| DEF-6569 | 1/25/2017 | Email from Cuyahoga Help Desk to Walter Parfejewiec | CUYAH_003075340 | CUYAH_003075341 | | | | | | | |
| DEF-6570 | 6/27/2017 | Letter from Armond Budish to Cynthia Weiskittel Board of Control Approval | CUYAH_003076227 | CUYAH_003076227 | | | | | | | |
| DEF-6571 | 7/1/2016 | Email from Lou LaMarca to Shannon M. Gray | CUYAH_003157841 | CUYAH_003157842 | | | | | | | |
| DEF-6572 | 11/29/2016 | Email from Molly W. Rakic to Shannon M. Gray | CUYAH_003158189 | CUYAH_003158189 | | | | | | | |
| DEF-6573 | 2/7/2017 | Email from James Starks to Andrea Kinast | CUYAH_003158647 | CUYAH_003158649 | | | | | | | |
| DEF-6574 | 3/31/2017 | Email from Maria Nemec to James Starks | CUYAH_003158808 | CUYAH_003158808 | | | | | | | |
| DEF-6575 | 8/25/2017 | Memorandum from Bernie Rochford to Judges, Probation and Parole Officers | CUYAH_003160342 | CUYAH_003160342 | | | | | | | |
| DEF-6576 | 4/25/2018 | Email from Shannon Gray to Martin Murphy | CUYAH_003161585 | CUYAH_003161586 | | | | | | | |
| DEF-6577 | 7/17/2017 | Cuyahoga Count Court of Common Pleas Report - Overall Data For Positive Fentanyl; 2017 April 1 - June 30; State of Ohio | CUYAH_003162004 | CUYAH_003162004 | | | | | | | |
| DEF-6578 | 7/17/2017 | Cuyahoga County Court of Common Pleas Report - Positive Fentanyl Breakdown By Group Code; April - June, 2017; Ohio | CUYAH_003162005 | CUYAH_003162005 | | | | | | | |
| DEF-6579 | 7/17/2017 | [Entity not stated] Report - CCA 407/408 Fentanyl Analysis; April 2017 - June 2017 | CUYAH_003162006 | CUYAH_003162006 | | | | | | | |
| DEF-6580 | 7/15/2016 | Email from Shannon Gray to Andrea Kinast | CUYAH_003162604 | CUYAH_003162605 | | | | | | | |
| DEF-6581 | 3/23/2017 | Email from Shannon Gray to Troy Merrick | CUYAH_003163051 | CUYAH_003163051 | | | | | | | |
| DEF-6582 | 4/28/2017 | Email from Shannon Gray to Nicholas C. Miller | CUYAH_003163198 | CUYAH_003163199 | | | | | | | |
| DEF-6583 | 8/29/2017 | Email from Shannon M. Gray to William Walton | CUYAH_003165117 | CUYAH_003165117 | | | | | | | |
| DEF-6584 | 9/18/2017 | Email from Shannon Gray to Nick Marton | CUYAH_003165145 | CUYAH_003165145 | | | | | | | |
| DEF-6585 | 8/11/2017 | Email from D. Merriman to C. Weiskittel re Opioid data Project Preliminary Review Results | CUYAH_003261790 | CUYAH_003261803 | | | | | | | |
| DEF-6586 | 7/14/2017 | Ohio Job & Family Services Opioid-Fentanyl Data Report ; 2017, State of Ohio | CUYAH_003261792 | CUYAH_003261803 | | | | | | | |
| DEF-6587 | 10/3/2017 | Email from Christy Rodeniser to Kimberly Case | CUYAH_003261840 | CUYAH_003261840 | | | | | | | |
| DEF-6588 | 9/26/2017 | Ohio Department of Job & Family Services Presentation: New RMS Child Support Code | CUYAH_003261841 | CUYAH_003261841 | | | | | | | |
| DEF-6589 | 9/26/2017 | Ohio Department of Job and Family Services Presentation: RMS- OCDA Retreat 2017 | CUYAH_003261843 | CUYAH_003261843 | | | | | | | |
| DEF-6590 | 8/14/2017 | Ohio Department of Job and Family Services Advisory Bulletin; RMS Code 999 Idle | CUYAH_003261844 | CUYAH_003261845 | | | | | | | |
| DEF-6591 | 9/26/2017 | Ohio Department of Job and Family Services Fiscal and Monitoring Services Presentation: Ohio Department of Job and Family Services OCDA Retreat RMS Presentation | CUYAH_003261846 | CUYAH_003261846 | | | | | | | |
| DEF-6592 | 10/3/2017 | Ohio Department of Job and Family Services Presentation: Web RMS Desk Reference | CUYAH_003261847 | CUYAH_003261848 | | | | | | | |
| DEF-6593 | 9/13/2017 | Cuyahoga County Presentation: Individual and Group RMS Trainings Offered | CUYAH_003261849 | CUYAH_003261850 | | | | | | | |
| DEF-6594 | May-17 | Ohio Job & Family Services Directors' Association Presentation: A Guide To Understanding and Maximizing Allocations | CUYAH_003261851 | CUYAH_003261894 | | | | | | | |
| DEF-6595 | 8/18/2017 | Email from D. Watkins to D. Merriman re Death Impact Report | CUYAH_003264341 | CUYAH_003264357 | | | | | | | |
| DEF-6596 | 8/14/2017 | Email from Paul Bounds to Deborah Watkins | CUYAH_003264587 | CUYAH_003264589 | | | | | | | |
| DEF-6597 | 7/25/2017 | Email from Debby Doud to Deborah Watkins | CUYAH_003264921 | CUYAH_003264921 | | | | | | | |
| DEF-6598 | 7/25/2017 | Opioid Deaths Report; February 2017; State of Ohio | CUYAH_003264922 | CUYAH_003264922 | | | | | | | |
| DEF-6599 | 10/12/2016 | Email from Amy Roehrenbeck to Beth Anne Schor | CUYAH_003273173 | CUYAH_003273173 | | | | | | | |
| DEF-6600 | 9/5/2017 | Email from D. Watkins to T. Pristow re Death Impact Report | CUYAH_003283939 | CUYAH_003283951 | | | | | | | |
| DEF-6601 | 8/30/2017 | Email from Deborah Watkins to Kevin Gowan | CUYAH_003284551 | CUYAH_003284551 | | | | | | | |
| DEF-6602 | 7/15/2018 | Department of Health and Human Services Strategic Plan 2018-2019; State of Ohio | CUYAH_003284552 | CUYAH_003284589 | | | | | | | |
| DEF-6603 | 8/30/2017 | Email from Deborah Watkins to Tiffany Dobbins | CUYAH_003284762 | CUYAH_003284762 | | | | | | | |
| DEF-6604 | 7/28/2017 | Cuyahoga County Strategic Plan Project List-DHHS: 2017-2018; State of Ohio | CUYAH_003284763 | CUYAH_003284763 | | | | | | | |
| DEF-6605 | 8/15/2017 | Email from Deborah Watkins to David Merriman | CUYAH_003285162 | CUYAH_003285164 | | | | | | | |
| DEF-6606 | 8/14/2017 | Copy of Fentanyl Feb Report; February 2017; State of Ohio | CUYAH_003285165 | CUYAH_003285165 | | | | | | | |
| DEF-6607 | 7/21/2017 | Email from D. Watkins to D. Merriman re 2016 Drug Death Impact Report | CUYAH_003285228 | CUYAH_003285239 | | | | | | | |
| DEF-6608 | 7/6/2017 | Email from D. Watkins to P. Bounds re CCMEO 2016 Drug Deaths Excel Sheet | CUYAH_003285247 | CUYAH_003285248 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6609 | 7/5/2017 | Cuyahoga County Medical Examiner Office 2016 Drug Deaths Report; 2016; State of Ohio | CUYAH_003285248 | CUYAH_003285248 | | | | | | | |
| DEF-6610 | 6/26/2017 | Email from D. Watkins to H. Shannon re Opiate Response | CUYAH_003285377 | CUYAH_003285379 | | | | | | | |
| DEF-6611 | 5/15/2017 | Email from Deborah Watkins to Jeffrey Bloom | CUYAH_003285511 | CUYAH_003285515 | | | | | | | |
| DEF-6612 | 7/15/2018 | OJFSDA/PCSAO/OCDA Overview HB49 (Biennial Budget) - As Passed by the House; May 9, 2017; State of Ohio | CUYAH_003285516 | CUYAH_003285528 | | | | | | | |
| DEF-6613 | 5/25/2017 | Email from Deborah Watkins to Amy Roehrenbeck | CUYAH_003285567 | CUYAH_003285567 | | | | | | | |
| DEF-6614 | 2016 | Cuyahoga County Department of Health and Human Services 2016 Annual Report; 2016; State of Ohio | CUYAH_003285568 | CUYAH_003285594 | | | | | | | |
| DEF-6615 | 4/5/2018 | Email from Ryann Levering-White to Aaron Hill | CUYAH_003320679 | CUYAH_003320680 | | | | | | | |
| DEF-6616 | 2018 | Public Children Services Association of Ohio Foster Hope for Ohio's Children report; 2018; State of Ohio | CUYAH_003320681 | CUYAH_003320698 | | | | | | | |
| DEF-6617 | 1/26/2016 | Email from Mary Louise Madigan to Deborah Watkins | CUYAH_003330944 | CUYAH_003330944 | | | | | | | |
| DEF-6618 | 1/22/2016 | Job and Family Services Levy Funded Programs 2016 report; 2016; State of Ohio | CUYAH_003330945 | CUYAH_003330955 | | | | | | | |
| DEF-6619 | 3/9/2016 | Email from David Merriman to Deborah Watkins | CUYAH_003330995 | CUYAH_003330995 | | | | | | | |
| DEF-6620 | 8/14/2016 | County of Cuyahoga Ohio Agenda Cuyahoga County Health, Human Services & Aging Committee Meeting Agenda; March 16, 2016 | CUYAH_003330996 | CUYAH_003331008 | | | | | | | |
| DEF-6621 | 5/27/2016 | Email from Thomas Pristow to A. Abdullah | CUYAH_003337793 | CUYAH_003337817 | | | | | | | |
| DEF-6622 | 7/11/2018 | SACWIS 2016 Caseworker Blitz Instructions for Recording Positive Toxicology and at Birth Addictions; April 2016; State of Ohio | CUYAH_003337823 | CUYAH_003337826 | | | | | | | |
| DEF-6623 | 11/12/2017 | Email from C. Nicholls to D. Watkins re opioids and child support | CUYAH_003342951 | CUYAH_003283956 | | | | | | | |
| DEF-6624 | 10/20/2017 | Email from Annette Windland to Deborah Watkins | CUYAH_003342952 | CUYAH_003342952 | | | | | | | |
| DEF-6625 | 7/15/2018 | Ohio Department of Job and Family Services Office of Child Support Presentation: SETS/Ohio Benefits TANF Interface Pilot Release | CUYAH_003342953 | CUYAH_003343006 | | | | | | | |
| DEF-6626 | 11/12/2017 | Email from D. Watkins to C. Nicholls re Death Impact Reports | CUYAH_003350824 | CUYAH_003350825 | | | | | | | |
| DEF-6627 | Oct-13 | Email from D. Matia to M. Murphy et al | CUYAH_003352707 | CUYAH_003352711 | | | | | | | |
| DEF-6628 | Jan-15 | Cuyahoga County Adult Treatment Drug Court; Final Report | CUYAH_003353844 | CUYAH_003353868 | | | | | | | |
| DEF-6629 | 4/23/2015 | Email from CSAT-eNews@SAMHSA.HHS.GOV to CSAT_CONSUMER_AFFAIRS_ENEWS@LIST.NIH.GOV Enclosing newsletter | CUYAH_003355027 | CUYAH_003355049 | | | | | | | |
| DEF-6630 | 4/23/2015 | Substance Abuse and Mental Health Services Administration, SAMHSA/CSAT Consumer Affairs E-News; 23 April 2015 | CUYAH_003355050 | CUYAH_003355071 | | | | | | | |
| DEF-6631 | 10/10/2017 | Email from Loretta Ryland to alexanderf@neonhealth.org | CUYAH_003369729 | CUYAH_003369730 | | | | | | | |
| DEF-6632 | 7/6/2017 | Case Western Reserve University - School of Applied Social Sciences, Presentation: MAT and Drug Court: Successes, Barriers & Lessons Learned | CUYAH_003374196 | CUYAH_003374196 | | | | | | | |
| DEF-6633 | 5/9/2016 | Cuyahoga County Common Pleas Court and MAT Drug Court, FY2016 Joint Adult Drug Court Solicitation to Enhance Services, Coordination and Treatment -- Program Narrative: Cuyahoga County MAT Drug Court | CUYAH_003379129 | CUYAH_003379158 | | | | | | | |
| DEF-6634 | 5/11/2016 | Email from Kathryn Utt to Molly Leckler | CUYAH_003379701 | CUYAH_003379702 | | | | | | | |
| DEF-6635 | 9/13/2016 | Letter from Joan Synenberg to Maureen O'Connor | CUYAH_003383383 | CUYAH_003383383 | | | | | | | |
| DEF-6636 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | CUYAH_003386196 | CUYAH_003386200 | | | | | | | |
| DEF-6637 | 1/18/2017 | Email from Scott Osiecki to Molly Leckler | CUYAH_003388030 | CUYAH_003388032 | | | | | | | |
| DEF-6638 | 3/2/2017 | Email from William Denihan to Molly Leckler | CUYAH_003389768 | CUYAH_003389769 | | | | | | | |
| DEF-6639 | 4/2/2016 | Cuyahoga County MAT Drug Court, Application for Federal Assistance - Grants To Expand Substance Abuse Treatment Capacity | CUYAH_003390826 | CUYAH_003390856 | | | | | | | |
| DEF-6640 | 5/28/2014 | Cuyahoga County Common Please Court, FY 2014 BJA / SAMHSA Joint Adult Drug Court Solicitation To Enhance services, Coordination and Treatment | CUYAH_003404177 | CUYAH_003404208 | | | | | | | |
| DEF-6641 | 8/8/2014 | Email from Patricia Rideout to Chris Cabot | CUYAH_003424939 | CUYAH_003424942 | | | | | | | |
| DEF-6642 | 8/9/2012 | Email from David Crampton to Cynthia Weiskittel | CUYAH_003424952 | CUYAH_003424953 | | | | | | | |
| DEF-6643 | 7/11/2018 | Ruth A. Huebner, Tina Wilauer, & Lynn Posze, The Impact of Sobriety Treatment and Recovery Teams (START) on Family Outcomes, Families in Society, Volume 93, No. 3, pp. 196-203, February 28, 2012 | CUYAH_003424954 | CUYAH_003424961 | | | | | | | |
| DEF-6644 | 7/2/2018 | Email from Jacqueline McCary to Chris Cabot | CUYAH_003426660 | CUYAH_003426661 | | | | | | | |
| DEF-6645 | 7/2/2018 | Cleveland Activist Steering Committee report; July 1, 2018; State of Ohio | CUYAH_003426662 | CUYAH_003426665 | | | | | | | |
| DEF-6646 | 12/26/2017 | Email from Michelle Myers to Jacqueline McCray | CUYAH_003426923 | CUYAH_003426923 | | | | | | | |
| DEF-6647 | 12/11/2017 | Job and Family Services EC Filings for November report; November 1-30, 2017; State of Ohio | CUYAH_003426924 | CUYAH_003426924 | | | | | | | |
| DEF-6648 | 7/30/2014 | Email from Chris Cabot to Cynthia Weiskittel | CUYAH_003427685 | CUYAH_003427685 | | | | | | | |
| DEF-6649 | 7/8/2014 | Ohio Department of Job and Family Services & Ohio Department of Mental Health and Addiction Services Report; July 1, 2014; State of Ohio | CUYAH_003427686 | CUYAH_003427703 | | | | | | | |
| DEF-6650 | 8/8/2018 | Email from Tamara Chapman-Wagner to Cynthia Weiskittel | CUYAH_003427749 | CUYAH_003427749 | | | | | | | |
| DEF-6651 | 8/8/2018 | Positive Tox Referrals by Month 2014- 2018 chart | CUYAH_003427750 | CUYAH_003427750 | | | | | | | |
| DEF-6652 | 6/29/2018 | Email from C. Weiskittel to T. Chapman re Panel Recommendation Responses | CUYAH_003427760 | CUYAH_003427763 | | | | | | | |
| DEF-6653 | 6/29/2018 | Child Welfare Panel Recommendations-Responses report; 2018; State of Ohio | CUYAH_003427761 | CUYAH_003427763 | | | | | | | |
| DEF-6654 | 6/7/2018 | Email from Earvin Thomas to Chris Cabot | CUYAH_003427769 | CUYAH_003427769 | | | | | | | |
| DEF-6655 | 3/16/2018 | Email from Joan Van Hull to Robert Bruni | CUYAH_003427798 | CUYAH_003427798 | | | | | | | |
| DEF-6656 | 3/16/2018 | Email from Joanna Valentine to Carla Carpenter | CUYAH_003427799 | CUYAH_003427800 | | | | | | | |
| DEF-6657 | 3/16/2018 | Letter from Jerry Milner to Cynthia Dungey | CUYAH_003427801 | CUYAH_003427803 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6658 | 6/16/2018 | U.S. Department of Health and Human Services, Administration on Children, Youth and Families Child and Family Services Reviews Ohio Final Report; 2017; State of Ohio | CUYAH_003427804 | CUYAH_003427843 | | | | | | | |
| DEF-6659 | 11/30/2017 | Email from T. Chapman-Wagner to C. Weiskittel re DCFS 2017 Statistical Report | CUYAH_003427928 | CUYAH_003427930 | | | | | | | |
| DEF-6660 | 3/11/2014 | Report ; 2011 - 2013. State of Ohio | CUYAH_003428083 | CUYAH_003428083 | | | | | | | |
| DEF-6661 | 7/21/2014 | Email from Chris Cabot to Cynthia Weiskittel | CUYAH_003428140 | CUYAH_003428140 | | | | | | | |
| DEF-6662 | 7/21/2014 | Cabot, Chris, Drug Types chart, June 1 - July 8, 2014 | CUYAH_003428142 | CUYAH_003428142 | | | | | | | |
| DEF-6663 | 2/26/2014 | Email from C. Cabot to P. Rideout re AOD Policies | CUYAH_003428191 | CUYAH_003428192 | | | | | | | |
| DEF-6664 | 6/16/2014 | Email from C. Cabot to C. Weiskittel re information from the MOM Grant Meeting | CUYAH_003428193 | CUYAH_003428194 | | | | | | | |
| DEF-6665 | 4/8/2014 | Email from Chris Cabot to Trista Piccola | CUYAH_003428314 | CUYAH_003428314 | | | | | | | |
| DEF-6666 | 3/14/2014 | Cabot, Chris, Drug Study, 2011-2013 | CUYAH_003428315 | CUYAH_003428315 | | | | | | | |
| DEF-6667 | 9/9/2014 | Email from D. Flonnoy to C. Cabot re Drug of Choice Log Aug 2014 and attached spreadsheet | CUYAH_003428350 | CUYAH_003428351 | | | | | | | |
| DEF-6668 | 1/14/2013 | Email from T. Minich to C. Cabot re Positive Tox Drug report | CUYAH_003428372 | CUYAH_003428373 | | | | | | | |
| DEF-6669 | 4/26/2012 | Job and Family Services; 2009-2011; State of Ohio | CUYAH_003428373 | CUYAH_003428373 | | | | | | | |
| DEF-6670 | 3/2/2017 | Job and Family Services Drug Types report; August 3 -29, 2014; State of Ohio | CUYAH_003428498 | CUYAH_003428498 | | | | | | | |
| DEF-6671 | 10/13/2010 | Email from R. Thigpen to From; the Director and /or A- Team-J, et al re: Fwd: Message to All DCFS Employees, with Attached letter re same | CUYAH_003428644 | CUYAH_003428669 | | | | | | | |
| DEF-6672 | 3/2/2017 | Debbie Forkas, A Message to all Employees, Cuyahoga County Department of Children and Family Services, October 13, 2010 | CUYAH_003428645 | CUYAH_003428645 | | | | | | | |
| DEF-6673 | 10/13/2010 | Improvement Panel of the Cuyahoga County Department of Children and Family Services, Final Report; October 13, 2010; State of Ohio | CUYAH_003428646 | CUYAH_003428657 | | | | | | | |
| DEF-6674 | 10/13/2010 | Practice Review and Improvement Panel, David Crampton, PhD Chair, Recommendations for Cuyahoga County Department of Children & Family Services, October 13, 2010 | CUYAH_003428658 | CUYAH_003428669 | | | | | | | |
| DEF-6675 | 2/18/2014 | Report; 2016 - 2013; Percentage of ODs related to specific opioids and cocaine in Cuyahoga County | CUYAH_003430017 | CUYAH_003430017 | | | | | | | |
| DEF-6676 | 6/7/2017 | Cuyahoga County Regional Forensic Science Laboratory, Toxicology Department, Medical Examiner's Office Presentation: An Explanation of Lingering "Opiate" Deaths? | CUYAH_003430027 | CUYAH_003430027 | | | | | | | |
| DEF-6677 | 5/17/2016 | Email from Wendy Feinn to Wendy Feinn | CUYAH_003444581 | CUYAH_003444581 | | | | | | | |
| DEF-6678 | 5/17/2016 | Email from Wendy Feinn to Chuck Cavano | CUYAH_003445790 | CUYAH_003445791 | | | | | | | |
| DEF-6679 | 4/23/2018 | Email from Kathryn Guinther to Kenneth Mills | CUYAH_003466073 | CUYAH_003466075 | | | | | | | |
| DEF-6680 | 5/23/2017 | Standing Together Against Neighborhood Crime Everyday Executive Committee Minutes | CUYAH_003470266 | CUYAH_003470268 | | | | | | | |
| DEF-6681 | 3/2/2016 | Cuyahoga County Sheriff's Department Staff Meeting Minutes | CUYAH_003474940 | CUYAH_003474942 | | | | | | | |
| DEF-6682 | 2/3/2017 | Email from Phillip Christopher to Kenneth Mills | CUYAH_003488567 | CUYAH_003488568 | | | | | | | |
| DEF-6683 | 4/23/2018 | Email from Kenneth Mills to Kathryn Guinther | CUYAH_003494633 | CUYAH_003494635 | | | | | | | |
| DEF-6684 | 3/2/2017 | Email from William Denihan to Kenneth Mills | CUYAH_003496878 | CUYAH_003496879 | | | | | | | |
| DEF-6685 | 8/27/2013 | Email Mary Madigan to David Merriman | CUYAH_003559555 | CUYAH_003559555 | | | | | | | |
| DEF-6686 | 8/27/2013 | Cuyahoga County Fact Sheet on Health and Human Services Levy, 2013 | CUYAH_003559556 | CUYAH_003559557 | | | | | | | |
| DEF-6687 | 3/13/2013 | Email from J. Scofield L. Straka re County Stat | CUYAH_003604652 | CUYAH_003604653 | | | | | | | |
| DEF-6688 | 3/13/2013 | Cuyahoga County Board of Health Presentation: CountyStat | CUYAH_003604653 | CUYAH_003604653 | | | | | | | |
| DEF-6689 | 10/23/2013 | Email from Juanita Geter to Amy Renwald | CUYAH_003640229 | CUYAH_003640229 | | | | | | | |
| DEF-6690 | 10/28/2013 | Cuyahoga County Committee of the Whole Agenda; resolution adopting biennial operating budget | CUYAH_003640230 | CUYAH_003640259 | | | | | | | |
| DEF-6691 | 4/30/2014 | Email from Janet Carr to David Merriman | CUYAH_003647896 | CUYAH_003647896 | | | | | | | |
| DEF-6692 | 4/30/2014 | Memorandum from Rick Werner to Matt Carroll | CUYAH_003647897 | CUYAH_003647910 | | | | | | | |
| DEF-6693 | 11/14/2012 | Email from S. Osiecki to J. Gauntner re PowerPoint ADAMHS Board Budget | CUYAH_003765630 | CUYAH_003765651 | | | | | | | |
| DEF-6694 | 8/12/2013 | Email from Nancy Pommerening to David Merriman | CUYAH_003816374 | CUYAH_003816377 | | | | | | | |
| DEF-6695 | 6/12/2013 | Cuyahoga County Report on Prevention Provider Funding FY2010-2012, State of Ohio | CUYAH_003816378 | CUYAH_003816378 | | | | | | | |
| DEF-6696 | 4/22/2014 | Email from David Merriman to Patricia Rideout | CUYAH_003842219 | CUYAH_003842221 | | | | | | | |
| DEF-6697 | 2011 | Council of Cuyahoga County Agenda, Budget Resolution for 2011 | CUYAH_003851221 | CUYAH_003851335 | | | | | | | |
| DEF-6698 | 9/10/2013 | Email from Rick Werner to David Merriman, Emily Lundgard, and Mary Louise Madigan | CUYAH_003902528 | CUYAH_003902528 | | | | | | | |
| DEF-6699 | 6/3/2014 | Email from Chris Cabot to Cynthia Weiskittel | CUYAH_004047451 | CUYAH_004047452 | | | | | | | |
| DEF-6700 | 4/2/2014 | Email from David Merriman to Trista Piccola | CUYAH_004065774 | CUYAH_004065774 | | | | | | | |
| DEF-6701 | 10/23/2012 | Email from D. Merriman to M. Carroll re Heroin Initiative | CUYAH_004103291 | CUYAH_004103291 | | | | | | | |
| DEF-6702 | 9/10/2013 | Email from Rick Werner to David Merriman, Emily Lundgard, and Mary Louise Madigan | CUYAH_004149203 | CUYAH_004149203 | | | | | | | |
| DEF-6703 | 4/22/2014 | Email from Melinda Burt to Rachel Winder | CUYAH_004265602 | CUYAH_004265604 | | | | | | | |
| DEF-6704 | 4/3/2014 | Letter from Joel Potts to David Hall | CUYAH_004265605 | CUYAH_004265607 | | | | | | | |
| DEF-6705 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004352057 | CUYAH_004352058 | | | | | | | |
| DEF-6706 | 4/25/2014 | Email from Emily Lundgard to David Merriman, Matt Carroll, and Richard Luchette | CUYAH_004363926 | CUYAH_004363927 | | | | | | | |
| DEF-6707 | 4/25/2014 | Email from Richard Luchette to David Merriman, Emily Lundgard, and Matt Carroll | CUYAH_004368223 | CUYAH_004368224 | | | | | | | |
| DEF-6708 | 4/25/2014 | Email from David Merriman to Emily Lundgard and Richard Luchette | CUYAH_004372236 | CUYAH_004372237 | | | | | | | |
| DEF-6709 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004388661 | CUYAH_004388662 | | | | | | | |
| DEF-6710 | 4/23/2014 | Email from R. Winder to E. Lundgard et al. re Urgent MBR Budget Request for All Directors | CUYAH_004407423 | CUYAH_004407423 | | | | | | | |
| DEF-6711 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004566328 | CUYAH_004566329 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6712 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004566574 | CUYAH_004566575 | | | | | | | |
| DEF-6713 | 4/29/2013 | Email from J. Gross to J. Gauntner re BH Paper | CUYAH_004625329 | CUYAH_004625335 | | | | | | | |
| DEF-6714 | 4/29/2013 | Memorandum re: Cuyahoga County Should Not Put a Behavioral Health Levy on the Ballot in 2013 | CUYAH_004625330 | CUYAH_004625335 | | | | | | | |
| DEF-6715 | 4/25/2014 | Email from David Merriman to Emily Lundgard and Richard Luchette | CUYAH_004858760 | CUYAH_004858761 | | | | | | | |
| DEF-6716 | 4/25/2014 | Email from David Merriman to Emily Lundgard and Richard Luchette | CUYAH_004873527 | CUYAH_004873528 | | | | | | | |
| DEF-6717 | 4/25/2014 | Email from Richard Luchette to David Merriman, Emily Lundgard, and Matt Carroll | CUYAH_004878113 | CUYAH_004878114 | | | | | | | |
| DEF-6718 | 4/25/2014 | Email from Emily Lundgard to David Merriman, Matt Carroll, and Richard Luchette | CUYAH_004884359 | CUYAH_004884360 | | | | | | | |
| DEF-6719 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004885563 | CUYAH_004885564 | | | | | | | |
| DEF-6720 | 4/25/2014 | Email from David Merriman to Emily Lundgard, Matt Carroll, and Richard Luchette | CUYAH_004889830 | CUYAH_004889831 | | | | | | | |
| DEF-6721 | 5/30/2014 | Email from Janet Carr to David Merriman | CUYAH_005043965 | CUYAH_005043965 | | | | | | | |
| DEF-6722 | 6/16/2017 | Cuyahoga County Executive Resolution | CUYAH_005060211 | CUYAH_005060212 | | | | | | | |
| DEF-6723 | 7/6/2017 | Email from Matt Carroll to Eliza Wing | CUYAH_005060644 | CUYAH_005060645 | | | | | | | |
| DEF-6724 | 4/11/2016 | Email from Matt Carroll to Sharon S. Jordan | CUYAH_005062382 | CUYAH_005062383 | | | | | | | |
| DEF-6725 | 3/4/2018 | The Heroin Epidemic - Our Community's Action Plan; State of Ohio | CUYAH_005062898 | CUYAH_005062913 | | | | | | | |
| DEF-6726 | 1/24/2017 | Email from Matt Carroll to Kevin Kelley | CUYAH_005063288 | CUYAH_005063289 | | | | | | | |
| DEF-6727 | 5/17/2012 | Alleged Ohio "Pill Mill" Owners Arrested, Charged, GONGWER Ohio | CUYAH_005076182 | CUYAH_005076191 | | | | | | | |
| DEF-6728 | 5/2/2018 | Email from Matt Carroll to Matt Carroll | CUYAH_005093425 | CUYAH_005093426 | | | | | | | |
| DEF-6729 | 3/4/2016 | FY 2017 Programmatic and Language Appropriations Requests from Representative David P. Joyce | CUYAH_005118808 | CUYAH_005118811 | | | | | | | |
| DEF-6730 | 4/4/2016 | Email from Jennifer Davis to Matt Carroll | CUYAH_005119686 | CUYAH_005119687 | | | | | | | |
| DEF-6731 | 4/4/2016 | Cuyahoga County Opioid Call Agenda; discussion of the current situation and next steps | CUYAH_005119688 | CUYAH_005119688 | | | | | | | |
| DEF-6732 | 7/11/2016 | Email from T Allan to Matt Carroll | CUYAH_005124748 | CUYAH_005124748 | | | | | | | |
| DEF-6733 | 3/4/2018 | The Heroin Epidemic - Our Community's Action Plan; State of Ohio | CUYAH_005125797 | CUYAH_005125810 | | | | | | | |
| DEF-6734 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30; State of Ohio | CUYAH_005129718 | CUYAH_005129722 | | | | | | | |
| DEF-6735 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30; State of Ohio | CUYAH_005129726 | CUYAH_005129730 | | | | | | | |
| DEF-6736 | 12/15/2016 | Alcohol, Drug Addiction and Mental Health Services report; 2016 December 15; State of Ohio | CUYAH_005131347 | CUYAH_005131348 | | | | | | | |
| DEF-6737 | 1/24/2017 | Armond Budish, Cuyahoga County Executive Alcohol, Drug Addiction and Mental Health Servoces Press Release, New Funding Provided to Tackle Heroin Epidemic in Cuyahoga County, January 24, 2017 | CUYAH_005133750 | CUYAH_005133751 | | | | | | | |
| DEF-6738 | 5/25/2018 | Email from Walter Parfejewiec to Matt Carroll | CUYAH_005133842 | CUYAH_005133843 | | | | | | | |
| DEF-6739 | 1/24/2017 | Armond Budish, Cuyahoga County Executive Alcohol, Drug Addiction and Mental Health Servoces Press Release, New Funding Provided to Tackle Heroin Epidemic in Cuyahoga County, January 24, 2017 | CUYAH_005134226 | CUYAH_005134227 | | | | | | | |
| DEF-6740 | 8/21/2014 | Edward Fitzgerald, Cuyahoga County Executive, Heroin-Related Deaths in Cuyahoga County Continue to Slow | CUYAH_005154497 | CUYAH_005154498 | | | | | | | |
| DEF-6741 | 6/1/2010 | Ohio Department of Mental Health Alcohol and Drug Addiction Services report; State of Ohio | CUYAH_005171994 | CUYAH_005171996 | | | | | | | |
| DEF-6742 | 3/22/2010 | Fwd: Meeting Reminder | CUYAH_005224065 | CUYAH_005224065 | | | | | | | |
| DEF-6743 | 3/22/2010 | Drug Court Funding.doc | CUYAH_005224066 | CUYAH_005224067 | | | | | | | |
| DEF-6744 | 1/27/2010 | Email from Maggie Keenan to Johanna Henz | CUYAH_005324032 | CUYAH_005324034 | | | | | | | |
| DEF-6745 | 9/22/2009 | Letter from Vicki Teretsky to Jeffrey Aldridge | CUYAH_005468339 | CUYAH_005468355 | | | | | | | |
| DEF-6746 | 10/19/2012 | Cuyahoga County Medical Examiner's Office Report; State of Ohio | CUYAH_005521584 | CUYAH_005521585 | | | | | | | |
| DEF-6747 | 6/12/2002 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2001 January 1 -December 31 | CUYAH_005985234 | CUYAH_005985384 | | | | | | | |
| DEF-6748 | 6/20/2003 | County of Cuyahoga, Ohio Comprehensive Annual Financial report; 2002 January 1 - December 31 | CUYAH_005985385 | CUYAH_005985539 | | | | | | | |
| DEF-6749 | 6/7/2004 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2003 January 1 - December 31 | CUYAH_005985540 | CUYAH_005985694 | | | | | | | |
| DEF-6750 | 6/15/2007 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2006 January 1 - December 31 | CUYAH_005985695 | CUYAH_005985863 | | | | | | | |
| DEF-6751 | 6/12/2006 | County of Cuyahoga ,Ohio Comprehensive Annual Financial Report; 2005 January 1 - December 31 | CUYAH_005985864 | CUYAH_005986032 | | | | | | | |
| DEF-6752 | 6/18/2008 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 2006 January 1 - December 31 | CUYAH_005986033 | CUYAH_005986201 | | | | | | | |
| DEF-6753 | 6/7/1991 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1990 January 1 - December 31 | CUYAH_005986202 | CUYAH_005986346 | | | | | | | |
| DEF-6754 | 6/6/1997 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1996 January 1 - December 31 | CUYAH_005986347 | CUYAH_005986505 | | | | | | | |
| DEF-6755 | 6/8/1998 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1997 January 1 - December 31 | CUYAH_005986506 | CUYAH_005986658 | | | | | | | |
| DEF-6756 | 6/8/1999 | County of Cuyahoga, Ohio Comprehensive Annual Financial Report; 1998 January 1 - December 31 | CUYAH_005986659 | CUYAH_005986815 | | | | | | | |
| DEF-6757 | 6/8/2000 | Auditors Office of the County of Cuyahoga Annual Financial Report; 1999 January 1 - December 31; State of Ohio | CUYAH_005986816 | CUYAH_005986968 | | | | | | | |
| DEF-6758 | 6/12/2000 | Auditors Office of the County of Cuyahoga Annual Financial Report; 2000 January 1 - December 31; State of Ohio | CUYAH_005986969 | CUYAH_005987121 | | | | | | | |
| DEF-6759 | 12/2/2003 | Cuyahoga County of Ohio Office of Budget and Management Presentation: 2003 Administrator's Recommended Budget | CUYAH_005987606 | CUYAH_005987784 | | | | | | | |
| DEF-6760 | 10/20/2010 | County of Cuyahoga of Ohio Office of Budget and Management Presentation: Administrator's Recommended 2011 Budget. | CUYAH_005987785 | CUYAH_005988027 | | | | | | | |
| DEF-6761 | 10/14/2011 | Cuyahoga County Executive Presentation: 2012-2013 Executive's Recommended Budget | CUYAH_005988028 | CUYAH_005988303 | | | | | | | |
| DEF-6762 | 11/29/2004 | Cuyahoga County of Ohio Office of Budget and Management Presentation: Administrator's Recommended 2005 Budget | CUYAH_005988821 | CUYAH_005989025 | | | | | | | |
| DEF-6763 | 9/12/2016 | Memorandum from Christopher Cabot to Tamara Chapman-Wagner | CUYAH_006009164 | CUYAH_006009165 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-6764 | 1/13/2014 | Memorandum from Cynthia Weiskittel to Chris Cabot | CUYAH_006010097 | CUYAH_006010102 | | | | | | | |
| DEF-6765 | 3/1/2014 | Memo to C. Weiskittel re Departmental Monthly Reports | CUYAH_006010103 | CUYAH_006010110 | | | | | | | |
| DEF-6766 | 4/18/2014 | Memorandum from Cynthia Weieskittel to Pat Rideout | CUYAH_006010111 | CUYAH_006010117 | | | | | | | |
| DEF-6767 | 12/4/2014 | Memo to C. Weiskittel re Departmental Monthly Reports | CUYAH_006010118 | CUYAH_006010122 | | | | | | | |
| DEF-6768 | 7/11/2014 | Memorandum from Cynthia Weieskittel to Chris Cabot | CUYAH_006010123 | CUYAH_006010128 | | | | | | | |
| DEF-6769 | 6/13/2014 | Memorandum from Cynthia Weieskittel to Chris Cabot | CUYAH_006010129 | CUYAH_006010134 | | | | | | | |
| DEF-6770 | 11/12/2014 | Memorandum from Cynthia Weieskittel to Chris Cabot | CUYAH_006010135 | CUYAH_006010139 | | | | | | | |
| DEF-6771 | 10/14/2014 | Memorandum from Cynthia Weieskittel to Chris Cabot | CUYAH_006010140 | CUYAH_006010143 | | | | | | | |
| DEF-6772 | 9/17/2014 | Memorandum from Cynthia Weieskittel to Chris Cabot | CUYAH_006010144 | CUYAH_006010147 | | | | | | | |
| DEF-6773 | 9/5/2018 | Thomas Gilson, MD, Cuyahoga County Medical Examiner and Regional Forensic Sciences Lab Director Presentation: Opioid Crisis Update | CUYAH_006010341 | CUYAH_006010341 | | | | | | | |
| DEF-6774 | 7/1/2008 | Case Summary | CUYAH_006947578 | CUYAH_006947578 | | | | | | | |
| DEF-6775 | 10/29/2012 | True Bill Indictment | CUYAH_006985926 | CUYAH_006985926 | | | | | | | |
| DEF-6776 | 4/3/2017 | Cuyahoga County Common Pleas Court: Corrections Planning Board TASC; 2017 April 3; State of Ohio | CUYAH_009003041 | CUYAH_009003043 | | | | | | | |
| DEF-6777 | 1/12/2012 | Law Enforcement Crime/Intel Weekly Bulletin (#12-010), Northeast Ohio Regional Fusion Center (www.neorfc.us) | CUYAH_009279236 | CUYAH_009279242 | | | | | | | |
| DEF-6778 | 2/12/2014 | Email from Thomas Gilson to Vince Caraffi | CUYAH_009393963 | CUYAH_009393964 | | | | | | | |
| DEF-6779 | 1/20/2012 | Email from Powell Caesar to Donna Miller | CUYAH_009394098 | CUYAH_009394099 | | | | | | | |
| DEF-6780 | 2/13/2014 | Email from Thomas Gilson to Orman Hall | CUYAH_009394262 | CUYAH_009394263 | | | | | | | |
| DEF-6781 | 9/26/2012 | Cuyahoga County Medical Examiner Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | CUYAH_009394317 | CUYAH_009394317 | | | | | | | |
| DEF-6782 | 4/1/2014 | Letter from Ohio's Assistant Attorney General-Chris Bagi to the Ohio County Coroner | CUYAH_009395488 | CUYAH_009395491 | | | | | | | |
| DEF-6783 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_009395553 | CUYAH_009395557 | | | | | | | |
| DEF-6784 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_009395558 | CUYAH_009395621 | | | | | | | |
| DEF-6785 | 4/11/2012 | Email from John Wyman to Eric Lavins | CUYAH_009398937 | CUYAH_009398938 | | | | | | | |
| DEF-6786 | 12/20/2012 | Letter from Thomas Gilson | CUYAH_009399204 | CUYAH_009399204 | | | | | | | |
| DEF-6787 | 6/20/2013 | Email from Matt Carroll to Thomas Gilson | CUYAH_009399221 | CUYAH_009399222 | | | | | | | |
| DEF-6788 | 4/11/2012 | Email from John Wyman to Eric Lavins | CUYAH_009399244 | CUYAH_009399245 | | | | | | | |
| DEF-6789 | 7/12/2013 | Email from V. Caraffi to C. Delos Reyes re Heroin deaths and legal prescriptions | CUYAH_009399716 | CUYAH_009399718 | | | | | | | |
| DEF-6790 | 7/12/2013 | Re: Heroin deaths and legal prescriptions | CUYAH_009399716 | CUYAH_009399718 | | | | | | | |
| DEF-6791 | 9/13/2012 | Email from Thomas Gilson to Traci Green | CUYAH_009400985 | CUYAH_009400988 | | | | | | | |
| DEF-6792 | 10/31/2013 | Email from Thomas Gilson to David Matia | CUYAH_009402193 | CUYAH_009402193 | | | | | | | |
| DEF-6793 | 10/21/2013 | Email from Thomas Gilson to Jeannie St. Marie | CUYAH_009404318 | CUYAH_009404320 | | | | | | | |
| DEF-6794 | 6/20/2013 | Email from Matt Carroll to Thomas Gilson | CUYAH_009409245 | CUYAH_009409246 | | | | | | | |
| DEF-6795 | 8/16/2012 | Email from Thomas Gilson to Christy Beeghly | CUYAH_009412785 | CUYAH_009412786 | | | | | | | |
| DEF-6796 | 4/28/2014 | Email from John Garrity to Thomas Gilson | CUYAH_009416555 | CUYAH_009416558 | | | | | | | |
| DEF-6797 | 4/11/2012 | Email from John Wyman to Eric Lavins | CUYAH_009416670 | CUYAH_009416671 | | | | | | | |
| DEF-6798 | 4/26/2013 | Email from Thomas Gilson to Rachel Dissell | CUYAH_009426580 | CUYAH_009426581 | | | | | | | |
| DEF-6799 | 8/23/2013 | Email from Germaniuk Humphrey to Thomas Gilson | CUYAH_009427815 | CUYAH_009427817 | | | | | | | |
| DEF-6800 | 9/7/2012 | Email from Edward Breining to Thomas Gilson | CUYAH_009427821 | CUYAH_009427821 | | | | | | | |
| DEF-6801 | 1/27/2014 | Thomas Gilson, Camille Herby, Claire Naso-Kaspar; The Cuyahoga County Heroin Epidemic; Volume 4; pp 1-6; 01/27/2014 | CUYAH_009428447 | CUYAH_009428452 | | | | | | | |
| DEF-6802 | 8/14/2012 | Email from Thomas Gilson to Thomas Gilson | CUYAH_009429028 | CUYAH_009429028 | | | | | | | |
| DEF-6803 | 8/14/2012 | Email from Thomas Gilson to Thomas Gilson | CUYAH_009429046 | CUYAH_009429047 | | | | | | | |
| DEF-6804 | 2/28/2014 | Re: 2014 deaths? | CUYAH_009430422 | CUYAH_009430423 | | | | | | | |
| DEF-6805 | 6/17/2014 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009431433 | CUYAH_009431433 | | | | | | | |
| DEF-6806 | 2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Laboratory Report; 2012; State of Ohio | CUYAH_009431460 | CUYAH_009431477 | | | | | | | |
| DEF-6807 | 3/5/2012 | Email from Claire Naso to Loralie Langman | CUYAH_009431708 | CUYAH_009431708 | | | | | | | |
| DEF-6808 | 3/5/2012 | Claire K. Kaspar, An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009431709 | CUYAH_009431709 | | | | | | | |
| DEF-6809 | 6/19/2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Department and Cuyahoga County Medical Examiner's Office Presentation: An Outbreak of Heroin Deaths in a Major Midwest Metropolitan City- The Cleveland Experience Over a 6- Year Period, ( 2006-2011) | CUYAH_009431759 | CUYAH_009431759 | | | | | | | |
| DEF-6810 | 3/5/2012 | Claire K. Kaspar, An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009436340 | CUYAH_009436340 | | | | | | | |
| DEF-6811 | 9/11/2013 | Thomas Gilson, Camille Herby, Claire Naso-Kaspar; Cuyahoga Heroin Epidemic; pp 1-2; 09/11/2013. | CUYAH_009436723 | CUYAH_009436726 | | | | | | | |
| DEF-6812 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick | CUYAH_009436778 | CUYAH_009436779 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6813 | 3/5/2012 | Claire K. Kaspar, An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009437142 | CUYAH_009437142 | | | | | | | |
| DEF-6814 | 9/26/2012 | Cuyahoga County Report; 09/26/2012; State of Ohio | CUYAH_009437202 | CUYAH_009437202 | | | | | | | |
| DEF-6815 | 9/24/2013 | Email from Claire Naso Kaspar to Eric Lavins | CUYAH_009437219 | CUYAH_009437219 | | | | | | | |
| DEF-6816 | 12/6/2012 | Email from Claire Naso Kaspar to Eric Lavins | CUYAH_009437978 | CUYAH_009437978 | | | | | | | |
| DEF-6817 | 12/6/2012 | Cuyahoga County Toxicology Report; 2006-2011; State of Ohio | CUYAH_009437979 | CUYAH_009437979 | | | | | | | |
| DEF-6818 | 9/25/2013 | Claire Kaspar Presentation: Cuyahoga County Drug Statistics | CUYAH_009438025 | CUYAH_009438025 | | | | | | | |
| DEF-6819 | 3/5/2012 | Claire K. Kaspar, An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City, Cuyahoga County Regional Forensic Science Laboratory | CUYAH_009438100 | CUYAH_009438100 | | | | | | | |
| DEF-6820 | 10/8/2013 | Email from Claire Naso Kaspar to Camille Herby | CUYAH_009438162 | CUYAH_009438162 | | | | | | | |
| DEF-6821 | 12/6/2013 | Email from Claire Naso to cknaso@cuyahogacounty.us | CUYAH_009438475 | CUYAH_009438475 | | | | | | | |
| DEF-6822 | 12/4/2012 | MRO Advisory: Possible In Vitro Synthesis of 6-AM from Morphine in GC-MS Analytical Procedures; Quadrangle Research, LLC.; Volume XX; Pp. 1-2; 12/4/2012. | CUYAH_009438918 | CUYAH_009438919 | | | | | | | |
| DEF-6823 | 3/23/2012 | Email from Thomas Gilson to Joseph Gaunter | CUYAH_009439071 | CUYAH_009439071 | | | | | | | |
| DEF-6824 | 3/5/2012 | Claire K. Kaspar, Eric S. Lavins, Rindi N. Norris, John F. Wyman, William D. Alexy, Hugh Shannon, Thomas D. Gilson; An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011); pp 1; 03/05/2012. | CUYAH_009439083 | CUYAH_009439083 | | | | | | | |
| DEF-6825 | 6/19/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009439129 | CUYAH_009439129 | | | | | | | |
| DEF-6826 | 3/6/2014 | Email from Claire Naso Kaspar to ktoome2@pride.hogstra.edu | CUYAH_009439253 | CUYAH_009439254 | | | | | | | |
| DEF-6827 | 9/27/2013 | Cuyahoga County Regional Forensic Science Laboratory and Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Drug Statistics | CUYAH_009439555 | CUYAH_009439555 | | | | | | | |
| DEF-6828 | 9/27/2012 | Email from Claire Naso Kaspar to Thomas Gilson | CUYAH_009439767 | CUYAH_009439767 | | | | | | | |
| DEF-6829 | 4/23/2013 | Email from Thomas Gilson to Claire Naso Kaspar | CUYAH_009440001 | CUYAH_009440002 | | | | | | | |
| DEF-6830 | 11/15/2013 | Cuyahoga County Medical Examiner's Office; 2007-2012; State of Ohio | CUYAH_009440296 | CUYAH_009440296 | | | | | | | |
| DEF-6831 | 6/19/2012 | Cuyahoga County Regional Forensic Science Laboratory Toxicology Department and Cuyahoga County Medical Examiner's Office Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period (2006-2011) | CUYAH_009440409 | CUYAH_009440409 | | | | | | | |
| DEF-6832 | 4/23/2013 | Email from Claire Naso Kaspar to Thomas Gilson | CUYAH_009440525 | CUYAH_009440526 | | | | | | | |
| DEF-6833 | 6/22/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009441040 | CUYAH_009441040 | | | | | | | |
| DEF-6834 | 1/11/2011 | Email from Jim Davis to Troy Merrick | CUYAH_009441081 | CUYAH_009441085 | | | | | | | |
| DEF-6835 | 2/14/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Fatalities In Cuyahoga County 2006-2013 | CUYAH_009441089 | CUYAH_009441089 | | | | | | | |
| DEF-6836 | 2/14/2014 | Cuyahoga County Medical Examiner's Office; 2007-2013; State of Ohio | CUYAH_009441090 | CUYAH_009441090 | | | | | | | |
| DEF-6837 | 3/15/2012 | Presentation: Distribution of Heroin Deaths | CUYAH_009441868 | CUYAH_009441871 | | | | | | | |
| DEF-6838 | 3/15/2012 | Email from Claire Naso Kaspar to Eric Lavins | CUYAH_009442358 | CUYAH_009442358 | | | | | | | |
| DEF-6839 | 6/18/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City - The Cleveland Experience Over a 6-Year Period, (2006-2011) | CUYAH_009442835 | CUYAH_009442835 | | | | | | | |
| DEF-6840 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick | CUYAH_009442858 | CUYAH_009442859 | | | | | | | |
| DEF-6841 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar | CUYAH_009442898 | CUYAH_009442899 | | | | | | | |
| DEF-6842 | 11/19/2012 | Email from Rindi Norris to Claire Naso Kaspar | CUYAH_009443397 | CUYAH_009443397 | | | | | | | |
| DEF-6843 | 6/21/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009443452 | CUYAH_009443452 | | | | | | | |
| DEF-6844 | 6/25/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009444690 | CUYAH_009444690 | | | | | | | |
| DEF-6845 | 11/15/2012 | Email from Eric Lavins to Claire Naso Kaspar | CUYAH_009444770 | CUYAH_009444770 | | | | | | | |
| DEF-6846 | 6/27/2012 | Email from Claire Naso Kaspar to John Wyman | CUYAH_009445829 | CUYAH_009445829 | | | | | | | |
| DEF-6847 | 6/26/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009445830 | CUYAH_009445830 | | | | | | | |
| DEF-6848 | 4/22/2014 | Email from John Wyman to Adrienne Jager | CUYAH_009445873 | CUYAH_009445873 | | | | | | | |
| DEF-6849 | 6/25/2012 | Medical Examiner Data, Opioids as cause of death; 2011 - 2012 | CUYAH_009446003 | CUYAH_009446003 | | | | | | | |
| DEF-6850 | 6/22/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009446416 | CUYAH_009446416 | | | | | | | |
| DEF-6851 | 6/22/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009446942 | CUYAH_009446942 | | | | | | | |
| DEF-6852 | 8/20/2013 | Email from Claire Naso Kaspar to Thomas Gilson | CUYAH_009447165 | CUYAH_009447166 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6853 | 4/23/2014 | Email from Claire Naso Kaspar to Christopher Harris | CUYAH_009449009 | CUYAH_009449009 | | | | | | | |
| DEF-6854 | 6/18/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009451181 | CUYAH_009451181 | | | | | | | |
| DEF-6855 | 8/1/2013 | Curriculum Vitae Claire K. Kaspar | CUYAH_009451622 | CUYAH_009451629 | | | | | | | |
| DEF-6856 | 1/14/2013 | Email from Claire Naso Kaspar to Thomas Gilson | CUYAH_009451705 | CUYAH_009451706 | | | | | | | |
| DEF-6857 | 6/22/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009451798 | CUYAH_009451798 | | | | | | | |
| DEF-6858 | 6/18/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009452621 | CUYAH_009452621 | | | | | | | |
| DEF-6859 | 3/21/2014 | Email from Claire Naso Kaspar to Erin Worrell | CUYAH_009452622 | CUYAH_009452622 | | | | | | | |
| DEF-6860 | 7/30/2012 | Cuyahoga County Medical Examiner's Office and West Virginia University Presentation: In Vitro Formation of Acetylmorphine from Morphine and Aspirin in Gastric Contents and Water | CUYAH_009454555 | CUYAH_009454556 | | | | | | | |
| DEF-6861 | 6/22/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009454704 | CUYAH_009454704 | | | | | | | |
| DEF-6862 | 11/5/2010 | Email from Dwain Fuller to Troy Merrick | CUYAH_009456363 | CUYAH_009456364 | | | | | | | |
| DEF-6863 | 9/19/2013 | Email from John Wyman to Claire Naso Kaspar | CUYAH_009458696 | CUYAH_009458697 | | | | | | | |
| DEF-6864 | 7/23/2013 | Email from Thomas Gilson to Claire Naso Kaspar | CUYAH_009458912 | CUYAH_009458912 | | | | | | | |
| DEF-6865 | 6/25/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009458997 | CUYAH_009458997 | | | | | | | |
| DEF-6866 | 7/18/2011 | Email from Jay Spencer to Claire Naso | CUYAH_009459069 | CUYAH_009459072 | | | | | | | |
| DEF-6867 | 10/23/2013 | Email from Claire Naso Kaspar to Thomas Gilson | CUYAH_009459187 | CUYAH_009459188 | | | | | | | |
| DEF-6868 | 7/18/2011 | Email from Troy Merrick to Claire Naso | CUYAH_009459214 | CUYAH_009459218 | | | | | | | |
| DEF-6869 | 2/22/2012 | Email from Eric Lavins to Claire Naso | CUYAH_009459277 | CUYAH_009459280 | | | | | | | |
| DEF-6870 | 4/23/2013 | Email from Claire Naso to Thomas Gilson | CUYAH_009460170 | CUYAH_009460171 | | | | | | | |
| DEF-6871 | 9/21/2013 | Cuyahoga County Medical Examiner Presentation: Cuyahoga County Drug Statistics | CUYAH_009460247 | CUYAH_009460247 | | | | | | | |
| DEF-6872 | 6/26/2013 | Email from John Wyman to Claire Naso Kaspar | CUYAH_009460356 | CUYAH_009460358 | | | | | | | |
| DEF-6873 | 4/19/2012 | Email from Claire Naso to Claire Naso | CUYAH_009461300 | CUYAH_009461300 | | | | | | | |
| DEF-6874 | 3/8/2012 | Cuyahoga County Medical Examiner Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_009461301 | CUYAH_009461301 | | | | | | | |
| DEF-6875 | 7/2/2013 | Email from Thomas Gilson to Ed Fitzgerald | CUYAH_009461397 | CUYAH_009461397 | | | | | | | |
| DEF-6876 | 4/18/2012 | Email from Paula Wallace to Claire Naso | CUYAH_009467108 | CUYAH_009467109 | | | | | | | |
| DEF-6877 | 8/22/2013 | Email from Thomas Gilson to Claire Naso Kaspar | CUYAH_009467768 | CUYAH_009467768 | | | | | | | |
| DEF-6878 | 2/11/2014 | Cuyahoga County Medical Examiner's Office Toxicology Section Presentation: Cuyahoga County Medical Examiner's Office Toxicology Section 2013 Accomplishments | CUYAH_009467979 | CUYAH_009467982 | | | | | | | |
| DEF-6879 | 4/2/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009468685 | CUYAH_009468686 | | | | | | | |
| DEF-6880 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar | CUYAH_009469783 | CUYAH_009469784 | | | | | | | |
| DEF-6881 | 6/19/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009470170 | CUYAH_009470170 | | | | | | | |
| DEF-6882 | 3/13/2013 | Email from Ted Shults to John Wyman | CUYAH_009470222 | CUYAH_009470222 | | | | | | | |
| DEF-6883 | 6/18/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009471000 | CUYAH_009471000 | | | | | | | |
| DEF-6884 | 12/14/2010 | Email from Eric Lavins to Claire Naso | CUYAH_009472363 | CUYAH_009472363 | | | | | | | |
| DEF-6885 | 12/14/2010 | The Office of the Cuyahoga County Coroner presentation: Cuyahoga County Corner's Office Toxicology Department | CUYAH_009472365 | CUYAH_009472365 | | | | | | | |
| DEF-6886 | 4/5/2012 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory Study Presentation: An Outbreak of Heroin Related Deaths in a Major Midwest Metropolitan City – The Cleveland Experience over a 6-Year Period (2006-2011) | CUYAH_009474331 | CUYAH_009474332 | | | | | | | |
| DEF-6887 | 4/21/2014 | Email from Christopher Harris to Claire Naso Kaspar | CUYAH_009474563 | CUYAH_009474564 | | | | | | | |
| DEF-6888 | 5/12/2011 | Email from Troy Merrick to asnyder326@aol.com | CUYAH_009477813 | CUYAH_009477813 | | | | | | | |
| DEF-6889 | 4/30/2012 | Email from Robert Walton to Claire Naso Kaspar | CUYAH_009479697 | CUYAH_009479698 | | | | | | | |
| DEF-6890 | 10/18/2018 | Medical Examiner Risk Assessment 2017.pdf | CUYAH_009480074 | CUYAH_009480079 | | | | | | | |
| DEF-6891 | 1/1/2015 | Cuyahoga County Department of Internal Auditing 2015 Risk Assessment Questionnaire | CUYAH_009480080 | CUYAH_009480096 | | | | | | | |
| DEF-6892 | 10/18/2018 | Risk Assessment Medical Examiner's Office.pdf | CUYAH_009480080 | CUYAH_009480096 | | | | | | | |
| DEF-6893 | 1/4/1995 | Drug Cases | CUYAH_009480097 | CUYAH_009486158 | | | | | | | |
| DEF-6894 | 3/1/2018 | Memo from D. Merriman to Medical Care Advisory Committee VIII Work Requirement and Community Engagement | CUYAH_009486171 | CUYAH_009486172 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6895 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_009504113 | CUYAH_009504176 | | | | | | | |
| DEF-6896 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_009504177 | CUYAH_009504181 | | | | | | | |
| DEF-6897 | 5/17/2011 | Federal Agency Suspends Dispensing Ability of Four Ohio Doctors, Pharmacy in Rx Abuse Case, Gongwer News Service Ohio | CUYAH_009529668 | CUYAH_009529669 | | | | | | | |
| DEF-6898 | 8/16/2013 | Cuyahoga County Medical Examiner 2007 - 2013 Report; State of Ohio | CUYAH_009592275 | CUYAH_009592275 | | | | | | | |
| DEF-6899 | 4/23/2014 | Email from Hugh Shannon to Jennifer Scofield | CUYAH_009600367 | CUYAH_009600367 | | | | | | | |
| DEF-6900 | 11/20/2013 | Cuyahoga County Medical Examiners Report Deaths 2006-2013 | CUYAH_009600373 | CUYAH_009600373 | | | | | | | |
| DEF-6901 | 3/21/2012 | Email from William Denihan to Hugh Shannon | CUYAH_009606348 | CUYAH_009606348 | | | | | | | |
| DEF-6902 | 1/13/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_009635847 | CUYAH_009635847 | | | | | | | |
| DEF-6903 | 7/2/2013 | Email from Hugh Shannon to Thomas Gilson | CUYAH_009639440 | CUYAH_009639444 | | | | | | | |
| DEF-6904 | 1/13/2012 | Email from Hugh Shannon to Donna Miller | CUYAH_009642844 | CUYAH_009642845 | | | | | | | |
| DEF-6905 | 2/17/2014 | Email from Gary Gingell to Hugh Shannon | CUYAH_009647862 | CUYAH_009647862 | | | | | | | |
| DEF-6906 | 5/3/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_009654559 | CUYAH_009654559 | | | | | | | |
| DEF-6907 | 10/7/2013 | Governor's Cabinet Opiate Action Team; Fighting Prescription Drug Abuse Rx Prescribing Guidelines | CUYAH_009656340 | CUYAH_009656341 | | | | | | | |
| DEF-6908 | 3/14/2014 | Email from Christopher Harris to Associated Columbus | CUYAH_009658861 | CUYAH_009658863 | | | | | | | |
| DEF-6909 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon | CUYAH_009661084 | CUYAH_009661088 | | | | | | | |
| DEF-6910 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon | CUYAH_009672949 | CUYAH_009672953 | | | | | | | |
| DEF-6911 | 1/20/2012 | Email from Powell Caesar to Donna Miller | CUYAH_009678555 | CUYAH_009678556 | | | | | | | |
| DEF-6912 | 8/13/2012 | Email from Hugh Shannon to Michael J. Chichwak | CUYAH_009680963 | CUYAH_009680964 | | | | | | | |
| DEF-6913 | 11/30/2012 | Typewritten Notes | CUYAH_009684685 | CUYAH_009684703 | | | | | | | |
| DEF-6914 | 3/19/2014 | Cuyahoga County Medical Examiner Report; 2006 - 2013, State of Ohio | CUYAH_009687553 | CUYAH_009687560 | | | | | | | |
| DEF-6915 | 10/26/2012 | Updated chart - Heroin OD's | CUYAH_009688631 | CUYAH_009688631 | | | | | | | |
| DEF-6916 | 10/26/2012 | HeroinRelatedDeaths_Council Summary (Autosaved).pdf | CUYAH_009688632 | CUYAH_009688632 | | | | | | | |
| DEF-6917 | 2/6/2014 | Cuyahoga County Medical Examiner's Office draft Press Release re: Growth Trend of Heroin-Related Deaths in Cuyahoga County Slows But Still a Record in 2013 | CUYAH_009690922 | CUYAH_009690923 | | | | | | | |
| DEF-6918 | 1/20/2012 | Email from Nicole Dailey Jones to Hugh Shannon | CUYAH_009693873 | CUYAH_009693875 | | | | | | | |
| DEF-6919 | 11/19/2013 | RE: Heroin Summit Healthcare Policy ACTION PLAN | CUYAH_009700050 | CUYAH_009700053 | | | | | | | |
| DEF-6920 | 12/17/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_009712057 | CUYAH_009712057 | | | | | | | |
| DEF-6921 | 8/13/2012 | Email from Michael Chichwak to Hugh Shannon | CUYAH_009712621 | CUYAH_009712622 | | | | | | | |
| DEF-6922 | 7/9/2012 | Email from Hugh Shannon to Joseph Nanni | CUYAH_009714803 | CUYAH_009714803 | | | | | | | |
| DEF-6923 | 7/9/2012 | HeroinRelatedDeaths_Council Summary.pdf | CUYAH_009714804 | CUYAH_009714804 | | | | | | | |
| DEF-6924 | 7/9/2012 | 2011draftMedicalExaminer-ruledheroinrelateddeathsreport.pdf | CUYAH_009714805 | CUYAH_009714805 | | | | | | | |
| DEF-6925 | 7/9/2012 | Residences of Heroin-related Deaths 2011 | CUYAH_009714806 | CUYAH_009714806 | | | | | | | |
| DEF-6926 | 7/9/2012 | Locations of Heroin-related Deaths 2011 | CUYAH_009714807 | CUYAH_009714807 | | | | | | | |
| DEF-6927 | 7/9/2012 | Residences of Heroin-related Deaths 2010 | CUYAH_009714808 | CUYAH_009714808 | | | | | | | |
| DEF-6928 | 7/9/2012 | Locations of Heroin-related Deaths 2010 | CUYAH_009714809 | CUYAH_009714809 | | | | | | | |
| DEF-6929 | 7/9/2012 | Residences of Heroin-related Deaths 2009 | CUYAH_009714810 | CUYAH_009714810 | | | | | | | |
| DEF-6930 | 7/9/2012 | Locations of Heroin-related Deaths 2009 | CUYAH_009714811 | CUYAH_009714811 | | | | | | | |
| DEF-6931 | 12/17/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_009743599 | CUYAH_009743599 | | | | | | | |
| DEF-6932 | 12/17/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_009756480 | CUYAH_009756480 | | | | | | | |
| DEF-6933 | 7/19/2013 | Email from Hugh Shannon to William Schenkelberg | CUYAH_009766438 | CUYAH_009766438 | | | | | | | |
| DEF-6934 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_009770778 | CUYAH_009770778 | | | | | | | |
| DEF-6935 | 2/7/2014 | Email from Michael Tobin to Hugh Shannon | CUYAH_009777864 | CUYAH_009777865 | | | | | | | |
| DEF-6936 | 2/7/2014 | Email from Joseph Frolik to [unknown] | CUYAH_009779142 | CUYAH_009779142 | | | | | | | |
| DEF-6937 | 2/7/2014 | Email from Hugh Shannon to Joseph Frolik | CUYAH_009780658 | CUYAH_009780659 | | | | | | | |
| DEF-6938 | 7/19/2013 | Email from Hugh Shannon to William Schenkelberg | CUYAH_009784318 | CUYAH_009784318 | | | | | | | |
| DEF-6939 | 2/7/2014 | Email from Joseph Frolik to [unknown] | CUYAH_009784595 | CUYAH_009784596 | | | | | | | |
| DEF-6940 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_009784951 | CUYAH_009784952 | | | | | | | |
| DEF-6941 | 1/13/2012 | Email from Hugh Shannon to Donna Miller | CUYAH_009792331 | CUYAH_009792332 | | | | | | | |
| DEF-6942 | 8/28/2012 | Email from William Denihan to Hugh Shannon | CUYAH_009799897 | CUYAH_009799898 | | | | | | | |
| DEF-6943 | 6/26/2013 | Email from Paul Boggs to Hugh Shannon | CUYAH_009805260 | CUYAH_009805264 | | | | | | | |
| DEF-6944 | 6/26/2013 | Email from Hugh Shannon to Eric Lavins | CUYAH_009807204 | CUYAH_009807207 | | | | | | | |
| DEF-6945 | 4/24/2014 | National Association of Medical Examiner's Presentation: Cuyahoga CountyStat | CUYAH_009824580 | CUYAH_009824580 | | | | | | | |
| DEF-6946 | 1/14/2012 | Email from Donna Miller to Hugh Shannon | CUYAH_009832743 | CUYAH_009832744 | | | | | | | |
| DEF-6947 | 1/14/2012 | Email from Donna Miller to Hugh Shannon | CUYAH_009837143 | CUYAH_009837144 | | | | | | | |
| DEF-6948 | 10/27/2009 | Stance Executive Committee meeting minutes | CUYAH_009844692 | CUYAH_009844694 | | | | | | | |
| DEF-6949 | 3/21/2012 | Email from William Denihan to Hugh Shannon | CUYAH_009847818 | CUYAH_009847818 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-6950 | 11/12/2013 | Email from Hugh Shannon to William Schenkelberg | CUYAH_009852823 | CUYAH_009852824 | | | | | | | |
| DEF-6951 | 11/18/2013 | Email from Hugh Shannon to Cory Shaffer | CUYAH_009858505 | CUYAH_009858506 | | | | | | | |
| DEF-6952 | 11/15/2013 | Email from Craig Tame to Hugh Shannon | CUYAH_009859644 | CUYAH_009859645 | | | | | | | |
| DEF-6953 | 6/26/2013 | Email from Hugh Shannon to Eric Lavins | CUYAH_009865018 | CUYAH_009865021 | | | | | | | |
| DEF-6954 | 1/22/2014 | Email from Hugh Shannon to Gary Gingell | CUYAH_009867913 | CUYAH_009867913 | | | | | | | |
| DEF-6955 | 12/8/2011 | Email from Paula Wallace to Hugh Shannon | CUYAH_009880664 | CUYAH_009880664 | | | | | | | |
| DEF-6956 | 1/13/2012 | Email from Hugh Shannon to Donna Miller | CUYAH_009959010 | CUYAH_009959011 | | | | | | | |
| DEF-6957 | 2/25/2014 | RE: New drug - Zohydro | CUYAH_009972459 | CUYAH_009972461 | | | | | | | |
| DEF-6958 | 4/16/2014 | Email from Hugh Shannon to Christopher Harris | CUYAH_009974269 | CUYAH_009974269 | | | | | | | |
| DEF-6959 | 3/13/2014 | Email from Hugh Shannon to Richard Luchette | CUYAH_009975403 | CUYAH_009975404 | | | | | | | |
| DEF-6960 | 3/13/2014 | Email from Richard Luchette to Christopher Harris | CUYAH_009985164 | CUYAH_009985165 | | | | | | | |
| DEF-6961 | 9/25/2012 | Governor's Cabinet Opiate Action Team Presentation: Attacking Ohio's Opiate Epidemic | CUYAH_009986254 | CUYAH_009986255 | | | | | | | |
| DEF-6962 | 3/13/2014 | Email from Richard Luchette to Christopher Harris | CUYAH_009989183 | CUYAH_009989184 | | | | | | | |
| DEF-6963 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_009990741 | CUYAH_009990804 | | | | | | | |
| DEF-6964 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_009990805 | CUYAH_009990809 | | | | | | | |
| DEF-6965 | 4/16/2014 | Email from Thomas Gilson to Farid Sabet | CUYAH_009995694 | CUYAH_009995695 | | | | | | | |
| DEF-6966 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco | CUYAH_009998036 | CUYAH_009998036 | | | | | | | |
| DEF-6967 | 3/13/2014 | Email from Hugh Shannon to Christopher Harris | CUYAH_009999231 | CUYAH_009999232 | | | | | | | |
| DEF-6968 | 1/8/2014 | Email from Kim Palmer to Hugh Shannon | CUYAH_010003407 | CUYAH_010003407 | | | | | | | |
| DEF-6969 | 2013 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio. | CUYAH_010019041 | CUYAH_010019204 | | | | | | | |
| DEF-6970 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell | CUYAH_010020024 | CUYAH_010020026 | | | | | | | |
| DEF-6971 | 8/28/2013 | Cuyahoga County Drug Overdose Deaths; 2007-2012; Ohio | CUYAH_010021604 | CUYAH_010021604 | | | | | | | |
| DEF-6972 | 9/13/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_010039239 | CUYAH_010039242 | | | | | | | |
| DEF-6973 | 3/10/2014 | Email from Thomas Gilson to All MEO listserve | CUYAH_010039786 | CUYAH_010039789 | | | | | | | |
| DEF-6974 | 4/9/2014 | Email from Denise Foster to Gary Gingell | CUYAH_010050824 | CUYAH_010050826 | | | | | | | |
| DEF-6975 | 11/13/2013 | Email from William Schenkelberg to Hugh Shannon | CUYAH_010050860 | CUYAH_010050861 | | | | | | | |
| DEF-6976 | 1/23/2012 | Email from Hugh Shannon to Nicole Dailey Jones | CUYAH_010054448 | CUYAH_010054450 | | | | | | | |
| DEF-6977 | 4/9/2014 | Email from Gary Gingell to Hugh Shannon | CUYAH_010066218 | CUYAH_010066220 | | | | | | | |
| DEF-6978 | 1/14/2014 | A couple updates following last week's meeting | CUYAH_010086601 | CUYAH_010086603 | | | | | | | |
| DEF-6979 | 1/14/2014 | Opiate Legislative Tracker - US Atty.pdf | CUYAH_010086604 | CUYAH_010086606 | | | | | | | |
| DEF-6980 | 1/14/2014 | Prescribing Memo Final 1.10.14_7.pdf | CUYAH_010086607 | CUYAH_010086609 | | | | | | | |
| DEF-6981 | 9/18/2013 | Email from Hugh Shannon to Craig Tame | CUYAH_010126627 | CUYAH_010126627 | | | | | | | |
| DEF-6982 | 2/9/2014 | Email from Gary Gingell to Hugh Shannon | CUYAH_010180844 | CUYAH_010180844 | | | | | | | |
| DEF-6983 | 2/11/2014 | Email from Hugh Shannon to Jan Mannion | CUYAH_010184172 | CUYAH_010184174 | | | | | | | |
| DEF-6984 | 12/31/2012 | Email from Rachel Dissell to Hugh Shannon | CUYAH_010192049 | CUYAH_010192050 | | | | | | | |
| DEF-6985 | 8/10/2012 | Email from Hugh Shannon to Robert Gerds | CUYAH_010194336 | CUYAH_010194338 | | | | | | | |
| DEF-6986 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon | CUYAH_010196174 | CUYAH_010196176 | | | | | | | |
| DEF-6987 | 12/31/2012 | Email from Hugh Shannon to Rachel Dissell | CUYAH_010196738 | CUYAH_010196739 | | | | | | | |
| DEF-6988 | 2013 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio. | CUYAH_010198570 | CUYAH_010198733 | | | | | | | |
| DEF-6989 | 1/20/2012 | Email from Thomas Gilson to Hugh Shannon | CUYAH_010204437 | CUYAH_010204439 | | | | | | | |
| DEF-6990 | 8/10/2012 | Email from Hugh Shannon to Robert Gerds | CUYAH_010207306 | CUYAH_010207308 | | | | | | | |
| DEF-6991 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon | CUYAH_010207369 | CUYAH_010207373 | | | | | | | |
| DEF-6992 | 3/20/2012 | Email from Claire Naso to Hugh Shannon | CUYAH_010207444 | CUYAH_010207444 | | | | | | | |
| DEF-6993 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell | CUYAH_010208285 | CUYAH_010208287 | | | | | | | |
| DEF-6994 | 1/13/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_010213877 | CUYAH_010213877 | | | | | | | |
| DEF-6995 | 3/3/2014 | Email from Emily Lundgard to Hugh Shannon | CUYAH_010215021 | CUYAH_010215023 | | | | | | | |
| DEF-6996 | 7/2/2013 | Email from Thomas Gilson to Hugh Shannon | CUYAH_010217883 | CUYAH_010217887 | | | | | | | |
| DEF-6997 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon | CUYAH_010218263 | CUYAH_010218265 | | | | | | | |
| DEF-6998 | 8/24/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_010219581 | CUYAH_010219582 | | | | | | | |
| DEF-6999 | 2/11/2014 | Cleveland Death Statistics Report; 2007-2013; Ohio | CUYAH_010219876 | CUYAH_010219876 | | | | | | | |
| DEF-7000 | 2/11/2014 | Cleveland Death Statistics Report; 2007-2013; Ohio | CUYAH_010219879 | CUYAH_010219879 | | | | | | | |
| DEF-7001 | 3/20/2012 | Email from Barbara Wolf to Tom Gilson | CUYAH_010222471 | CUYAH_010222472 | | | | | | | |
| DEF-7002 | 4/16/2014 | Email from Hugh Shannon to Christopher Harris. | CUYAH_010297941 | CUYAH_010297941 | | | | | | | |
| DEF-7003 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon. | CUYAH_010303219 | CUYAH_010303219 | | | | | | | |
| DEF-7004 | 8/16/2012 | Email from Christy Beeghly to Thomas Gilson. | CUYAH_010306621 | CUYAH_010306622 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7005 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco. | CUYAH_010308822 | CUYAH_010308822 | | | | | | | |
| DEF-7006 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon. | CUYAH_010315499 | CUYAH_010315500 | | | | | | | |
| DEF-7007 | 8/14/2012 | Email from Thomas Gilson to Hugh Shannon. | CUYAH_010319907 | CUYAH_010319907 | | | | | | | |
| DEF-7008 | 6/25/2013 | Email from Angela Arnold to Hugh Shannon. | CUYAH_010337763 | CUYAH_010337766 | | | | | | | |
| DEF-7009 | 2/19/2013 | Email from Thomas Gilson to Vincent Holland. | CUYAH_010356549 | CUYAH_010356550 | | | | | | | |
| DEF-7010 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_010413918 | CUYAH_010413981 | | | | | | | |
| DEF-7011 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_010413982 | CUYAH_010413986 | | | | | | | |
| DEF-7012 | 9/27/2012 | Email from Claire Naso Kaspar to Hugh Shannon | CUYAH_010450560 | CUYAH_010450560 | | | | | | | |
| DEF-7013 | 12/8/2011 | Email from Paula Wallace to Hugh Shannon | CUYAH_010458834 | CUYAH_010458834 | | | | | | | |
| DEF-7014 | 8/27/2013 | Email from Hugh Shannon to Brandon Blackwell | CUYAH_010459586 | CUYAH_010459588 | | | | | | | |
| DEF-7015 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_010469032 | CUYAH_010469095 | | | | | | | |
| DEF-7016 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_010469096 | CUYAH_010469100 | | | | | | | |
| DEF-7017 | 3/21/2012 | Email from William Denihan to Hugh Shannon | CUYAH_010470898 | CUYAH_010470898 | | | | | | | |
| DEF-7018 | 6/26/2013 | Email from Paul Boggs to Hugh Shannon | CUYAH_010479552 | CUYAH_010479556 | | | | | | | |
| DEF-7019 | 2013 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio. | CUYAH_010483065 | CUYAH_010483228 | | | | | | | |
| DEF-7020 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_010485324 | CUYAH_010485387 | | | | | | | |
| DEF-7021 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_010485388 | CUYAH_010485392 | | | | | | | |
| DEF-7022 | 1/3/2014 | Email from Joseph Frolik to Hugh Shannon | CUYAH_010485629 | CUYAH_010485629 | | | | | | | |
| DEF-7023 | 8/27/2013 | Email from Brandon Blackwell to Hugh Shannon | CUYAH_010487734 | CUYAH_010487736 | | | | | | | |
| DEF-7024 | 6/26/2013 | Email from John Wyman to Eric Lavins | CUYAH_010496602 | CUYAH_010496606 | | | | | | | |
| DEF-7025 | 8/28/2013 | Email from Thomas Gilson to Emily Lundgard | CUYAH_010504182 | CUYAH_010504183 | | | | | | | |
| DEF-7026 | 8/16/2012 | Email from Christy Beeghly to Thomas Gilson | CUYAH_010511989 | CUYAH_010511990 | | | | | | | |
| DEF-7027 | 1/23/2012 | Email from Hugh Shannon to Nicole Dailey Jones | CUYAH_010516467 | CUYAH_010516469 | | | | | | | |
| DEF-7028 | 3/21/2012 | Email from William Denihan to Hugh Shannon | CUYAH_010529586 | CUYAH_010529586 | | | | | | | |
| DEF-7029 | 9/26/2012 | Email from J O'Brien re Heroin Initiative Press Conference, follow up release and maps | CUYAH_010536640 | CUYAH_010536649 | | | | | | | |
| DEF-7030 | 2/11/2014 | Email from Joseph Frolik to Hugh Shannon | CUYAH_010539955 | CUYAH_010539957 | | | | | | | |
| DEF-7031 | 3/13/2014 | Email from Emily Lundgard to Christopher Harris | CUYAH_010544375 | CUYAH_010544376 | | | | | | | |
| DEF-7032 | 2/11/2014 | Email from Hugh Shannon to Joseph Frolik | CUYAH_010544481 | CUYAH_010544482 | | | | | | | |
| DEF-7033 | 1/2/2013 | Email from Rachel Dissell to Hugh Shannon | CUYAH_010545215 | CUYAH_010545216 | | | | | | | |
| DEF-7034 | 8/24/2012 | Email from Hugh Shannon to Thomas Gilson | CUYAH_010562879 | CUYAH_010562880 | | | | | | | |
| DEF-7035 | 1/13/2012 | Email from Donna Miller to Hugh Shannon | CUYAH_010567861 | CUYAH_010567862 | | | | | | | |
| DEF-7036 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_010568161 | CUYAH_010568224 | | | | | | | |
| DEF-7037 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_010568225 | CUYAH_010568229 | | | | | | | |
| DEF-7038 | 2/11/2014 | Email from Hugh Shannon to Joseph Frolik | CUYAH_010572843 | CUYAH_010572845 | | | | | | | |
| DEF-7039 | 1/13/2012 | Email from Donna Miller to Hugh Shannon | CUYAH_010573097 | CUYAH_010573098 | | | | | | | |
| DEF-7040 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_010575044 | CUYAH_010575107 | | | | | | | |
| DEF-7041 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_010575108 | CUYAH_010575112 | | | | | | | |
| DEF-7042 | 1/29/2014 | Email from Hugh Shannon to Christopher Harris | CUYAH_010596302 | CUYAH_010596302 | | | | | | | |
| DEF-7043 | 3/25/2014 | Email from Dr. Joan Papp to Hugh Shannon | CUYAH_010604918 | CUYAH_010604920 | | | | | | | |
| DEF-7044 | 4/2/2013 | March 28 meeting minutes | CUYAH_010624554 | CUYAH_010624554 | | | | | | | |
| DEF-7045 | 4/2/2013 | Opiate Abuse Summary Report 2012 (3.28.13).pub | CUYAH_010624555 | CUYAH_010624558 | | | | | | | |
| DEF-7046 | 4/2/2013 | Abstract-Opiates Prevention Proposal-Cuyahoga County Task Force-SBanik-3.docx | CUYAH_010624561 | CUYAH_010624562 | | | | | | | |
| DEF-7047 | 4/2/2013 | Cuyahoga County Opiate Task Force Minutes 32813.doc | CUYAH_010624565 | CUYAH_010624569 | | | | | | | |
| DEF-7048 | 3/14/2014 | Cuyahoga County Department of Corrections Presentation; Program Narrative-Statement of the Problem | CUYAH_010625524 | CUYAH_010625544 | | | | | | | |
| DEF-7049 | 7/25/2013 | Email from Rose M. Allen to Vince Caraffi | CUYAH_010683856 | CUYAH_010683858 | | | | | | | |
| DEF-7050 | 7/25/2013 | Email from Rose M. Allen to Vince Caraffi | CUYAH_010710993 | CUYAH_010710995 | | | | | | | |
| DEF-7051 | 3/17/2014 | Memorandum from Molly Leckler, Drug Court Coordinator to Denise O'Donnell, Bureau of Justice Assistance, Washington, D.C. | CUYAH_010712014 | CUYAH_010712014 | | | | | | | |
| DEF-7052 | May-11 | Memorandum from David T. Matia, Drug Court Judge to Nancy Fuerst, Cuyahoga County Common Pleas Court. | CUYAH_010713565 | CUYAH_010713566 | | | | | | | |
| DEF-7053 | 10/25/2010 | Email from Greg Popovich to Daniel Peterca | CUYAH_010715371 | CUYAH_010715372 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7054 | 11/5/2010 | Email from Molly Christofferon to David Matia. | CUYAH_010726495 | CUYAH_010726500 | | | | | | | |
| DEF-7055 | 7/21/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_010726610 | CUYAH_010726610 | | | | | | | |
| DEF-7056 | 8/31/2012 | Email from Vince Caraffi to Jeff Capretto. | CUYAH_010757206 | CUYAH_010757206 | | | | | | | |
| DEF-7057 | 3/2/2011 | Email from Molly Chrisofferson to Martha Newman | CUYAH_010757498 | CUYAH_010757498 | | | | | | | |
| DEF-7058 | 6/15/2012 | Email from Molly Christofferson to Wallace Green. | CUYAH_010785088 | CUYAH_010785089 | | | | | | | |
| DEF-7059 | 4/6/2012 | Email including M. Nemec and G. Popovich | CUYAH_010804612 | CUYAH_010804614 | | | | | | | |
| DEF-7060 | 8/31/2012 | Email from Vince Caraffi to Jeff Capretto. | CUYAH_010806302 | CUYAH_010806302 | | | | | | | |
| DEF-7061 | 7/25/2013 | Email from David Matia to Rose M. Allen. | CUYAH_010810083 | CUYAH_010810085 | | | | | | | |
| DEF-7062 | 7/25/2013 | Email from Rose M. Allen to Vince Caraffi. | CUYAH_010819555 | CUYAH_010819557 | | | | | | | |
| DEF-7063 | 9/29/2011 | Email from Molly Breninghouse to Molly Christofferson.. | CUYAH_010834032 | CUYAH_010834033 | | | | | | | |
| DEF-7064 | 4/5/2011 | Email from Molly Christofferson to clec99@aol.com. | CUYAH_010842106 | CUYAH_010842108 | | | | | | | |
| DEF-7065 | 9/23/2013 | Cuyahoga County Drug Court Program Presentation: What is Drug Court? | CUYAH_010860512 | CUYAH_010860512 | | | | | | | |
| DEF-7066 | 2013 | Cuyahoga County (ADAMHS Board) Presentation: 1980-2013 Comparison of Deaths | CUYAH_010870832 | CUYAH_010870832 | | | | | | | |
| DEF-7067 | 7/25/2013 | Email from David Matia to Rose M. Allen. | CUYAH_010890749 | CUYAH_010890751 | | | | | | | |
| DEF-7068 | 8/31/2012 | Email from Vince Caraffi to Jeff Capretto. | CUYAH_010903693 | CUYAH_010903693 | | | | | | | |
| DEF-7069 | 7/25/2013 | Email from David Matia to Rose M. Allen. | CUYAH_010905851 | CUYAH_010905853 | | | | | | | |
| DEF-7070 | 1/25/2019 | Letter from Judge David Matia to Directors Orman Hall and Milt Nuzum, Enclosing Request for Information | CUYAH_010945412 | CUYAH_010945452 | | | | | | | |
| DEF-7071 | 10/26/2011 | Email from Molly Christofferson to Shari L. Aldridge. | CUYAH_010964958 | CUYAH_010964958 | | | | | | | |
| DEF-7072 | 5/5/2011 | Final Orientation Document for Drug Court Participants. | CUYAH_010984132 | CUYAH_010984135 | | | | | | | |
| DEF-7073 | 2014 | Adult Drug Court Presentation: Discretionary Grant Program- Category 2: Enhancement Program Narrative. | CUYAH_010989728 | CUYAH_010989746 | | | | | | | |
| DEF-7074 | 11/5/2010 | Email from Molly Christofferson to David Matia. | CUYAH_011002305 | CUYAH_011002310 | | | | | | | |
| DEF-7075 | 8/31/2012 | Email from Vince Caraffi to Jeff Capretto. | CUYAH_011005274 | CUYAH_011005274 | | | | | | | |
| DEF-7076 | 2017 | State Targeted Response to the Opioid Crisis Grant Announcement. | CUYAH_011199419 | CUYAH_011199421 | | | | | | | |
| DEF-7077 | 11/21/2012 | Memorandum from Tracey J. Plouck to Kana Enomoto, SAMHSA. | CUYAH_011199458 | CUYAH_011199459 | | | | | | | |
| DEF-7078 | 3/8/2018 | Cuyahoga County Common Pleas Court Presentation: MAT Drug Court Project, Attachment "A". | CUYAH_011199938 | CUYAH_011199944 | | | | | | | |
| DEF-7079 | 4/19/2017 | Email from Martin Murphy to Christopher Galli. | CUYAH_011200173 | CUYAH_011200175 | | | | | | | |
| DEF-7080 | 4/11/2017 | Email from Martin Murphy to Christopher Galli. | CUYAH_011200212 | CUYAH_011200213 | | | | | | | |
| DEF-7081 | 3/25/2016 | Email from Kathryn Utt to Martin P. Murphy. | CUYAH_011205685 | CUYAH_011205685 | | | | | | | |
| DEF-7082 | 2/1/2017 | Cuyahoga County MAT Drug Court: Grants to Expand Substance Abuse Treatment Capacity. | CUYAH_011206943 | CUYAH_011206972 | | | | | | | |
| DEF-7083 | 12/9/2016 | Cuyahoga County Common Pleas Court Presentation: Funding Request from SAMHSA for Drug Courts. | CUYAH_011208784 | CUYAH_011208816 | | | | | | | |
| DEF-7084 | 7/19/2017 | Email from Margaret Baughman to Loretta Ryland. | CUYAH_011213144 | CUYAH_011213149 | | | | | | | |
| DEF-7085 | 10/12/2016 | Cuyahoga County, Ohio Corrections Planning Board Meeting Minutes | CUYAH_011213642 | CUYAH_011213648 | | | | | | | |
| DEF-7086 | 1/31/2018 | Substance Abuse and Mental Health Services Administration Presentation: Promoting Wellness and Recovery. | CUYAH_011221577 | CUYAH_011221577 | | | | | | | |
| DEF-7087 | 5/4/2018 | Cuyahoga County Common Pleas Court Presentation: Request for Funds from SAMHSA for Drug Court. | CUYAH_011222170 | CUYAH_011222206 | | | | | | | |
| DEF-7088 | 5/4/2018 | Cuyahoga County MAT Drug Court Presentation: Grants to Expand Substance Abuse Treatment Capacity in Adult Treatment Drug Courts and Tribal Healing Wellness Courts. | CUYAH_011222207 | CUYAH_011222236 | | | | | | | |
| DEF-7089 | 4/23/2018 | National Institute of Justice: Program Narrative | CUYAH_011222757 | CUYAH_011222772 | | | | | | | |
| DEF-7090 | 4/27/2016 | Cuyahoga County Alcohol, Drug Addiction, and Mental Health Services: Heroin and Fentanyl Overdoses in Cuyahoga County. | CUYAH_011226902 | CUYAH_011226902 | | | | | | | |
| DEF-7091 | N/A | CUYAH_011231984 - CUYAH_011231995 | CUYAH_011231984 | CUYAH_011231995 | | | | | | | |
| DEF-7092 | 2015 | Cuyahoga CI/BH Leadership Group Annual Report; 2015; Ohio. | CUYAH_011233260 | CUYAH_011233263 | | | | | | | |
| DEF-7093 | 7/13/2016 | Email from Scott Osiecki to Rebekah Dorman. | CUYAH_011261240 | CUYAH_011261241 | | | | | | | |
| DEF-7094 | 4/2/2018 | Cuyahoga County Financial Report; 2013; State of Ohio | CUYAH_011320568 | CUYAH_011320867 | | | | | | | |
| DEF-7095 | 4/2/2018 | Cuyahoga County Budget Plan report; 2008; State of Ohio | CUYAH_011340451 | CUYAH_011340948 | | | | | | | |
| DEF-7096 | 9/15/2016 | U.S. Attorney's Office, Northern District of Ohio meeting; HIDIT | CUYAH_011413232 | CUYAH_011413240 | | | | | | | |
| DEF-7097 | 9/28/2016 | Email from Frank Perhacs to approximately two dozen various government and non-profit organization addresses | CUYAH_011413360 | CUYAH_011413361 | | | | | | | |
| DEF-7098 | 3/5/2015 | Cuyahoga County Sheriff's Department Presentation: Program Narrative (grant application). | CUYAH_011425034 | CUYAH_011425041 | | | | | | | |
| DEF-7099 | N/A | CUYAH_011425732 - CUYAH_011425733 | CUYAH_011425732 | CUYAH_011425733 | | | | | | | |
| DEF-7100 | 6/30/2015 | Email from Timothy O'Connor to Benedict J. Meder. | CUYAH_011427463 | CUYAH_011427464 | | | | | | | |
| DEF-7101 | Apr-15 | Drug Enforcement Administration (DEA) Detroit Field Division Intelligence Report: Historical Overview of the 2005 – 2006 Fentanyl Overdose Epidemic: Will History Repeat Itself? (Part 2 of 2) | CUYAH_011427503 | CUYAH_011427518 | | | | | | | |
| DEF-7102 | 8/1/2017 | Email from Donald J. Gerome to George Taylor | CUYAH_011432411 | CUYAH_011432412 | | | | | | | |
| DEF-7103 | 5/3/2017 | Email from Donald J. Gerome to George J. Taylor | CUYAH_011432509 | CUYAH_011432510 | | | | | | | |
| DEF-7104 | 4/18/2016 | Email from Donald J. Gerome to Todd Ellsworth | CUYAH_011433113 | CUYAH_011433114 | | | | | | | |
| DEF-7105 | 2/9/2014 | Cuyahoga County Heroin Involved Death Investigation Policy Report; 2014 February 9; State of Ohio | CUYAH_011433125 | CUYAH_011433129 | | | | | | | |
| DEF-7106 | 4/21/2016 | Email from Donald J. Gerome to Todd Ellsworth | CUYAH_011433130 | CUYAH_011433132 | | | | | | | |
| DEF-7107 | 10/27/2016 | Email from Donald J. Gerome to Joseph M. Pinjuh | CUYAH_011434158 | CUYAH_011434159 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7108 | 6/1/2018 | Cuyahoga County Medical Examiner's Office (CCMEO) Presentation: 2015-17 Opioid Involved Deaths | CUYAH_011438950 | CUYAH_011438955 | | | | | | | |
| DEF-7109 | 7/27/2017 | Email form Michael Watson to Detectives [detectives@cuyahogacounty.us] | CUYAH_011442023 | CUYAH_011442023 | | | | | | | |
| DEF-7110 | N/A | CUYAH_011442243 | CUYAH_011442243 | CUYAH_011442243 | | | | | | | |
| DEF-7111 | N/A | CUYAH_011445786 | CUYAH_011445786 | CUYAH_011445786 | | | | | | | |
| DEF-7112 | 5/10/2016 | Cleveland Police, Non-Fatal and Fatal Heroin Overdoses, January 2014 – May 2016 | CUYAH_011448959 | CUYAH_011448959 | | | | | | | |
| DEF-7113 | 12/12/2013 | Northeast Ohio Regional Fusion Center, Crime/Intel Bulletin | CUYAH_011464112 | CUYAH_011464116 | | | | | | | |
| DEF-7114 | 9/30/2009 | Ohio State Highway Patrol, Intelligence Briefing | CUYAH_011479035 | CUYAH_011479042 | | | | | | | |
| DEF-7115 | 5/29/2009 | Ohio State Highway Patrol, Intelligence Briefing | CUYAH_011480532 | CUYAH_011480537 | | | | | | | |
| DEF-7116 | 1/31/2012 | Ohio State highway patrol criminal intelligence briefing | CUYAH_011521562 | CUYAH_011521575 | | | | | | | |
| DEF-7117 | 12/30/2011 | Ohio Open source infrastructure report | CUYAH_011526155 | CUYAH_011526158 | | | | | | | |
| DEF-7118 | 5/28/2010 | Ohio State highway patrol criminal intelligence briefing | CUYAH_011532750 | CUYAH_011532757 | | | | | | | |
| DEF-7119 | 7/30/2010 | Northeast Ohio Regional Fusion Center, Informational Bulletin | CUYAH_011535884 | CUYAH_011535889 | | | | | | | |
| DEF-7120 | 7/30/2010 | Northeast Ohio Regional Fusion Center, National/International Highlights | CUYAH_011535890 | CUYAH_011535892 | | | | | | | |
| DEF-7121 | 5/23/2014 | Northeast Ohio Regional Fusion Center, Crime/Intel Bulletin | CUYAH_011591944 | CUYAH_011591948 | | | | | | | |
| DEF-7122 | 1/8/2013 | Email from C. Murray re One Time HHS Level Increase | CUYAH_011674854 | CUYAH_011674854 | | | | | | | |
| DEF-7123 | 8/3/2011 | RE: Community Assessment & Treatment Services Inc. | CUYAH_011756322 | CUYAH_011756324 | | | | | | | |
| DEF-7124 | 7/27/2010 | Project Safe Neighborhoods, Minutes, Executive Committee Meeting | CUYAH_011786505 | CUYAH_011786515 | | | | | | | |
| DEF-7125 | 8/31/2010 | Project Safe Neighborhoods, Minutes, Executive Committee Meeting | CUYAH_011862529 | CUYAH_011862541 | | | | | | | |
| DEF-7126 | 6/28/2010 | Project Safe Neighborhoods, Minutes, Executive Committee Meeting | CUYAH_011896315 | CUYAH_011896325 | | | | | | | |
| DEF-7127 | 6/28/2010 | STANCE, Executive Committee Minutes | CUYAH_011896989 | CUYAH_011896991 | | | | | | | |
| DEF-7128 | 1/8/2014 | Email from Loretta Ryland to Martin Murphy | CUYAH_011925022 | CUYAH_011925024 | | | | | | | |
| DEF-7129 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force Report; 2010 May 17; State of Ohio | CUYAH_011925434 | CUYAH_011925453 | | | | | | | |
| DEF-7130 | 1/9/2014 | Letter from John J. Russo to Gary Mohr | CUYAH_011976984 | CUYAH_011976988 | | | | | | | |
| DEF-7131 | 1/8/2014 | Email from Loretta Ryland to Martin Murphy | CUYAH_012077760 | CUYAH_012077762 | | | | | | | |
| DEF-7132 | 2/19/2014 | Email from Martin Murphy to Dennis Madden | CUYAH_012130316 | CUYAH_012130318 | | | | | | | |
| DEF-7133 | 12/14/2010 | Letter from D. Forkas to E. FitzGerald Re: Position of Deputy Director of Children and Family Services, with Resume Attached | CUYAH_012151317 | CUYAH_012151320 | | | | | | | |
| DEF-7134 | 3/14/2014 | Email from R. Luchette re Heroin Crisis Causes 195 Deaths in Cuyahoga County During 2013 | CUYAH_012163516 | CUYAH_012163520 | | | | | | | |
| DEF-7135 | 3/12/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2006-2013 Cuyahoga County Overdose Deaths, Most Common Drugs | CUYAH_012163519 | CUYAH_012163520 | | | | | | | |
| DEF-7136 | 7/2/2013 | Email from Thomas Gilson to Ed FitzGerald | CUYAH_012179882 | CUYAH_012179882 | | | | | | | |
| DEF-7137 | 8/28/2012 | Email from Andrea Rocco to Nicole Dailey Jones | CUYAH_012184292 | CUYAH_012184293 | | | | | | | |
| DEF-7138 | 9/30/2013 | Letter in support of Cuyahoga County Board of Health's 2013 Injury and Violence grant proposal from unknown author to unknown recipient | CUYAH_012191444 | CUYAH_012191444 | | | | | | | |
| DEF-7139 | 10/4/2013 | Cuyahoga County Medical Examiner's Office Spreadsheet Presentation: 2007-2012 Cuyahoga County Overdose Deaths, Most Common Overdose Drugs | CUYAH_012318214 | CUYAH_012318214 | | | | | | | |
| DEF-7140 | 3/13/2014 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths in Cuyahoga County due to Oxycodone, Heroin, Cocaine, Motor Vehicle, Homicide and Suicide | CUYAH_012345573 | CUYAH_012345573 | | | | | | | |
| DEF-7141 | 1/13/2011 | Councilman Miller Follow-up.pdf | CUYAH_012345582 | CUYAH_012345585 | | | | | | | |
| DEF-7142 | 3/4/2014 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths in Cuyahoga County due to Oxycodone, Heroin, Cocaine, Motor Vehicle, Homicide and Suicide | CUYAH_012345673 | CUYAH_012345673 | | | | | | | |
| DEF-7143 | 8/7/2013 | Dr. Thomas P. Gilson, Medical Examiner, Cuyahoga County Medical Examiner Preliminary Statistical report 2012 - Heroin related deaths | CUYAH_012346916 | CUYAH_012346916 | | | | | | | |
| DEF-7144 | 8/1/2013 | Draft Meeting Minutes | CUYAH_012347445 | CUYAH_012347446 | | | | | | | |
| DEF-7145 | 8/1/2013 | Allocation to Central Pharmacy by County | CUYAH_012347447 | CUYAH_012347448 | | | | | | | |
| DEF-7146 | 8/1/2013 | allocation correction analysis.pdf.pdf.pdf.pdf | CUYAH_012347449 | CUYAH_012347449 | | | | | | | |
| DEF-7147 | 8/1/2013 | Updates for OACBHA members 7-25-13.pptx.pptx | CUYAH_012347450 | CUYAH_012347450 | | | | | | | |
| DEF-7148 | 8/1/2013 | SFY 2013 and 2014 Board Allocations of State Funds | CUYAH_012347451 | CUYAH_012347452 | | | | | | | |
| DEF-7149 | 8/1/2013 | Membership Minutes 7 25 13.docx | CUYAH_012347467 | CUYAH_012347470 | | | | | | | |
| DEF-7150 | 8/1/2013 | Executive Council Meeting Minutes 7-24-13.docx | CUYAH_012347473 | CUYAH_012347473 | | | | | | | |
| DEF-7151 | 8/1/2013 | AoD Workgroup Minutes 7-23-13.docx | CUYAH_012347474 | CUYAH_012347476 | | | | | | | |
| DEF-7152 | 7/31/2013 | Email from Adam Jacobs to William Denihan | CUYAH_012347517 | CUYAH_012347518 | | | | | | | |
| DEF-7153 | 6/26/2013 | Dennis Madden Typewritten Testimony Presentation before the Health, Human Services and Aging Committee of the Cuyahoga County Council | CUYAH_012350182 | CUYAH_012350183 | | | | | | | |
| DEF-7154 | 4/26/2013 | Updated Word Document - 5 Year Plan | CUYAH_012355662 | CUYAH_012355662 | | | | | | | |
| DEF-7155 | 4/26/2013 | 5 Year Cost Plan to Meet Need.docx | CUYAH_012355663 | CUYAH_012355663 | | | | | | | |
| DEF-7156 | 4/10/2013 | Email from Scott Osiecki to Trevor McAleer | CUYAH_012357240 | CUYAH_012357240 | | | | | | | |
| DEF-7157 | 4/9/2013 | Board of Cuyahoga County Alcohol, Drug Addiction and Mental Health Services: Need for Dedicated Mental Health and Addiction Services Levy | CUYAH_012357241 | CUYAH_012357244 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7158 | 3/27/2013 | Letter from members of the Cuyahoga Criminal Justice/Behavioral Health Leadership Group to Gary C. Mohr | CUYAH_012358346 | CUYAH_012358348 | | | | | | | |
| DEF-7159 | 5/20/2010 | Email from Jennifer Miltner to William Denihan | CUYAH_012366210 | CUYAH_012366210 | | | | | | | |
| DEF-7160 | 5/20/2010 | PFP Formal Invitation Letter FINAL_Cuyahoga County_Denihan.pdf | CUYAH_012366211 | CUYAH_012366211 | | | | | | | |
| DEF-7161 | 5/18/2010 | ADAMHS Board of Cuyahoga County Fiscal Year 2009 Annual Report, State of Ohio | CUYAH_012366387 | CUYAH_012366410 | | | | | | | |
| DEF-7162 | 5/12/2010 | The Salvation Army Harbor Light Complex | CUYAH_012366788 | CUYAH_012366788 | | | | | | | |
| DEF-7163 | 5/12/2010 | Detox & IOP Utilization Information.pdf | CUYAH_012366789 | CUYAH_012366792 | | | | | | | |
| DEF-7164 | 4/27/2010 | Email from Cheri Walter to ADAMH Executive Council members | CUYAH_012367618 | CUYAH_012367620 | | | | | | | |
| DEF-7165 | 4/21/2010 | Ohio Prescription Drug Abuse Task Force (OPDATF) draft organizational meeting minutes; prescription drug abuse in Ohio | CUYAH_012367621 | CUYAH_012367626 | | | | | | | |
| DEF-7166 | 4/27/2010 | Recommendations of the Poison Action Group - New and Emerging Drug Trends Work Group.pdf | CUYAH_012367627 | CUYAH_012367638 | | | | | | | |
| DEF-7167 | 4/27/2010 | CEO Repor 04-22-10.doc | CUYAH_012367639 | CUYAH_012367644 | | | | | | | |
| DEF-7168 | 3/27/2010 | RE: ADAMHS Board Advocacy Action Alert: 408 Funding Formula | CUYAH_012369471 | CUYAH_012369475 | | | | | | | |
| DEF-7169 | 1/7/2010 | Cuyahoga County Funding for Behavioral Health Services | CUYAH_012375314 | CUYAH_012375314 | | | | | | | |
| DEF-7170 | 1/7/2010 | UPDATED LEVY Comparison of Direct and Indirect County Investment.docx | CUYAH_012375315 | CUYAH_012375320 | | | | | | | |
| DEF-7171 | 1/7/2010 | HHS Levy Budget 112509.xlsx | CUYAH_012375321 | CUYAH_012375321 | | | | | | | |
| DEF-7172 | 7/22/2009 | Re: Possible MH Services Reduction Language for Newsletter | CUYAH_012381600 | CUYAH_012381601 | | | | | | | |
| DEF-7173 | 7/22/2009 | MentalHealthFunding-P&A.doc | CUYAH_012381602 | CUYAH_012381608 | | | | | | | |
| DEF-7174 | 6/1/2009 | Email from O. Hall to All County Board Executive Directors re Overview of the Budget | CUYAH_012384852 | CUYAH_012384856 | | | | | | | |
| DEF-7175 | 4/3/2009 | Email from C. Walter to All County Board Executive Directors re Updates and 2009-04-06 Conference Call Agenda | CUYAH_012387509 | CUYAH_012387520 | | | | | | | |
| DEF-7176 | 4/3/2009 | Hannah News release re: Advocates Make Case for Providing Addiction Treatment Services | CUYAH_012387517 | CUYAH_012387517 | | | | | | | |
| DEF-7177 | 4/3/2009 | Dispatch Politics: Ohio has OD 'epidemic' | CUYAH_012387518 | CUYAH_012387520 | | | | | | | |
| DEF-7178 | 7/27/2016 | Typewritten Notes | CUYAH_012392265 | CUYAH_012392271 | | | | | | | |
| DEF-7179 | 6/27/2016 | Typewritten Notes | CUYAH_012392312 | CUYAH_012392318 | | | | | | | |
| DEF-7180 | 5/13/2016 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Heroin & Fentanyl Overdoses in Cuyahoga County | CUYAH_012392342 | CUYAH_012392342 | | | | | | | |
| DEF-7181 | 5/13/2016 | Typewritten Notes | CUYAH_012392343 | CUYAH_012392345 | | | | | | | |
| DEF-7182 | 9/23/2014 | Email from Scott Osiecki to Zachary Swindel | CUYAH_012396890 | CUYAH_012396892 | | | | | | | |
| DEF-7183 | 8/22/2014 | Cleveland Treatment Center Request for Proposal Report submitted to the Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County; 2014 August 22; State of Ohio | CUYAH_012397614 | CUYAH_012397623 | | | | | | | |
| DEF-7184 | 8/20/2014 | Stella Maris Inc. Request for Proposal Report submitted to the Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County; 2014 August 20; State of Ohio | CUYAH_012397624 | CUYAH_012397629 | | | | | | | |
| DEF-7185 | 5/7/2013 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Community Relations & Advocacy Committee meeting minutes; legislation/advocacy update | CUYAH_012397940 | CUYAH_012397943 | | | | | | | |
| DEF-7186 | 8/26/2014 | Email from S. Osiecki to K. Allen et al. re ADAMHS TV Heroin Interview | CUYAH_012397975 | CUYAH_012397987 | | | | | | | |
| DEF-7187 | 8/13/2014 | PDF of Northeast Ohio Collaborative Submission | CUYAH_012398284 | CUYAH_012398284 | | | | | | | |
| DEF-7188 | 8/13/2014 | NortheastCollaborativeFundingSubmission.pdf | CUYAH_012398285 | CUYAH_012398290 | | | | | | | |
| DEF-7189 | 8/14/2014 | Typewritten Notes | CUYAH_012398306 | CUYAH_012398306 | | | | | | | |
| DEF-7190 | 8/8/2014 | Draft Heroin Awareness Team Brochure: Program Descriptions and Resources | CUYAH_012398445 | CUYAH_012398446 | | | | | | | |
| DEF-7191 | 3/19/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Finance and Operations Committee meeting minutes; administration, contracts, funding | CUYAH_012400677 | CUYAH_012400679 | | | | | | | |
| DEF-7192 | 5/2/2014 | Alcohol, Drug Addiction and Mental Health Services Presentation: Behavioral Health Legislative Status Update | CUYAH_012401055 | CUYAH_012401059 | | | | | | | |
| DEF-7193 | 4/15/2014 | Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: Poland Public Health Delegation | CUYAH_012401451 | CUYAH_012401481 | | | | | | | |
| DEF-7194 | 2/26/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County general meeting minutes; reports and resolutions | CUYAH_012401976 | CUYAH_012401979 | | | | | | | |
| DEF-7195 | 3/11/2014 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation: 1980 – 2013 Comparison of Deaths in Cuyahoga County due to Oxycodone, Heroin, Cocaine, Motor Vehicle, Homicide and Suicide | CUYAH_012402270 | CUYAH_012402270 | | | | | | | |
| DEF-7196 | 2/19/2014 | Re: From William Denihan re SAMHSA warning letter | CUYAH_012403021 | CUYAH_012403022 | | | | | | | |
| DEF-7197 | 2/18/2014 | FW: Request for information on CAAA contract increases | CUYAH_012403098 | CUYAH_012403098 | | | | | | | |
| DEF-7198 | 2/18/2014 | Frank Brickner email on the budget.docx | CUYAH_012403099 | CUYAH_012403102 | | | | | | | |
| DEF-7199 | 2/12/2014 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County, 2013/2014 Awareness Campaign Report; 2014 February 12; State of Ohio | CUYAH_012403173 | CUYAH_012403178 | | | | | | | |
| DEF-7200 | 2/12/2014 | Re: Heroin Action Plan and more | CUYAH_012403212 | CUYAH_012403214 | | | | | | | |
| DEF-7201 | 11/17/2015 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Approval of CY 2016 Budget and CY2016-2017 Service Provider Contracts Resolution Report; 2015 November 17; State of Ohio | CUYAH_012403477 | CUYAH_012403487 | | | | | | | |
| DEF-7202 | 3/21/2015 | Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Board of Cuyahoga County Presentation, Cleveland Psychological Association: Current Behavioral Health Issues | CUYAH_012411870 | CUYAH_012411870 | | | | | | | |
| DEF-7203 | 1/16/2015 | SFY2015 Community Plan Submission to OhioMHAS | CUYAH_012413433 | CUYAH_012413433 | | | | | | | |
| DEF-7204 | 1/16/2015 | OhioMHAS Community Plan Update for SFY 2015 with Signature Page.pdf | CUYAH_012413434 | CUYAH_012413448 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7205 | 3/15/2017 | Joint Planning & Finance Committee, Alcohol, Drug Addiction and Mental Health Services (ADAMHS) Board of Cuyahoga County meeting packet; updates, request for information, policy review, finance, contracts | CUYAH_012414553 | CUYAH_012414621 | | | | | | | |
| DEF-7206 | 12/28/2014 | FW: 2015 Community Plan 10022014 - Final.docx | CUYAH_012415972 | CUYAH_012415972 | | | | | | | |
| DEF-7207 | 12/28/2014 | 2015 Community Plan 10022014 - Final.docx | CUYAH_012415973 | CUYAH_012415986 | | | | | | | |
| DEF-7208 | 10/1/2014 | STANCE executive committee minutes | CUYAH_012420003 | CUYAH_012420006 | | | | | | | |
| DEF-7209 | 9/22/2014 | Email from Scott Osiecki to William Denihan | CUYAH_012421405 | CUYAH_012421407 | | | | | | | |
| DEF-7210 | 8/26/2014 | STANCE executive committee minutes | CUYAH_012421662 | CUYAH_012421665 | | | | | | | |
| DEF-7211 | 6/25/2014 | STANCE executive committee minutes | CUYAH_012424310 | CUYAH_012424313 | | | | | | | |
| DEF-7212 | 8/11/2014 | Sabet email re: opiate addiction presentation | CUYAH_012424777 | CUYAH_012424780 | | | | | | | |
| DEF-7213 | 8/4/2014 | Typewritten Notes | CUYAH_012424811 | CUYAH_012424811 | | | | | | | |
| DEF-7214 | 5/29/2014 | STANCE executive committee minutes | CUYAH_012428604 | CUYAH_012428607 | | | | | | | |
| DEF-7215 | 5/20/2014 | STANCE executive committee agenda | CUYAH_012430143 | CUYAH_012430148 | | | | | | | |
| DEF-7216 | 5/20/2014 | Email from Scott Osiecki to Scott Osiecki | CUYAH_012430924 | CUYAH_012430925 | | | | | | | |
| DEF-7217 | 4/30/2014 | STANCE executive committee minutes | CUYAH_012431450 | CUYAH_012431453 | | | | | | | |
| DEF-7218 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_012431940 | CUYAH_012432003 | | | | | | | |
| DEF-7219 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_012432004 | CUYAH_012432008 | | | | | | | |
| DEF-7220 | 5/5/2014 | Re: the Role of the Physician in Prescription Drug Abuse on May 31 in Akron | CUYAH_012432093 | CUYAH_012432094 | | | | | | | |
| DEF-7221 | 8/8/2012 | Joint Commission Sentinel Event Alert | CUYAH_012432095 | CUYAH_012432099 | | | | | | | |
| DEF-7222 | 4/29/2014 | STANCE executive committee agenda | CUYAH_012432477 | CUYAH_012432483 | | | | | | | |
| DEF-7223 | 3/25/2014 | STANCE executive committee minutes | CUYAH_012432616 | CUYAH_012432619 | | | | | | | |
| DEF-7224 | 4/25/2014 | Email from Sue Denihan to William Denihan | CUYAH_012432664 | CUYAH_012432666 | | | | | | | |
| DEF-7225 | 4/25/2014 | Email from David Merriman to William Denihan | CUYAH_012432762 | CUYAH_012432763 | | | | | | | |
| DEF-7226 | 4/21/2014 | RE: Heroin Strategy Matrix | CUYAH_012433279 | CUYAH_012433280 | | | | | | | |
| DEF-7227 | 4/21/2014 | HEROIN STRATEGY MATRIXv2.docx | CUYAH_012433281 | CUYAH_012433298 | | | | | | | |
| DEF-7228 | 4/15/2014 | Email from Kenen & Snider Company LPA to William Denihan | CUYAH_012433672 | CUYAH_012433672 | | | | | | | |
| DEF-7229 | 4/8/2014 | Email from Anna Rokchlina to William Denihan | CUYAH_012434485 | CUYAH_012434486 | | | | | | | |
| DEF-7230 | 3/25/2014 | STANCE executive committee agenda | CUYAH_012435531 | CUYAH_012435538 | | | | | | | |
| DEF-7231 | 3/27/2014 | Board of Cuyahoga County Alcohol, Drug Addiction & Mental Health Services Presentation: Cuyahoga County Stat PowerPoint Presentation | CUYAH_012435626 | CUYAH_012435626 | | | | | | | |
| DEF-7232 | 2/25/2014 | STANCE executive committee minutes | CUYAH_012435754 | CUYAH_012435758 | | | | | | | |
| DEF-7233 | 1/15/2014 | Cuyahoga County Alcohol, Drug Addiction & Mental Health Services Board Meeting Minutes; Community Relations & Advocacy Committee | CUYAH_012437616 | CUYAH_012437620 | | | | | | | |
| DEF-7234 | 1/28/2014 | STANCE executive committee minutes | CUYAH_012437698 | CUYAH_012437702 | | | | | | | |
| DEF-7235 | 4/23/2017 | Typewritten Notes | CUYAH_012448488 | CUYAH_012448499 | | | | | | | |
| DEF-7236 | 4/4/2017 | Letter from Nelson Ramirez to William M. Denihan | CUYAH_012449607 | CUYAH_012449609 | | | | | | | |
| DEF-7237 | 4/4/2017 | Letter from Nelson Ramirez to William M. Denihan | CUYAH_012449773 | CUYAH_012449774 | | | | | | | |
| DEF-7238 | 3/28/2017 | Cleveland Foundation:Cleveland Foundation partnering with YMCA of Greater Cleveland to address opioid epidemic | CUYAH_012450786 | CUYAH_012450787 | | | | | | | |
| DEF-7239 | 3/6/2017 | Email from Lawrence F Keller to William Denihan | CUYAH_012451427 | CUYAH_012451429 | | | | | | | |
| DEF-7240 | 2/15/2017 | Board of Cuyahoga County Alcohol, Drug Addiction, and Mental Health Services meeting minutes; Finance & Operations Committee | CUYAH_012454576 | CUYAH_012454577 | | | | | | | |
| DEF-7241 | 2/7/2017 | Emailing: SAHL Detox Utilization 2014-2016.xls | CUYAH_012456073 | CUYAH_012456073 | | | | | | | |
| DEF-7242 | 2/7/2017 | SAHL Detox Utilization 2014-2016.xls | CUYAH_012456074 | CUYAH_012456074 | | | | | | | |
| DEF-7243 | 2/6/2017 | Email from Pete Bliss to William Denihan | CUYAH_012456247 | CUYAH_012456249 | | | | | | | |
| DEF-7244 | 1/27/2017 | Cuyahoga County CURES Request | CUYAH_012457165 | CUYAH_012457165 | | | | | | | |
| DEF-7245 | 1/27/2017 | Cuyahoga County CURES Request.docx | CUYAH_012457166 | CUYAH_012457170 | | | | | | | |
| DEF-7246 | 1/4/2017 | Email re: revised Needs Assessment Report from Center for Health Affairs | CUYAH_012460110 | CUYAH_012460110 | | | | | | | |
| DEF-7247 | 11/22/2016 | The Center for Health Affairs powerpoint presentation: ADAMHS Board Needs Analysis | CUYAH_012460111 | CUYAH_012460111 | | | | | | | |
| DEF-7248 | 1/20/2017 | Notice & Attendance Check for January General Meeting 01-25-17 | CUYAH_012460200 | CUYAH_012460200 | | | | | | | |
| DEF-7249 | 1/20/2017 | General Meeting Agenda Jan 2017.docx | CUYAH_012460201 | CUYAH_012460203 | | | | | | | |
| DEF-7250 | 11/30/2016 | ADAMHS Board general meeting minutes | CUYAH_012460204 | CUYAH_012460208 | | | | | | | |
| DEF-7251 | 1/20/2017 | General Mtg packet 01-25-17.pdf | CUYAH_012460209 | CUYAH_012460284 | | | | | | | |
| DEF-7252 | 12/22/2016 | Email from William Denihan to William Denihan | CUYAH_012463955 | CUYAH_012463957 | | | | | | | |
| DEF-7253 | 12/22/2016 | Memorandum from Gladys V. Hall to Bill Denihan | CUYAH_012463986 | CUYAH_012463986 | | | | | | | |
| DEF-7254 | 12/15/2016 | Email from Scott Osiecki to William Denihan | CUYAH_012464756 | CUYAH_012464759 | | | | | | | |
| DEF-7255 | 12/6/2016 | Suggested Talking Points for William M. Denihan Cuyahoga County Council | CUYAH_012465859 | CUYAH_012465863 | | | | | | | |
| DEF-7256 | 11/30/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County: Resolution No. 16-11-08 Declaration of a Health Emergency | CUYAH_012467258 | CUYAH_012467258 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7257 | 10/13/2016 | The Heroin and Opioid epidemic in Northeast Ohio: One year report to the community | CUYAH_012470991 | CUYAH_012470998 | | | | | | | |
| DEF-7258 | 10/17/2016 | Suggested Talking Points for William M. Denihan Addiction Recovery Advocacy Meeting | CUYAH_012472068 | CUYAH_012472070 | | | | | | | |
| DEF-7259 | 8/10/2016 | ALCOHOL, DRUG ADDICTION AND MENTAL HEALTH SERVICES (ADAMHS) BOARD OF CUYAHOGA COUNTY DEDICATED MENTAL HEALTH LEVY ADDICTION SERVICES SUB-COMMITTEE MEETING MINUTES | CUYAH_012473000 | CUYAH_012473003 | | | | | | | |
| DEF-7260 | 6/27/2016 | Email from from Christopher Evans to William Denihan | CUYAH_012473842 | CUYAH_012473844 | | | | | | | |
| DEF-7261 | 8/31/2016 | Email from D. Royer to P. Tribbe re Overdose Report | CUYAH_012475366 | CUYAH_012475378 | | | | | | | |
| DEF-7262 | 7/13/2016 | Email from ballard@adamhscc.org to William Denihan | CUYAH_012479875 | CUYAH_012479875 | | | | | | | |
| DEF-7263 | 7/7/2016 | Email from Daryl D. Jackson to William Denihan | CUYAH_012480118 | CUYAH_012480119 | | | | | | | |
| DEF-7264 | 7/14/2016 | Performance Goals | CUYAH_012480174 | CUYAH_012480174 | | | | | | | |
| DEF-7265 | 7/14/2016 | Next Year's Performance Goals landscape.docx | CUYAH_012480175 | CUYAH_012480182 | | | | | | | |
| DEF-7266 | 7/14/2016 | Next Year's Performance Goals.docx | CUYAH_012480183 | CUYAH_012480183 | | | | | | | |
| DEF-7267 | 6/10/2016 | Email from Andrea Boxill to William Denihan | CUYAH_012482963 | CUYAH_012482965 | | | | | | | |
| DEF-7268 | 4/27/2016 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County General Meeting Minutes | CUYAH_012484995 | CUYAH_012484999 | | | | | | | |
| DEF-7269 | 5/12/2016 | Chart: Heroin & Fentanyl Overdoses in Cuyahoga County | CUYAH_012486003 | CUYAH_012486003 | | | | | | | |
| DEF-7270 | 5/2/2016 | Agenda: Ohio's 2016 Opiate Conference | CUYAH_012488305 | CUYAH_012488318 | | | | | | | |
| DEF-7271 | 3/29/2016 | Email from Hugh Shannon to William Denihan | CUYAH_012491545 | CUYAH_012491545 | | | | | | | |
| DEF-7272 | 3/22/2016 | Re: Today's Conference Call | CUYAH_012492235 | CUYAH_012492236 | | | | | | | |
| DEF-7273 | 3/22/2016 | EXECUTIVE RESOLUTION.docx | CUYAH_012492237 | CUYAH_012492237 | | | | | | | |
| DEF-7274 | 1/26/2016 | STANCE executive committee Minutes | CUYAH_012495144 | CUYAH_012495148 | | | | | | | |
| DEF-7275 | 11/19/2015 | STANCE executive committee Minutes | CUYAH_012502514 | CUYAH_012502516 | | | | | | | |
| DEF-7276 | 10/10/2015 | Letter from William Denihan to Francis Afram-Gyening | CUYAH_012508034 | CUYAH_012508034 | | | | | | | |
| DEF-7277 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | CUYAH_012508125 | CUYAH_012508128 | | | | | | | |
| DEF-7278 | 9/25/2015 | Email from Tom Stuber to All users [allusers@lcada.com] | CUYAH_012508550 | CUYAH_012508553 | | | | | | | |
| DEF-7279 | 9/24/2015 | Email from Elizabeth Henrich forwarding information from OhioMHAS | CUYAH_012508561 | CUYAH_012508561 | | | | | | | |
| DEF-7280 | 6/23/2015 | STANCE executive committee Minutes | CUYAH_012513434 | CUYAH_012513436 | | | | | | | |
| DEF-7281 | 7/1/2015 | Re: Matt talbot inn | CUYAH_012514562 | CUYAH_012514563 | | | | | | | |
| DEF-7282 | 5/19/2015 | STANCE executive committee Minutes | CUYAH_012515496 | CUYAH_012515499 | | | | | | | |
| DEF-7283 | 5/20/2015 | Cuyahoga County ADAMHS dashboard document | CUYAH_012518759 | CUYAH_012518767 | | | | | | | |
| DEF-7284 | 3/25/2015 | RE: CountyStat | CUYAH_012525447 | CUYAH_012525447 | | | | | | | |
| DEF-7285 | 3/25/2015 | COUNTYSTAT ADAMHS 3.26.15FINALr.pptx | CUYAH_012525448 | CUYAH_012525448 | | | | | | | |
| DEF-7286 | 3/26/2015 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga CountyStat Presentation | CUYAH_012525506 | CUYAH_012525506 | | | | | | | |
| DEF-7287 | 2/4/2015 | FW: data request | CUYAH_012529237 | CUYAH_012529238 | | | | | | | |
| DEF-7288 | 2/4/2015 | adamhs_final_report_summary_042911.doc | CUYAH_012529239 | CUYAH_012529253 | | | | | | | |
| DEF-7289 | 2/4/2015 | by the numbers report.pdf | CUYAH_012529254 | CUYAH_012529293 | | | | | | | |
| DEF-7290 | 11/26/2014 | STANCE executive committee Minutes | CUYAH_012530188 | CUYAH_012530191 | | | | | | | |
| DEF-7291 | 1/12/2015 | Memorandum: Suggested Talking Points for William M. Denihan at the Senator Sherrod Brown Press Conference | CUYAH_012530785 | CUYAH_012530786 | | | | | | | |
| DEF-7292 | 7/9/2015 | Email from Working Partners to William Denihan | CUYAH_012534273 | CUYAH_012534276 | | | | | | | |
| DEF-7293 | 9/30/2016 | Invoice from Pandora | CUYAH_012535820 | CUYAH_012535822 | | | | | | | |
| DEF-7294 | 5/16/2011 | Email from Scott Osiecki to Cheri Walter | CUYAH_012536538 | CUYAH_012536538 | | | | | | | |
| DEF-7295 | 5/18/2011 | Board of Cuyahoga County Alcohol, Drug Addiction and Mental Health Services: Testimony of William M. Denihan, Chief Executive Officer | CUYAH_012536539 | CUYAH_012536542 | | | | | | | |
| DEF-7296 | 1/28/2011 | FW: Ohio Survey Data on the Budget/Levies | CUYAH_012536575 | CUYAH_012536576 | | | | | | | |
| DEF-7297 | 1/28/2011 | Ohio_Survey_Results.pdf | CUYAH_012536577 | CUYAH_012536578 | | | | | | | |
| DEF-7298 | 1/28/2011 | unintentional only_drug involvement by year_2000_09_PAV.xls | CUYAH_012536579 | CUYAH_012536579 | | | | | | | |
| DEF-7299 | 1/28/2011 | 2009 unintentional drug_med deaths by selected substances and resident county (2).xls | CUYAH_012536580 | CUYAH_012536580 | | | | | | | |
| DEF-7300 | 1/28/2011 | Bullets for reporters on drug related poisoning and overdoses (2).doc | CUYAH_012536581 | CUYAH_012536583 | | | | | | | |
| DEF-7301 | 8/22/2014 | Email from William Denihan to Scott Osiecki | CUYAH_012540260 | CUYAH_012540261 | | | | | | | |
| DEF-7302 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | CUYAH_012543438 | CUYAH_012543501 | | | | | | | |
| DEF-7303 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | CUYAH_012543502 | CUYAH_012543506 | | | | | | | |
| DEF-7304 | 4/13/2014 | Email from William Denihan to Christopher Evans | CUYAH_012544434 | CUYAH_012544434 | | | | | | | |
| DEF-7305 | 4/9/2014 | Email from William Denihan to Thomas S. Campanella | CUYAH_012544576 | CUYAH_012544579 | | | | | | | |
| DEF-7306 | 3/31/2014 | Email from William Denihan to Lynnette Walter | CUYAH_012545376 | CUYAH_012545377 | | | | | | | |
| DEF-7307 | 3/31/2014 | RE: rehab | CUYAH_012545382 | CUYAH_012545382 | | | | | | | |
| DEF-7308 | 3/18/2014 | Email from William Denihan to Hugh B. Shannon | CUYAH_012545854 | CUYAH_012545857 | | | | | | | |
| DEF-7309 | 2/14/2014 | Email from William Denihan to Scott Osiecki | CUYAH_012546942 | CUYAH_012546944 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7310 | 1/24/2014 | FW: Board member Killpack requests | CUYAH_012547662 | CUYAH_012547665 | | | | | | | |
| DEF-7311 | 1/24/2014 | Master CY2013 (old version).docx | CUYAH_012547666 | CUYAH_012547710 | | | | | | | |
| DEF-7312 | 12/5/2013 | STANCE executive committee Minutes | CUYAH_012547782 | CUYAH_012547784 | | | | | | | |
| DEF-7313 | 10/30/2013 | Email from William Denihan to Valeria Harper | CUYAH_012549147 | CUYAH_012549147 | | | | | | | |
| DEF-7314 | 10/24/2013 | FW: Budget Addendum | CUYAH_012549251 | CUYAH_012549251 | | | | | | | |
| DEF-7315 | 10/24/2013 | BoardPacketAddOct.pdf | CUYAH_012549252 | CUYAH_012549263 | | | | | | | |
| DEF-7316 | 10/17/2013 | FW: Several Things/Updates | CUYAH_012549313 | CUYAH_012549315 | | | | | | | |
| DEF-7317 | 10/17/2013 | Prescription Drug Addiction and Healthcare Reform Chairman's Report.pdf | CUYAH_012549329 | CUYAH_012549344 | | | | | | | |
| DEF-7318 | 10/17/2013 | Rep. Robert Sprague Talking Points.pdf | CUYAH_012549345 | CUYAH_012549346 | | | | | | | |
| DEF-7319 | 10/17/2013 | OhioMHAS-Strategic-Plan- 10-16-2013.pdf | CUYAH_012549347 | CUYAH_012549362 | | | | | | | |
| DEF-7320 | 9/6/2013 | Email from W. Denihan to C. Delos Reyes re Testimony for Sprague Prescription Drug Addiction Legislative Study Committee | CUYAH_012550626 | CUYAH_012550627 | | | | | | | |
| DEF-7321 | 8/17/2013 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Heroin Epidemic in Cleveland Ohio | CUYAH_012550998 | CUYAH_012550998 | | | | | | | |
| DEF-7322 | 1/26/2010 | Paper entitled "Ohio Survey Measures Mental Illness and Addiction Attitudes and Knowledge" | CUYAH_012556102 | CUYAH_012556103 | | | | | | | |
| DEF-7323 | 10/13/2010 | Email from W. Denihan to C. Paternoster Re: Final Recommendations, Report and Letter from the Chair, with Attached 10/12/2010 D. Crampton Letter to the Cuyahoga County Board of Commissioners and all residents of Cuyahoga County | CUYAH_012558835 | CUYAH_012558836 | | | | | | | |
| DEF-7324 | 10/12/2010 | Letter from David Crampton to the Cuyahoga County Board of Commissioners and all residents of Cuyahoga County | CUYAH_012558836 | CUYAH_012558836 | | | | | | | |
| DEF-7325 | 5/3/2010 | RE: Recovery Resources Audit Finding---Shutting Down Suboxone Treatment! | CUYAH_012560702 | CUYAH_012560704 | | | | | | | |
| DEF-7326 | 1/11/2016 | RE: ADAMHS Board memo to V Harper | CUYAH_012564698 | CUYAH_012564700 | | | | | | | |
| DEF-7327 | 5/18/2017 | Email from W. Denihan to L. Boustani re Cleveland Clinic May 29 Denihan Remarks | CUYAH_012564935 | CUYAH_012564950 | | | | | | | |
| DEF-7328 | 4/4/2017 | Fwd: Characteristics of Initial Prescription Episodes and Likelihood of Long-Term Opioid Use — United States 2006–2015 | MMWR | CUYAH_012565562 | CUYAH_012565563 | | | | | | | |
| DEF-7329 | 4/4/2017 | AAEM Position Statement of Acute Pain Management in the ED White Paper draft.docx | CUYAH_012565564 | CUYAH_012565569 | | | | | | | |
| DEF-7330 | 3/31/2017 | Email from William Denihan to Thomas Gilson | CUYAH_012565623 | CUYAH_012565630 | | | | | | | |
| DEF-7331 | 3/5/2017 | Email from William Denihan to Eileen Saffran | CUYAH_012566168 | CUYAH_012566169 | | | | | | | |
| DEF-7332 | 12/22/2016 | Email from William Denihan to William Denihan | CUYAH_012567671 | CUYAH_012567673 | | | | | | | |
| DEF-7333 | 11/6/2016 | Email from William Denihan to William Denihan | CUYAH_012568953 | CUYAH_012568954 | | | | | | | |
| DEF-7334 | 9/30/2016 | Email from William Denihan to Eliza Wing | CUYAH_012569971 | CUYAH_012569971 | | | | | | | |
| DEF-7335 | 7/22/2016 | Email from William Denihan to Linda Lamp | CUYAH_012571055 | CUYAH_012571058 | | | | | | | |
| DEF-7336 | 6/27/2016 | Email from William Denihan to David Matia | CUYAH_012571603 | CUYAH_012571604 | | | | | | | |
| DEF-7337 | 2/12/2016 | Email from William Denihan to Katie Boland | CUYAH_012575630 | CUYAH_012575631 | | | | | | | |
| DEF-7338 | 10/2/2015 | FW: Ohio Department of Health 2014 Report regarding the epidemic and a new strategies | CUYAH_012579134 | CUYAH_012579135 | | | | | | | |
| DEF-7339 | 10/2/2015 | New Strategies-PDA 2015.pdf | CUYAH_012579136 | CUYAH_012579137 | | | | | | | |
| DEF-7340 | 10/2/2015 | News Release – 2014 Prelim Drug Overdose Data FINAL.pdf | CUYAH_012579138 | CUYAH_012579139 | | | | | | | |
| DEF-7341 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | CUYAH_012579140 | CUYAH_012579143 | | | | | | | |
| DEF-7342 | 6/3/2017 | Email from William Denihan to Gary Gingell | CUYAH_012581051 | CUYAH_012581052 | | | | | | | |
| DEF-7343 | 6/7/2017 | Email from Eliza G. Wing to William Denihan | CUYAH_012582306 | CUYAH_012582307 | | | | | | | |
| DEF-7344 | 6/9/2017 | Email from Eliza G. Wing to William Denihan | CUYAH_012582469 | CUYAH_012582470 | | | | | | | |
| DEF-7345 | 6/16/2017 | Document for Opioid Epidemic | CUYAH_012582972 | CUYAH_012582972 | | | | | | | |
| DEF-7346 | 6/16/2017 | Opioid Initiative.docx | CUYAH_012582973 | CUYAH_012582976 | | | | | | | |
| DEF-7347 | 6/19/2017 | Opioid - State of Emergency Document | CUYAH_012583050 | CUYAH_012583050 | | | | | | | |
| DEF-7348 | 6/19/2017 | Opioid Initiative.docx | CUYAH_012583051 | CUYAH_012583054 | | | | | | | |
| DEF-7349 | 7/5/2017 | Alcohol Drug Addiction & Mental Health Services Board of Cuyahoga County; Agenda Process Sheet; Fentanyl Test Strip Program | CUYAH_012584514 | CUYAH_012584514 | | | | | | | |
| DEF-7350 | 7/24/2017 | Letter from Judge David T. Matia to Sheehan | CUYAH_012586262 | CUYAH_012586264 | | | | | | | |
| DEF-7351 | 5/25/2017 | Email from Scott Osiecki to Eliza G. Wing | CUYAH_012593583 | CUYAH_012593584 | | | | | | | |
| DEF-7352 | 6/16/2017 | Notice & Attendance Check for F&O Com. Meeting on June 21st | CUYAH_012593804 | CUYAH_012593804 | | | | | | | |
| DEF-7353 | 6/16/2017 | F&O Com. Agenda - June 2017.docx | CUYAH_012593805 | CUYAH_012593806 | | | | | | | |
| DEF-7354 | 6/16/2017 | Finance & Operations Com. Minutes - May 2017.docx | CUYAH_012593807 | CUYAH_012593809 | | | | | | | |
| DEF-7355 | 6/16/2017 | F&O Agenda packet 06-21-17.pdf | CUYAH_012593810 | CUYAH_012593867 | | | | | | | |
| DEF-7356 | 6/10/2017 | Email from William Denihan to Eliza G. Wing | CUYAH_012595019 | CUYAH_012595020 | | | | | | | |
| DEF-7357 | 12/11/2014 | Email from Ohio Association of County Behavioral Health Authorities to Scott Osiecki | CUYAH_012595688 | CUYAH_012595689 | | | | | | | |
| DEF-7358 | 11/20/2014 | The Heroin and Opioid epidemic in Northeast Ohio: One year report to the community | CUYAH_012596078 | CUYAH_012596085 | | | | | | | |
| DEF-7359 | 11/18/2014 | The Heroin and Opioid epidemic in Northeast Ohio: One year report to the community | CUYAH_012596103 | CUYAH_012596110 | | | | | | | |
| DEF-7360 | 5/20/2014 | The City Club of Cleveland Presentation: A Breakfast Forum with Pam Hyde, Administrator of Substance Abuse and Mental Health Services Administration: Spiritual and Recovery Communities Working Together | CUYAH_012603305 | CUYAH_012603305 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7361 | 4/25/2014 | Email from William Denihan to Scott Osiecki | CUYAH_012604191 | CUYAH_012604193 | | | | | | | |
| DEF-7362 | 4/18/2014 | Email from William Denihan to Scott Osiecki | CUYAH_012604556 | CUYAH_012604558 | | | | | | | |
| DEF-7363 | 4/15/2014 | Email from William Denihan to Harvey Snider | CUYAH_012604688 | CUYAH_012604688 | | | | | | | |
| DEF-7364 | 2/24/2014 | 1980 - 2010 Deaths in Cuyahoga County Excel Sheet; State of Ohio | CUYAH_012606393 | CUYAH_012606393 | | | | | | | |
| DEF-7365 | 2/24/2014 | 1980 - 2010 Deaths in Cuyahoga County Excel Sheet; State of Ohio | CUYAH_012606394 | CUYAH_012606394 | | | | | | | |
| DEF-7366 | 2/10/2014 | Email from Hannah Miller to Scott Osiecki | CUYAH_012607075 | CUYAH_012607078 | | | | | | | |
| DEF-7367 | 2/10/2014 | Email from Terry Kah to Scott Osiecki | CUYAH_012607088 | CUYAH_012607090 | | | | | | | |
| DEF-7368 | 1/30/2014 | Minutes from January 21 meeting | CUYAH_012607870 | CUYAH_012607871 | | | | | | | |
| DEF-7369 | 1/30/2014 | Cuyahoga County Opiate Task Force Minutes.docx | CUYAH_012607872 | CUYAH_012607874 | | | | | | | |
| DEF-7370 | 1/30/2014 | ADAHMS Board Awareness Campaign.pdf | CUYAH_012607875 | CUYAH_012607878 | | | | | | | |
| DEF-7371 | 1/30/2014 | HEROINACTIONPLAN.pdf | CUYAH_012607879 | CUYAH_012607886 | | | | | | | |
| DEF-7372 | 1/30/2014 | Opiate Legislative Tracker - US Atty.pdf | CUYAH_012607887 | CUYAH_012607889 | | | | | | | |
| DEF-7373 | 1/7/2014 | Email from C. Walter to All Members re Summary of Legislative Proposals Addressing Opiates | CUYAH_012609544 | CUYAH_012609557 | | | | | | | |
| DEF-7374 | 1/7/2014 | House Bill 314.pdf | CUYAH_012609546 | CUYAH_012609546 | | | | | | | |
| DEF-7375 | 1/7/2014 | House Bill 332.pdf | CUYAH_012609547 | CUYAH_012609547 | | | | | | | |
| DEF-7376 | 1/7/2014 | House Bill 341.pdf | CUYAH_012609548 | CUYAH_012609548 | | | | | | | |
| DEF-7377 | 1/7/2014 | House Bill 359.pdf | CUYAH_012609549 | CUYAH_012609549 | | | | | | | |
| DEF-7378 | 1/7/2014 | House Bill 363.pdf | CUYAH_012609550 | CUYAH_012609550 | | | | | | | |
| DEF-7379 | 1/7/2014 | House Bill 366.pdf | CUYAH_012609551 | CUYAH_012609551 | | | | | | | |
| DEF-7380 | 1/7/2014 | House Bill 367.pdf | CUYAH_012609552 | CUYAH_012609552 | | | | | | | |
| DEF-7381 | 1/7/2014 | House Bill 378.pdf | CUYAH_012609553 | CUYAH_012609553 | | | | | | | |
| DEF-7382 | 1/7/2014 | House Bill 381.pdf | CUYAH_012609554 | CUYAH_012609554 | | | | | | | |
| DEF-7383 | 1/7/2014 | hb 315 legislative impact.pdf | CUYAH_012609555 | CUYAH_012609555 | | | | | | | |
| DEF-7384 | 1/7/2014 | House Bill 369 legislative analysis.pdf | CUYAH_012609556 | CUYAH_012609557 | | | | | | | |
| DEF-7385 | 12/10/2013 | Email from William Denihan to Rick Oliver | CUYAH_012610153 | CUYAH_012610156 | | | | | | | |
| DEF-7386 | 11/20/2013 | Alcohol, Drug Addiction and Mental Health Service Board of Cuyahoga County Agenda Process Sheet; Ratification of Operational Contracts for First Phase of Heroin Prevention Awareness Campaign: December 2013 | CUYAH_012612228 | CUYAH_012612229 | | | | | | | |
| DEF-7387 | 10/18/2013 | Cuyahoga County Medical Examiner's Office Comparison of deaths in Cuyahoga County; 2008-2012; State of Ohio | CUYAH_012613367 | CUYAH_012613368 | | | | | | | |
| DEF-7388 | 10/17/2013 | Email from C. Walter to All Members re Updates on Medicaid, OHIOMHAS Stategic Plan | CUYAH_012613450 | CUYAH_012613452 | | | | | | | |
| DEF-7389 | 10/17/2013 | Ohio House of Representatives Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report | CUYAH_012613466 | CUYAH_012613481 | | | | | | | |
| DEF-7390 | 10/7/2013 | Mark Barr; Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | CUYAH_012614104 | CUYAH_012614105 | | | | | | | |
| DEF-7391 | 9/11/2013 | Email from Elizabeth Henrich to Scott Osiecki | CUYAH_012615776 | CUYAH_012615776 | | | | | | | |
| DEF-7392 | 9/9/2013 | Email from Liz Cornachione to Scott Osiecki | CUYAH_012616033 | CUYAH_012616036 | | | | | | | |
| DEF-7393 | 9/6/2013 | Email from William Denihan to Christina M. Delos Reyes | CUYAH_012616181 | CUYAH_012616182 | | | | | | | |
| DEF-7394 | 9/5/2013 | Email from Vince Caraffi to Scott Osiecki | CUYAH_012616466 | CUYAH_012616468 | | | | | | | |
| DEF-7395 | 2/26/2013 | Alcohol, Drug Addiction and Mental Health Services Board Presentation: The Scope of the Problem | CUYAH_012616469 | CUYAH_012616469 | | | | | | | |
| DEF-7396 | 11/28/2012 | ADAMHS Board of Cuyahoga County CY 2013 Budget Recommendations | CUYAH_012631231 | CUYAH_012631246 | | | | | | | |
| DEF-7397 | 11/8/2012 | RE: Prep for County Council | CUYAH_012631825 | CUYAH_012631827 | | | | | | | |
| DEF-7398 | 11/8/2012 | # MH Consumers Served FY02 to FY12.xlsx | CUYAH_012631828 | CUYAH_012631828 | | | | | | | |
| DEF-7399 | 11/8/2012 | MH Funding FY02 to FY12.xlsx | CUYAH_012631829 | CUYAH_012631829 | | | | | | | |
| DEF-7400 | 11/8/2012 | MH Funding Excluding Medicaid FY02 to FY12.xlsx | CUYAH_012631830 | CUYAH_012631830 | | | | | | | |
| DEF-7401 | 11/8/2012 | County Levy Funding FY02 to FY12.xlsx | CUYAH_012631831 | CUYAH_012631831 | | | | | | | |
| DEF-7402 | 11/8/2012 | Topics to Present Related Consumer Deaths.docx | CUYAH_012631832 | CUYAH_012631833 | | | | | | | |
| DEF-7403 | 11/8/2012 | Medicaid Non-Medicaid Populations 2004-2012.pptx | CUYAH_012631834 | CUYAH_012631834 | | | | | | | |
| DEF-7404 | 11/8/2012 | Reportable Incidents Summary 2012.pptx | CUYAH_012631835 | CUYAH_012631835 | | | | | | | |
| DEF-7405 | 9/12/2012 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Minutes; Planning & Oversight Committee | CUYAH_012633862 | CUYAH_012633864 | | | | | | | |
| DEF-7406 | 9/12/2012 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Minutes; Planning & Oversight Committee | CUYAH_012634000 | CUYAH_012634002 | | | | | | | |
| DEF-7407 | 8/31/2012 | Email from Diane Suchetka to Scott Osiecki | CUYAH_012635726 | CUYAH_012635727 | | | | | | | |
| DEF-7408 | 8/30/2012 | Email from Vince Caraffi to Scott Osiecki | CUYAH_012635846 | CUYAH_012635848 | | | | | | | |
| DEF-7409 | 8/16/2012 | Email from Diane Suchetka to Scott Osiecki | CUYAH_012636235 | CUYAH_012636236 | | | | | | | |
| DEF-7410 | 8/16/2012 | Email from Diane Suchetka to Scott Osiecki | CUYAH_012636245 | CUYAH_012636245 | | | | | | | |
| DEF-7411 | 5/14/2012 | FW: Good News: ODADAS Funding Update | CUYAH_012643030 | CUYAH_012643033 | | | | | | | |
| DEF-7412 | 5/7/2012 | Governor's Cabinet Opiate Action Team Report; State of Ohio | CUYAH_012643518 | CUYAH_012643519 | | | | | | | |
| DEF-7413 | 4/18/2012 | Senate Activity Report; April 18, 2012; State of Ohio | CUYAH_012645338 | CUYAH_012645347 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7414 | 4/13/2012 | Email from Vincent Holland to Scott Osiecki | CUYAH_012645732 | CUYAH_012645733 | | | | | | | |
| DEF-7415 | 2/29/2012 | Letter from William Denihan to Governor John Kasich | CUYAH_012650080 | CUYAH_012650080 | | | | | | | |
| DEF-7416 | 2/1/2012 | Email from John Garrity to Scott Osiecki | CUYAH_012652892 | CUYAH_012652892 | | | | | | | |
| DEF-7417 | 10/4/2011 | FW: Ohio Substance Abuse Monitoring Network (OSAM) | CUYAH_012660031 | CUYAH_012660032 | | | | | | | |
| DEF-7418 | 10/4/2011 | OSAM Report Drug Trends June 2011 -- Cleveland Region | CUYAH_012660033 | CUYAH_012660052 | | | | | | | |
| DEF-7419 | 8/10/2011 | Email from William Denihan to Scott Osiecki | CUYAH_012664268 | CUYAH_012664270 | | | | | | | |
| DEF-7420 | 6/21/2011 | Several Things | CUYAH_012667823 | CUYAH_012667824 | | | | | | | |
| DEF-7421 | N/A | Executive Order 2011-10K: The Emergency Adoption of Rule 4731-29-01 of the Ohio Administrative Code by the State Medical Board of Ohio | CUYAH_012667825 | CUYAH_012667826 | | | | | | | |
| DEF-7422 | 6/14/2011 | FW: Emergency Rule 4731-29-01 | CUYAH_012668380 | CUYAH_012668382 | | | | | | | |
| DEF-7423 | 5/27/2011 | Ohio's Opiate Epidemic,Ohio Association of County Behavioral Health Authorities | CUYAH_012670096 | CUYAH_012670099 | | | | | | | |
| DEF-7424 | 5/3/2011 | Email from C. Reyes re Article re opioid epidemic and 40 count indictment | CUYAH_012672056 | CUYAH_012672057 | | | | | | | |
| DEF-7425 | 2/11/2011 | Email from V. Harper to D. Forkas re: Final - Meeting Summary, with Attached 01/04/2011 DCFS and ADAMH Meeting Summary | CUYAH_012677697 | CUYAH_012677699 | | | | | | | |
| DEF-7426 | 1/4/2011 | Department of Children and Family Services and Alcohol and Mental Health Services Board collaboration meeting minutes; Overview of "SCALE" and other service concerns | CUYAH_012677698 | CUYAH_012677699 | | | | | | | |
| DEF-7427 | 1/27/2011 | From OACBHA: Membership Meeting Minutes | CUYAH_012678805 | CUYAH_012678806 | | | | | | | |
| DEF-7428 | 1/27/2011 | Membership minutes 1.25.11.doc | CUYAH_012678807 | CUYAH_012678810 | | | | | | | |
| DEF-7429 | 1/3/2011 | Email from V. Harper to tykes44132@roadrunner.com (Tammy) Re: Minutes from Dec. 16 Meeting, with Attached 12/16/2010 Meeting Minutes | CUYAH_012681169 | CUYAH_012681171 | | | | | | | |
| DEF-7430 | 12/16/2010 | Department of Children and Family Services and Alcohol and Mental Health Services Board collaboration meeting minutes; Increasing collaboration with other agencies | CUYAH_012681170 | CUYAH_012681171 | | | | | | | |
| DEF-7431 | 10/15/2010 | Email from William Denihan to Scott Osiecki | CUYAH_012684500 | CUYAH_012684501 | | | | | | | |
| DEF-7432 | 8/18/2010 | Email from UP TO THE MINUTE to unknown recipients | CUYAH_012686859 | CUYAH_012686860 | | | | | | | |
| DEF-7433 | 4/23/2010 | Alcohol, Drug Addiction and Mental Health Services Excel Sheet; State of Ohio | CUYAH_012687268 | CUYAH_012687268 | | | | | | | |
| DEF-7434 | 8/5/2009 | Email from Julie Fogel to Scott Osiecki | CUYAH_012698876 | CUYAH_012698876 | | | | | | | |
| DEF-7435 | 7/16/2009 | Board of Cuyahoga County; Alcohol, Drug Addiction and Mental Health Services: Facts About Oxycodone | CUYAH_012698896 | CUYAH_012698897 | | | | | | | |
| DEF-7436 | 11/5/2009 | Denihan's Bio and Resume | CUYAH_012702365 | CUYAH_012702365 | | | | | | | |
| DEF-7437 | 11/5/2009 | Bio for William M Denihan updated 10-16-09.docx | CUYAH_012702366 | CUYAH_012702366 | | | | | | | |
| DEF-7438 | 11/5/2009 | Resume_William M Denihan.docx | CUYAH_012702367 | CUYAH_012702369 | | | | | | | |
| DEF-7439 | 7/9/2010 | Garrity email attaching HHS Levy Budget | CUYAH_012709484 | CUYAH_012709484 | | | | | | | |
| DEF-7440 | 7/9/2010 | HHS Levy Budget 112509.xlsx | CUYAH_012709485 | CUYAH_012709485 | | | | | | | |
| DEF-7441 | 7/9/2010 | Funding Needed to Achieve Parity With Other Counties.docx | CUYAH_012709486 | CUYAH_012709489 | | | | | | | |
| DEF-7442 | 5/27/2015 | Alcohol, Drug Addiction and Mental Health Services Report; January 1, 2015 - March 31, 2015; State of Ohio | CUYAH_012716893 | CUYAH_012716900 | | | | | | | |
| DEF-7443 | 2014 | ADAMHS Board of Cuyahoga County Calendar Year 2014 Annual Report, State of Ohio | CUYAH_012717102 | CUYAH_012717117 | | | | | | | |
| DEF-7444 | 4/30/2015 | Email from Eric Wandersleben to Scott Osiecki | CUYAH_012717934 | CUYAH_012717937 | | | | | | | |
| DEF-7445 | 7/14/2015 | Alcohol, Drug Addiction and Mental Health Services Report; January 1, 2015 - March 31, 2015; State of Ohio | CUYAH_012740210 | CUYAH_012740219 | | | | | | | |
| DEF-7446 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | CUYAH_012742692 | CUYAH_012742695 | | | | | | | |
| DEF-7447 | 11/4/2015 | 1980 - 2014 Deaths in Cuyahoga County Excel Sheet; State of Ohio | CUYAH_012744439 | CUYAH_012744439 | | | | | | | |
| DEF-7448 | 10/28/2015 | Email from Eric Wandersleben to Scott Osiecki | CUYAH_012745514 | CUYAH_012745516 | | | | | | | |
| DEF-7449 | 3/9/2016 | Alcohol, Drug Addiction and Mental Health Services Presentation: Fairview Park Town Hall Meeting with Cuyahoga County Councilman David Greenspan | CUYAH_012752052 | CUYAH_012752052 | | | | | | | |
| DEF-7450 | 3/22/2016 | Email from Terry Allan to V. Caraffi | CUYAH_012754923 | CUYAH_012754925 | | | | | | | |
| DEF-7451 | 4/29/2016 | Email from K. Boland to S. Osiecki re Questions for Denihan Interview | CUYAH_012758579 | CUYAH_012758589 | | | | | | | |
| DEF-7452 | 4/29/2016 | Alcohol, Drug Addiction and Mental Health Services Presentation: 10 Common Q&A About the Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County & Current Issues Facing Cuyahoga County | CUYAH_012758580 | CUYAH_012758589 | | | | | | | |
| DEF-7453 | 4/20/2016 | Email from Vince Caraffi to A. Leppla | CUYAH_012759406 | CUYAH_012759407 | | | | | | | |
| DEF-7454 | 6/28/2016 | Email from William Denihan to Scott Osiecki | CUYAH_012762272 | CUYAH_012762274 | | | | | | | |
| DEF-7455 | 7/13/2016 | Email from Katie Boland to Scott Osiecki | CUYAH_012763189 | CUYAH_012763191 | | | | | | | |
| DEF-7456 | 8/30/2016 | Alcohol, Drug Addiction and Mental Health Services of Cuyahoga County Radio Presentation: Heroin Prevention | CUYAH_012766191 | CUYAH_012766192 | | | | | | | |
| DEF-7457 | 8/31/2016 | Email from Eric Wandersleben to Scott Osiecki | CUYAH_012766323 | CUYAH_012766325 | | | | | | | |
| DEF-7458 | 9/1/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: WAVE Advertising Proposal | CUYAH_012766393 | CUYAH_012766393 | | | | | | | |
| DEF-7459 | 9/7/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Agenda Process Sheet, Community Relations & Advocacy Committee, The Heroin-Opiate Connection 101 Workshop | CUYAH_012766427 | CUYAH_012766428 | | | | | | | |
| DEF-7460 | 9/13/2016 | Letter from Mr. Denihan to Governor John Kaisch | CUYAH_012766969 | CUYAH_012766969 | | | | | | | |
| DEF-7461 | 9/14/2016 | Letter from William M. Denihan to Conference Participants | CUYAH_012766994 | CUYAH_012766994 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7462 | 9/23/2016 | Email from Barbara Crouse to Scott Osiecki | CUYAH_012767848 | CUYAH_012767848 | | | | | | | |
| DEF-7463 | 9/23/2016 | Email from Scott Soza to Scott Osiecki | CUYAH_012768054 | CUYAH_012768055 | | | | | | | |
| DEF-7464 | 10/6/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Q&A About the ADAMHS Board of Cuyahoga County & Current Issues Facing Cuyahoga County | CUYAH_012769128 | CUYAH_012769135 | | | | | | | |
| DEF-7465 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_012769346 | CUYAH_012769350 | | | | | | | |
| DEF-7466 | 10/7/2016 | Email from Katie Boland to Grace Roberts | CUYAH_012769429 | CUYAH_012769430 | | | | | | | |
| DEF-7467 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_012770549 | CUYAH_012770553 | | | | | | | |
| DEF-7468 | 10/21/2016 | FW: Emergency Action Plan | CUYAH_012770717 | CUYAH_012770718 | | | | | | | |
| DEF-7469 | 10/21/2016 | EAP- final.pdf | CUYAH_012770719 | CUYAH_012770720 | | | | | | | |
| DEF-7470 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_012772766 | CUYAH_012772770 | | | | | | | |
| DEF-7471 | 6/29/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: OPIATE/HEROIN/FENTANYL/EPIDEMIC: ADAMHS BOARD OF CUYAHOGA COUNTY | CUYAH_012772798 | CUYAH_012772798 | | | | | | | |
| DEF-7472 | 12/14/2016 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Q&A About the ADAMHS Board of Cuyahoga County & Current Issues Facing Cuyahoga County | CUYAH_012774404 | CUYAH_012774412 | | | | | | | |
| DEF-7473 | 12/14/2016 | Email from Twitter to Scott Osiecki | CUYAH_012774650 | CUYAH_012774653 | | | | | | | |
| DEF-7474 | 12/16/2016 | Email from William Denihan to Scott Osiecki | CUYAH_012774727 | CUYAH_012774730 | | | | | | | |
| DEF-7475 | 10/7/2014 | Email from Scott Osiecki to Bob Brandt | CUYAH_012777884 | CUYAH_012777885 | | | | | | | |
| DEF-7476 | 9/23/2014 | Email from Scott Osiecki to William Denihan | CUYAH_012778302 | CUYAH_012778304 | | | | | | | |
| DEF-7477 | 9/5/2014 | APSs | CUYAH_012778714 | CUYAH_012778714 | | | | | | | |
| DEF-7478 | 9/5/2014 | APS Prescriber Training.doc | CUYAH_012778716 | CUYAH_012778716 | | | | | | | |
| DEF-7479 | 9/2/2014 | State of Ohio's Start Talking Presentation: Start a Conversation about Heroin | CUYAH_012778761 | CUYAH_012778761 | | | | | | | |
| DEF-7480 | 7/21/2014 | Email from Scott Osiecki to Vince Caraffi | CUYAH_012779886 | CUYAH_012779887 | | | | | | | |
| DEF-7481 | 7/22/2014 | Cuyahoga County Alcohol, Drug Addiction and Mental Health Services Board presentation: Heroin Prevention Campaign Wrap-up and Observances | CUYAH_012779888 | CUYAH_012779888 | | | | | | | |
| DEF-7482 | 6/10/2014 | Email from Scott Osiecki to Greg Miller | CUYAH_012780794 | CUYAH_012780795 | | | | | | | |
| DEF-7483 | 2/10/2014 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Press Release, re: Heroin Addiction Help | CUYAH_012783251 | CUYAH_012783251 | | | | | | | |
| DEF-7484 | 2/4/2014 | Email from Scott Osiecki to Terry Kah | CUYAH_012783289 | CUYAH_012783290 | | | | | | | |
| DEF-7485 | 1/29/2014 | Denihan William M., CEO Headlines, Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County, 6(1), pp.1-4, January 29, 2014 | CUYAH_012783512 | CUYAH_012783515 | | | | | | | |
| DEF-7486 | 1/15/2014 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Agenda Process Sheet, Community Relations & Advocacy Committee, Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign: February–May 2014 | CUYAH_012783797 | CUYAH_012783805 | | | | | | | |
| DEF-7487 | 1/15/2014 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Agenda Process Sheet, Community Relations & Advocacy Committee, Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign | CUYAH_012783836 | CUYAH_012783843 | | | | | | | |
| DEF-7488 | 11/22/2013 | ADAMHS Board One-time Funding Request | CUYAH_012784456 | CUYAH_012784456 | | | | | | | |
| DEF-7489 | 11/22/2013 | ADAMHS One-time Funding Request.pdf | CUYAH_012784457 | CUYAH_012784458 | | | | | | | |
| DEF-7490 | 1/25/2013 | Email from S. Osiecki to W. Denihan re Levy Points for D. Brady | CUYAH_012792455 | CUYAH_012792456 | | | | | | | |
| DEF-7491 | 1/25/2013 | Levy Points for Dan Brady | CUYAH_012792455 | CUYAH_012792456 | | | | | | | |
| DEF-7492 | 11/14/2012 | Cuyahoga County Council Committee of the Whole Presentation: ADAMHS Board 2013 Budget Presentation | CUYAH_012793756 | CUYAH_012793756 | | | | | | | |
| DEF-7493 | 11/16/2012 | Update on County Budget | CUYAH_012793797 | CUYAH_012793798 | | | | | | | |
| DEF-7494 | 11/16/2012 | ADAMHS November 2012 Budget Presentation.pdf | CUYAH_012793799 | CUYAH_012793819 | | | | | | | |
| DEF-7495 | 9/12/2012 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Planning & Oversight Committee Minutes; S.C.A.L.E. Program and Bridgeway, Inc. Updates | CUYAH_012794788 | CUYAH_012794790 | | | | | | | |
| DEF-7496 | 7/10/2012 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Media/Press Clipping Report 2012 YTD | CUYAH_012795562 | CUYAH_012795566 | | | | | | | |
| DEF-7497 | 8/16/2012 | Email from Scott Osiecki to Diane Suchetka | CUYAH_012795741 | CUYAH_012795742 | | | | | | | |
| DEF-7498 | 6/14/2012 | Email including S. Osiecki and A. Budish | CUYAH_012797365 | CUYAH_012797397 | | | | | | | |
| DEF-7499 | 6/14/2012 | Media Advisory: ADAMHS Board Town Hall Meeting to Raise Awareness of Prescription Addiction in Cuyahoga County | CUYAH_012797455 | CUYAH_012797456 | | | | | | | |
| DEF-7500 | 6/14/2012 | Town Hall Media Advisory.pdf | CUYAH_012797457 | CUYAH_012797457 | | | | | | | |
| DEF-7501 | 6/4/2012 | Email from S. Osiecki to M. Afaneh re Annual Report for Posting to ADAMHS Board Site | CUYAH_012797815 | CUYAH_012797831 | | | | | | | |
| DEF-7502 | 6/4/2012 | Board of Cuyahoga County Alcohol, Drug Addiction and Mental Health Services; Fiscal Year Annual Report; 2011; State of Ohio | CUYAH_012797816 | CUYAH_012797831 | | | | | | | |
| DEF-7503 | 5/5/2012 | Email attaching Don't Get Me Started PowerPoint | CUYAH_012798691 | CUYAH_012798691 | | | | | | | |
| DEF-7504 | 5/5/2012 | DGMS PowerPoint for Scott.pptx | CUYAH_012798692 | CUYAH_012798692 | | | | | | | |
| DEF-7505 | 6/29/2011 | ADAMHS Board of Cuyahoga County Presentation: Fiscal year 2012 Budget Book | CUYAH_012798820 | CUYAH_012798828 | | | | | | | |
| DEF-7506 | 4/18/2012 | Reentry Business Case | CUYAH_012799420 | CUYAH_012799423 | | | | | | | |
| DEF-7507 | 4/18/2012 | Behavioral Total Revision Business Plan 9 9 11.pdf | CUYAH_012799424 | CUYAH_012799430 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7508 | 4/17/2012 | Email from Scott Osiecki to Chris Morgan | CUYAH_012799472 | CUYAH_012799473 | | | | | | | |
| DEF-7509 | 4/17/2012 | RE: Quick Question | CUYAH_012799505 | CUYAH_012799506 | | | | | | | |
| DEF-7510 | 4/17/2012 | CuyahogaCountyHeroinReport .pdf | CUYAH_012799507 | CUYAH_012799512 | | | | | | | |
| DEF-7511 | 4/13/2012 | Email from S. Osiecki to M. Dee re Advocacy Bus Trip Update | CUYAH_012799645 | CUYAH_012799648 | | | | | | | |
| DEF-7512 | 4/11/2012 | Email from Scott Osiecki to Amy Silbaugh | CUYAH_012799783 | CUYAH_012799785 | | | | | | | |
| DEF-7513 | 4/11/2012 | Cuyahoga County Medical Examiner's Office Toxicology Department Presentation: Alarming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_012799786 | CUYAH_012799791 | | | | | | | |
| DEF-7514 | 4/11/2012 | Email from Scott Osiecki to William Denihan | CUYAH_012799792 | CUYAH_012799793 | | | | | | | |
| DEF-7515 | 2/29/2012 | Letter from William M. Denihan to John Kasich | CUYAH_012799969 | CUYAH_012799969 | | | | | | | |
| DEF-7516 | 11/4/2011 | Email from S. Osiecki to W. Denihan re budget talking point | CUYAH_012803790 | CUYAH_012803799 | | | | | | | |
| DEF-7517 | 11/4/2011 | Budget Hearing Talking Points | CUYAH_012803790 | CUYAH_012803790 | | | | | | | |
| DEF-7518 | 11/7/2011 | William M. Denihan Presentation: Cuyahoga County Council CY12-13 Budget Hearing, Suggested Talking Points: William M. Denihan | CUYAH_012803791 | CUYAH_012803799 | | | | | | | |
| DEF-7519 | 11/7/2011 | William M. Denihan Presentation: Cuyahoga County Council CY12-13 Budget Hearing, Suggested Talking Points: William M. Denihan | CUYAH_012803814 | CUYAH_012803822 | | | | | | | |
| DEF-7520 | 4/17/2012 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Continuum of Care | CUYAH_012840083 | CUYAH_012840086 | | | | | | | |
| DEF-7521 | 5/5/2015 | Email from Scott Osiecki to Eugenia Cash | CUYAH_012841428 | CUYAH_012841430 | | | | | | | |
| DEF-7522 | 6/30/2016 | Cash E & Denihan W, Heroin Tsunami Op Ed, June 30, 2016 | CUYAH_012869577 | CUYAH_012869577 | | | | | | | |
| DEF-7523 | 7/13/2016 | Email from Scott Osiecki to Kate Boland | CUYAH_012870059 | CUYAH_012870060 | | | | | | | |
| DEF-7524 | 7/13/2016 | Email from Scott Osiecki to Katie Boland | CUYAH_012870063 | CUYAH_012870065 | | | | | | | |
| DEF-7525 | 9/6/2016 | Alcohol, Drug Addiction, & Mental Health Services Board Radio Presentation: Heroin Prevention Radio Advertising Spot :30 second 2016 Campaign | CUYAH_012871125 | CUYAH_012871126 | | | | | | | |
| DEF-7526 | 9/23/2016 | Email from Scott Osiecki to Terry Kah | CUYAH_012871396 | CUYAH_012871396 | | | | | | | |
| DEF-7527 | 9/29/2016 | Email from Scott Osiecki to Katie Boland | CUYAH_012871610 | CUYAH_012871611 | | | | | | | |
| DEF-7528 | 12/15/2016 | Email from Scott Osiecki to Matt Carroll | CUYAH_012873131 | CUYAH_012873132 | | | | | | | |
| DEF-7529 | 2/12/2007 | Email from Bill Denihan to Cassandra Richardson | CUYAH_012875387 | CUYAH_012875388 | | | | | | | |
| DEF-7530 | 2/12/2007 | Executive Update February 9 2007.doc | CUYAH_012875389 | CUYAH_012875392 | | | | | | | |
| DEF-7531 | 2/12/2007 | PROPERTY TAX LEVY SURVEY january 2007.doc | CUYAH_012875393 | CUYAH_012875397 | | | | | | | |
| DEF-7532 | Jan-07 | The Ohio Association of County Behavioral Health Authorities: Opiate Pharmacotherapy Whitepaper, pp. 1-15, January 2007 | CUYAH_012875404 | CUYAH_012875418 | | | | | | | |
| DEF-7533 | 2/12/2007 | Whitepaper Letter of Support.pdf | CUYAH_012875419 | CUYAH_012875421 | | | | | | | |
| DEF-7534 | 11/28/2006 | Various Agencies; Levy Fund Distribution 2006-2009; Ohio | CUYAH_012883086 | CUYAH_012883086 | | | | | | | |
| DEF-7535 | 2/15/2017 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Agenda Process Sheet, Finance & Operations Committee, Heroin Crisis Partnership Initiative--Residential Treatment/Medication Assisted Treatment Expansion | CUYAH_012898419 | CUYAH_012898420 | | | | | | | |
| DEF-7536 | 2/21/2017 | Ohio Board of Pharmacy; 2016 Annual Report; State of Ohio | CUYAH_012899575 | CUYAH_012899588 | | | | | | | |
| DEF-7537 | 3/2/2017 | Email from Mark Griffin to Scott Osiecki | CUYAH_012900847 | CUYAH_012900848 | | | | | | | |
| DEF-7538 | 3/3/2017 | Email from Eric Wandersleben to Scott Osiecki | CUYAH_012900949 | CUYAH_012900951 | | | | | | | |
| DEF-7539 | 3/15/2017 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Agenda Process Sheet, Planning & Oversight Committee, Finance & Operations Committee, General Meeting, Ascent Solution--Recovery App and 24/7/365 Peer Recovery Coaching | CUYAH_012903861 | CUYAH_012903862 | | | | | | | |
| DEF-7540 | 3/30/2017 | Email from James Armstrong to Maureen Dee | CUYAH_012904913 | CUYAH_012904914 | | | | | | | |
| DEF-7541 | 2017 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County; Resolution Index; 2017; Ohio | CUYAH_012911893 | CUYAH_012911899 | | | | | | | |
| DEF-7542 | 8/16/2017 | Scott Osiecki, Chief of External Affairs Talking Points ADAMHS Board of Cuyahoga County | CUYAH_012915194 | CUYAH_012915214 | | | | | | | |
| DEF-7543 | 10/10/2017 | Update from Dr. Gilson | CUYAH_012920056 | CUYAH_012920059 | | | | | | | |
| DEF-7544 | 4/30/2018 | 21st Century Cures Act Year 1 Funding; May 1, 2017 to April 30, 2018; Ohio | CUYAH_012927207 | CUYAH_012927207 | | | | | | | |
| DEF-7545 | 2/2/2018 | Governor's Cabinet Opiate Action Team document lists statistics on prescription pills seized by OH State Highway Patrol 2011-2017, cites crime lab fentanyl submissions, instances of inappropriate opiate prescribing, and statistics on doctor shopping. | CUYAH_012929417 | CUYAH_012929430 | | | | | | | |
| DEF-7546 | 4/30/2018 | Various Providers; January 1, 2017 to April 30, 2018; Ohio | CUYAH_012934224 | CUYAH_012934224 | | | | | | | |
| DEF-7547 | 5/11/2018 | The Ohio High Intensity Drug Trafficking Area, High Intensity Drug Trafficking Area Opioid Update, Ohio Department of Health, Bureau of Vital Statistics, pp. 1-16, May 11, 2018 | CUYAH_012939965 | CUYAH_012939980 | | | | | | | |
| DEF-7548 | 6/1/2018 | ADAMHS Board of Cuyahoga County & St. Vincent Charity Medical Center;Presentation: Funding Innovative Pilot Programs: What Worked and What Didn't | CUYAH_012942618 | CUYAH_012942618 | | | | | | | |
| DEF-7549 | 1/24/2017 | Email from Scott Osiecki to Nick Castele & Donisha Greene | CUYAH_012956648 | CUYAH_012956650 | | | | | | | |
| DEF-7550 | 1/1/2016 | ADAMHS Calendar Year 2016 Annual Report | CUYAH_012960493 | CUYAH_012960508 | | | | | | | |
| DEF-7551 | 5/25/2017 | Email from Scott Osiecki to Eliza G. Wing | CUYAH_012960603 | CUYAH_012960604 | | | | | | | |
| DEF-7552 | 12/19/2016 | ADAMHS Board of Cuyahoga County; 12/19/2016 - 12/31/2017; State of Ohio | CUYAH_012961563 | CUYAH_012961564 | | | | | | | |
| DEF-7553 | 11/5/2018 | Cuyahoga County Office of the Prosecutor: Report to the Public; 2015; State of Ohio | CUYAH_012970490 | CUYAH_012970504 | | | | | | | |
| DEF-7554 | 4/2/2013 | ADAMHS FINAL County Stat April 2 2013.pptx | CUYAH_013347581 | CUYAH_013347581 | | | | | | | |
| DEF-7555 | 10/4/2013 | Cuyahoga CountyStat10.pptx | CUYAH_013347584 | CUYAH_013347584 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7556 | 2/1/2013 | ADAMHS Budget Resolution 11-06-08 | CUYAH_013347595 | CUYAH_013347596 | | | | | | | |
| DEF-7557 | 7/3/2013 | Cuyahoga CountyStat9.pptx | CUYAH_013347631 | CUYAH_013347631 | | | | | | | |
| DEF-7558 | 10/23/2013 | Email from H. Shannon to C. Swaisgood re CountyStat Review of Medical Examiner | CUYAH_013347636 | CUYAH_013347644 | | | | | | | |
| DEF-7559 | 7/2/2013 | Email from C. Swaisgood to T. Reynolds re Medical Examiner County Stat Review | CUYAH_013347648 | CUYAH_013347653 | | | | | | | |
| DEF-7560 | 7/2/2013 | Memorandum from Valerie Harry to Jennifer Scofield | CUYAH_013347649 | CUYAH_013347653 | | | | | | | |
| DEF-7561 | 10/15/2013 | CountyStat Review of Medical Examiner | CUYAH_013347657 | CUYAH_013347657 | | | | | | | |
| DEF-7562 | 10/15/2013 | Draft - Medical Examiner CountyStat Review.doc | CUYAH_013347658 | CUYAH_013347667 | | | | | | | |
| DEF-7563 | 4/29/2014 | Re: IA CountyStat Audit CCMEO response | CUYAH_013348455 | CUYAH_013348457 | | | | | | | |
| DEF-7564 | 4/29/2014 | Draft 2 - Medical Examiner CountyStat Review.docx | CUYAH_013348458 | CUYAH_013348461 | | | | | | | |
| DEF-7565 | 4/10/2013 | Months and Months | CUYAH_013349077 | CUYAH_013349077 | | | | | | | |
| DEF-7566 | 4/10/2013 | 2012 Actual and 2013 Budget.xlsx | CUYAH_013349078 | CUYAH_013349078 | | | | | | | |
| DEF-7567 | 1/23/2014 | Fwd: CCMEO CountyStat #11 DRAFT | CUYAH_013349792 | CUYAH_013349792 | | | | | | | |
| DEF-7568 | 1/23/2014 | CCMEO Cuyahoga CountyStat#11DRAFT.pptx | CUYAH_013349793 | CUYAH_013349793 | | | | | | | |
| DEF-7569 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349794 | CUYAH_013349794 | | | | | | | |
| DEF-7570 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349795 | CUYAH_013349795 | | | | | | | |
| DEF-7571 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349796 | CUYAH_013349796 | | | | | | | |
| DEF-7572 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349797 | CUYAH_013349797 | | | | | | | |
| DEF-7573 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349798 | CUYAH_013349798 | | | | | | | |
| DEF-7574 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349799 | CUYAH_013349799 | | | | | | | |
| DEF-7575 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349801 | CUYAH_013349801 | | | | | | | |
| DEF-7576 | 1/23/2014 | Excel Spreadsheet re: Medical Examiner CountyStat Presentation | CUYAH_013349802 | CUYAH_013349802 | | | | | | | |
| DEF-7577 | 4/21/2014 | Email from V. Harry to C. Swaisgood re CountyStat Uploads | CUYAH_013349941 | CUYAH_013349943 | | | | | | | |
| DEF-7578 | 3/13/2013 | Email attaching CountyStat presentation for CCBH | CUYAH_013350462 | CUYAH_013350462 | | | | | | | |
| DEF-7579 | 3/13/2013 | CountyStat 3.15.13.ppt | CUYAH_013350463 | CUYAH_013350463 | | | | | | | |
| DEF-7580 | 1/14/2013 | Fwd: 2011 Appropriation Measure | CUYAH_013353071 | CUYAH_013353071 | | | | | | | |
| DEF-7581 | 1/14/2013 | 2011 Appropriation Resolution Final.pdf | CUYAH_013353072 | CUYAH_013353104 | | | | | | | |
| DEF-7582 | 2/5/2013 | Fwd: RE: ADAMHS Budget 2012 | CUYAH_013353123 | CUYAH_013353124 | | | | | | | |
| DEF-7583 | 2/5/2013 | fiscalbook-resolutions.pdf | CUYAH_013353125 | CUYAH_013353144 | | | | | | | |
| DEF-7584 | 10/11/2013 | Re: Federal Schedule Update | CUYAH_013353167 | CUYAH_013353167 | | | | | | | |
| DEF-7585 | 10/11/2013 | JAG_Recovery_Act_Agreement[1].pdf | CUYAH_013353168 | CUYAH_013353207 | | | | | | | |
| DEF-7586 | 10/11/2013 | 2012 - HIDTAGrantLetter.pdf | CUYAH_013353208 | CUYAH_013353208 | | | | | | | |
| DEF-7587 | 10/11/2013 | 2013 - HIDTAGrantLetter.pdf | CUYAH_013353209 | CUYAH_013353209 | | | | | | | |
| DEF-7588 | 10/11/2013 | 2011 - HIDTAGrantLetter.pdf | CUYAH_013353210 | CUYAH_013353210 | | | | | | | |
| DEF-7589 | 4/16/2013 | Re: Disbursements by Index Code (Cash Basis) | CUYAH_013353353 | CUYAH_013353353 | | | | | | | |
| DEF-7590 | 4/16/2013 | 2013 Appropriation Summary - BoH.pdf | CUYAH_013353354 | CUYAH_013353354 | | | | | | | |
| DEF-7591 | 4/16/2013 | ADAMS Board Budget.pdf | CUYAH_013353355 | CUYAH_013353373 | | | | | | | |
| DEF-7592 | 10/28/2013 | State and Local Task Force Agreement between Cuyahoga County Sheriff's Office and the Drug Enforcement Administration at Cleveland Ohio | CUYAH_013353618 | CUYAH_013353620 | | | | | | | |
| DEF-7593 | 10/28/2013 | Organized Crime Drug Enforcement Task Forces FY11 Agreement | CUYAH_013353304 | CUYAH_013353345 | | | | | | | |
| DEF-7594 | Sep-17 | Cuyahoga County Board of Health Presentation: Programs and Services | CUYAH_013361028 | CUYAH_013361035 | | | | | | | |
| DEF-7595 | 9/28/2012 | Case Western Reserve University School of Medicine Presentation: The Opiate Epidemic Across the Life Span: Prevention and Treatment Implications | CUYAH_013361260 | CUYAH_013361260 | | | | | | | |
| DEF-7596 | 1/4/2012 | Ohio Department of Health, Violence and Injury Program Presentation: Epidemic of Prescription Drug Overdose in Ohio | CUYAH_013361406 | CUYAH_013361413 | | | | | | | |
| DEF-7597 | Sep-17 | Cuyahoga County Board of Health Presentation: Programs and Services | CUYAH_013406815 | CUYAH_013406822 | | | | | | | |
| DEF-7598 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids, Per 100,000 persons | CUYAH_013470095 | CUYAH_013470096 | | | | | | | |
| DEF-7599 | 4/26/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013472515 | CUYAH_013472517 | | | | | | | |
| DEF-7600 | 4/26/2016 | Cuyahoga County Opiate Task Force meeting minutes; Predictive Modeling for Heroin Use in Cuyahoga County | CUYAH_013472520 | CUYAH_013472521 | | | | | | | |
| DEF-7601 | 6/28/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013472522 | CUYAH_013472523 | | | | | | | |
| DEF-7602 | 10/25/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013472576 | CUYAH_013472578 | | | | | | | |
| DEF-7603 | 12/20/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013472579 | CUYAH_013472580 | | | | | | | |
| DEF-7604 | 4/5/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_013472637 | CUYAH_013472648 | | | | | | | |
| DEF-7605 | 2/21/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013472790 | CUYAH_013472792 | | | | | | | |
| DEF-7606 | 11/30/2016 | Cuyahoga County Board of Health Presentation: Community Response Plan for EpiCenter Alerts | CUYAH_013472796 | CUYAH_013472798 | | | | | | | |
| DEF-7607 | N/A | Cuyahoga County Opiate Task Force 2013 Annual Summary and 2014 Mid-Year Report | CUYAH_013472999 | CUYAH_013473010 | | | | | | | |
| DEF-7608 | 6/27/2014 | Cuyahoga County Opiate Task Force - Treatment Sub-Committee Meeting Minutes | CUYAH_013474030 | CUYAH_013474032 | | | | | | | |
| DEF-7609 | 12/16/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013474036 | CUYAH_013474039 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7610 | 12/16/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013474040 | CUYAH_013474042 | | | | | | | |
| DEF-7611 | Mar-14 | Cuyahoga County Board of Health Presentation: Project Dawn; Celebrating a Year of Expanded Naloxone Access and Overdose Education within Cuyahoga County | CUYAH_013474546 | CUYAH_013474552 | | | | | | | |
| DEF-7612 | 12/8/2009 | Office of the Chief Medical Examiner Report; 2004-2008; State of Ohio | CUYAH_013481922 | CUYAH_013481922 | | | | | | | |
| DEF-7613 | Oct-13 | Cuyahoga County Board of Health Presentation: Programs and Services | CUYAH_013494309 | CUYAH_013494314 | | | | | | | |
| DEF-7614 | 10/5/2009 | Cuyahoga County Board of Health Presentation: Description of Applicant Agency and Documentations of Eligibility/Personnel | CUYAH_013596850 | CUYAH_013596867 | | | | | | | |
| DEF-7615 | 1/11/2011 | American Cancer Society East Central Division, Ohio Department of Health, The Ohio State University, Ohio Cancer Facts & Figures 2010. Columbus Ohio: American Cancer Society; 2010 | CUYAH_013740255 | CUYAH_013740326 | | | | | | | |
| DEF-7616 | 3/8/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | CUYAH_013747626 | CUYAH_013747637 | | | | | | | |
| DEF-7617 | 10/11/2017 | Cuyahoga County Board of Health Presentation: Aggregate Output by Quarter and Year | CUYAH_013811816 | CUYAH_013811816 | | | | | | | |
| DEF-7618 | 11/9/2017 | Cuyahoga County Board of Health Presentation: Center for Health Affairs, EpiCenter Facility by Drug Group of Interest | CUYAH_013811823 | CUYAH_013811823 | | | | | | | |
| DEF-7619 | 3/8/2016 | Cuyahoga County Board of Health Presentation: Use of EpiCenter for Opioid/Heroin/Fentanyl Epidemic | CUYAH_013812308 | CUYAH_013812312 | | | | | | | |
| DEF-7620 | 8/23/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013896395 | CUYAH_013896397 | | | | | | | |
| DEF-7621 | 8/23/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_013896398 | CUYAH_013896400 | | | | | | | |
| DEF-7622 | 7/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_013896401 | CUYAH_013896410 | | | | | | | |
| DEF-7623 | 10/23/2015 | Letter from Rick Hodges to Ms. Leppla | CUYAH_013896423 | CUYAH_013896424 | | | | | | | |
| DEF-7624 | 5/31/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | CUYAH_013896570 | CUYAH_013896580 | | | | | | | |
| DEF-7625 | 5/13/2015 | Cuyahoga County Medical Examiner's Office, Toxicology Department, Presentation: Alaming Incidence of Heroin Deaths in Cuyahoga County | CUYAH_013905585 | CUYAH_013905585 | | | | | | | |
| DEF-7626 | 3/28/2016 | Email from R. Novickis to B. Grisez | CUYAH_014088208 | CUYAH_014088212 | | | | | | | |
| DEF-7627 | Sep-17 | Cuyahoga County Board of Health Presentation: Programs and Services | CUYAH_014114033 | CUYAH_014114040 | | | | | | | |
| DEF-7628 | 9/7/2014 | Role of The Prescriber Training | CUYAH_014167489 | CUYAH_014167489 | | | | | | | |
| DEF-7629 | 9/7/2014 | Role of The Prescriber Training | CUYAH_014167490 | CUYAH_014167490 | | | | | | | |
| DEF-7630 | 9/7/2014 | Role of The Prescriber Training brochure | CUYAH_014167491 | CUYAH_014167492 | | | | | | | |
| DEF-7631 | 9/28/2012 | Danna E. Droz, J.D., R.Ph., Ohio State Board of Pharmacy, Presentation: Ohio Automated Rx Reporting System | CUYAH_014168452 | CUYAH_014168452 | | | | | | | |
| DEF-7632 | 9/28/2012 | Danna E. Droz, J.D., R.Ph., Ohio State Board of Pharmacy, Presentation: Ohio Automated Rx Reporting System | CUYAH_014168453 | CUYAH_014168453 | | | | | | | |
| DEF-7633 | 1/19/2012 | Cuyahoga County Opiate Task Force Conference Planning Committee Meeting Minutes | CUYAH_014173430 | CUYAH_014173432 | | | | | | | |
| DEF-7634 | 3/15/2012 | Cuyahoga County Opiate Task Force Conference Planning Committee Meeting Minutes | CUYAH_014173433 | CUYAH_014173435 | | | | | | | |
| DEF-7635 | 6/21/2012 | Cuyahoga County Opiate Task Force Conference Planning Committee Meeting Minutes | CUYAH_014173442 | CUYAH_014173445 | | | | | | | |
| DEF-7636 | 1/9/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention | CUYAH_014173509 | CUYAH_014173509 | | | | | | | |
| DEF-7637 | 5/14/2012 | Cuyahoga County Board of Health Presentation: National Association of City & County Health Officials' Capacity Assessment | CUYAH_014173535 | CUYAH_014173539 | | | | | | | |
| DEF-7638 | 2/6/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173669 | CUYAH_014173669 | | | | | | | |
| DEF-7639 | 2/6/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173670 | CUYAH_014173670 | | | | | | | |
| DEF-7640 | 4/19/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173673 | CUYAH_014173673 | | | | | | | |
| DEF-7641 | 3/11/2013 | Cuyahoga County Board of Health Presentation: Prescription for Prevention Stop the Epidemic | CUYAH_014173677 | CUYAH_014173677 | | | | | | | |
| DEF-7642 | Mar-14 | Cuyahoga County Board of Health Presentation: Project Dawn; Celebrating a Year of Expanded Naloxone Access and Overdose Education in Cuyahoga County | CUYAH_014177106 | CUYAH_014177112 | | | | | | | |
| DEF-7643 | 5/20/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177165 | CUYAH_014177167 | | | | | | | |
| DEF-7644 | 7/22/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177168 | CUYAH_014177171 | | | | | | | |
| DEF-7645 | 12/16/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177216 | CUYAH_014177218 | | | | | | | |
| DEF-7646 | 9/23/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177219 | CUYAH_014177221 | | | | | | | |
| DEF-7647 | 3/18/2013 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177222 | CUYAH_014177224 | | | | | | | |
| DEF-7648 | 1/21/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014177225 | CUYAH_014177227 | | | | | | | |
| DEF-7649 | 4/18/2014 | Email from C Kippes to V Caraffi | CUYAH_014178254 | CUYAH_014178257 | | | | | | | |
| DEF-7650 | 4/18/2014 | 2012 Drug Overdose Death RELEASE re: Prescription Painkiller Deaths Drop.pdf | CUYAH_014178259 | CUYAH_014178261 | | | | | | | |
| DEF-7651 | 7/1/2014 | CDC Vital Signs Fact Sheet | CUYAH_014178364 | CUYAH_014178367 | | | | | | | |
| DEF-7652 | 1/21/2015 | Email from Marlene Skovenski to A Leppla | CUYAH_014179971 | CUYAH_014179972 | | | | | | | |
| DEF-7653 | 7/22/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014182181 | CUYAH_014182182 | | | | | | | |
| DEF-7654 | 2/11/2015 | Email from A. Leppla to Huge Shannon | CUYAH_014188858 | CUYAH_014188862 | | | | | | | |
| DEF-7655 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_014190246 | CUYAH_014190250 | | | | | | | |
| DEF-7656 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_014190254 | CUYAH_014190258 | | | | | | | |
| DEF-7657 | 10/6/2016 | Email from A. Leppla to Megan Hatta | CUYAH_014191027 | CUYAH_014191028 | | | | | | | |
| DEF-7658 | 2/8/2016 | State of Ohio Press Release, re. Opioid Doses, Prescription for Ohio Patients Continue to Decrease Ohio Automated Rx Reporting System Report Shows Sustained Progress in 2015. | CUYAH_014192242 | CUYAH_014192242 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7659 | 1/1/2016 | Cuyahoga Opiate Task Force Report 2016 | CUYAH_014194735 | CUYAH_014194747 | | | | | | | |
| DEF-7660 | 8/18/2015 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014194880 | CUYAH_014194881 | | | | | | | |
| DEF-7661 | 12/15/2015 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014194926 | CUYAH_014194927 | | | | | | | |
| DEF-7662 | 3/22/2016 | Email from Christopher Kippes to V Caraffi | CUYAH_014194961 | CUYAH_014194963 | | | | | | | |
| DEF-7663 | 2/12/2016 | Ohio Department of Health Injury Prevention Partnership meeting minutes; Prescription Drug Abuse Action Group Update | CUYAH_014195404 | CUYAH_014195405 | | | | | | | |
| DEF-7664 | 7/6/2016 | Email from Elayne Biddlestone to Chris Peshek | CUYAH_014197547 | CUYAH_014197549 | | | | | | | |
| DEF-7665 | 10/5/2016 | Email from Jolene DHyrmer to A. Leppla | CUYAH_014198233 | CUYAH_014198235 | | | | | | | |
| DEF-7666 | 4/25/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014199349 | CUYAH_014199352 | | | | | | | |
| DEF-7667 | 7/9/2017 | Email from T. Allan to A. Leppla | CUYAH_014200188 | CUYAH_014200190 | | | | | | | |
| DEF-7668 | 2012 | Cuyahoga County Board of Health Presentation: Ohio's Opiate Abuse Epidemic Summary Report 2012 | CUYAH_014211497 | CUYAH_014211500 | | | | | | | |
| DEF-7669 | 3/5/2014 | Email from Tessie Pollock to C. Kippes (@ccbh.net Community Care Behavioral Health) | CUYAH_014214836 | CUYAH_014214837 | | | | | | | |
| DEF-7670 | 12/19/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014215417 | CUYAH_014215419 | | | | | | | |
| DEF-7671 | Sep-17 | Cuyahoga County Board of Health Presentation: Programs and Services | CUYAH_014215435 | CUYAH_014215442 | | | | | | | |
| DEF-7672 | 9/24/2015 | Email from A. Leppla to V, Caraffi RE: ODH-HAN-Fentanyl Signigicantly Contributing to Rise in Ohio Drug Overdose Deaths | CUYAH_014231470 | CUYAH_014231471 | | | | | | | |
| DEF-7673 | 10/27/2015 | Email from A. Leppla to V. Caraffi re ODH and CDC Finalize Epi Aid Agreement | CUYAH_014232916 | CUYAH_014232920 | | | | | | | |
| DEF-7674 | Apr-15 | Cuyahoga County Medical Examiner's Office Presentation: Drug Overdose Death Analysis; Analysis of Fentanyl Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | CUYAH_014232933 | CUYAH_014232937 | | | | | | | |
| DEF-7675 | 10/23/2015 | Letter form Rick Hodges to Commissioner Allan | CUYAH_014233061 | CUYAH_014233062 | | | | | | | |
| DEF-7676 | 9/2/2016 | Ohio Public Health Association Presentation: This Weeks Notes - 9/2/16; 2016-2017 Ohio Public Health Association Governing Council Holds First Meeting of the New Year | CUYAH_014244635 | CUYAH_014244652 | | | | | | | |
| DEF-7677 | 6/2/2017 | Email from Jeffrey Alan Cooper to Teresa Long | CUYAH_014252223 | CUYAH_014252226 | | | | | | | |
| DEF-7678 | 8/30/2017 | Email from NoReply@odh.ohio.gov to T. Allan (@ccbh.net Community Care Behavioral Health) | CUYAH_014254844 | CUYAH_014254846 | | | | | | | |
| DEF-7679 | 9/11/2017 | Email from NoReply@odh.ohio.gov to T. Allan (@ccbh.net Community Care Behavioral Health) | CUYAH_014255035 | CUYAH_014255039 | | | | | | | |
| DEF-7680 | 1/5/2018 | Email from Jeffrey Alan Cooper to T. Allan | CUYAH_014257562 | CUYAH_014257568 | | | | | | | |
| DEF-7681 | 1/12/2018 | Email from Dennis Cauchon to Terry Allan | CUYAH_014257791 | CUYAH_014257791 | | | | | | | |
| DEF-7682 | 5/14/2014 | Email form Terry Allan to Harlan Spector | CUYAH_014259844 | CUYAH_014259845 | | | | | | | |
| DEF-7683 | 4/26/2016 | Email from Terry Allan to Vince Caraffi | CUYAH_014266963 | CUYAH_014266965 | | | | | | | |
| DEF-7684 | 7/11/2016 | Email from Terry Allan to Matt Carroll | CUYAH_014269449 | CUYAH_014269449 | | | | | | | |
| DEF-7685 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | CUYAH_014270461 | CUYAH_014270465 | | | | | | | |
| DEF-7686 | 9/1/2017 | Email from Terry Allan to Christopher Kippes | CUYAH_014273672 | CUYAH_014273675 | | | | | | | |
| DEF-7687 | 9/11/2017 | Email from Terry Allan to Christopher Kippes | CUYAH_014273774 | CUYAH_014273779 | | | | | | | |
| DEF-7688 | 1/5/2018 | Email from Terry Allan to Jeffrey Alan Cooper | CUYAH_014274546 | CUYAH_014274551 | | | | | | | |
| DEF-7689 | 3/21/2012 | 2011 Preliminary Statistical Report - Medical Examiner-ruled heroin-related deaths | CUYAH_014312191 | CUYAH_014312191 | | | | | | | |
| DEF-7690 | 3/21/2012 | 2010 Ohio Drug Overdose Data: General Findings | CUYAH_014312192 | CUYAH_014312195 | | | | | | | |
| DEF-7691 | 3/21/2012 | Draft Cuyahoga County Medical Examiner Preliminary Statistical Report 2011 (To Date) | CUYAH_014312196 | CUYAH_014312197 | | | | | | | |
| DEF-7692 | 3/21/2012 | Email from Hugh Shannon to tallan@ccbh.net | CUYAH_014312202 | CUYAH_014312202 | | | | | | | |
| DEF-7693 | 8/13/2009 | Email from J. Mcleod to D. Litaker re OPERATION MEDICINE CABINET | CUYAH_014318337 | CUYAH_014318338 | | | | | | | |
| DEF-7694 | 8/27/2012 | Email from Terry Allan to Matt Carroll | CUYAH_014322729 | CUYAH_014322730 | | | | | | | |
| DEF-7695 | 8/28/2012 | Email from Terry Allan to Greg Hall | CUYAH_014322836 | CUYAH_014322836 | | | | | | | |
| DEF-7696 | 2012 | Ohio State Medical Association Presentation Flyer: Prescribing Controlled Substances in Ohio During a Prescription Drug Abuse Crisis. | CUYAH_014322837 | CUYAH_014322838 | | | | | | | |
| DEF-7697 | 8/15/2009 | Email from Terry Allan to John McLeod | CUYAH_014330031 | CUYAH_014330032 | | | | | | | |
| DEF-7698 | N/A | Letter to County Executive Fitzgerald | CUYAH_014334190 | CUYAH_014334190 | | | | | | | |
| DEF-7699 | 3/21/2012 | Email from Terry Allan to Chris Kippes | CUYAH_014335592 | CUYAH_014335592 | | | | | | | |
| DEF-7700 | N/A | Violence and Injury Prevention Program 2010 Ohio Drug Overdose Data: General Findings | CUYAH_014335593 | CUYAH_014335596 | | | | | | | |
| DEF-7701 | 3/21/2012 | Contact information for Hugh Shannon | CUYAH_014335599 | CUYAH_014335599 | | | | | | | |
| DEF-7702 | 6/5/2018 | Cuyahoga County Opiate Task Force meeting minutes; presentations about the impacts of opioid crisis | CUYAH_014359405 | CUYAH_014359406 | | | | | | | |
| DEF-7703 | 2/28/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine related deaths in Cuyahoga County | CUYAH_014359407 | CUYAH_014359417 | | | | | | | |
| DEF-7704 | 6/4/2018 | Cuyahoga County Medical Examiner Presentation: Cuyahoga County 2017 Drug Overdose Mortality Report | CUYAH_014359427 | CUYAH_014359427 | | | | | | | |
| DEF-7705 | 6/26/2014 | Vince Caraffi, et. al., Health Disparities Research & Education, Baldwin Wallace University | CUYAH_014359859 | CUYAH_014359860 | | | | | | | |
| DEF-7706 | 7/22/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014359873 | CUYAH_014359876 | | | | | | | |
| DEF-7707 | 3/25/2014 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths | CUYAH_014359884 | CUYAH_014359884 | | | | | | | |
| DEF-7708 | 7/22/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014359888 | CUYAH_014359889 | | | | | | | |
| DEF-7709 | 7/17/2014 | Conference Planning Committee Meeting Minutes | CUYAH_014359908 | CUYAH_014359909 | | | | | | | |
| DEF-7710 | 7/22/2014 | Cuyahoga County Opiate Task Force Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign Warp-up & Observances | CUYAH_014359986 | CUYAH_014359986 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7711 | 9/8/2014 | Cuyahoga County Medical Examiner's Office Presentation: Trauma & Substance Abuse | CUYAH_014360074 | CUYAH_014360074 | | | | | | | |
| DEF-7712 | 8/7/2014 | Substance Abuse and Mental Health Services Administration, Managing Chronic Pain in Adults With or in Recovery From Substance Use Disorders. Treatment Improvement Protocol (TIOP) Series 54, United States Department of Health and Human Services Publication No. 12-4671. | CUYAH_014360232 | CUYAH_014360359 | | | | | | | |
| DEF-7713 | 6/8/2015 | Cuyahoga County Cover: The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan | CUYAH_014360476 | CUYAH_014360476 | | | | | | | |
| DEF-7714 | 12/16/2014 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014360477 | CUYAH_014360479 | | | | | | | |
| DEF-7715 | 10/15/2015 | Cuyahoga County Medical Examiner Presentation: Overdose Deaths in Cuyahoga County | CUYAH_014360509 | CUYAH_014360521 | | | | | | | |
| DEF-7716 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | CUYAH_014360681 | CUYAH_014360684 | | | | | | | |
| DEF-7717 | 5/16/2017 | Westshore Enforcement Bureau Presentation: Narcotics/Vice/Pharmaceutical Diversion Unit: Summary Performance | CUYAH_014360726 | CUYAH_014360736 | | | | | | | |
| DEF-7718 | 8/23/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014360764 | CUYAH_014360767 | | | | | | | |
| DEF-7719 | 6/28/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014360772 | CUYAH_014360773 | | | | | | | |
| DEF-7720 | 4/19/2016 | Cuyahoga County Opiate Task Force Presentation: Ohio's Prescription Drug Overdose Epidemic: Helping Women in Recovery | CUYAH_014360995 | CUYAH_014360995 | | | | | | | |
| DEF-7721 | 10/25/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014361038 | CUYAH_014361038 | | | | | | | |
| DEF-7722 | 3/15/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain -- United States 2016 | CUYAH_014361437 | CUYAH_014361488 | | | | | | | |
| DEF-7723 | 5/15/2017 | Cuyahoga County Medical Examiner's Office; 2017 January 1 – May 15 | CUYAH_014361920 | CUYAH_014361928 | | | | | | | |
| DEF-7724 | 10/24/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014362306 | CUYAH_014362308 | | | | | | | |
| DEF-7725 | 12/19/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014362312 | CUYAH_014362314 | | | | | | | |
| DEF-7726 | 12/20/2016 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014362575 | CUYAH_014362577 | | | | | | | |
| DEF-7727 | 6/20/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014362591 | CUYAH_014362593 | | | | | | | |
| DEF-7728 | 2/21/2017 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014364058 | CUYAH_014364059 | | | | | | | |
| DEF-7729 | 12/13/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Heroin Initiative Sub-Committee | CUYAH_014364130 | CUYAH_014364131 | | | | | | | |
| DEF-7730 | 2/1/2012 | Washington Emergency Department Opioid Prescribing Guidelines | CUYAH_014365562 | CUYAH_014365568 | | | | | | | |
| DEF-7731 | 2/2/2012 | RE: Professional Education Work Group - Opiate Epidemic | CUYAH_014366394 | CUYAH_014366396 | | | | | | | |
| DEF-7732 | 12/8/2011 | Ohio Cabinet Opiate Action Team Presentation: Opiate Work Plan Matrix | CUYAH_014366397 | CUYAH_014366403 | | | | | | | |
| DEF-7733 | 9/27/2012 | Harper Opiate Registration | CUYAH_014366711 | CUYAH_014366711 | | | | | | | |
| DEF-7734 | 9/27/2012 | Completed Registration Form for Opiate Summit | CUYAH_014366712 | CUYAH_014366712 | | | | | | | |
| DEF-7735 | 7/26/2013 | Cuyahoga County Board of Health; 2012 January 1 – December 31 | CUYAH_014367795 | CUYAH_014367795 | | | | | | | |
| DEF-7736 | 2/15/2011 | Final Abstract Review/NACCHO | CUYAH_014368553 | CUYAH_014368555 | | | | | | | |
| DEF-7737 | 3/7/2011 | Ohio Department of Health Presentation: Prescription Drug Misuse and Abuse in Ohio | CUYAH_014368698 | CUYAH_014368698 | | | | | | | |
| DEF-7738 | 7/25/2013 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014369538 | CUYAH_014369539 | | | | | | | |
| DEF-7739 | 7/31/2013 | Email from Vince Caraffi to Chris Kippes | CUYAH_014369573 | CUYAH_014369573 | | | | | | | |
| DEF-7740 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370827 | CUYAH_014370827 | | | | | | | |
| DEF-7741 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370831 | CUYAH_014370831 | | | | | | | |
| DEF-7742 | 7/8/2013 | Natalie Price and Sewon Min Presentation: Overprescribing Opioids | CUYAH_014370835 | CUYAH_014370835 | | | | | | | |
| DEF-7743 | 7/3/2013 | Email from Sewon Min to Vince Caraffi | CUYAH_014370837 | CUYAH_014370838 | | | | | | | |
| DEF-7744 | 7/29/2013 | Email from Jennifer Tulli to Vince Caraffi | CUYAH_014371167 | CUYAH_014371168 | | | | | | | |
| DEF-7745 | 7/25/2013 | Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014371411 | CUYAH_014371412 | | | | | | | |
| DEF-7746 | 3/15/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Conference Planning Committee | CUYAH_014371915 | CUYAH_014371918 | | | | | | | |
| DEF-7747 | 1/19/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Conference Planning Committee | CUYAH_014372000 | CUYAH_014372002 | | | | | | | |
| DEF-7748 | 1/19/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Conference Planning Committee | CUYAH_014372632 | CUYAH_014372634 | | | | | | | |
| DEF-7749 | 1/19/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Conference Planning Committee | CUYAH_014372637 | CUYAH_014372639 | | | | | | | |
| DEF-7750 | 6/21/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Conference Planning Committee | CUYAH_014372646 | CUYAH_014372648 | | | | | | | |
| DEF-7751 | 4/24/2012 | Partnership for Prevention/Cuyahoga County Opiate Task Force Meeting Minutes | CUYAH_014372659 | CUYAH_014372659 | | | | | | | |
| DEF-7752 | 2012 | Ohio's Opiate Abuse Epidemic Summary Report 2012 | CUYAH_014372754 | CUYAH_014372757 | | | | | | | |
| DEF-7753 | 12/13/2012 | Cuyahoga County Opiate Task Force Meeting Minutes; Heroin Initiative Sub-committee | CUYAH_014372886 | CUYAH_014372887 | | | | | | | |
| DEF-7754 | 7/21/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_014373008 | CUYAH_014373008 | | | | | | | |
| DEF-7755 | 9/27/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_014373198 | CUYAH_014373198 | | | | | | | |
| DEF-7756 | 7/21/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_014376563 | CUYAH_014376563 | | | | | | | |
| DEF-7757 | 9/27/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention: Stop the Epidemic | CUYAH_014376564 | CUYAH_014376564 | | | | | | | |
| DEF-7758 | 2/27/2014 | Email from T. McAleer to S. Simon re Cuyahoga County Opiate Efforts | CUYAH_014391077 | CUYAH_014391085 | | | | | | | |
| DEF-7759 | 2/25/2014 | Letter from Philip Angelo to Councilwoman Simon | CUYAH_014391081 | CUYAH_014391085 | | | | | | | |
| DEF-7760 | 1/14/2013 | Email from C. Ellen Connally to Kahil Seren | CUYAH_014391284 | CUYAH_014391284 | | | | | | | |
| DEF-7761 | 2/26/2014 | Typewritten Notes | CUYAH_014391639 | CUYAH_014391640 | | | | | | | |
| DEF-7762 | 4/22/2014 | Email from T. McAleer to County Council re Cuyahoga Approach on Heroin Needs to be the National Model | CUYAH_014392112 | CUYAH_014392114 | | | | | | | |
| DEF-7763 | 8/30/2013 | Email from Sunny Simon to Ellen Connally | CUYAH_014394784 | CUYAH_014394784 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-7764 | 9/23/2013 | Cuyahoga County Council Staff Monthly Report; 2013 September | CUYAH_014394980 | CUYAH_014394984 | | | | | | | |
| DEF-7765 | 11/19/2013 | Email from Scott Osiecki to Cuyahoga County Council Members | CUYAH_014408184 | CUYAH_014408184 | | | | | | | |
| DEF-7766 | 11/19/2013 | ADAMHS Board of Cuyahoga County meeting packet; Response to Questions/Requests Raised During the November 14, 2013 Cuyahoga County Council Committee of the Whole Budget Hearing. | CUYAH_014408185 | CUYAH_014408193 | | | | | | | |
| DEF-7767 | 9/24/2012 | Email from George Phillips to Cuyahoga County Council Members | CUYAH_014409413 | CUYAH_014409413 | | | | | | | |
| DEF-7768 | 8/29/2013 | Email from C. Ellen Connally to Chuck Germana | CUYAH_014466490 | CUYAH_014466490 | | | | | | | |
| DEF-7769 | 6/11/2013 | Email from Trevor McAleer to Yvonne Conwell | CUYAH_014485457 | CUYAH_014485458 | | | | | | | |
| DEF-7770 | 11/16/2012 | Email from Trevor McAleer to Thomas Gilson and Hugh Shannon | CUYAH_014486084 | CUYAH_014486085 | | | | | | | |
| DEF-7771 | 5/1/2013 | Email from Joseph Nanni to Kahlil Seren and Trevor McAleer | CUYAH_014499442 | CUYAH_014499444 | | | | | | | |
| DEF-7772 | 11/21/2012 | Fwd: Minutes from Coalition Meeting | CUYAH_014519967 | CUYAH_014519967 | | | | | | | |
| DEF-7773 | 11/14/2012 | Cuyahoga County Opiate Task Force 111412 minutes.doc | CUYAH_014519968 | CUYAH_014519971 | | | | | | | |
| DEF-7774 | 6/1/2012 | Injury Policy Brief - Naloxone Prescription Programs.pdf | CUYAH_014519972 | CUYAH_014519979 | | | | | | | |
| DEF-7775 | 3/14/2014 | Email from Trevor McAleer to Anthony Hairston | CUYAH_014537986 | CUYAH_014537987 | | | | | | | |
| DEF-7776 | 4/21/2014 | Email from Trevor McAleer to Anthony Hairston | CUYAH_014538433 | CUYAH_014538435 | | | | | | | |
| DEF-7777 | 10/4/2012 | Agenda -- Cuyahoga County Human Resources Appointments and Equity Committee | CUYAH_014557992 | CUYAH_014558005 | | | | | | | |
| DEF-7778 | 4/22/2014 | Email from Trevor McAleer to County Council | CUYAH_014589520 | CUYAH_014589522 | | | | | | | |
| DEF-7779 | 2/6/2012 | Cuyahoga County Office of Budget and Management Annual Report; 2011 January 1 - December 31; State of Ohio | CUYAH_014591310 | CUYAH_014591326 | | | | | | | |
| DEF-7780 | 4/30/2014 | Email from Trevor McAleer to Dave Greenspan | CUYAH_014626416 | CUYAH_014626417 | | | | | | | |
| DEF-7781 | 11/16/2018 | Total Expenditures 2005-2017 Spreadsheet | CUYAH_014627783 | CUYAH_014627783 | | | | | | | |
| DEF-7782 | 10/8/2009 | Bill of Particulars | CUYAH_014630960 | CUYAH_014630968 | | | | | | | |
| DEF-7783 | 8/11/2009 | Cleveland Police Department Investigative Report; 2009 May 28 | CUYAH_014631107 | CUYAH_014631114 | | | | | | | |
| DEF-7784 | 5/28/2009 | Indictment | CUYAH_014631148 | CUYAH_014631163 | | | | | | | |
| DEF-7785 | 11/5/2009 | Indictment | CUYAH_014631381 | CUYAH_014631382 | | | | | | | |
| DEF-7786 | 6/29/2009 | Cleveland Police Department Investigative Report; 2009 June 23 - June 26 | CUYAH_014631409 | CUYAH_014631415 | | | | | | | |
| DEF-7787 | 6/26/2009 | Indictment | CUYAH_014631435 | CUYAH_014631436 | | | | | | | |
| DEF-7788 | 7/9/2010 | Bill of Particulars | CUYAH_014631520 | CUYAH_014631527 | | | | | | | |
| DEF-7789 | 8/5/2011 | Cleveland Police Department Field Report; 2011 Aug 5 | CUYAH_014631775 | CUYAH_014631778 | | | | | | | |
| DEF-7790 | 2/10/2014 | Indictment | CUYAH_014632182 | CUYAH_014632184 | | | | | | | |
| DEF-7791 | 1/15/2010 | Justice Matter - ECU Open Case Form of S. Carr re Deception to Obtain at Various Pharmacies, with Additional Departmental Information Forms from Det. J. Prince to Sgt. M. Ward | CUYAH_014632776 | CUYAH_014632785 | | | | | | | |
| DEF-7792 | 10/2/2000 | Letter from Robert L. Cole to Dr. Elizabeth K. Balraj | CUYAH_015077270 | CUYAH_015077270 | | | | | | | |
| DEF-7793 | 1/20/2016 | Email from Farid Sabet, MD to John Garrity | CUYAH_015662138 | CUYAH_015662138 | | | | | | | |
| DEF-7794 | 4/11/2014 | Memorandum from Christopher Cabot to Cynthia Weiskittel | CUYAH_015662439 | CUYAH_015662441 | | | | | | | |
| DEF-7795 | 8/13/2012 | Memorandum from Christopher Cabot to Cynthia Weiskittel | CUYAH_015662464 | CUYAH_015662466 | | | | | | | |
| DEF-7796 | 2/7/2014 | Memorandum from Christopher Cabot to Cynthia Weiskittel | CUYAH_015662519 | CUYAH_015662521 | | | | | | | |
| DEF-7797 | 1/12/2015 | Memorandum from Christopher Cabot to Cynthia Weiskittel | CUYAH_015662559 | CUYAH_015662561 | | | | | | | |
| DEF-7798 | 9/13/2011 | Memorandum from Christopher Cabot to Cynthia Weiskittel | CUYAH_015662727 | CUYAH_015662730 | | | | | | | |
| DEF-7799 | 9/26/2012 | Cuyahoga County Medical Examiner's Office: 2007-2012 Comparison of Most Common Overdose Drugs | CUYAH_015664349 | CUYAH_015664349 | | | | | | | |
| DEF-7800 | 2/23/2017 | Origin of 2016-2017 Sponsorships-prevention | CUYAH_015695302 | CUYAH_015695302 | | | | | | | |
| DEF-7801 | 12/11/2017 | Alcohol, Drug Addiction & Mental Health Services Board: Balance Sheet, Administration Budget, Board Properties | CUYAH_015697484 | CUYAH_015697484 | | | | | | | |
| DEF-7802 | 9/15/2006 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015697788 | CUYAH_015697788 | | | | | | | |
| DEF-7803 | 12/16/2014 | Alcohol, Drug Addition & Mental Health Services Board: Balance Sheet, Administration Budget, Board Properties | CUYAH_015697939 | CUYAH_015697939 | | | | | | | |
| DEF-7804 | 9/15/2006 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015697983 | CUYAH_015697983 | | | | | | | |
| DEF-7805 | 5/3/2018 | Email from Eric Wandersleben to Ralph Piatak | CUYAH_015699948 | CUYAH_015699951 | | | | | | | |
| DEF-7806 | 9/15/2006 | Cuyahoga County Ohio: Schedule of Expenditures of Federal Awards | CUYAH_015702421 | CUYAH_015702421 | | | | | | | |
| DEF-7807 | 9/15/2006 | Origin: Cures Act Year 1 Invoice Tracking | CUYAH_015702768 | CUYAH_015702768 | | | | | | | |
| DEF-7808 | 5/24/2017 | AdamHS Board of Cuyahoga County Alcohol, Drug Addiction & Mental Health Services; general meeting | CUYAH_015714326 | CUYAH_015714376 | | | | | | | |
| DEF-7809 | 11/30/2017 | Alcohol, Drug Addiction & Mental Health Services Board: Copy of November 2017 | CUYAH_015716514 | CUYAH_015716514 | | | | | | | |
| DEF-7810 | 9/15/2006 | Origin: Cures Act Invoice Tracking | CUYAH_015716625 | CUYAH_015716625 | | | | | | | |
| DEF-7811 | 10/27/2016 | Email from Scott Osiecki to Ralph Piatak | CUYAH_015719413 | CUYAH_015719416 | | | | | | | |
| DEF-7812 | 9/15/2010 | Origin: SFY 2014 MHA Budget Template | CUYAH_015733740 | CUYAH_015733740 | | | | | | | |
| DEF-7813 | 2/16/2016 | Email from Scott Osieck to Ralph Piatak | CUYAH_015735261 | CUYAH_015735264 | | | | | | | |
| DEF-7814 | 9/15/2010 | Cuyahoga County Combined SFY 2014 | CUYAH_015735387 | CUYAH_015735387 | | | | | | | |
| DEF-7815 | 4/24/2013 | AdamHS Board of Cuyahoga County Alcohol, Drug Addition & Mental Health Services, Temporary Employment Unit Within A Mental Health & AOD Treatment Agency | CUYAH_015736995 | CUYAH_015736997 | | | | | | | |
| DEF-7816 | 9/15/2010 | Origin: SFY 2014 040 Actual AOD | CUYAH_015737365 | CUYAH_015737365 | | | | | | | |
| DEF-7817 | 9/15/2010 | Cuyahoga AdamHS: SFY 2017 MHA Budget Cuyahoga Combined | CUYAH_015757920 | CUYAH_015757920 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-7818 | 4/19/2016 | Cuyahoga County Report; Schedule of Expenditures of Federal Awards for the Year Ended December 31, 2015; State of Ohio | CUYAH_015763730 | CUYAH_015763730 | | | | | | | |
| DEF-7819 | 9/15/2010 | Origin: SFY 17 State MHAS Budget Template | CUYAH_015763738 | CUYAH_015763738 | | | | | | | |
| DEF-7820 | 12/16/2014 | Alcohol, Drug Addition & Mental Health Services Board: Board Owned Properties, Balance Sheet, Administrative Budget | CUYAH_015763745 | CUYAH_015763745 | | | | | | | |
| DEF-7821 | 1/27/2012 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga Combined SFY14 Funding | CUYAH_015763750 | CUYAH_015763750 | | | | | | | |
| DEF-7822 | 11/28/2003 | Cuyahoga County, Ohio Office of Budget & Management: Administrator's Recommended 2004 Budget | CUYAH_015766791 | CUYAH_015767040 | | | | | | | |
| DEF-7823 | 9/15/2010 | Alcohol, Drug Addiction and Mental Health Services Board of Cuyahoga County Presentation: Combined AOD & MH SFY 2015 MHA Budget | CUYAH_015767892 | CUYAH_015767892 | | | | | | | |
| DEF-7824 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015769863 | CUYAH_015769863 | | | | | | | |
| DEF-7825 | 1/20/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772419 | CUYAH_015772419 | | | | | | | |
| DEF-7826 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772423 | CUYAH_015772423 | | | | | | | |
| DEF-7827 | 1/30/2015 | Ohio Department of Mental Health and Addiction Services; 2014 | CUYAH_015772424 | CUYAH_015772424 | | | | | | | |
| DEF-7828 | 5/23/2017 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood | CUYAH_015773211 | CUYAH_015773212 | | | | | | | |
| DEF-7829 | 9/29/2015 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood | CUYAH_015774622 | CUYAH_015774623 | | | | | | | |
| DEF-7830 | 5/24/2018 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood | CUYAH_015774712 | CUYAH_015774713 | | | | | | | |
| DEF-7831 | 4/27/2018 | Email from Ohio Attorney General Mike DeWine to Cory Swaisgood | CUYAH_015774724 | CUYAH_015774725 | | | | | | | |
| DEF-7832 | 7/13/2016 | Email from Scott Osiecki to Trevor McAleer | CUYAH_015821678 | CUYAH_015821679 | | | | | | | |
| DEF-7833 | 11/13/2015 | Email from Dale Miller to Trevor McAleer | CUYAH_015836225 | CUYAH_015836225 | | | | | | | |
| DEF-7834 | 8/17/2018 | County of Cuyahoga Report; 2018-2019; State of Ohio | CUYAH_015836811 | CUYAH_015836981 | | | | | | | |
| DEF-7835 | 7/23/2018 | Cuyahoga County Board of Control meeting agenda; funding requests | CUYAH_015836985 | CUYAH_015837025 | | | | | | | |
| DEF-7836 | 12/6/2016 | Email from Trevor McAleer to Kendra Zusy | CUYAH_015838313 | CUYAH_015838317 | | | | | | | |
| DEF-7837 | 8/18/2016 | Email from Emma Williams to Adora Pinzon | CUYAH_015841201 | CUYAH_015841203 | | | | | | | |
| DEF-7838 | 3/12/2013 | Joseph Buwembo Presentation: Intrathecal Polyanalgesia Recaptures Pain Control and Its Cost Impact | CUYAH_015845194 | CUYAH_015845200 | | | | | | | |
| DEF-7839 | 3/13/2013 | Bruce M. Vrooman Presentation: Chronic Abdominal Pain: An Interdisciplinary Approach | CUYAH_015845482 | CUYAH_015845489 | | | | | | | |
| DEF-7840 | 2/21/2013 | 2013 Opiate conference Registration Packet.pdf | CUYAH_015847172 | CUYAH_015847183 | | | | | | | |
| DEF-7841 | 3/28/2013 | Typewritten Notes | CUYAH_015847951 | CUYAH_015847952 | | | | | | | |
| DEF-7842 | 4/26/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for Law Enforcement | CUYAH_015850471 | CUYAH_015850471 | | | | | | | |
| DEF-7843 | 5/23/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for Law Enforcement | CUYAH_015850472 | CUYAH_015850472 | | | | | | | |
| DEF-7844 | 5/30/2013 | Cuyahoga County Opiate Task Force; Meeting Minutes May 23, 2013 | CUYAH_015850473 | CUYAH_015850476 | | | | | | | |
| DEF-7845 | 4/5/2011 | Ohio's Opiate Epidemic: A Summit on Policy, Prevention & Treatment | CUYAH_015850477 | CUYAH_015850483 | | | | | | | |
| DEF-7846 | 7/19/2010 | Ohio Department of Alcohol and Drug Addiction Services Annual Report; 2008- 2009; State of Ohio | CUYAH_015853118 | CUYAH_015853141 | | | | | | | |
| DEF-7847 | 6/2/2011 | Ohio Department of Health Presentation: Unintentional Poisoning. | CUYAH_015853942 | CUYAH_015853942 | | | | | | | |
| DEF-7848 | 9/26/2012 | Chapter 96, Legal and Regulatory Considerations in Pain Management | CUYAH_015857953 | CUYAH_015857956 | | | | | | | |
| DEF-7849 | 3/22/2012 | Christina M. Delos Reyes Presentation: The Opiate Epidemic in Ohio: Overview for CIT Enforcement | CUYAH_015859956 | CUYAH_015859956 | | | | | | | |
| DEF-7850 | 8/16/2011 | Ohio Department of Health Presentation, Epidemic of Prescription Drug Overdose in Ohio | CUYAH_015860257 | CUYAH_015860264 | | | | | | | |
| DEF-7851 | 8/16/2011 | Cuyahoga County Board of Health Presentation: Prescription for Prevention | CUYAH_015860344 | CUYAH_015860344 | | | | | | | |
| DEF-7852 | 8/19/2011 | The Opiate Epidemic in Ohio: What Psychiatrists and Other Healthcare Professionals Can Do | CUYAH_015860350 | CUYAH_015860387 | | | | | | | |
| DEF-7853 | 8/19/2011 | Alcohol, Drug, and Mental Health Services Board of Cuyahoga County Presentation: The Opiate Epidemic in Ohio: What Psychiatrists and Other Healthcare Professionals Can Do | CUYAH_015860388 | CUYAH_015860388 | | | | | | | |
| DEF-7854 | May-13 | State of Ohio Medical Board, Duty of a Physician to Report Criminal Behavior to Law Enforcement, May 2013 | CUYAH_015860414 | CUYAH_015860425 | | | | | | | |
| DEF-7855 | 11/16/2011 | Alcohol, Drug, and Mental Health Services Board of Cuyahoga County Presentation: The Opiate Epidemic in Ohio: What Psychiatrists and Other Healthcare Professionals Can Do | CUYAH_015860441 | CUYAH_015860441 | | | | | | | |
| DEF-7856 | 10/24/2011 | Alcohol, Drug, and Mental Health Services Board of Cuyahoga County Presentation: The Opiate Epidemic in Ohio: What Psychiatrists and Other Healthcare Professionals Can Do | CUYAH_015860563 | CUYAH_015860563 | | | | | | | |
| DEF-7857 | 1/20/2009 | University Hospitals Case Medical Center Presentation: Overview of Substance Use Disorders | CUYAH_015860568 | CUYAH_015860568 | | | | | | | |
| DEF-7858 | 4/7/2009 | Recovery Resources Presentation by Christina Delos Reyes: Buprenorphine and the Treatment of Opioid Addiction | CUYAH_015861751 | CUYAH_015861751 | | | | | | | |
| DEF-7859 | 8/23/2010 | Email from Christina Delos Reyes to Cindy Chaytor | CUYAH_015864659 | CUYAH_015864659 | | | | | | | |
| DEF-7860 | 11/11/2010 | Prescription Drug Abuse Task force--additional info | CUYAH_015865567 | CUYAH_015865567 | | | | | | | |
| DEF-7861 | 11/11/2010 | Epidemic of Prescription Drug Overdose in Ohio | CUYAH_015865568 | CUYAH_015865575 | | | | | | | |
| DEF-7862 | 4/21/2010 | OPDATFMembers-042110.pdf | CUYAH_015865576 | CUYAH_015865576 | | | | | | | |
| DEF-7863 | 4/5/2010 | Ohio Department of Alcohol and Drug Addiction Services Presentation: Prevention of Misuse and Abuse of Prescription Drugs | CUYAH_015865577 | CUYAH_015865588 | | | | | | | |
| DEF-7864 | 2/16/2011 | Email from Christina Delos Reyes to Lurley Archambeau | CUYAH_015867212 | CUYAH_015867216 | | | | | | | |
| DEF-7865 | 4/8/2011 | RE: is this something we want to disseminate to our folks? | CUYAH_015867487 | CUYAH_015867487 | | | | | | | |
| DEF-7866 | 5/19/2011 | Email from Christina Delos Reyes to Vince Caraffi | CUYAH_015867673 | CUYAH_015867676 | | | | | | | |
| DEF-7867 | 11/1/2011 | Email from C. Delos Reyes to W. Denihan re Opiate stats | CUYAH_015869954 | CUYAH_015869956 | | | | | | | |
| DEF-7868 | 11/1/2011 | Ohio's Opiate Epidemic | CUYAH_015869956 | CUYAH_015869956 | | | | | | | |
| DEF-7869 | 11/1/2011 | Email including C. Delos Reyes and W. Denihan | CUYAH_015869957 | CUYAH_015869957 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-7870 | 11/29/2011 | RE: Controlled Substance Prescribing | CUYAH_015870331 | CUYAH_015870332 | | | | | | | |
| DEF-7871 | 11/29/2011 | Managing Chronic Non-Terminal Pain in Adults Including Prescribing Controlled Substances | CUYAH_015870333 | CUYAH_015870368 | | | | | | | |
| DEF-7872 | 1/5/2009 | Ohio Department of Juvenile and Family Services SARP Report, December 2008, Ohio | CUYAH_015880633 | CUYAH_015880633 | | | | | | | |
| DEF-7873 | 1/4/2010 | Ohio Department of Job & Family Services Accounting Report; December 2009; State of Ohio | CUYAH_015880634 | CUYAH_015880634 | | | | | | | |
| DEF-7874 | 1/3/2011 | Ohio Department of Job & Family Services Accounting Report; December 2010; State of Ohio | CUYAH_015880635 | CUYAH_015880635 | | | | | | | |
| DEF-7875 | 1/3/2012 | Ohio Department of Job & Family Services Accounting Report; December 2011; State of Ohio | CUYAH_015880636 | CUYAH_015880636 | | | | | | | |
| DEF-7876 | 2012 | Ohio Department of Job and Family Services SARP Fee Report; 2011-2012; State of Ohio | CUYAH_015880637 | CUYAH_015880637 | | | | | | | |
| DEF-7877 | 1/2/2014 | Ohio Department of Job & Family Services Accounting Report; December 2013; State of Ohio | CUYAH_015880638 | CUYAH_015880638 | | | | | | | |
| DEF-7878 | 1/5/2015 | Ohio Department of Job & Family Services Accounting Report; December 2014; State of Ohio | CUYAH_015880639 | CUYAH_015880639 | | | | | | | |
| DEF-7879 | 1/4/2016 | Ohio Department of Job & Family Services Accounting Report; December 2015; State of Ohio | CUYAH_015880640 | CUYAH_015880640 | | | | | | | |
| DEF-7880 | 1/24/2017 | Ohio Department of Job & Family Services Accounting Report; December 2016; State of Ohio | CUYAH_015880641 | CUYAH_015880641 | | | | | | | |
| DEF-7881 | 1/31/2018 | Ohio Department of Job & Family Services Accounting Report; December 2017; State of Ohio | CUYAH_015880642 | CUYAH_015880642 | | | | | | | |
| DEF-7882 | 2018 | Ohio Department of Job and Family Services Fee Data Report; 2016-2018; State of Ohio | CUYAH_015880643 | CUYAH_015880643 | | | | | | | |
| DEF-7883 | 5/29/2003 | Ohio Department of Job & Family Services SARP Fee Adjustments Report; 2003 December 1 - May 29; State of Ohio | CUYAH_015880723 | CUYAH_015880723 | | | | | | | |
| DEF-7884 | 1/3/2005 | Ohio Department of Job & Family Services Accounting Report; April 2003; State of Ohio | CUYAH_015880724 | CUYAH_015880724 | | | | | | | |
| DEF-7885 | 1/3/2006 | Ohio Department of Job & Family Services Accounting Report; December 2005; State of Ohio | CUYAH_015880725 | CUYAH_015880725 | | | | | | | |
| DEF-7886 | 2006 | Ohio Department of Job and Family Services SARP Fees Report; 2006; State of Ohio | CUYAH_015880726 | CUYAH_015880726 | | | | | | | |
| DEF-7887 | 1/2/2008 | Ohio Department of Job & Family Services Accounting Report; April 2007; State of Ohio | CUYAH_015880727 | CUYAH_015880727 | | | | | | | |
| DEF-7888 | 1/11/2019 | Email from JFS FC_MC_REQUESTS to Tammie Greer | CUYAH_015880730 | CUYAH_015880731 | | | | | | | |
| DEF-7889 | 9/27/2017 | Intervention in Lieu of Conviction Report for D. Schumer | CUYAH_015888401 | CUYAH_015888407 | | | | | | | |
| DEF-7890 | 10/8/2014 | Email from L. LaMarca to M. Leckler RE Kristi Mikols | CUYAH_016023889 | CUYAH_016023891 | | | | | | | |
| DEF-7891 | 7/14/2016 | Email from Andrea Kinast to Maria Nemec | CUYAH_016041386 | CUYAH_016041387 | | | | | | | |
| DEF-7892 | Dec-12 | City of Cleveland Division of Police Bureau of Special Services Non-Fatal and Fatal Heroin Overdoses Report | CUYAH_016070939 | CUYAH_016070939 | | | | | | | |
| DEF-7893 | 12/12/2016 | Email from Amelio Leanza to Hugh Shannon | CUYAH_016076853 | CUYAH_016076853 | | | | | | | |
| DEF-7894 | 9/25/2012 | Email from Hugh Shannon to Andrea Rocco | CUYAH_016095520 | CUYAH_016095520 | | | | | | | |
| DEF-7895 | 2/7/2014 | Parma Police Department Heroin Report | CUYAH_016104485 | CUYAH_016104485 | | | | | | | |
| DEF-7896 | Nov-14 | The Heroin and Opioid Epidemic in Northeast Ohio: One Year Report to the Community | CUYAH_016115386 | CUYAH_016115393 | | | | | | | |
| DEF-7897 | Nov-15 | U.S. Attorney's Office for the Northern District of Ohio Report: The Heroin and Opioid Epidemic in Northeast Ohio: Two Year Report to the Community | CUYAH_016115394 | CUYAH_016115402 | | | | | | | |
| DEF-7898 | 9/28/2016 | Board of Cuyahoga County Alcohol Drug Addiction & Mental Health Services Presentation: Heroin/Fentanyl Prevention Awareness Campaign | CUYAH_016166320 | CUYAH_016166328 | | | | | | | |
| DEF-7899 | 2/6/2018 | Email from Vikram Palamalai to Shannon M. Gray | CUYAH_016167519 | CUYAH_016167520 | | | | | | | |
| DEF-7900 | 12/9/2016 | Cuyahoga County Medical Examiner's Office Heroin & Fentanyl Related Deaths in Cuyahoga County Report | CUYAH_016168693 | CUYAH_016168699 | | | | | | | |
| DEF-7901 | 2/3/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Related Deaths in Cuyahoga County | CUYAH_016169051 | CUYAH_016169059 | | | | | | | |
| DEF-7902 | 3/26/2018 | Email from Janice Mannion to Thomas Gilson | CUYAH_016169218 | CUYAH_016169219 | | | | | | | |
| DEF-7903 | 3/15/2018 | Typewritten Notes | CUYAH_016169220 | CUYAH_016169228 | | | | | | | |
| DEF-7904 | 5/25/2017 | Cuyahoga County Medical Examiner's Office Presentation: 2016 Final Drug Deaths Report | CUYAH_016169231 | CUYAH_016169254 | | | | | | | |
| DEF-7905 | 7/26/2017 | Email from Gary Gingell to Harold Pretel | CUYAH_016171187 | CUYAH_016171189 | | | | | | | |
| DEF-7906 | 10/21/2013 | Email from Rose Allen to Thomas Gilson | CUYAH_016172829 | CUYAH_016172831 | | | | | | | |
| DEF-7907 | 5/23/2017 | Email from Ursula Kaunas to Ursula Kaunas | CUYAH_016174919 | CUYAH_016174919 | | | | | | | |
| DEF-7908 | 2/6/2015 | Northeast Ohio Regional Fusion Center Crime/Intel Bulletin | CUYAH_016178412 | CUYAH_016178415 | | | | | | | |
| DEF-7909 | 3/4/2015 | Cuyahoga County Medical Examiner Fentanyl Bulletin | CUYAH_016178479 | CUYAH_016178479 | | | | | | | |
| DEF-7910 | 9/24/2015 | Cuyahoga Medical Examiner's Office: 2015 Heroin-Fentanyl Case List | CUYAH_016178798 | CUYAH_016178798 | | | | | | | |
| DEF-7911 | 5/16/2017 | Email from Donald Gerome to Tamika Agnew | CUYAH_016179605 | CUYAH_016179607 | | | | | | | |
| DEF-7912 | 2/19/2014 | Email from Hugh Shannon to Eugene Gray | CUYAH_016182077 | CUYAH_016182077 | | | | | | | |
| DEF-7913 | 4/23/2014 | Email from Hugh Shannon to Thomas Gilson | CUYAH_016184246 | CUYAH_016184246 | | | | | | | |
| DEF-7914 | 6/13/2013 | Email from Hugh Shannon to Cory Swaisgood | CUYAH_016189077 | CUYAH_016189077 | | | | | | | |
| DEF-7915 | 8/31/2012 | Cuyahoga County Spreadsheet Presentation re: Overdose Deaths: Untitled | CUYAH_016189752 | CUYAH_016189752 | | | | | | | |
| DEF-7916 | 5/17/2012 | Email from Paula Wallace to Brian Byard | CUYAH_016192466 | CUYAH_016192467 | | | | | | | |
| DEF-7917 | 5/17/2012 | Cuyahoga County Spreadsheet Presentation re: Overdose Deaths: Untitled | CUYAH_016192468 | CUYAH_016192468 | | | | | | | |
| DEF-7918 | 4/1/2011 | Email including N. Dailey Jones and B. Teeuwen | CUYAH_016198120 | CUYAH_016198128 | | | | | | | |
| DEF-7919 | 10/29/2010 | Northeast Ohio Weekly Crime/Intel Bulletin story about a robbery at a CVS Pharmacy in which the suspect demanded the store's supply of Opana | CUYAH_016268119 | CUYAH_016268122 | | | | | | | |
| DEF-7920 | 11/6/2013 | Email from Rose Allen to Thomas Gilson | CUYAH_016381371 | CUYAH_016381371 | | | | | | | |
| DEF-7921 | 11/6/2013 | O.A.R.R.S. Report Dian Justin | CUYAH_016381374 | CUYAH_016381374 | | | | | | | |
| DEF-7922 | 12/31/2012 | Cuyahoga County Comprehensive Annual Financial Report; December 31, 2012; State of Ohio | CUYAH_016397500 | CUYAH_016397798 | | | | | | | |
| DEF-7923 | 3/18/2014 | Email to William Denihan to Lynette Walker | CUYAH_016402524 | CUYAH_016402527 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-7924 | 7/25/2012 | Ohio Association of County Behavioral Health Authorities Report: Survey of Ohioans' Awareness of Ohio's Opiate Epidemic | CUYAH_016405197 | CUYAH_016405200 | | | | | | | |
| DEF-7925 | 11/7/2011 | Cuyahoga County Council Budget Hearing Suggested Talking Points CY12-13 | CUYAH_016408561 | CUYAH_016408569 | | | | | | | |
| DEF-7926 | 11/22/2016 | The Center for Health Affairs presentation: Cuyahoga County ADAMHS Board Needs Analysis | CUYAH_016409074 | CUYAH_016409074 | | | | | | | |
| DEF-7927 | 7/22/2014 | Cuyahoga County Opiate Task Force presentation: Cuyahoga County Alcohol, Drug Addiction & Mental Health Services Board Heroin Prevention Campaign Wrap-Up & Observances | CUYAH_016415073 | CUYAH_016415073 | | | | | | | |
| DEF-7928 | 11/14/2012 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Presentation: 2013 Budget Presentation to Cuyahoga County Council Committee of the Whole | CUYAH_016419606 | CUYAH_016419606 | | | | | | | |
| DEF-7929 | 11/4/2015 | Cleveland Metropolitan School District: 1980-2015 Comparison of Deaths: Cuyahoga County Oxycodone-Heroin-Fentanyl-Cocaine-Motor Vehicle-Homicide-Suicide | CUYAH_016419786 | CUYAH_016419786 | | | | | | | |
| DEF-7930 | 6/29/2016 | Alcohol, Drug Addiction, and Mental Health Services Board of Cuyahoga County; 4th quarter: October 1, 2015- December 31, 2015 and End of Year Totals; State of Ohio | CUYAH_016420421 | CUYAH_016420426 | | | | | | | |
| DEF-7931 | 1/27/2016 | Alcohol, Drug Addiction, and Mental Health Services Board of Cuyahoga County; 4th quarter: October 1, 2015- December 31, 2015 and End of Year Totals; State of Ohio | CUYAH_016420441 | CUYAH_016420448 | | | | | | | |
| DEF-7932 | 7/10/2008 | Cleveland Metropolitan School District Presentation: Heroin Epidemic/Project Dawn (Deaths Avoided with Naloxone) | CUYAH_016422107 | CUYAH_016422107 | | | | | | | |
| DEF-7933 | 8/6/2014 | Cleveland Metropolitan School District: 2008-2013 Heroin Overdose Deaths in Cuyahoga County | CUYAH_016425281 | CUYAH_016425281 | | | | | | | |
| DEF-7934 | 2/25/2015 | Alcohol, DrugAddiction, and Mental Health Services Board of Cuyahoga County: State Mental Health Funding Equity Needed for Cuyahoga County | CUYAH_016426773 | CUYAH_016426795 | | | | | | | |
| DEF-7935 | 1/8/2014 | Alcohol, Drug Addiction, and Mental Health service Board of Cuyahoga County Community Relations and Advocacy Committee Agenda Process Sheet: Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign, February 1, 2014-May 31, 2014, State of Ohio | CUYAH_016427873 | CUYAH_016427878 | | | | | | | |
| DEF-7936 | 1/15/2014 | Alcohol, Drug Addiction, and Mental Health service Board of Cuyahoga County Community Relations and Advocacy Committee Agenda Process Sheet: Operational Contracts for Second Phase of Heroin Prevention Awareness Campaign, February 1, 2014-May 31, 2014, State of Ohio | CUYAH_016427887 | CUYAH_016427895 | | | | | | | |
| DEF-7937 | 2/20/2014 | Cleveland Metropolitan School District: 2005-2014 Deaths in Cuyahoga County | CUYAH_016427945 | CUYAH_016427945 | | | | | | | |
| DEF-7938 | 9/6/2018 | The Drug Overdose Epidemic in Northeast Ohio- Our Community's Action Plan Revisited | CUYAH_016428173 | CUYAH_016428186 | | | | | | | |
| DEF-7939 | 1/23/2014 | Cleveland Metropolitan School District: Comparison of Deaths in Cuyahoga County during 2008-2012 by: Suicide-Motor Vehicle-Homicide-Most common overdose drugs (Heroin, Cocaine, Oxycodone) | CUYAH_016428240 | CUYAH_016428241 | | | | | | | |
| DEF-7940 | 4/29/2016 | 10 most common Q and A About the ADAMHS Board of Cuyahoga County and Current Issues Facing Cuyahoga County, 1490 AM | CUYAH_016430500 | CUYAH_016430509 | | | | | | | |
| DEF-7941 | 7/23/2010 | Cleveland Metropolitan School District: 40 Hours of Chemically Specific Training is in this Brochure | CUYAH_016433103 | CUYAH_016433106 | | | | | | | |
| DEF-7942 | 7/28/2018 | Vaishali Deo MD, MPH and Thomas Gilson MD, Evolution of Opioid Crisis in Cuyahoga County, Ohio from 2012 to 2016, Publisher and Page numbers unknown, Abstract summary | CUYAH_016482446 | CUYAH_016482446 | | | | | | | |
| DEF-7943 | 4/4/2018 | Letter from Margaret Shea to Cynthia Weiskittel et al. enclosing Cuyahoga County Review of Child Protective Services Cases | CUYAH_016487592 | CUYAH_016487612 | | | | | | | |
| DEF-7944 | 4/12/2018 | Memorandum from Cynthia Weiskittel to Walter Parfejewiec and Matthew Carroll | CUYAH_016487643 | CUYAH_016487644 | | | | | | | |
| DEF-7945 | 4/12/2018 | Child Fatality List | CUYAH_016487645 | CUYAH_016487645 | | | | | | | |
| DEF-7946 | 6/7/2018 | Email from Margaret Shea to Cynthia Weiskittel | CUYAH_016489517 | CUYAH_016489517 | | | | | | | |
| DEF-7947 | 6/1/2018 | Child Fatality List | CUYAH_016489518 | CUYAH_016489518 | | | | | | | |
| DEF-7948 | 8/3/2017 | Email from Donald J. Gerome to Tamika A. Agnew | CUYAH_016495664 | CUYAH_016495665 | | | | | | | |
| DEF-7949 | 2/1/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2019 Draft January Update; State of Ohio | CUYAH_016502445 | CUYAH_016502456 | | | | | | | |
| DEF-7950 | 3/6/2019 | Medical Examiner's Office Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County; 2019 Draft February Update; State of Ohio | CUYAH_016502457 | CUYAH_016502468 | | | | | | | |
| DEF-7951 | 3/29/2019 | Cuyahoga County Coroner's Office: Manner of Death Codes | CUYAH_016502544 | CUYAH_016502544 | | | | | | | |
| DEF-7952 | 4/10/2019 | Handwritten note | CUYAH_016502697 | CUYAH_016502697 | | | | | | | |
| DEF-7953 | 4/10/2019 | Handwritten note | CUYAH_016502698 | CUYAH_016502698 | | | | | | | |
| DEF-7954 | 4/10/2019 | Handwritten note | CUYAH_016502699 | CUYAH_016502699 | | | | | | | |
| DEF-7955 | 4/10/2019 | Handwritten note | CUYAH_016502700 | CUYAH_016502700 | | | | | | | |
| DEF-7956 | 7/1/2015 | Ohio Department of Job & Family Services Intake Report; 07/01/2015; State of Ohio | CUYAH_016502701 | CUYAH_016502702 | | | | | | | |
| DEF-7957 | 6/28/2017 | Ohio Department of Job & Family Services Intake Report; 06/28/2017; State of Ohio | CUYAH_016502703 | CUYAH_016502705 | | | | | | | |
| DEF-7958 | 1/3/2011 | Ohio Department of Job & Family Services Intake Report; 01/03/2011; State of Ohio | CUYAH_016502706 | CUYAH_016502707 | | | | | | | |
| DEF-7959 | 8/8/2018 | Ohio Department of Job & Family Services Intake Report; 08/08/2018; State of Ohio | CUYAH_016502708 | CUYAH_016502709 | | | | | | | |
| DEF-7960 | 3/21/2019 | Ohio Department of Job & Family Services Intake Report; 03/21/2019; State of Ohio | CUYAH_016502710 | CUYAH_016502711 | | | | | | | |
| DEF-7961 | 2/5/2011 | Ohio Department of Job & Family Services Intake Report; 02/05/2011; State of Ohio | CUYAH_016502712 | CUYAH_016502713 | | | | | | | |
| DEF-7962 | 6/20/2018 | Ohio Department of Job & Family Services Intake Report; 06/20/2018; State of Ohio | CUYAH_016502714 | CUYAH_016502716 | | | | | | | |
| DEF-7963 | 6/25/2018 | Ohio Department of Job & Family Services Intake Report; 06/25/2018; State of Ohio | CUYAH_016502717 | CUYAH_016502718 | | | | | | | |
| DEF-7964 | 11/8/2010 | Ohio Department of Job & Family Services Intake Report; 11/08/2010; State of Ohio | CUYAH_016502719 | CUYAH_016502720 | | | | | | | |
| DEF-7965 | 11/7/2018 | Ohio Department of Job & Family Services Intake Report; 11/07/2018; State of Ohio | CUYAH_016502721 | CUYAH_016502722 | | | | | | | |
| DEF-7966 | 11/13/2018 | Ohio Department of Job & Family Services Intake Report; 11/13/2018; State of Ohio | CUYAH_016502723 | CUYAH_016502724 | | | | | | | |
| DEF-7967 | 11/8/2010 | Ohio Department of Job & Family Services Intake Report; 11/08/2010; State of Ohio | CUYAH_016502725 | CUYAH_016502726 | | | | | | | |
| DEF-7968 | 11/19/2017 | Ohio Department of Job & Family Services Intake Report; 11/19/2017; State of Ohio | CUYAH_016502727 | CUYAH_016502728 | | | | | | | |
| DEF-7969 | 12/19/2017 | Ohio Department of Job & Family Services Intake Report; 12/19/2017; State of Ohio | CUYAH_016502729 | CUYAH_016502730 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-7970 | 8/28/2017 | Ohio Department of Job & Family Services Intake Report; 08/28/2017; State of Ohio | CUYAH_016502731 | CUYAH_016502732 | | | | | | | |
| DEF-7971 | 8/17/2015 | Ohio Department of Job & Family Services Intake Report; 08/17/2015; State of Ohio | CUYAH_016502733 | CUYAH_016502734 | | | | | | | |
| DEF-7972 | 9/9/2017 | Ohio Department of Job & Family Services Intake Report; 09/09/2017; State of Ohio | CUYAH_016502735 | CUYAH_016502736 | | | | | | | |
| DEF-7973 | 10/2/2017 | Ohio Department of Job & Family Services Intake Report; 10/02/2017; State of Ohio | CUYAH_016502737 | CUYAH_016502738 | | | | | | | |
| DEF-7974 | 9/10/2017 | Ohio Department of Job and Family Services Intake Report; 09/10/2017; State of Ohio | CUYAH_016502739 | CUYAH_016502740 | | | | | | | |
| DEF-7975 | 7/11/2017 | Ohio Department of Job and Family Services Intake Report; 07/11/2017; State of Ohio | CUYAH_016502741 | CUYAH_016502742 | | | | | | | |
| DEF-7976 | 7/8/2017 | Ohio Department of Job and Family Services Intake Report; 07/08/2017; State of Ohio | CUYAH_016502743 | CUYAH_016502745 | | | | | | | |
| DEF-7977 | N/A | Handwritten Note | CUYAH_016502746 | CUYAH_016502746 | | | | | | | |
| DEF-7978 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Legal Custody Status Report; 03/21/2019; State of Ohio | CUYAH_016502747 | CUYAH_016502748 | | | | | | | |
| DEF-7979 | 3/22/2019 | Cuyahoga County Division of Children and Family Services Case List Intake Report; 03/22/2019; State of Ohio | CUYAH_016502749 | CUYAH_016502751 | | | | | | | |
| DEF-7980 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/21/2019; State of Ohio | CUYAH_016502752 | CUYAH_016502753 | | | | | | | |
| DEF-7981 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/21/2019; State of Ohio | CUYAH_016502754 | CUYAH_016502756 | | | | | | | |
| DEF-7982 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/21/2019; State of Ohio | CUYAH_016502757 | CUYAH_016502758 | | | | | | | |
| DEF-7983 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/21/2019; State of Ohio | CUYAH_016502759 | CUYAH_016502760 | | | | | | | |
| DEF-7984 | 3/21/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/21/2019; State of Ohio | CUYAH_016502761 | CUYAH_016502763 | | | | | | | |
| DEF-7985 | 6/25/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502764 | CUYAH_016502764 | | | | | | | |
| DEF-7986 | 7/8/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502765 | CUYAH_016502765 | | | | | | | |
| DEF-7987 | 7/3/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502766 | CUYAH_016502766 | | | | | | | |
| DEF-7988 | 7/3/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502767 | CUYAH_016502767 | | | | | | | |
| DEF-7989 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502768 | CUYAH_016502768 | | | | | | | |
| DEF-7990 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502769 | CUYAH_016502769 | | | | | | | |
| DEF-7991 | 7/31/2017 | Letter from Averi Anderson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502770 | CUYAH_016502770 | | | | | | | |
| DEF-7992 | 7/31/2017 | Letter from Averi Anderson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502771 | CUYAH_016502771 | | | | | | | |
| DEF-7993 | 10/13/2017 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502772 | CUYAH_016502772 | | | | | | | |
| DEF-7994 | 3/10/2011 | Letter from Deana Calcagni to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502773 | CUYAH_016502774 | | | | | | | |
| DEF-7995 | 6/24/2009 | Letter from Tammy Lebron to No information provided enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502775 | CUYAH_016502775 | | | | | | | |
| DEF-7996 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502776 | CUYAH_016502776 | | | | | | | |
| DEF-7997 | 7/8/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502777 | CUYAH_016502777 | | | | | | | |
| DEF-7998 | 7/8/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502778 | CUYAH_016502778 | | | | | | | |
| DEF-7999 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502779 | CUYAH_016502779 | | | | | | | |
| DEF-8000 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502780 | CUYAH_016502780 | | | | | | | |
| DEF-8001 | 7/18/2016 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502781 | CUYAH_016502781 | | | | | | | |
| DEF-8002 | 7/31/2017 | Letter from Averi Anderson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502782 | CUYAH_016502782 | | | | | | | |
| DEF-8003 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502783 | CUYAH_016502783 | | | | | | | |
| DEF-8004 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502784 | CUYAH_016502784 | | | | | | | |
| DEF-8005 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502785 | CUYAH_016502785 | | | | | | | |
| DEF-8006 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502786 | CUYAH_016502786 | | | | | | | |
| DEF-8007 | 10/13/2017 | Letter from Iesha Robinson to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502787 | CUYAH_016502787 | | | | | | | |
| DEF-8008 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502788 | CUYAH_016502788 | | | | | | | |
| DEF-8009 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502789 | CUYAH_016502789 | | | | | | | |
| DEF-8010 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502790 | CUYAH_016502790 | | | | | | | |
| DEF-8011 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502791 | CUYAH_016502791 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8012 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502792 | CUYAH_016502792 | | | | | | | |
| DEF-8013 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502793 | CUYAH_016502793 | | | | | | | |
| DEF-8014 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502794 | CUYAH_016502794 | | | | | | | |
| DEF-8015 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502795 | CUYAH_016502795 | | | | | | | |
| DEF-8016 | 7/3/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502796 | CUYAH_016502796 | | | | | | | |
| DEF-8017 | 7/3/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502797 | CUYAH_016502797 | | | | | | | |
| DEF-8018 | 3/10/2011 | Letter from Deana Calcagni to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502798 | CUYAH_016502798 | | | | | | | |
| DEF-8019 | 3/10/2011 | Letter from Deana Calcagni to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502799 | CUYAH_016502799 | | | | | | | |
| DEF-8020 | 3/10/2011 | Letter from Deana Calcagni to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502800 | CUYAH_016502800 | | | | | | | |
| DEF-8021 | 3/10/2011 | Letter from Deana Calcagni to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502801 | CUYAH_016502801 | | | | | | | |
| DEF-8022 | 6/25/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502802 | CUYAH_016502802 | | | | | | | |
| DEF-8023 | 11/15/2010 | Letter from Sheila Wright to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502803 | CUYAH_016502803 | | | | | | | |
| DEF-8024 | 11/15/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502804 | CUYAH_016502804 | | | | | | | |
| DEF-8025 | 3/10/2011 | Alleged Perpetrator Disposition Letter | CUYAH_016502805 | CUYAH_016502806 | | | | | | | |
| DEF-8026 | 11/15/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502807 | CUYAH_016502807 | | | | | | | |
| DEF-8027 | 11/15/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502808 | CUYAH_016502809 | | | | | | | |
| DEF-8028 | 11/15/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502810 | CUYAH_016502810 | | | | | | | |
| DEF-8029 | 6/25/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016502811 | CUYAH_016502811 | | | | | | | |
| DEF-8030 | 7/8/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016502812 | CUYAH_016502812 | | | | | | | |
| DEF-8031 | 7/8/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016502813 | CUYAH_016502813 | | | | | | | |
| DEF-8032 | 7/3/2014 | Alleged Perpetrator Disposition Letter | CUYAH_016502814 | CUYAH_016502814 | | | | | | | |
| DEF-8033 | 7/18/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502815 | CUYAH_016502815 | | | | | | | |
| DEF-8034 | 7/18/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502816 | CUYAH_016502816 | | | | | | | |
| DEF-8035 | 7/18/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502817 | CUYAH_016502817 | | | | | | | |
| DEF-8036 | 7/18/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502818 | CUYAH_016502818 | | | | | | | |
| DEF-8037 | 10/13/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502819 | CUYAH_016502819 | | | | | | | |
| DEF-8038 | 7/31/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502820 | CUYAH_016502820 | | | | | | | |
| DEF-8039 | 5/29/2015 | Justification and/or Waiver Report | CUYAH_016502821 | CUYAH_016502821 | | | | | | | |
| DEF-8040 | 6/28/2016 | Justification and/or Waiver Report | CUYAH_016502822 | CUYAH_016502822 | | | | | | | |
| DEF-8041 | 6/5/2009 | Justification and/or Waiver Report | CUYAH_016502823 | CUYAH_016502823 | | | | | | | |
| DEF-8042 | 6/30/2009 | Justification and/or Waiver Report | CUYAH_016502824 | CUYAH_016502824 | | | | | | | |
| DEF-8043 | 10/1/2010 | Justification and/or Waiver Report | CUYAH_016502825 | CUYAH_016502825 | | | | | | | |
| DEF-8044 | 10/1/2010 | Justification and/or Waiver Report | CUYAH_016502826 | CUYAH_016502826 | | | | | | | |
| DEF-8045 | 11/4/2010 | Justification and/or Waiver Report | CUYAH_016502827 | CUYAH_016502827 | | | | | | | |
| DEF-8046 | 10/27/2010 | Justification and/or Waiver Report | CUYAH_016502828 | CUYAH_016502828 | | | | | | | |
| DEF-8047 | 11/8/2010 | Justification and/or Waiver Report | CUYAH_016502829 | CUYAH_016502829 | | | | | | | |
| DEF-8048 | 11/4/2010 | Justification and/or Waiver Report | CUYAH_016502830 | CUYAH_016502830 | | | | | | | |
| DEF-8049 | 1/3/2011 | Justification and/or Waiver Report | CUYAH_016502831 | CUYAH_016502831 | | | | | | | |
| DEF-8050 | 2/11/2011 | Justification and/or Waiver Report | CUYAH_016502832 | CUYAH_016502832 | | | | | | | |
| DEF-8051 | 10/17/2016 | Justification and/or Waiver Report | CUYAH_016502833 | CUYAH_016502833 | | | | | | | |
| DEF-8052 | 3/11/2011 | Justification and/or Waiver Report | CUYAH_016502834 | CUYAH_016502834 | | | | | | | |
| DEF-8053 | 3/11/2011 | Justification and/or Waiver Report | CUYAH_016502835 | CUYAH_016502835 | | | | | | | |
| DEF-8054 | N/A | Handwritten notes | CUYAH_016502836 | CUYAH_016502836 | | | | | | | |
| DEF-8055 | N/A | Handwritten notes | CUYAH_016502837 | CUYAH_016502837 | | | | | | | |
| DEF-8056 | N/A | Handwritten Notes | CUYAH_016502838 | CUYAH_016502838 | | | | | | | |
| DEF-8057 | N/A | Handwritten Notes | CUYAH_016502839 | CUYAH_016502839 | | | | | | | |
| DEF-8058 | N/A | Handwritten Notes | CUYAH_016502840 | CUYAH_016502840 | | | | | | | |
| DEF-8059 | N/A | Case Plan | CUYAH_016502841 | CUYAH_016502843 | | | | | | | |
| DEF-8060 | 8/4/2017 | Parent / Guardian Disposition Letter | CUYAH_016502844 | CUYAH_016502844 | | | | | | | |
| DEF-8061 | 8/4/2017 | Parent / Guardian Disposition Letter | CUYAH_016502845 | CUYAH_016502845 | | | | | | | |
| DEF-8062 | 7/13/2011 | Parent / Guardian Disposition Letter | CUYAH_016502846 | CUYAH_016502846 | | | | | | | |
| DEF-8063 | 7/13/2011 | Parent / Guardian Disposition Letter | CUYAH_016502847 | CUYAH_016502847 | | | | | | | |
| DEF-8064 | 5/8/2014 | Parent / Guardian Disposition Letter | CUYAH_016502848 | CUYAH_016502848 | | | | | | | |
| DEF-8065 | 5/8/2014 | Parent / Guardian Disposition Letter | CUYAH_016502849 | CUYAH_016502849 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8066 | 9/17/2018 | Parent / Guardian Disposition Letter | CUYAH_016502850 | CUYAH_016502850 | | | | | | | |
| DEF-8067 | 8/4/2017 | Parent / Guardian Disposition Letter | CUYAH_016502851 | CUYAH_016502851 | | | | | | | |
| DEF-8068 | 11/10/2010 | Parent / Guardian Disposition Letter | CUYAH_016502852 | CUYAH_016502852 | | | | | | | |
| DEF-8069 | 9/17/2018 | Parent / Guardian Disposition Letter | CUYAH_016502853 | CUYAH_016502853 | | | | | | | |
| DEF-8070 | 11/10/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502854 | CUYAH_016502854 | | | | | | | |
| DEF-8071 | 11/10/2010 | Alleged Perpetrator Disposition Letter | CUYAH_016502855 | CUYAH_016502855 | | | | | | | |
| DEF-8072 | 9/17/2018 | Alleged Perpetrator Disposition Letter | CUYAH_016502856 | CUYAH_016502856 | | | | | | | |
| DEF-8073 | 7/13/2011 | Alleged Perpetrator Disposition Letter | CUYAH_016502857 | CUYAH_016502857 | | | | | | | |
| DEF-8074 | 8/4/2017 | Letter from Jennifer Wagner to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502858 | CUYAH_016502858 | | | | | | | |
| DEF-8075 | 5/8/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502859 | CUYAH_016502859 | | | | | | | |
| DEF-8076 | 5/8/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502860 | CUYAH_016502860 | | | | | | | |
| DEF-8077 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502861 | CUYAH_016502861 | | | | | | | |
| DEF-8078 | 5/8/2014 | Letter from Meghan Reagan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502862 | CUYAH_016502862 | | | | | | | |
| DEF-8079 | 8/4/2017 | Letter from Jennifer Wagner to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502863 | CUYAH_016502863 | | | | | | | |
| DEF-8080 | 8/4/2017 | Letter from Jennifer Wagner to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502864 | CUYAH_016502864 | | | | | | | |
| DEF-8081 | 8/4/2017 | Letter from Jennifer Wagner to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502865 | CUYAH_016502865 | | | | | | | |
| DEF-8082 | 7/13/2011 | Letter from Carla Hinchen to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502866 | CUYAH_016502866 | | | | | | | |
| DEF-8083 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502867 | CUYAH_016502867 | | | | | | | |
| DEF-8084 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502868 | CUYAH_016502868 | | | | | | | |
| DEF-8085 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502869 | CUYAH_016502869 | | | | | | | |
| DEF-8086 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502870 | CUYAH_016502870 | | | | | | | |
| DEF-8087 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502871 | CUYAH_016502871 | | | | | | | |
| DEF-8088 | 9/17/2018 | Letter from Nicole Rose to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502872 | CUYAH_016502872 | | | | | | | |
| DEF-8089 | 11/10/2010 | Letter from Brian Sharwark to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502873 | CUYAH_016502873 | | | | | | | |
| DEF-8090 | 9/24/2010 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 09/24/2010; State of Ohio | CUYAH_016502874 | CUYAH_016502874 | | | | | | | |
| DEF-8091 | 9/24/2010 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 11/16/2010; State of Ohio | CUYAH_016502875 | CUYAH_016502875 | | | | | | | |
| DEF-8092 | 2/23/2011 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 02/23/2011; State of Ohio | CUYAH_016502876 | CUYAH_016502876 | | | | | | | |
| DEF-8093 | 4/4/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 04/04/2014; State of Ohio | CUYAH_016502877 | CUYAH_016502877 | | | | | | | |
| DEF-8094 | 7/25/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 07/25/2017; State of Ohio | CUYAH_016502878 | CUYAH_016502878 | | | | | | | |
| DEF-8095 | 9/24/2010 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 09/24/2010; State of Ohio | CUYAH_016502879 | CUYAH_016502879 | | | | | | | |
| DEF-8096 | 9/24/2010 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 09/24/2010; State of Ohio | CUYAH_016502880 | CUYAH_016502880 | | | | | | | |
| DEF-8097 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502881 | CUYAH_016502883 | | | | | | | |
| DEF-8098 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502884 | CUYAH_016502885 | | | | | | | |
| DEF-8099 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502886 | CUYAH_016502887 | | | | | | | |
| DEF-8100 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502888 | CUYAH_016502890 | | | | | | | |
| DEF-8101 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Placement Filter Report; 03/18/2019; State of Ohio | CUYAH_016502891 | CUYAH_016502893 | | | | | | | |
| DEF-8102 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Custody Status Report; 03/18/2019; State of Ohio | CUYAH_016502894 | CUYAH_016502895 | | | | | | | |
| DEF-8103 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502896 | CUYAH_016502898 | | | | | | | |
| DEF-8104 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Report; 03/18/2019; State of Ohio | CUYAH_016502899 | CUYAH_016502901 | | | | | | | |
| DEF-8105 | N/A | Handwritten Notes | CUYAH_016502902 | CUYAH_016502902 | | | | | | | |
| DEF-8106 | 6/4/2018 | Ohio Department of Job & Family Services Intake Report; 06/04/2018; State of Ohio | CUYAH_016502903 | CUYAH_016502905 | | | | | | | |
| DEF-8107 | 5/9/2018 | Ohio Department of Job & Family Services Intake Report; 05/09/2018; State of Ohio | CUYAH_016502906 | CUYAH_016502908 | | | | | | | |
| DEF-8108 | 3/18/2009 | Ohio Department of Job & Family Services Intake Report; 03/18/2009; State of Ohio | CUYAH_016502909 | CUYAH_016502910 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8109 | 8/20/2008 | Ohio Department of Job & Family Services Intake Report; 2008 August 20; State of Ohio | CUYAH_016502911 | CUYAH_016502913 | | | | | | | |
| DEF-8110 | N/A | Handwritten Notes | CUYAH_016502914 | CUYAH_016502914 | | | | | | | |
| DEF-8111 | N/A | Handwritten Notes | CUYAH_016502915 | CUYAH_016502915 | | | | | | | |
| DEF-8112 | N/A | Handwritten Notes | CUYAH_016502916 | CUYAH_016502916 | | | | | | | |
| DEF-8113 | N/A | Handwritten Notes | CUYAH_016502917 | CUYAH_016502917 | | | | | | | |
| DEF-8114 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016502918 | CUYAH_016502920 | | | | | | | |
| DEF-8115 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016502921 | CUYAH_016502923 | | | | | | | |
| DEF-8116 | N/A | Handwritten Notes | CUYAH_016502924 | CUYAH_016502924 | | | | | | | |
| DEF-8117 | N/A | Handwritten Notes | CUYAH_016502925 | CUYAH_016502925 | | | | | | | |
| DEF-8118 | 12/28/2017 | Letter from Lorra Greene to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502926 | CUYAH_016502926 | | | | | | | |
| DEF-8119 | 12/28/2017 | Letter from Lorra Greene to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502927 | CUYAH_016502927 | | | | | | | |
| DEF-8120 | 12/28/2017 | Letter from Lorra Greene to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502928 | CUYAH_016502928 | | | | | | | |
| DEF-8121 | 12/28/2017 | Letter from Lorra Greene to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502929 | CUYAH_016502929 | | | | | | | |
| DEF-8122 | 1/21/2016 | Letter from Abigail Galligan to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502930 | CUYAH_016502930 | | | | | | | |
| DEF-8123 | 2/7/2018 | Letter from Shirley Banks to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016502931 | CUYAH_016502931 | | | | | | | |
| DEF-8124 | 2/7/2018 | Parent/Guardian Disposition Letter | CUYAH_016502932 | CUYAH_016502932 | | | | | | | |
| DEF-8125 | 4/4/2018 | Parent/Guardian Disposition Letter | CUYAH_016502933 | CUYAH_016502933 | | | | | | | |
| DEF-8126 | 4/13/2016 | Parent/Guardian Disposition Letter | CUYAH_016502934 | CUYAH_016502934 | | | | | | | |
| DEF-8127 | 4/13/2016 | Parent/Guardian Disposition Letter | CUYAH_016502935 | CUYAH_016502935 | | | | | | | |
| DEF-8128 | 4/13/2016 | Parent/Guardian Disposition Letter | CUYAH_016502936 | CUYAH_016502936 | | | | | | | |
| DEF-8129 | 4/13/2016 | Parent/Guardian Disposition Letter | CUYAH_016502937 | CUYAH_016502937 | | | | | | | |
| DEF-8130 | 5/7/2013 | Parent/Guardian Disposition Letter | CUYAH_016502938 | CUYAH_016502938 | | | | | | | |
| DEF-8131 | 5/7/2013 | Parent/Guardian Disposition Letter | CUYAH_016502939 | CUYAH_016502939 | | | | | | | |
| DEF-8132 | 5/7/2013 | Parent/Guardian Disposition Letter | CUYAH_016502940 | CUYAH_016502940 | | | | | | | |
| DEF-8133 | 5/7/2013 | Parent/Guardian Disposition Letter | CUYAH_016502941 | CUYAH_016502941 | | | | | | | |
| DEF-8134 | 5/18/2017 | Parent/Guardian Disposition Letter | CUYAH_016502942 | CUYAH_016502942 | | | | | | | |
| DEF-8135 | 5/18/2017 | Parent/Guardian Disposition Letter | CUYAH_016502943 | CUYAH_016502943 | | | | | | | |
| DEF-8136 | 6/3/2014 | Parent/Guardian Disposition Letter | CUYAH_016502944 | CUYAH_016502944 | | | | | | | |
| DEF-8137 | 6/3/2014 | Parent/Guardian Disposition Letter | CUYAH_016502945 | CUYAH_016502945 | | | | | | | |
| DEF-8138 | 6/3/2014 | Parent/Guardian Disposition Letter | CUYAH_016502946 | CUYAH_016502946 | | | | | | | |
| DEF-8139 | 6/3/2014 | Parent/Guardian Disposition Letter | CUYAH_016502947 | CUYAH_016502947 | | | | | | | |
| DEF-8140 | 8/19/2014 | Parent/Guardian Disposition Letter | CUYAH_016502948 | CUYAH_016502948 | | | | | | | |
| DEF-8141 | 8/19/2014 | Parent/Guardian Disposition Letter | CUYAH_016502949 | CUYAH_016502949 | | | | | | | |
| DEF-8142 | 9/29/2014 | Parent/Guardian Disposition Letter | CUYAH_016502950 | CUYAH_016502950 | | | | | | | |
| DEF-8143 | 9/29/2014 | Parent/Guardian Disposition Letter | CUYAH_016502951 | CUYAH_016502951 | | | | | | | |
| DEF-8144 | 11/22/2011 | Parent/Guardian Disposition Letter | CUYAH_016502952 | CUYAH_016502952 | | | | | | | |
| DEF-8145 | 11/22/2011 | Parent/Guardian Disposition Letter | CUYAH_016502953 | CUYAH_016502953 | | | | | | | |
| DEF-8146 | 6/3/2014 | Alleged Perpetrator Disposition Letter | CUYAH_016502954 | CUYAH_016502954 | | | | | | | |
| DEF-8147 | 6/3/2014 | Alleged Perpetrator Disposition Letter | CUYAH_016502955 | CUYAH_016502955 | | | | | | | |
| DEF-8148 | 9/29/2014 | Alleged Perpetrator Disposition Letter | CUYAH_016502956 | CUYAH_016502956 | | | | | | | |
| DEF-8149 | 11/22/2011 | Alleged Perpetrator Disposition Letter | CUYAH_016502957 | CUYAH_016502957 | | | | | | | |
| DEF-8150 | 12/28/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502958 | CUYAH_016502958 | | | | | | | |
| DEF-8151 | 12/28/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502959 | CUYAH_016502959 | | | | | | | |
| DEF-8152 | 4/4/2018 | Alleged Perpetrator Disposition Letter | CUYAH_016502960 | CUYAH_016502960 | | | | | | | |
| DEF-8153 | 4/13/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502961 | CUYAH_016502962 | | | | | | | |
| DEF-8154 | 4/13/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502963 | CUYAH_016502964 | | | | | | | |
| DEF-8155 | 5/18/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502965 | CUYAH_016502965 | | | | | | | |
| DEF-8156 | 5/18/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016502966 | CUYAH_016502966 | | | | | | | |
| DEF-8157 | 5/7/2013 | Alleged Perpetrator Disposition Letter | CUYAH_016502967 | CUYAH_016502967 | | | | | | | |
| DEF-8158 | 2/7/2018 | Alleged Perpetrator Disposition Letter | CUYAH_016502968 | CUYAH_016502968 | | | | | | | |
| DEF-8159 | 1/21/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502969 | CUYAH_016502969 | | | | | | | |
| DEF-8160 | 1/21/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016502970 | CUYAH_016502970 | | | | | | | |
| DEF-8161 | 4/4/2018 | Alleged Child Victim Disposition Letter | CUYAH_016502971 | CUYAH_016502971 | | | | | | | |
| DEF-8162 | 2/7/2018 | Alleged Child Victim Disposition Letter | CUYAH_016502972 | CUYAH_016502972 | | | | | | | |
| DEF-8163 | 11/22/2011 | Alleged Child Victim Disposition Letter | CUYAH_016502973 | CUYAH_016502973 | | | | | | | |
| DEF-8164 | 8/19/2014 | Alleged Child Victim Disposition Letter | CUYAH_016502974 | CUYAH_016502974 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8165 | 12/28/2017 | Alleged Child Victim Disposition Letter | CUYAH_016502975 | CUYAH_016502975 | | | | | | | |
| DEF-8166 | 12/28/2017 | Alleged Child Victim Disposition Letter | CUYAH_016502976 | CUYAH_016502976 | | | | | | | |
| DEF-8167 | 1/21/2016 | Alleged Child Victim Disposition Letter | CUYAH_016502977 | CUYAH_016502977 | | | | | | | |
| DEF-8168 | 6/3/2014 | Alleged Child Victim Disposition Letter | CUYAH_016502978 | CUYAH_016502978 | | | | | | | |
| DEF-8169 | 5/18/2017 | Alleged Child Victim Disposition Letter | CUYAH_016502979 | CUYAH_016502979 | | | | | | | |
| DEF-8170 | 6/3/2014 | Alleged Child Victim Disposition Letter | CUYAH_016502980 | CUYAH_016502980 | | | | | | | |
| DEF-8171 | 6/3/2014 | Alleged Child Victim Disposition Letter | CUYAH_016502981 | CUYAH_016502981 | | | | | | | |
| DEF-8172 | 4/13/2016 | Alleged Child Victim Disposition Letter | CUYAH_016502982 | CUYAH_016502983 | | | | | | | |
| DEF-8173 | 4/13/2016 | Alleged Child Victim Disposition Letter | CUYAH_016502984 | CUYAH_016502985 | | | | | | | |
| DEF-8174 | 4/13/2016 | Alleged Child Victim Disposition Letter | CUYAH_016502986 | CUYAH_016502987 | | | | | | | |
| DEF-8175 | 4/13/2016 | Alleged Child Victim Disposition Letter | CUYAH_016502988 | CUYAH_016502989 | | | | | | | |
| DEF-8176 | 5/7/2013 | Alleged Child Victim Disposition Letter | CUYAH_016502990 | CUYAH_016502990 | | | | | | | |
| DEF-8177 | 9/29/2014 | Alleged Child Victim Disposition Letter | CUYAH_016502991 | CUYAH_016502991 | | | | | | | |
| DEF-8178 | 3/13/2013 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016502992 | CUYAH_016502993 | | | | | | | |
| DEF-8179 | 5/13/2014 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016502994 | CUYAH_016502995 | | | | | | | |
| DEF-8180 | 4/15/2013 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016502996 | CUYAH_016502997 | | | | | | | |
| DEF-8181 | 11/15/2011 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016502998 | CUYAH_016502999 | | | | | | | |
| DEF-8182 | 11/4/2015 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016503000 | CUYAH_016503001 | | | | | | | |
| DEF-8183 | 3/13/2016 | Cuyahoga County Division of Children and Family Services Case Overview Details | CUYAH_016503002 | CUYAH_016503004 | | | | | | | |
| DEF-8184 | 3/13/2016 | Cuyahoga County Division of Children and Family Services Legal Custody Status | CUYAH_016503005 | CUYAH_016503006 | | | | | | | |
| DEF-8185 | 2/16/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503007 | CUYAH_016503007 | | | | | | | |
| DEF-8186 | 4/4/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503008 | CUYAH_016503008 | | | | | | | |
| DEF-8187 | 5/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503009 | CUYAH_016503009 | | | | | | | |
| DEF-8188 | 11/15/2011 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503010 | CUYAH_016503010 | | | | | | | |
| DEF-8189 | 5/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503011 | CUYAH_016503011 | | | | | | | |
| DEF-8190 | 11/4/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503012 | CUYAH_016503012 | | | | | | | |
| DEF-8191 | 11/4/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503013 | CUYAH_016503013 | | | | | | | |
| DEF-8192 | 3/13/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503014 | CUYAH_016503014 | | | | | | | |
| DEF-8193 | 3/13/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503015 | CUYAH_016503015 | | | | | | | |
| DEF-8194 | 3/13/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503016 | CUYAH_016503016 | | | | | | | |
| DEF-8195 | 4/10/2019 | Handwritten Note | CUYAH_016503017 | CUYAH_016503017 | | | | | | | |
| DEF-8196 | 3/7/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503018 | CUYAH_016503019 | | | | | | | |
| DEF-8197 | 3/3/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503020 | CUYAH_016503021 | | | | | | | |
| DEF-8198 | 10/17/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503022 | CUYAH_016503023 | | | | | | | |
| DEF-8199 | 9/20/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503024 | CUYAH_016503025 | | | | | | | |
| DEF-8200 | 12/19/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503026 | CUYAH_016503027 | | | | | | | |
| DEF-8201 | 8/30/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503028 | CUYAH_016503029 | | | | | | | |
| DEF-8202 | 11/16/2011 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503030 | CUYAH_016503031 | | | | | | | |
| DEF-8203 | 11/8/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503032 | CUYAH_016503033 | | | | | | | |
| DEF-8204 | 10/20/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503034 | CUYAH_016503035 | | | | | | | |
| DEF-8205 | 10/19/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503036 | CUYAH_016503037 | | | | | | | |
| DEF-8206 | 2/26/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503038 | CUYAH_016503039 | | | | | | | |
| DEF-8207 | 2/12/2019 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503040 | CUYAH_016503041 | | | | | | | |
| DEF-8208 | 2/8/2019 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503042 | CUYAH_016503044 | | | | | | | |
| DEF-8209 | 1/28/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503045 | CUYAH_016503047 | | | | | | | |
| DEF-8210 | 1/13/2019 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503048 | CUYAH_016503049 | | | | | | | |
| DEF-8211 | 8/7/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503050 | CUYAH_016503051 | | | | | | | |
| DEF-8212 | 5/3/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503052 | CUYAH_016503053 | | | | | | | |
| DEF-8213 | 5/10/2017 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503054 | CUYAH_016503056 | | | | | | | |
| DEF-8214 | 10/28/2013 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503057 | CUYAH_016503058 | | | | | | | |
| DEF-8215 | 4/10/2019 | Handwritten Note | CUYAH_016503059 | CUYAH_016503059 | | | | | | | |
| DEF-8216 | 4/10/2019 | Handwritten Note | CUYAH_016503060 | CUYAH_016503060 | | | | | | | |
| DEF-8217 | 4/10/2019 | Handwritten Note | CUYAH_016503061 | CUYAH_016503061 | | | | | | | |
| DEF-8218 | 9/29/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503062 | CUYAH_016503062 | | | | | | | |
| DEF-8219 | 9/29/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503063 | CUYAH_016503063 | | | | | | | |
| DEF-8220 | 9/29/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503064 | CUYAH_016503064 | | | | | | | |
| DEF-8221 | 9/29/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503065 | CUYAH_016503065 | | | | | | | |
| DEF-8222 | 9/4/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503066 | CUYAH_016503066 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-8223 | 6/5/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report | CUYAH_016503067 | CUYAH_016503067 | | | | | | | |
| DEF-8224 | 9/29/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 09/29/2015 | CUYAH_016503068 | CUYAH_016503068 | | | | | | | |
| DEF-8225 | 6/30/2015 | Letter from Unknown to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503069 | CUYAH_016503069 | | | | | | | |
| DEF-8226 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503070 | CUYAH_016503070 | | | | | | | |
| DEF-8227 | 6/30/2015 | Letter from Unknown to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503071 | CUYAH_016503071 | | | | | | | |
| DEF-8228 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503072 | CUYAH_016503072 | | | | | | | |
| DEF-8229 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503073 | CUYAH_016503074 | | | | | | | |
| DEF-8230 | 6/30/2015 | Letter from Unknown to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503075 | CUYAH_016503075 | | | | | | | |
| DEF-8231 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503076 | CUYAH_016503077 | | | | | | | |
| DEF-8232 | 6/30/2015 | Letter from Unknown to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503078 | CUYAH_016503078 | | | | | | | |
| DEF-8233 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503079 | CUYAH_016503080 | | | | | | | |
| DEF-8234 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503081 | CUYAH_016503081 | | | | | | | |
| DEF-8235 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503082 | CUYAH_016503082 | | | | | | | |
| DEF-8236 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503083 | CUYAH_016503083 | | | | | | | |
| DEF-8237 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503084 | CUYAH_016503084 | | | | | | | |
| DEF-8238 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503085 | CUYAH_016503085 | | | | | | | |
| DEF-8239 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503086 | CUYAH_016503086 | | | | | | | |
| DEF-8240 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503087 | CUYAH_016503087 | | | | | | | |
| DEF-8241 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503088 | CUYAH_016503088 | | | | | | | |
| DEF-8242 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503089 | CUYAH_016503089 | | | | | | | |
| DEF-8243 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503090 | CUYAH_016503090 | | | | | | | |
| DEF-8244 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503091 | CUYAH_016503091 | | | | | | | |
| DEF-8245 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503092 | CUYAH_016503092 | | | | | | | |
| DEF-8246 | 11/9/2015 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503093 | CUYAH_016503093 | | | | | | | |
| DEF-8247 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503094 | CUYAH_016503095 | | | | | | | |
| DEF-8248 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503096 | CUYAH_016503097 | | | | | | | |
| DEF-8249 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503098 | CUYAH_016503099 | | | | | | | |
| DEF-8250 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503100 | CUYAH_016503101 | | | | | | | |
| DEF-8251 | 6/30/2015 | Letter from Tanya Washington to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503102 | CUYAH_016503103 | | | | | | | |
| DEF-8252 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503104 | CUYAH_016503104 | | | | | | | |
| DEF-8253 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503105 | CUYAH_016503105 | | | | | | | |
| DEF-8254 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503106 | CUYAH_016503106 | | | | | | | |
| DEF-8255 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503107 | CUYAH_016503107 | | | | | | | |
| DEF-8256 | 11/8/2017 | Letter from Tanya N Burgess to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503108 | CUYAH_016503108 | | | | | | | |
| DEF-8257 | 12/12/2018 | Cuyahoga County Division of Children and Family Services Case Closure Report; 2019 March 3; State of Ohio | CUYAH_016503109 | CUYAH_016503111 | | | | | | | |
| DEF-8258 | 12/12/2018 | Cuyahoga County Division of Children and Family Services Custody Status Report; 2019 March 3; State of Ohio | CUYAH_016503112 | CUYAH_016503113 | | | | | | | |
| DEF-8259 | 12/12/2018 | Cuyahoga County Division of Children and Family Services Case Closure Report; 2019 March 3; State of Ohio | CUYAH_016503114 | CUYAH_016503116 | | | | | | | |
| DEF-8260 | N/A | Handwritten Note | CUYAH_016503117 | CUYAH_016503117 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8261 | 1/9/2016 | Ohio Department of Job & Family Services Intake Report; 2016 January 9; State of Ohio | CUYAH_016503118 | CUYAH_016503119 | | | | | | | |
| DEF-8262 | 5/12/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2015 January 2; State of Ohio | CUYAH_016503120 | CUYAH_016503120 | | | | | | | |
| DEF-8263 | 8/13/2011 | Ohio Department of Job & Family Services Intake Report; 2011 August 13; State of Ohio | CUYAH_016503121 | CUYAH_016503123 | | | | | | | |
| DEF-8264 | 8/27/2018 | Ohio Department of Job and Family Services Intake Report; 2018 August 27; State of Ohio | CUYAH_016503124 | CUYAH_016503126 | | | | | | | |
| DEF-8265 | 9/29/2017 | Ohio Department of Job and Family Services Intake Report; 2017 September 29; State of Ohio | CUYAH_016503127 | CUYAH_016503129 | | | | | | | |
| DEF-8266 | 4/20/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 March 8; State of Ohio | CUYAH_016503130 | CUYAH_016503130 | | | | | | | |
| DEF-8267 | N/A | Handwritten note | CUYAH_016503131 | CUYAH_016503131 | | | | | | | |
| DEF-8268 | N/A | Handwritten Note | CUYAH_016503132 | CUYAH_016503132 | | | | | | | |
| DEF-8269 | N/A | Ohio Department Of Job And Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503133 | CUYAH_016503135 | | | | | | | |
| DEF-8270 | 3/31/2017 | Letter from Adam Csornok to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503136 | CUYAH_016503136 | | | | | | | |
| DEF-8271 | 3/31/2017 | Letter from Adam Csornok to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503137 | CUYAH_016503137 | | | | | | | |
| DEF-8272 | 3/31/2017 | Letter from Adam Csornok to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503138 | CUYAH_016503138 | | | | | | | |
| DEF-8273 | 3/31/2017 | Letter from Adam Csornok to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503139 | CUYAH_016503139 | | | | | | | |
| DEF-8274 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503140 | CUYAH_016503140 | | | | | | | |
| DEF-8275 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503141 | CUYAH_016503141 | | | | | | | |
| DEF-8276 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503142 | CUYAH_016503142 | | | | | | | |
| DEF-8277 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503143 | CUYAH_016503143 | | | | | | | |
| DEF-8278 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503144 | CUYAH_016503144 | | | | | | | |
| DEF-8279 | 5/22/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503145 | CUYAH_016503145 | | | | | | | |
| DEF-8280 | 8/28/2009 | Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503146 | CUYAH_016503146 | | | | | | | |
| DEF-8281 | 8/28/2009 | Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016503147 | CUYAH_016503147 | | | | | | | |
| DEF-8282 | 9/12/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503148 | CUYAH_016503148 | | | | | | | |
| DEF-8283 | 9/12/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503149 | CUYAH_016503149 | | | | | | | |
| DEF-8284 | 9/12/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503150 | CUYAH_016503150 | | | | | | | |
| DEF-8285 | 9/12/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503151 | CUYAH_016503151 | | | | | | | |
| DEF-8286 | 11/4/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503152 | CUYAH_016503152 | | | | | | | |
| DEF-8287 | 11/4/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503153 | CUYAH_016503153 | | | | | | | |
| DEF-8288 | 11/4/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503154 | CUYAH_016503154 | | | | | | | |
| DEF-8289 | 11/4/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503155 | CUYAH_016503155 | | | | | | | |
| DEF-8290 | 3/9/2011 | Alleged Child Victim Disposition Letter | CUYAH_016503156 | CUYAH_016503156 | | | | | | | |
| DEF-8291 | 3/9/2011 | Alleged Child Victim Disposition Letter | CUYAH_016503157 | CUYAH_016503157 | | | | | | | |
| DEF-8292 | 3/9/2011 | Alleged Child Victim Disposition Letter | CUYAH_016503158 | CUYAH_016503158 | | | | | | | |
| DEF-8293 | 12/19/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503159 | CUYAH_016503159 | | | | | | | |
| DEF-8294 | 12/29/2016 | Alleged Child Victim Disposition Letter | CUYAH_016503160 | CUYAH_016503160 | | | | | | | |
| DEF-8295 | 8/28/2009 | Alleged Child Victim Disposition Letter | CUYAH_016503161 | CUYAH_016503161 | | | | | | | |
| DEF-8296 | 5/22/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503162 | CUYAH_016503162 | | | | | | | |
| DEF-8297 | 2/16/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016503163 | CUYAH_016503163 | | | | | | | |
| DEF-8298 | 11/4/2013 | Alleged Perpetrator Disposition Letter | CUYAH_016503164 | CUYAH_016503165 | | | | | | | |
| DEF-8299 | 9/12/2013 | Alleged Child Victim Disposition Letter | CUYAH_016503166 | CUYAH_016503167 | | | | | | | |
| DEF-8300 | 12/19/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503168 | CUYAH_016503168 | | | | | | | |
| DEF-8301 | 3/31/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016503169 | CUYAH_016503169 | | | | | | | |
| DEF-8302 | 3/9/2011 | Alleged Perpetrator Disposition Letter | CUYAH_016503170 | CUYAH_016503170 | | | | | | | |
| DEF-8303 | 3/9/2011 | Alleged Perpetrator Disposition Letter | CUYAH_016503171 | CUYAH_016503171 | | | | | | | |
| DEF-8304 | 3/9/2011 | Parent/Guardian Disposition Letter | CUYAH_016503172 | CUYAH_016503173 | | | | | | | |
| DEF-8305 | 3/31/2017 | Parent/Guardian Disposition Letter | CUYAH_016503174 | CUYAH_016503174 | | | | | | | |
| DEF-8306 | 5/22/2015 | Parent/Guardian Disposition Letter | CUYAH_016503175 | CUYAH_016503175 | | | | | | | |
| DEF-8307 | 5/22/2015 | Parent/Guardian Disposition Letter | CUYAH_016503176 | CUYAH_016503177 | | | | | | | |
| DEF-8308 | 5/22/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503178 | CUYAH_016503178 | | | | | | | |
| DEF-8309 | 5/22/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503179 | CUYAH_016503179 | | | | | | | |
| DEF-8310 | 5/22/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503180 | CUYAH_016503180 | | | | | | | |
| DEF-8311 | 5/22/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503181 | CUYAH_016503181 | | | | | | | |
| DEF-8312 | 8/28/2009 | Parent/Guardian Disposition Letter | CUYAH_016503182 | CUYAH_016503182 | | | | | | | |
| DEF-8313 | 9/12/2013 | Parent/Guardian Disposition Letter | CUYAH_016503183 | CUYAH_016503183 | | | | | | | |
| DEF-8314 | 9/12/2013 | Parent/Guardian Disposition Letter | CUYAH_016503184 | CUYAH_016503184 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8315 | 11/4/2013 | Parent/Guardian Disposition Letter | CUYAH_016503185 | CUYAH_016503185 | | | | | | | |
| DEF-8316 | 11/4/2013 | Parent/Guardian Disposition Letter | CUYAH_016503186 | CUYAH_016503186 | | | | | | | |
| DEF-8317 | 12/19/2013 | Parent/Guardian Disposition Letter | CUYAH_016503187 | CUYAH_016503187 | | | | | | | |
| DEF-8318 | 12/19/2013 | Parent/Guardian Disposition Letter | CUYAH_016503188 | CUYAH_016503188 | | | | | | | |
| DEF-8319 | 8/24/2009 | Justification and/or Waiver Report | CUYAH_016503189 | CUYAH_016503189 | | | | | | | |
| DEF-8320 | 2/7/2011 | Justification and/or Waiver Report | CUYAH_016503190 | CUYAH_016503190 | | | | | | | |
| DEF-8321 | 2/3/2011 | Justification and/or Waiver Report | CUYAH_016503191 | CUYAH_016503191 | | | | | | | |
| DEF-8322 | 3/14/2014 | Justification and/or Waiver Report | CUYAH_016503192 | CUYAH_016503192 | | | | | | | |
| DEF-8323 | 8/23/2013 | Justification and/or Waiver Report | CUYAH_016503193 | CUYAH_016503193 | | | | | | | |
| DEF-8324 | 6/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 June 13; State of Ohio | CUYAH_016503194 | CUYAH_016503194 | | | | | | | |
| DEF-8325 | 6/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 June 13; State of Ohio | CUYAH_016503195 | CUYAH_016503195 | | | | | | | |
| DEF-8326 | 6/6/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2017 June 06; State of Ohio | CUYAH_016503196 | CUYAH_016503197 | | | | | | | |
| DEF-8327 | 5/9/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 May 09; State of Ohio | CUYAH_016503198 | CUYAH_016503198 | | | | | | | |
| DEF-8328 | 4/20/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 April 20; State of Ohio | CUYAH_016503199 | CUYAH_016503199 | | | | | | | |
| DEF-8329 | 11/16/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2015 November 16; State of Ohio | CUYAH_016503200 | CUYAH_016503200 | | | | | | | |
| DEF-8330 | 6/17/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 June 17; State of Ohio | CUYAH_016503201 | CUYAH_016503201 | | | | | | | |
| DEF-8331 | 7/11/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 July 11; State of Ohio | CUYAH_016503202 | CUYAH_016503202 | | | | | | | |
| DEF-8332 | 6/28/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 June 28; State of Ohio | CUYAH_016503203 | CUYAH_016503203 | | | | | | | |
| DEF-8333 | 7/11/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 July 11; State of Ohio | CUYAH_016503204 | CUYAH_016503204 | | | | | | | |
| DEF-8334 | 5/8/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2017 May 05; State of Ohio | CUYAH_016503205 | CUYAH_016503205 | | | | | | | |
| DEF-8335 | 2/7/2011 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2011 February 07; State of Ohio | CUYAH_016503206 | CUYAH_016503206 | | | | | | | |
| DEF-8336 | 8/28/2009 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2009 August 28; State of Ohio | CUYAH_016503207 | CUYAH_016503207 | | | | | | | |
| DEF-8337 | 4/1/2008 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2008 February 20 - 2008 March 31; State of Ohio | CUYAH_016503208 | CUYAH_016503209 | | | | | | | |
| DEF-8338 | 3/31/2017 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2017 March 15 - 2017 March 31; State of Ohio | CUYAH_016503210 | CUYAH_016503212 | | | | | | | |
| DEF-8339 | 6/6/2017 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2017 May 01 - 2017 June 06; State of Ohio | CUYAH_016503213 | CUYAH_016503215 | | | | | | | |
| DEF-8340 | 5/22/2015 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2015 January 02 - 2015 May 22; State of Ohio | CUYAH_016503216 | CUYAH_016503218 | | | | | | | |
| DEF-8341 | 6/26/2014 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2014 March 14 - 2014 June 26; State of Ohio | CUYAH_016503219 | CUYAH_016503221 | | | | | | | |
| DEF-8342 | 8/31/2009 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2009 June 17 - 2009 August 31; State of Ohio | CUYAH_016503222 | CUYAH_016503224 | | | | | | | |
| DEF-8343 | 9/28/2018 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2018 March 08 - 2018 September 28; State of Ohio | CUYAH_016503225 | CUYAH_016503227 | | | | | | | |
| DEF-8344 | 11/14/2017 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2017 September 29 - 2017 November 14; State of Ohio | CUYAH_016503228 | CUYAH_016503230 | | | | | | | |
| DEF-8345 | 11/22/2013 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2013 September 26 - 2013 November 22; State of Ohio | CUYAH_016503231 | CUYAH_016503233 | | | | | | | |
| DEF-8346 | 1/31/2017 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2015 November 11 - 2017 January 31; State of Ohio | CUYAH_016503234 | CUYAH_016503235 | | | | | | | |
| DEF-8347 | 12/1/2011 | Cuyahoga County Division of Children and Family Services State-Wide Auto Child Welfare Information System (SACWIS) Case Closure Details; 2011 February 07 - 2011 December 01; State of Ohio | CUYAH_016503236 | CUYAH_016503237 | | | | | | | |
| DEF-8348 | N/A | Handwritten Note | CUYAH_016503238 | CUYAH_016503238 | | | | | | | |
| DEF-8349 | N/A | Handwritten Note | CUYAH_016503239 | CUYAH_016503239 | | | | | | | |
| DEF-8350 | 5/15/2018 | Ohio Department of Job and Family Services; Cuyahoga County Division of Children and Family Services Ongoing Case Assessment Detail; 2018 May 15; State of Ohio | CUYAH_016503240 | CUYAH_016503241 | | | | | | | |
| DEF-8351 | 5/17/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 May 17; State of Ohio | CUYAH_016503242 | CUYAH_016503242 | | | | | | | |
| DEF-8352 | 3/26/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 March 26; State of Ohio | CUYAH_016503243 | CUYAH_016503243 | | | | | | | |
| DEF-8353 | 5/17/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 May 17; State of Ohio | CUYAH_016503244 | CUYAH_016503244 | | | | | | | |
| DEF-8354 | 5/22/2018 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2018 May 22; State of Ohio | CUYAH_016503245 | CUYAH_016503245 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8355 | 5/14/2012 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2012 May 14; State of Ohio | CUYAH_016503246 | CUYAH_016503246 | | | | | | | |
| DEF-8356 | 9/11/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 September 11; State of Ohio | CUYAH_016503247 | CUYAH_016503247 | | | | | | | |
| DEF-8357 | 12/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 December 13; State of Ohio | CUYAH_016503248 | CUYAH_016503248 | | | | | | | |
| DEF-8358 | 12/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 December 13; State of Ohio | CUYAH_016503249 | CUYAH_016503249 | | | | | | | |
| DEF-8359 | 12/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 December 13; State of Ohio | CUYAH_016503250 | CUYAH_016503250 | | | | | | | |
| DEF-8360 | 12/13/2014 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2014 December 13; State of Ohio | CUYAH_016503251 | CUYAH_016503251 | | | | | | | |
| DEF-8361 | 2/13/2015 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2015 February 13; State of Ohio | CUYAH_016503252 | CUYAH_016503252 | | | | | | | |
| DEF-8362 | 6/21/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 June 21; State of Ohio | CUYAH_016503253 | CUYAH_016503253 | | | | | | | |
| DEF-8363 | 6/21/2016 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2016 June 21; State of Ohio | CUYAH_016503254 | CUYAH_016503254 | | | | | | | |
| DEF-8364 | 3/8/2017 | Cuyahoga County Division of Children and Family Services Justification and/or Waiver Report; 2017 March 08; State of Ohio | CUYAH_016503255 | CUYAH_016503255 | | | | | | | |
| DEF-8365 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503256 | CUYAH_016503256 | | | | | | | |
| DEF-8366 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503257 | CUYAH_016503257 | | | | | | | |
| DEF-8367 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503258 | CUYAH_016503258 | | | | | | | |
| DEF-8368 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503259 | CUYAH_016503259 | | | | | | | |
| DEF-8369 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503260 | CUYAH_016503260 | | | | | | | |
| DEF-8370 | 5/15/2012 | Letter from Jessica Lecastre to Redacted | CUYAH_016503261 | CUYAH_016503261 | | | | | | | |
| DEF-8371 | 12/22/2017 | Letter from Lena Oates to Redacted | CUYAH_016503262 | CUYAH_016503262 | | | | | | | |
| DEF-8372 | 12/22/2017 | Letter from Lena Oates to Redacted | CUYAH_016503263 | CUYAH_016503263 | | | | | | | |
| DEF-8373 | 3/20/2015 | Letter from Emily Bischoff to Redacted | CUYAH_016503264 | CUYAH_016503264 | | | | | | | |
| DEF-8374 | 3/20/2015 | Parent / Guardian Disposition Letter | CUYAH_016503265 | CUYAH_016503265 | | | | | | | |
| DEF-8375 | 3/20/2015 | Parent / Guardian Disposition Letter | CUYAH_016503266 | CUYAH_016503266 | | | | | | | |
| DEF-8376 | 3/30/2017 | Parent / Guardian Disposition Letter | CUYAH_016503267 | CUYAH_016503267 | | | | | | | |
| DEF-8377 | 3/30/2017 | Parent / Guardian Disposition Letter | CUYAH_016503268 | CUYAH_016503268 | | | | | | | |
| DEF-8378 | 3/28/2018 | Parent / Guardian Disposition Letter | CUYAH_016503269 | CUYAH_016503269 | | | | | | | |
| DEF-8379 | 3/28/2018 | Parent / Guardian Disposition Letter | CUYAH_016503270 | CUYAH_016503270 | | | | | | | |
| DEF-8380 | 5/15/2012 | Alleged Perpetrator Disposition Letter | CUYAH_016503271 | CUYAH_016503271 | | | | | | | |
| DEF-8381 | 12/22/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016503272 | CUYAH_016503272 | | | | | | | |
| DEF-8382 | 5/15/2012 | Alleged Perpetrator Disposition Letter | CUYAH_016503273 | CUYAH_016503273 | | | | | | | |
| DEF-8383 | 3/20/2015 | Alleged Perpetrator Disposition Letter | CUYAH_016503274 | CUYAH_016503274 | | | | | | | |
| DEF-8384 | 3/28/2018 | Alleged Perpetrator Disposition Letter | CUYAH_016503275 | CUYAH_016503275 | | | | | | | |
| DEF-8385 | 3/30/2017 | Alleged Perpetrator Disposition Letter | CUYAH_016503276 | CUYAH_016503276 | | | | | | | |
| DEF-8386 | 3/28/2018 | Alleged Child Victim Disposition Letter | CUYAH_016503277 | CUYAH_016503277 | | | | | | | |
| DEF-8387 | 3/20/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503278 | CUYAH_016503278 | | | | | | | |
| DEF-8388 | 3/20/2015 | Alleged Child Victim Disposition Letter | CUYAH_016503279 | CUYAH_016503279 | | | | | | | |
| DEF-8389 | 5/15/2012 | Alleged Child Victim Disposition Letter | CUYAH_016503280 | CUYAH_016503280 | | | | | | | |
| DEF-8390 | 5/15/2012 | Alleged Child Victim Disposition Letter | CUYAH_016503281 | CUYAH_016503281 | | | | | | | |
| DEF-8391 | 3/30/2017 | Alleged Child Victim Disposition Letter | CUYAH_016503282 | CUYAH_016503282 | | | | | | | |
| DEF-8392 | 12/22/2017 | Alleged Child Victim Disposition Letter | CUYAH_016503283 | CUYAH_016503283 | | | | | | | |
| DEF-8393 | 5/15/2012 | Alleged Child Victim Disposition Letter | CUYAH_016503284 | CUYAH_016503284 | | | | | | | |
| DEF-8394 | 5/15/2012 | Alleged Child Victim Disposition Letter | CUYAH_016503285 | CUYAH_016503285 | | | | | | | |
| DEF-8395 | 12/30/2014 | Case Closure Details | CUYAH_016503286 | CUYAH_016503288 | | | | | | | |
| DEF-8396 | 11/6/2018 | Case Closure Details | CUYAH_016503289 | CUYAH_016503291 | | | | | | | |
| DEF-8397 | 11/6/2018 | Case Closure Details | CUYAH_016503292 | CUYAH_016503294 | | | | | | | |
| DEF-8398 | 11/6/2018 | Legal Custody Status | CUYAH_016503295 | CUYAH_016503296 | | | | | | | |
| DEF-8399 | 11/6/2018 | Case Closure Details | CUYAH_016503297 | CUYAH_016503299 | | | | | | | |
| DEF-8400 | N/A | Handwritten Notes | CUYAH_016503300 | CUYAH_016503300 | | | | | | | |
| DEF-8401 | N/A | Handwritten Notes | CUYAH_016503301 | CUYAH_016503301 | | | | | | | |
| DEF-8402 | N/A | Handwritten Notes | CUYAH_016503302 | CUYAH_016503302 | | | | | | | |
| DEF-8403 | 8/19/2018 | Intake Report Form | CUYAH_016503303 | CUYAH_016503304 | | | | | | | |
| DEF-8404 | 5/14/2018 | Intake Report Form | CUYAH_016503305 | CUYAH_016503307 | | | | | | | |
| DEF-8405 | 5/26/2017 | Intake Report Form | CUYAH_016503308 | CUYAH_016503309 | | | | | | | |
| DEF-8406 | 1/8/2019 | Intake Report Form | CUYAH_016503310 | CUYAH_016503311 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8407 | 3/20/2017 | Intake Report Form | CUYAH_016503312 | CUYAH_016503314 | | | | | | | |
| DEF-8408 | 5/6/2018 | Intake Report Form | CUYAH_016503315 | CUYAH_016503316 | | | | | | | |
| DEF-8409 | 10/27/2011 | Intake Report Form | CUYAH_016503317 | CUYAH_016503318 | | | | | | | |
| DEF-8410 | 9/9/2013 | Intake Report Form | CUYAH_016503319 | CUYAH_016503320 | | | | | | | |
| DEF-8411 | 11/28/2017 | Intake Report Form | CUYAH_016503321 | CUYAH_016503322 | | | | | | | |
| DEF-8412 | 11/29/2017 | Intake Report Form | CUYAH_016503323 | CUYAH_016503324 | | | | | | | |
| DEF-8413 | 6/18/2010 | Justification and/or Waiver Report | CUYAH_016503325 | CUYAH_016503325 | | | | | | | |
| DEF-8414 | 7/13/2010 | Justification and/or Waiver Report | CUYAH_016503326 | CUYAH_016503326 | | | | | | | |
| DEF-8415 | 5/23/2011 | Justification and/or Waiver Report | CUYAH_016503327 | CUYAH_016503327 | | | | | | | |
| DEF-8416 | 6/16/2011 | Justification and/or Waiver Report | CUYAH_016503328 | CUYAH_016503328 | | | | | | | |
| DEF-8417 | 6/24/2011 | Justification and/or Waiver Report | CUYAH_016503329 | CUYAH_016503330 | | | | | | | |
| DEF-8418 | 1/11/2016 | Justification and/or Waiver Report | CUYAH_016503331 | CUYAH_016503331 | | | | | | | |
| DEF-8419 | 10/13/2011 | Justification and/or Waiver Report | CUYAH_016503332 | CUYAH_016503332 | | | | | | | |
| DEF-8420 | 6/20/2016 | Parent / Guardian Disposition Letter | CUYAH_016503333 | CUYAH_016503333 | | | | | | | |
| DEF-8421 | 6/20/2016 | Parent / Guardian Disposition Letter | CUYAH_016503334 | CUYAH_016503334 | | | | | | | |
| DEF-8422 | 6/20/2016 | Alleged Child Victim Disposition Letter | CUYAH_016503335 | CUYAH_016503335 | | | | | | | |
| DEF-8423 | 6/20/2016 | Alleged Child Victim Disposition Letter | CUYAH_016503336 | CUYAH_016503336 | | | | | | | |
| DEF-8424 | 6/20/2016 | Letter to (redacted) from Dorotea Lehmann, case worker | CUYAH_016503337 | CUYAH_016503337 | | | | | | | |
| DEF-8425 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Placement Record | CUYAH_016503338 | CUYAH_016503339 | | | | | | | |
| DEF-8426 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Legal Custody and Status Report | CUYAH_016503340 | CUYAH_016503341 | | | | | | | |
| DEF-8427 | N/A | handwritten note | CUYAH_016503342 | CUYAH_016503342 | | | | | | | |
| DEF-8428 | N/A | handwritten note | CUYAH_016503343 | CUYAH_016503343 | | | | | | | |
| DEF-8429 | 4/5/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503344 | CUYAH_016503345 | | | | | | | |
| DEF-8430 | 2/28/2009 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503346 | CUYAH_016503347 | | | | | | | |
| DEF-8431 | 2/1/2012 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503348 | CUYAH_016503350 | | | | | | | |
| DEF-8432 | 5/27/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503351 | CUYAH_016503353 | | | | | | | |
| DEF-8433 | 7/25/2003 | Ohio Department of Job & Family Service Intake Report Form | CUYAH_016503354 | CUYAH_016503356 | | | | | | | |
| DEF-8434 | 2/28/2006 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503357 | CUYAH_016503358 | | | | | | | |
| DEF-8435 | 11/1/2001 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503359 | CUYAH_016503360 | | | | | | | |
| DEF-8436 | 5/20/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503361 | CUYAH_016503362 | | | | | | | |
| DEF-8437 | 4/5/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503363 | CUYAH_016503364 | | | | | | | |
| DEF-8438 | 4/15/2008 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016503365 | CUYAH_016503366 | | | | | | | |
| DEF-8439 | 1/20/2012 | Justification and/or Waiver Report, 01/20/2012, State of Ohio | CUYAH_016503367 | CUYAH_016503367 | | | | | | | |
| DEF-8440 | 8/25/2014 | Justification and/or Waiver Report, 08/25/2014, State of Ohio | CUYAH_016503368 | CUYAH_016503368 | | | | | | | |
| DEF-8441 | 10/25/2018 | Justification and/or Waiver Report, 10/25/2018; State of Ohio | CUYAH_016503369 | CUYAH_016503369 | | | | | | | |
| DEF-8442 | 2/28/2009 | Justification and/or Waiver Report, 02/28/2009; State of Ohio | CUYAH_016503370 | CUYAH_016503370 | | | | | | | |
| DEF-8443 | 3/13/2019 | Legal Custody Status Report, State of Ohio | CUYAH_016503371 | CUYAH_016503372 | | | | | | | |
| DEF-8444 | 3/30/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga case worker | CUYAH_016503373 | CUYAH_016503373 | | | | | | | |
| DEF-8445 | 3/30/2009 | Letter to (redacted) from Andrea Blackman, Case Worker, Cuyahoga County | CUYAH_016503374 | CUYAH_016503374 | | | | | | | |
| DEF-8446 | 3/30/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga County Case Worker | CUYAH_016503375 | CUYAH_016503375 | | | | | | | |
| DEF-8447 | 3/20/2012 | Letter to (redacted) from Nikia Burks Cuyahoga County Case Worker | CUYAH_016503376 | CUYAH_016503376 | | | | | | | |
| DEF-8448 | 9/29/2014 | Letter to (redacted) from Twannette Colvin, Cuyahoga County Case Worker | CUYAH_016503377 | CUYAH_016503377 | | | | | | | |
| DEF-8449 | 1/12/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga County Case Worker | CUYAH_016503378 | CUYAH_016503378 | | | | | | | |
| DEF-8450 | 4/1/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga County Case Worker | CUYAH_016503379 | CUYAH_016503379 | | | | | | | |
| DEF-8451 | 3/20/2012 | Letter to (redacted) from Nakia Burks, Cuyahoga County Case Worker | CUYAH_016503380 | CUYAH_016503380 | | | | | | | |
| DEF-8452 | 9/29/2014 | Letter to (redacted) from Twannette Colvin, Cuyahoga County Case Worker | CUYAH_016503381 | CUYAH_016503381 | | | | | | | |
| DEF-8453 | 1/12/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga County Case Worker | CUYAH_016503382 | CUYAH_016503382 | | | | | | | |
| DEF-8454 | 4/1/2009 | Letter to (redacted) from Andrea Blackman, Cuyahoga County Case Worker | CUYAH_016503383 | CUYAH_016503383 | | | | | | | |
| DEF-8455 | 3/20/2012 | Letter to (redacted) from Nakia Burks, Cuyahoga County Case Worker | CUYAH_016503384 | CUYAH_016503384 | | | | | | | |
| DEF-8456 | 3/20/2012 | Letter to (redacted) from Nakia Burks, Cuyahoga County Case Worker | CUYAH_016503385 | CUYAH_016503385 | | | | | | | |
| DEF-8457 | 9/29/2014 | Letter to (redacted) from Twannette Colvin, Cuyahoga County Case Worker | CUYAH_016503386 | CUYAH_016503386 | | | | | | | |
| DEF-8458 | 9/29/2014 | Letter to (redacted) from Twannette Colvin, Cuyahoga County Case Worker | CUYAH_016503387 | CUYAH_016503387 | | | | | | | |
| DEF-8459 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503388 | CUYAH_016503389 | | | | | | | |
| DEF-8460 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503390 | CUYAH_016503391 | | | | | | | |
| DEF-8461 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503392 | CUYAH_016503393 | | | | | | | |
| DEF-8462 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503394 | CUYAH_016503395 | | | | | | | |
| DEF-8463 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503396 | CUYAH_016503397 | | | | | | | |
| DEF-8464 | 3/13/2019 | Case Closure Details Report, State of Ohio | CUYAH_016503398 | CUYAH_016503399 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8465 | N/A | Handwritten note | CUYAH_016503400 | CUYAH_016503400 | | | | | | | |
| DEF-8466 | 3/20/2019 | Activity Log Report | CUYAH_016503401 | CUYAH_016503577 | | | | | | | |
| DEF-8467 | 3/20/2019 | Activity Log Report | CUYAH_016503578 | CUYAH_016503738 | | | | | | | |
| DEF-8468 | 5/31/2009 | Family Assessment Detail Report, State of Ohio | CUYAH_016503739 | CUYAH_016503748 | | | | | | | |
| DEF-8469 | 6/20/2016 | Family Assessment Detail Report, State of Ohio | CUYAH_016503749 | CUYAH_016503759 | | | | | | | |
| DEF-8470 | 7/24/2017 | Family Assessment Detail Report, State of Ohio | CUYAH_016503760 | CUYAH_016503771 | | | | | | | |
| DEF-8471 | 6/27/2015 | Family Assessment Detail Report, State of Ohio | CUYAH_016503772 | CUYAH_016503782 | | | | | | | |
| DEF-8472 | 9/29/2016 | Family Assessment Detail Report, State of Ohio | CUYAH_016503783 | CUYAH_016503792 | | | | | | | |
| DEF-8473 | 9/7/2010 | Family Assessment Detail Report, State of Ohio | CUYAH_016503793 | CUYAH_016503803 | | | | | | | |
| DEF-8474 | 11/3/2010 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2010 November 3; State of Ohio | CUYAH_016503804 | CUYAH_016503814 | | | | | | | |
| DEF-8475 | 2/24/2012 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2012 February 24; State of Ohio | CUYAH_016503815 | CUYAH_016503823 | | | | | | | |
| DEF-8476 | 5/13/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 May 13; State of Ohio | CUYAH_016503824 | CUYAH_016503834 | | | | | | | |
| DEF-8477 | 5/22/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 May 22; State of Ohio | CUYAH_016503835 | CUYAH_016503846 | | | | | | | |
| DEF-8478 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503847 | CUYAH_016503856 | | | | | | | |
| DEF-8479 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503857 | CUYAH_016503864 | | | | | | | |
| DEF-8480 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503865 | CUYAH_016503873 | | | | | | | |
| DEF-8481 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503874 | CUYAH_016503881 | | | | | | | |
| DEF-8482 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503882 | CUYAH_016503889 | | | | | | | |
| DEF-8483 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503890 | CUYAH_016503897 | | | | | | | |
| DEF-8484 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503898 | CUYAH_016503905 | | | | | | | |
| DEF-8485 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016503906 | CUYAH_016503914 | | | | | | | |
| DEF-8486 | 12/21/2010 | Ohio Department of Job & Family Services Specialized Assessment and Investigation Report; 2010 December 1; State of Ohio | CUYAH_016503915 | CUYAH_016503921 | | | | | | | |
| DEF-8487 | 1/31/2011 | Ohio Department of Job & Family Services Specialized Assessment and Investigation Report; 2010 November 4; State of Ohio | CUYAH_016503922 | CUYAH_016503925 | | | | | | | |
| DEF-8488 | 9/19/2018 | Ohio Department of Job & Family Services Specialized Assessment and Investigation Report; 2018 July 16; State of Ohio | CUYAH_016503926 | CUYAH_016503933 | | | | | | | |
| DEF-8489 | 10/19/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2017 September 3; State of Ohio | CUYAH_016503934 | CUYAH_016503938 | | | | | | | |
| DEF-8490 | 10/14/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 August 17; State of Ohio | CUYAH_016503939 | CUYAH_016503942 | | | | | | | |
| DEF-8491 | 2/5/2010 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2009 October 26; State of Ohio | CUYAH_016503943 | CUYAH_016503946 | | | | | | | |
| DEF-8492 | 11/3/2010 | Ohio Department of Job & Family Services Intake Report; 2010 November 3; State of Ohio | CUYAH_016503947 | CUYAH_016503954 | | | | | | | |
| DEF-8493 | 11/4/2010 | Ohio Department of Job & Family Services Intake Report; 2010 November 4; State of Ohio | CUYAH_016503955 | CUYAH_016503959 | | | | | | | |
| DEF-8494 | 12/1/2010 | Ohio Department of Job & Family Services Intake Report; 2010 December 1; State of Ohio | CUYAH_016503960 | CUYAH_016503963 | | | | | | | |
| DEF-8495 | 10/26/2009 | Ohio Department of Job & Family Services Intake Report; 2009 October 26; State of Ohio | CUYAH_016503964 | CUYAH_016503972 | | | | | | | |
| DEF-8496 | 6/27/2015 | Ohio Department of Job & Family Services Intake Report; 2015 June 27; State of Ohio | CUYAH_016503973 | CUYAH_016503980 | | | | | | | |
| DEF-8497 | 7/24/2017 | Ohio Department of Job & Family Services Intake Report; 2017 July 24; State of Ohio | CUYAH_016503981 | CUYAH_016503983 | | | | | | | |
| DEF-8498 | 7/16/2018 | Ohio Department of Job & Family Services Intake Report; 2018 July 16; State of Ohio | CUYAH_016503984 | CUYAH_016503988 | | | | | | | |
| DEF-8499 | 9/7/2010 | Ohio Department of Job & Family Services Intake Report; 2010 September 7; State of Ohio | CUYAH_016503989 | CUYAH_016503996 | | | | | | | |
| DEF-8500 | 9/29/2016 | Ohio Department of Job & Family Services Intake Report; 2016 September 29; State of Ohio | CUYAH_016503997 | CUYAH_016504004 | | | | | | | |
| DEF-8501 | 9/28/2010 | Ohio Department of Job & Family Services Intake Report; 2010 September 28; State of Ohio | CUYAH_016504005 | CUYAH_016504014 | | | | | | | |
| DEF-8502 | 5/31/2009 | Ohio Department of Job & Family Services Intake Report; 2009 May 31; State of Ohio | CUYAH_016504015 | CUYAH_016504022 | | | | | | | |
| DEF-8503 | 6/20/2016 | Ohio Department of Job & Family Services Intake Report; 2016 June 20; State of Ohio | CUYAH_016504023 | CUYAH_016504033 | | | | | | | |
| DEF-8504 | 6/27/2017 | Ohio Department of Job & Family Services Intake Report; 2017 June 27; State of Ohio | CUYAH_016504034 | CUYAH_016504041 | | | | | | | |
| DEF-8505 | 1/24/2013 | Ohio Department of Job & Family Services Intake Report; 2013 January 24; State of Ohio | CUYAH_016504042 | CUYAH_016504046 | | | | | | | |
| DEF-8506 | 2/4/2011 | Ohio Department of Job & Family Services Intake Report; 2011 February 4; State of Ohio | CUYAH_016504047 | CUYAH_016504051 | | | | | | | |
| DEF-8507 | 5/10/2016 | Ohio Department of Job & Family Services Intake Report; 2016 May 10; State of Ohio | CUYAH_016504052 | CUYAH_016504056 | | | | | | | |
| DEF-8508 | 6/20/2016 | Ohio Department of Job & Family Services Intake Report; 2016 June 20; State of Ohio | CUYAH_016504057 | CUYAH_016504067 | | | | | | | |
| DEF-8509 | 7/11/2017 | Ohio Department of Job & Family Services Intake Report; 2017 July 11; State of Ohio | CUYAH_016504068 | CUYAH_016504077 | | | | | | | |
| DEF-8510 | 7/1/2015 | Ohio Department of Job & Family Services Intake Report; 2015 July 1; State of Ohio | CUYAH_016504078 | CUYAH_016504085 | | | | | | | |
| DEF-8511 | 7/2/2015 | Ohio Department of Job & Family Services Intake Report; 2015 July 2; State of Ohio | CUYAH_016504086 | CUYAH_016504093 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8512 | 7/24/2017 | Ohio Department of Job & Family Services Intake Report; 2017 July 24; State of Ohio | CUYAH_016504094 | CUYAH_016504099 | | | | | | | |
| DEF-8513 | 8/22/2017 | Ohio Department of Job & Family Services Intake Report; 2017 August 22; State of Ohio | CUYAH_016504100 | CUYAH_016504104 | | | | | | | |
| DEF-8514 | 11/4/2010 | Ohio Department of Job & Family Services Intake Report; 2010 November 4; State of Ohio | CUYAH_016504105 | CUYAH_016504110 | | | | | | | |
| DEF-8515 | 8/17/2015 | Ohio Department of Job & Family Services Intake Report; 2015 August 17; State of Ohio | CUYAH_016504111 | CUYAH_016504117 | | | | | | | |
| DEF-8516 | 8/21/2008 | Ohio Department of Job & Family Services Intake Report; 2008 August 21; State of Ohio | CUYAH_016504118 | CUYAH_016504126 | | | | | | | |
| DEF-8517 | 9/3/2017 | Ohio Department of Job & Family Services Intake Report; 2017 September 3; State of Ohio | CUYAH_016504127 | CUYAH_016504131 | | | | | | | |
| DEF-8518 | 3/21/2019 | Ohio Department of Job & Family Services Case Closure Report; 2019 March 21; State of Ohio | CUYAH_016504132 | CUYAH_016504135 | | | | | | | |
| DEF-8519 | 6/27/2015 | Ohio Department of Job & Family Services Justification and/or Waiver Report; 2015 June 27; State of Ohio | CUYAH_016504136 | CUYAH_016504136 | | | | | | | |
| DEF-8520 | 8/21/2008 | Ohio Department of Job & Family Services Activity Log Report; 2019 March 20; State of Ohio | CUYAH_016504137 | CUYAH_016504341 | | | | | | | |
| DEF-8521 | 6/22/2012 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2012 June 22; State of Ohio | CUYAH_016504342 | CUYAH_016504346 | | | | | | | |
| DEF-8522 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2019 March 7; State of Ohio | CUYAH_016504347 | CUYAH_016504353 | | | | | | | |
| DEF-8523 | 1/29/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 January 29; State of Ohio | CUYAH_016504354 | CUYAH_016504360 | | | | | | | |
| DEF-8524 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504361 | CUYAH_016504365 | | | | | | | |
| DEF-8525 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504366 | CUYAH_016504370 | | | | | | | |
| DEF-8526 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504371 | CUYAH_016504375 | | | | | | | |
| DEF-8527 | 1/21/2010 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504376 | CUYAH_016504381 | | | | | | | |
| DEF-8528 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504382 | CUYAH_016504386 | | | | | | | |
| DEF-8529 | 1/12/2011 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504387 | CUYAH_016504394 | | | | | | | |
| DEF-8530 | 4/13/2011 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504395 | CUYAH_016504403 | | | | | | | |
| DEF-8531 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504404 | CUYAH_016504411 | | | | | | | |
| DEF-8532 | 1/22/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504412 | CUYAH_016504417 | | | | | | | |
| DEF-8533 | 1/12/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504418 | CUYAH_016504425 | | | | | | | |
| DEF-8534 | 7/18/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504426 | CUYAH_016504432 | | | | | | | |
| DEF-8535 | 2019 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504433 | CUYAH_016504438 | | | | | | | |
| DEF-8536 | 1/30/2015 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504439 | CUYAH_016504443 | | | | | | | |
| DEF-8537 | 3/22/2012 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504444 | CUYAH_016504451 | | | | | | | |
| DEF-8538 | 1/6/2012 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504452 | CUYAH_016504460 | | | | | | | |
| DEF-8539 | 10/6/2011 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504461 | CUYAH_016504469 | | | | | | | |
| DEF-8540 | 6/22/2012 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504470 | CUYAH_016504476 | | | | | | | |
| DEF-8541 | 7/12/2011 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504477 | CUYAH_016504485 | | | | | | | |
| DEF-8542 | 3/11/2011 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504486 | CUYAH_016504494 | | | | | | | |
| DEF-8543 | 3/14/2012 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504495 | CUYAH_016504502 | | | | | | | |
| DEF-8544 | 6/2/2014 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504503 | CUYAH_016504512 | | | | | | | |
| DEF-8545 | 5/24/2016 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504513 | CUYAH_016504521 | | | | | | | |
| DEF-8546 | 5/13/2015 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504522 | CUYAH_016504530 | | | | | | | |
| DEF-8547 | 9/28/2010 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504531 | CUYAH_016504539 | | | | | | | |
| DEF-8548 | 11/3/2010 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504540 | CUYAH_016504548 | | | | | | | |
| DEF-8549 | 9/29/2016 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504549 | CUYAH_016504558 | | | | | | | |
| DEF-8550 | 6/24/2009 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504559 | CUYAH_016504566 | | | | | | | |
| DEF-8551 | 7/12/2016 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504567 | CUYAH_016504575 | | | | | | | |
| DEF-8552 | 7/6/2017 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504576 | CUYAH_016504586 | | | | | | | |
| DEF-8553 | 7/2/2015 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504587 | CUYAH_016504594 | | | | | | | |
| DEF-8554 | 11/16/2009 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504595 | CUYAH_016504603 | | | | | | | |
| DEF-8555 | 7/25/2017 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504604 | CUYAH_016504609 | | | | | | | |
| DEF-8556 | 9/4/2017 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504610 | CUYAH_016504615 | | | | | | | |
| DEF-8557 | 10/14/2015 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504616 | CUYAH_016504622 | | | | | | | |
| DEF-8558 | 9/13/2010 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504623 | CUYAH_016504632 | | | | | | | |
| DEF-8559 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Activity Log Report; 2019 March 18; State of Ohio | CUYAH_016504633 | CUYAH_016504788 | | | | | | | |
| DEF-8560 | 11/4/2010 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504789 | CUYAH_016504794 | | | | | | | |
| DEF-8561 | 7/31/2017 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504795 | CUYAH_016504801 | | | | | | | |
| DEF-8562 | 5/21/2018 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504802 | CUYAH_016504808 | | | | | | | |
| DEF-8563 | 4/21/2014 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504809 | CUYAH_016504815 | | | | | | | |
| DEF-8564 | 3/4/2011 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504816 | CUYAH_016504821 | | | | | | | |
| DEF-8565 | 2/21/2009 | Ohio Department of Job and Family Services Agency Safety Plan Summary; State of Ohio | CUYAH_016504822 | CUYAH_016504827 | | | | | | | |
| DEF-8566 | 11/16/2010 | Ohio Department of Job and Family Services Family Assessment Detail; State of Ohio | CUYAH_016504828 | CUYAH_016504837 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8567 | 9/17/2018 | Ohio Department of Job and Family Services Family Assessment Detail; State of Ohio | CUYAH_016504838 | CUYAH_016504850 | | | | | | | |
| DEF-8568 | 8/4/2017 | Ohio Department of Job and Family Services Family Assessment Detail; State of Ohio | CUYAH_016504851 | CUYAH_016504860 | | | | | | | |
| DEF-8569 | 3/11/2009 | Ohio Department of Job and Family Services Family Assessment Detail; State of Ohio | CUYAH_016504861 | CUYAH_016504869 | | | | | | | |
| DEF-8570 | 5/9/2014 | Ohio Department of Job and Family Services - Agency Family Assessment Detail | CUYAH_016504870 | CUYAH_016504881 | | | | | | | |
| DEF-8571 | 7/14/2011 | Ohio Department of Job and Family Services Family Assessment Detail; State of Ohio | CUYAH_016504882 | CUYAH_016504891 | | | | | | | |
| DEF-8572 | 4/14/2009 | Ohio Department of Job and Family Services Semiannual Administrative Review; State of Ohio | CUYAH_016504892 | CUYAH_016504897 | | | | | | | |
| DEF-8573 | 9/21/2009 | Ohio Department of Job and Family Services Case Plan; State of Ohio | CUYAH_016504898 | CUYAH_016504901 | | | | | | | |
| DEF-8574 | 8/4/2017 | Justification and/or Waiver Report | CUYAH_016504902 | CUYAH_016504902 | | | | | | | |
| DEF-8575 | 5/9/2018 | Ohio Department of Job and Family Services Intake Report; 05/09/2018; State of Ohio | CUYAH_016504903 | CUYAH_016504908 | | | | | | | |
| DEF-8576 | 5/9/2018 | Ohio Department of Job and Family Services Intake Report; 05/09/2018; State of Ohio | CUYAH_016504909 | CUYAH_016504914 | | | | | | | |
| DEF-8577 | 5/11/2018 | Ohio Department of Job and Family Services Intake Report; 05/11/2019; State of Ohio | CUYAH_016504915 | CUYAH_016504918 | | | | | | | |
| DEF-8578 | 5/9/2018 | Ohio Department of Job & Family Services Intake Report; 05/09/2018; State of Ohio | CUYAH_016504919 | CUYAH_016504924 | | | | | | | |
| DEF-8579 | 5/9/2018 | Ohio Department of Job & Family Services Intake Report; 05/09/2018; State of Ohio | CUYAH_016504925 | CUYAH_016504929 | | | | | | | |
| DEF-8580 | 9/24/2010 | Ohio Department of Job & Family Services Intake Report; 09/24/2010; State of Ohio | CUYAH_016504930 | CUYAH_016504933 | | | | | | | |
| DEF-8581 | 7/27/2017 | Ohio Department of Job & Family Services Intake Report; 07/27/2017; State of Ohio | CUYAH_016504934 | CUYAH_016504938 | | | | | | | |
| DEF-8582 | 7/25/2017 | Ohio Department of Job & Family Services Intake Report; 07/25/2017; State of Ohio | CUYAH_016504939 | CUYAH_016504943 | | | | | | | |
| DEF-8583 | 5/10/2018 | Ohio Department of Job & Family Services Intake Report; 05/10/2018; State of Ohio | CUYAH_016504944 | CUYAH_016504948 | | | | | | | |
| DEF-8584 | 4/4/2014 | Ohio Department of Job & Family Services Intake Report; 04/04/2014; State of Ohio | CUYAH_016504949 | CUYAH_016504953 | | | | | | | |
| DEF-8585 | 5/8/2018 | Ohio Department of Job & Family Services Intake Report; 05/08/2018; State of Ohio | CUYAH_016504954 | CUYAH_016504958 | | | | | | | |
| DEF-8586 | 2/20/2009 | Ohio Department of Job & Family Services Intake Report; 02/20/2009; State of Ohio | CUYAH_016504959 | CUYAH_016504962 | | | | | | | |
| DEF-8587 | 2/23/2011 | Ohio Department of Job & Family Services Intake Report; 02/23/2011; State of Ohio | CUYAH_016504963 | CUYAH_016504966 | | | | | | | |
| DEF-8588 | 8/7/2018 | Ohio Department of Job & Family Services Intake Report; 08/07/2018; State of Ohio | CUYAH_016504967 | CUYAH_016504970 | | | | | | | |
| DEF-8589 | 5/10/2018 | Ohio Department of Job & Family Services Intake Report; 05/10/2018; State of Ohio | CUYAH_016504971 | CUYAH_016504976 | | | | | | | |
| DEF-8590 | 12/21/2018 | Ohio Department of Job & Family Services Intake Report; 12/21/2018; State of Ohio | CUYAH_016504977 | CUYAH_016504981 | | | | | | | |
| DEF-8591 | 5/10/2018 | Ohio Department of Job & Family Services Intake Report; 05/10/2018; State of Ohio | CUYAH_016504982 | CUYAH_016504987 | | | | | | | |
| DEF-8592 | 9/10/2018 | Ohio Department of Job & Family Services Intake Report; 09/10/2018; State of Ohio | CUYAH_016504988 | CUYAH_016504993 | | | | | | | |
| DEF-8593 | 9/16/2009 | Ohio Department of Job & Family Services Intake Report; 09/16/2009; State of Ohio | CUYAH_016504994 | CUYAH_016504997 | | | | | | | |
| DEF-8594 | 3/10/2011 | Ohio Department of Job & Family Services Intake Report; 03/10/2011; State of Ohio | CUYAH_016504998 | CUYAH_016505002 | | | | | | | |
| DEF-8595 | 5/8/2018 | Ohio Department of Job & Family Services Intake Report; 05/082018; State of Ohio | CUYAH_016505003 | CUYAH_016505007 | | | | | | | |
| DEF-8596 | 3/15/2019 | Child Services Activity Log Report 03/15/2019; State of Ohio | CUYAH_016505008 | CUYAH_016505132 | | | | | | | |
| DEF-8597 | 3/15/2019 | Child Services Activity Log Report; 03/15/2019; State of Ohio | CUYAH_016505133 | CUYAH_016505257 | | | | | | | |
| DEF-8598 | 8/20/2014 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 08/20/2014; State of Ohio | CUYAH_016505258 | CUYAH_016505264 | | | | | | | |
| DEF-8599 | 7/28/2014 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 07/28/2014; State of Ohio | CUYAH_016505265 | CUYAH_016505273 | | | | | | | |
| DEF-8600 | 7/1/2016 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 07/01/2016; State of Ohio | CUYAH_016505274 | CUYAH_016505284 | | | | | | | |
| DEF-8601 | 5/20/2014 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 05/20/2014; State of Ohio | CUYAH_016505285 | CUYAH_016505294 | | | | | | | |
| DEF-8602 | 12/7/2017 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 12/07/2017; State of Ohio | CUYAH_016505295 | CUYAH_016505306 | | | | | | | |
| DEF-8603 | 11/15/2011 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 11/15/2011; State of Ohio | CUYAH_016505307 | CUYAH_016505317 | | | | | | | |
| DEF-8604 | 9/29/2017 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 09/29/2017; State of Ohio | CUYAH_016505318 | CUYAH_016505329 | | | | | | | |
| DEF-8605 | 11/4/2015 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 11/04/2015; State of Ohio | CUYAH_016505330 | CUYAH_016505338 | | | | | | | |
| DEF-8606 | 5/5/2016 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 05/05/2016; State of Ohio | CUYAH_016505339 | CUYAH_016505347 | | | | | | | |
| DEF-8607 | 4/15/2013 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 04/15/2013; State of Ohio | CUYAH_016505348 | CUYAH_016505358 | | | | | | | |
| DEF-8608 | 4/4/2017 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 04/04/2017; State of Ohio | CUYAH_016505359 | CUYAH_016505366 | | | | | | | |
| DEF-8609 | 3/13/2016 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 03/13/2016; State of Ohio | CUYAH_016505367 | CUYAH_016505378 | | | | | | | |
| DEF-8610 | 1/28/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 01/28/2018; State of Ohio | CUYAH_016505379 | CUYAH_016505388 | | | | | | | |
| DEF-8611 | 2/16/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 02/16/2018; State of Ohio | CUYAH_016505389 | CUYAH_016505398 | | | | | | | |
| DEF-8612 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; State of Ohio | CUYAH_016505399 | CUYAH_016505412 | | | | | | | |
| DEF-8613 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; State of Ohio | CUYAH_016505413 | CUYAH_016505420 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8614 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; State of Ohio | CUYAH_016505421 | CUYAH_016505428 | | | | | | | |
| DEF-8615 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model; State of Ohio | CUYAH_016505429 | CUYAH_016505436 | | | | | | | |
| DEF-8616 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; State of Ohio | CUYAH_016505437 | CUYAH_016505443 | | | | | | | |
| DEF-8617 | N/A | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; State of Ohio | CUYAH_016505444 | CUYAH_016505449 | | | | | | | |
| DEF-8618 | 1/12/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 01/12/2018; State of Ohio | CUYAH_016505450 | CUYAH_016505456 | | | | | | | |
| DEF-8619 | 1/6/2017 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 01/06/2019; State of Ohio | CUYAH_016505457 | CUYAH_016505463 | | | | | | | |
| DEF-8620 | 8/1/2017 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 08/01/2017; State of Ohio | CUYAH_016505464 | CUYAH_016505469 | | | | | | | |
| DEF-8621 | 7/16/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 07/16/2018; State of Ohio | CUYAH_016505470 | CUYAH_016505476 | | | | | | | |
| DEF-8622 | 11/30/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 07/18/2018; State of Ohio | CUYAH_016505477 | CUYAH_016505483 | | | | | | | |
| DEF-8623 | 11/30/2018 | Ohio Department of Job and Family Services Comprehensive Assessment Planning Model report; 01/22/2018; State of Ohio | CUYAH_016505484 | CUYAH_016505490 | | | | | | | |
| DEF-8624 | 11/30/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505491 | CUYAH_016505497 | | | | | | | |
| DEF-8625 | 4/19/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505498 | CUYAH_016505503 | | | | | | | |
| DEF-8626 | 11/30/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505504 | CUYAH_016505509 | | | | | | | |
| DEF-8627 | 11/30/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505510 | CUYAH_016505515 | | | | | | | |
| DEF-8628 | 4/19/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505516 | CUYAH_016505520 | | | | | | | |
| DEF-8629 | 4/19/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016505521 | CUYAH_016505525 | | | | | | | |
| DEF-8630 | 4/15/2013 | Ohio Department of Job and Family Services Family Assessment Detail | CUYAH_016505526 | CUYAH_016505536 | | | | | | | |
| DEF-8631 | 11/15/2011 | Ohio Department of Job and Family Services Family Assessment Detail | CUYAH_016505537 | CUYAH_016505546 | | | | | | | |
| DEF-8632 | 5/20/2014 | Ohio Department of Job and Family Services Family Assessment Detail | CUYAH_016505547 | CUYAH_016505557 | | | | | | | |
| DEF-8633 | 3/13/2016 | Ohio Department of Job and Family Services Family Assessment Detail | CUYAH_016505558 | CUYAH_016505571 | | | | | | | |
| DEF-8634 | 4/4/2017 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505572 | CUYAH_016505576 | | | | | | | |
| DEF-8635 | 2/7/2018 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505577 | CUYAH_016505583 | | | | | | | |
| DEF-8636 | 2/7/2018 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505584 | CUYAH_016505590 | | | | | | | |
| DEF-8637 | 12/28/2017 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505591 | CUYAH_016505598 | | | | | | | |
| DEF-8638 | 9/22/2014 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505599 | CUYAH_016505604 | | | | | | | |
| DEF-8639 | 8/19/2014 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505605 | CUYAH_016505610 | | | | | | | |
| DEF-8640 | 8/30/2016 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505611 | CUYAH_016505615 | | | | | | | |
| DEF-8641 | 9/30/2016 | Ohio Department of Job and Family Services Ongoing Case Assessment Detail | CUYAH_016505616 | CUYAH_016505620 | | | | | | | |
| DEF-8642 | 8/19/2014 | Alleged Perpetrator Disposition Letter | CUYAH_016505621 | CUYAH_016505621 | | | | | | | |
| DEF-8643 | 8/12/2016 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505622 | CUYAH_016505627 | | | | | | | |
| DEF-8644 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505628 | CUYAH_016505635 | | | | | | | |
| DEF-8645 | 9/12/2016 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505636 | CUYAH_016505639 | | | | | | | |
| DEF-8646 | 11/9/2016 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505640 | CUYAH_016505647 | | | | | | | |
| DEF-8647 | 9/25/2017 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505648 | CUYAH_016505652 | | | | | | | |
| DEF-8648 | 9/27/2016 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505653 | CUYAH_016505657 | | | | | | | |
| DEF-8649 | 12/19/2017 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505658 | CUYAH_016505664 | | | | | | | |
| DEF-8650 | 11/4/2015 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505665 | CUYAH_016505670 | | | | | | | |
| DEF-8651 | 6/3/2014 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505671 | CUYAH_016505675 | | | | | | | |
| DEF-8652 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505676 | CUYAH_016505682 | | | | | | | |
| DEF-8653 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505683 | CUYAH_016505688 | | | | | | | |
| DEF-8654 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505689 | CUYAH_016505694 | | | | | | | |
| DEF-8655 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505695 | CUYAH_016505700 | | | | | | | |
| DEF-8656 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505701 | CUYAH_016505712 | | | | | | | |
| DEF-8657 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505713 | CUYAH_016505718 | | | | | | | |
| DEF-8658 | 1/28/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505719 | CUYAH_016505725 | | | | | | | |
| DEF-8659 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505726 | CUYAH_016505730 | | | | | | | |
| DEF-8660 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505731 | CUYAH_016505735 | | | | | | | |
| DEF-8661 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505736 | CUYAH_016505741 | | | | | | | |
| DEF-8662 | 1/2/2018 | Ohio Department of Job and Family Services Intake Report | CUYAH_016505742 | CUYAH_016505755 | | | | | | | |
| DEF-8663 | 3/18/2019 | Activity Log Report | CUYAH_016505756 | CUYAH_016505865 | | | | | | | |
| DEF-8664 | 12/12/2018 | Ohio Department of Job & Family Services Semiannual Administrative Review | CUYAH_016505866 | CUYAH_016505873 | | | | | | | |
| DEF-8665 | 10/25/2018 | Ohio Department of Job & Family Services Semiannual Administrative Review | CUYAH_016505874 | CUYAH_016505882 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8666 | 5/8/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Semiannual Administrative Review | CUYAH_016505883 | CUYAH_016505890 | | | | | | | |
| DEF-8667 | 5/9/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Semiannual Administrative Review | CUYAH_016505891 | CUYAH_016505898 | | | | | | | |
| DEF-8668 | 12/11/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Case Plan | CUYAH_016505899 | CUYAH_016505908 | | | | | | | |
| DEF-8669 | 6/5/2015 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016505909 | CUYAH_016505915 | | | | | | | |
| DEF-8670 | 9/4/2017 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016505916 | CUYAH_016505924 | | | | | | | |
| DEF-8671 | 6/5/2015 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Family Assessment | CUYAH_016505925 | CUYAH_016505935 | | | | | | | |
| DEF-8672 | 9/4/2017 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Family Assessment | CUYAH_016505936 | CUYAH_016505948 | | | | | | | |
| DEF-8673 | 9/29/2015 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Family Assessment | CUYAH_016505949 | CUYAH_016505959 | | | | | | | |
| DEF-8674 | 2/11/2015 | Intake Report Form | CUYAH_016505960 | CUYAH_016505965 | | | | | | | |
| DEF-8675 | 6/4/2015 | Intake Report Form | CUYAH_016505966 | CUYAH_016505976 | | | | | | | |
| DEF-8676 | 9/4/2017 | Intake Report Form | CUYAH_016505977 | CUYAH_016505982 | | | | | | | |
| DEF-8677 | 9/29/2015 | Intake Report Form | CUYAH_016505983 | CUYAH_016505990 | | | | | | | |
| DEF-8678 | 3/18/2019 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016505991 | CUYAH_016505994 | | | | | | | |
| DEF-8679 | 5/16/2016 | Intake Report Form | CUYAH_016505995 | CUYAH_016506003 | | | | | | | |
| DEF-8680 | 6/1/2016 | Intake Report Form | CUYAH_016506004 | CUYAH_016506011 | | | | | | | |
| DEF-8681 | 1/2/2015 | Intake Report Form | CUYAH_016506012 | CUYAH_016506017 | | | | | | | |
| DEF-8682 | 1/5/2016 | Intake Report Form | CUYAH_016506018 | CUYAH_016506024 | | | | | | | |
| DEF-8683 | 5/1/2017 | Intake Report Form | CUYAH_016506025 | CUYAH_016506030 | | | | | | | |
| DEF-8684 | 1/28/2015 | Intake Report Form | CUYAH_016506031 | CUYAH_016506040 | | | | | | | |
| DEF-8685 | 2/2/2016 | Intake Report Form | CUYAH_016506041 | CUYAH_016506049 | | | | | | | |
| DEF-8686 | 2/7/2011 | Intake Report Form | CUYAH_016506050 | CUYAH_016506056 | | | | | | | |
| DEF-8687 | 2/20/2008 | Intake Report Form | CUYAH_016506057 | CUYAH_016506062 | | | | | | | |
| DEF-8688 | 3/8/2018 | Intake Report Form | CUYAH_016506063 | CUYAH_016506069 | | | | | | | |
| DEF-8689 | 3/14/2014 | Intake Report Form | CUYAH_016506070 | CUYAH_016506077 | | | | | | | |
| DEF-8690 | 3/15/2017 | Intake Report Form | CUYAH_016506078 | CUYAH_016506085 | | | | | | | |
| DEF-8691 | 4/11/2018 | Intake Report Form | CUYAH_016506086 | CUYAH_016506090 | | | | | | | |
| DEF-8692 | 4/24/2018 | Intake Report Form | CUYAH_016506091 | CUYAH_016506101 | | | | | | | |
| DEF-8693 | 4/25/2014 | Intake Report Form | CUYAH_016506102 | CUYAH_016506108 | | | | | | | |
| DEF-8694 | 8/23/2013 | Intake Report Form | CUYAH_016506109 | CUYAH_016506115 | | | | | | | |
| DEF-8695 | 6/17/2009 | Intake Report Form | CUYAH_016506116 | CUYAH_016506120 | | | | | | | |
| DEF-8696 | 8/24/2009 | Intake Report Form | CUYAH_016506121 | CUYAH_016506125 | | | | | | | |
| DEF-8697 | 9/26/2013 | Intake Report Form | CUYAH_016506126 | CUYAH_016506133 | | | | | | | |
| DEF-8698 | 9/29/2017 | Intake Report Form | CUYAH_016506134 | CUYAH_016506144 | | | | | | | |
| DEF-8699 | 11/11/2015 | Intake Report Form | CUYAH_016506145 | CUYAH_016506149 | | | | | | | |
| DEF-8700 | 4/9/2018 | Intake Report Form | CUYAH_016506150 | CUYAH_016506159 | | | | | | | |
| DEF-8701 | 3/23/2010 | Intake Report Form | CUYAH_016506160 | CUYAH_016506166 | | | | | | | |
| DEF-8702 | 8/25/2009 | Intake Report Form | CUYAH_016506167 | CUYAH_016506171 | | | | | | | |
| DEF-8703 | 9/15/2009 | Intake Report Form | CUYAH_016506172 | CUYAH_016506176 | | | | | | | |
| DEF-8704 | 12/30/2014 | Intake Report Form | CUYAH_016506177 | CUYAH_016506181 | | | | | | | |
| DEF-8705 | 3/8/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506182 | CUYAH_016506194 | | | | | | | |
| DEF-8706 | 5/1/2015 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506195 | CUYAH_016506206 | | | | | | | |
| DEF-8707 | 1/11/2016 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506207 | CUYAH_016506219 | | | | | | | |
| DEF-8708 | 2/12/2016 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506220 | CUYAH_016506232 | | | | | | | |
| DEF-8709 | 10/23/2013 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506233 | CUYAH_016506244 | | | | | | | |
| DEF-8710 | 10/6/2017 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506245 | CUYAH_016506258 | | | | | | | |
| DEF-8711 | 11/16/2015 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506259 | CUYAH_016506266 | | | | | | | |
| DEF-8712 | 4/23/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506267 | CUYAH_016506274 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8713 | 4/27/2018 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506275 | CUYAH_016506285 | | | | | | | |
| DEF-8714 | 8/23/2016 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506286 | CUYAH_016506298 | | | | | | | |
| DEF-8715 | 8/31/2009 | Ohio Department of Job and Family Services Agency Comprehensive Assessment Planning Model—Agency Safety Plan Summary | CUYAH_016506299 | CUYAH_016506309 | | | | | | | |
| DEF-8716 | 8/23/2016 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2016 June 1; State of Ohio | CUYAH_016506310 | CUYAH_016506322 | | | | | | | |
| DEF-8717 | 3/16/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2017 March 15; State of Ohio | CUYAH_016506323 | CUYAH_016506334 | | | | | | | |
| DEF-8718 | 6/13/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 April 25; State of Ohio | CUYAH_016506335 | CUYAH_016506345 | | | | | | | |
| DEF-8719 | 2/22/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 February 7; State of Ohio | CUYAH_016506346 | CUYAH_016506358 | | | | | | | |
| DEF-8720 | 8/24/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 201 August 23; State of Ohio | CUYAH_016506359 | CUYAH_016506369 | | | | | | | |
| DEF-8721 | 2/16/2016 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2016 February 2; State of Ohio | CUYAH_016506370 | CUYAH_016506373 | | | | | | | |
| DEF-8722 | 1/24/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2016 May 16; State of Ohio | CUYAH_016506374 | CUYAH_016506377 | | | | | | | |
| DEF-8723 | 12/29/2016 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2016 June 1; State of Ohio | CUYAH_016506378 | CUYAH_016506382 | | | | | | | |
| DEF-8724 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016506383 | CUYAH_016506390 | | | | | | | |
| DEF-8725 | N/A | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; Undated; State of Ohio | CUYAH_016506391 | CUYAH_016506396 | | | | | | | |
| DEF-8726 | 11/30/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 November 30; State of Ohio | CUYAH_016506397 | CUYAH_016506402 | | | | | | | |
| DEF-8727 | 1/31/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2017 January 31; State of Ohio | CUYAH_016506403 | CUYAH_016506410 | | | | | | | |
| DEF-8728 | 9/27/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 September 27; State of Ohio | CUYAH_016506411 | CUYAH_016506416 | | | | | | | |
| DEF-8729 | 3/31/2017 | Letter from Adam Csornok to Redacted enclosing Notice of Child Abuse/Neglect Investigation Disposition | CUYAH_016506417 | CUYAH_016506417 | | | | | | | |
| DEF-8730 | 9/12/2013 | Ohio Department of Job & Family Services Case Closure Report; 2019 March 20; State of Ohio | CUYAH_016506418 | CUYAH_016506421 | | | | | | | |
| DEF-8731 | 3/9/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 February 7; State of Ohio | CUYAH_016506422 | CUYAH_016506433 | | | | | | | |
| DEF-8732 | 5/22/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 January 28; State of Ohio | CUYAH_016506434 | CUYAH_016506445 | | | | | | | |
| DEF-8733 | 3/30/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2017 March 15; State of Ohio | CUYAH_016506446 | CUYAH_016506456 | | | | | | | |
| DEF-8734 | 7/19/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 April 24; State of Ohio | CUYAH_016506457 | CUYAH_016506467 | | | | | | | |
| DEF-8735 | 9/12/2013 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2013 August 23; State of Ohio | CUYAH_016506468 | CUYAH_016506478 | | | | | | | |
| DEF-8736 | 6/24/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 April 25; State of Ohio | CUYAH_016506479 | CUYAH_016506489 | | | | | | | |
| DEF-8737 | 8/31/2009 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2009 August 24; State of Ohio | CUYAH_016506490 | CUYAH_016506499 | | | | | | | |
| DEF-8738 | 11/4/2013 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2013 September 26; State of Ohio | CUYAH_016506500 | CUYAH_016506510 | | | | | | | |
| DEF-8739 | 11/14/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2017 September 29; State of Ohio | CUYAH_016506511 | CUYAH_016506523 | | | | | | | |
| DEF-8740 | 12/21/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 November 11; State of Ohio | CUYAH_016506524 | CUYAH_016506533 | | | | | | | |
| DEF-8741 | 4/28/2015 | Ohio Department of Job & Family Services Activity Log Report; 2019 March 19; State of Ohio | CUYAH_016506534 | CUYAH_016506665 | | | | | | | |
| DEF-8742 | N/A | Handwritten note | CUYAH_016506666 | CUYAH_016506666 | | | | | | | |
| DEF-8743 | 4/29/2015 | Ohio Department of Job & Family Services Activity Log Report; 2019 March 19; State of Ohio | CUYAH_016506667 | CUYAH_016506798 | | | | | | | |
| DEF-8744 | N/A | Handwritten note | CUYAH_016506799 | CUYAH_016506799 | | | | | | | |
| DEF-8745 | 8/25/2014 | Ohio Department of Job & Family Services Activity Log Report; 2019 March 14; State of Ohio | CUYAH_016506800 | CUYAH_016506921 | | | | | | | |
| DEF-8746 | N/A | Handwritten note | CUYAH_016506922 | CUYAH_016506922 | | | | | | | |
| DEF-8747 | 2/5/2019 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 November 29; State of Ohio | CUYAH_016506923 | CUYAH_016506930 | | | | | | | |
| DEF-8748 | 12/7/2010 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2010 November 29; State of Ohio | CUYAH_016506931 | CUYAH_016506935 | | | | | | | |
| DEF-8749 | 6/17/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 June 15; State of Ohio | CUYAH_016506936 | CUYAH_016506940 | | | | | | | |
| DEF-8750 | 6/13/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 June 7; State of Ohio | CUYAH_016506941 | CUYAH_016506947 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8751 | 7/24/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 July 24; State of Ohio | CUYAH_016506948 | CUYAH_016506953 | | | | | | | |
| DEF-8752 | 8/22/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 August 20; State of Ohio | CUYAH_016506954 | CUYAH_016506959 | | | | | | | |
| DEF-8753 | 12/9/2010 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2010 December 2; State of Ohio | CUYAH_016506960 | CUYAH_016506969 | | | | | | | |
| DEF-8754 | 8/22/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 August 20; State of Ohio | CUYAH_016506970 | CUYAH_016506980 | | | | | | | |
| DEF-8755 | 6/22/2015 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2015 June 15; State of Ohio | CUYAH_016506981 | CUYAH_016506991 | | | | | | | |
| DEF-8756 | 7/26/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2018 June 7; State of Ohio | CUYAH_016506992 | CUYAH_016507005 | | | | | | | |
| DEF-8757 | 12/9/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 December 1; State of Ohio | CUYAH_016507006 | CUYAH_016507013 | | | | | | | |
| DEF-8758 | 2/25/2016 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2016 February 25; State of Ohio | CUYAH_016507014 | CUYAH_016507020 | | | | | | | |
| DEF-8759 | 8/30/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 August 30; State of Ohio | CUYAH_016507021 | CUYAH_016507026 | | | | | | | |
| DEF-8760 | 6/1/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 June 1; State of Ohio | CUYAH_016507027 | CUYAH_016507033 | | | | | | | |
| DEF-8761 | 8/30/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 June 6; State of Ohio | CUYAH_016507034 | CUYAH_016507038 | | | | | | | |
| DEF-8762 | 8/30/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 June 6; State of Ohio | CUYAH_016507039 | CUYAH_016507044 | | | | | | | |
| DEF-8763 | 12/1/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 December 1; State of Ohio | CUYAH_016507045 | CUYAH_016507052 | | | | | | | |
| DEF-8764 | 8/26/2011 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2011 August 26; State of Ohio | CUYAH_016507053 | CUYAH_016507055 | | | | | | | |
| DEF-8765 | 12/5/2014 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Report; 2014 December 5; State of Ohio | CUYAH_016507056 | CUYAH_016507063 | | | | | | | |
| DEF-8766 | N/A | Comprehensive Assessment Planning Model-I.S. Case Plan | CUYAH_016507064 | CUYAH_016507069 | | | | | | | |
| DEF-8767 | 11/29/2018 | Ongoing Case Assessment Detail | CUYAH_016507070 | CUYAH_016507075 | | | | | | | |
| DEF-8768 | N/A | Handwritten Note | CUYAH_016507076 | CUYAH_016507076 | | | | | | | |
| DEF-8769 | 11/29/2010 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507077 | CUYAH_016507080 | | | | | | | |
| DEF-8770 | 11/29/2018 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507081 | CUYAH_016507085 | | | | | | | |
| DEF-8771 | 11/30/2010 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507086 | CUYAH_016507089 | | | | | | | |
| DEF-8772 | 12/2/2010 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507090 | CUYAH_016507093 | | | | | | | |
| DEF-8773 | 8/11/2015 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507094 | CUYAH_016507096 | | | | | | | |
| DEF-8774 | 6/4/2018 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507097 | CUYAH_016507100 | | | | | | | |
| DEF-8775 | 8/20/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507101 | CUYAH_016507104 | | | | | | | |
| DEF-8776 | 10/16/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507105 | CUYAH_016507108 | | | | | | | |
| DEF-8777 | 6/15/2015 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507109 | CUYAH_016507112 | | | | | | | |
| DEF-8778 | 6/7/2018 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507113 | CUYAH_016507117 | | | | | | | |
| DEF-8779 | 8/1/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507118 | CUYAH_016507121 | | | | | | | |
| DEF-8780 | 8/20/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507122 | CUYAH_016507126 | | | | | | | |
| DEF-8781 | 11/29/2010 | Justification and/or Waiver Report | CUYAH_016507127 | CUYAH_016507127 | | | | | | | |
| DEF-8782 | 6/7/2018 | Justification and/or Waiver Report | CUYAH_016507128 | CUYAH_016507128 | | | | | | | |
| DEF-8783 | 11/29/2018 | Justification and/or Waiver Report | CUYAH_016507129 | CUYAH_016507129 | | | | | | | |
| DEF-8784 | 1/3/2012 | SACWIS Case Workload Legal Custody Status | CUYAH_016507130 | CUYAH_016507131 | | | | | | | |
| DEF-8785 | 8/25/2014 | Parent/Guardian Disposition Letter | CUYAH_016507132 | CUYAH_016507132 | | | | | | | |
| DEF-8786 | 8/24/2014 | Parent/Guardian Disposition Letter | CUYAH_016507133 | CUYAH_016507133 | | | | | | | |
| DEF-8787 | 8/25/2014 | Parent/Guardian Disposition Letter | CUYAH_016507134 | CUYAH_016507134 | | | | | | | |
| DEF-8788 | 8/25/2014 | Parent/Guardian Disposition Letter | CUYAH_016507135 | CUYAH_016507135 | | | | | | | |
| DEF-8789 | 7/24/2018 | Alleged Perpetrator Disposition Letter | CUYAH_016507136 | CUYAH_016507136 | | | | | | | |
| DEF-8790 | 8/25/2014 | Alleged Child Victim Disposition Letter | CUYAH_016507137 | CUYAH_016507138 | | | | | | | |
| DEF-8791 | 7/24/2018 | Alleged Child Victim Disposition Letter | CUYAH_016507139 | CUYAH_016507139 | | | | | | | |
| DEF-8792 | 7/24/2018 | Parent/Guardian Disposition Letter | CUYAH_016507140 | CUYAH_016507140 | | | | | | | |
| DEF-8793 | 1/3/2012 | SACWIS Case Workload Legal Custody Status | CUYAH_016507141 | CUYAH_016507142 | | | | | | | |
| DEF-8794 | 1/3/2012 | SACWIS Case Workload Legal Custody Status | CUYAH_016507143 | CUYAH_016507145 | | | | | | | |
| DEF-8795 | 6/7/2018 | SACWIS Case Workload Legal Custody Status | CUYAH_016507146 | CUYAH_016507148 | | | | | | | |
| DEF-8796 | 6/7/2018 | SACWIS Case Workload Legal Custody Status | CUYAH_016507149 | CUYAH_016507150 | | | | | | | |
| DEF-8797 | N/A | Handwritten Note | CUYAH_016507151 | CUYAH_016507151 | | | | | | | |
| DEF-8798 | 3/14/2019 | Activity Log Report | CUYAH_016507152 | CUYAH_016507251 | | | | | | | |
| DEF-8799 | N/A | Handwritten Note | CUYAH_016507252 | CUYAH_016507252 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8800 | 3/14/2019 | Activity Log Report | CUYAH_016507253 | CUYAH_016507352 | | | | | | | |
| DEF-8801 | N/A | Handwritten Note | CUYAH_016507353 | CUYAH_016507353 | | | | | | | |
| DEF-8802 | 2/11/2015 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507354 | CUYAH_016507356 | | | | | | | |
| DEF-8803 | 8/1/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507357 | CUYAH_016507359 | | | | | | | |
| DEF-8804 | 2/12/2015 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507360 | CUYAH_016507362 | | | | | | | |
| DEF-8805 | 6/6/2017 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507363 | CUYAH_016507365 | | | | | | | |
| DEF-8806 | 4/14/2012 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507366 | CUYAH_016507369 | | | | | | | |
| DEF-8807 | 4/14/2012 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507370 | CUYAH_016507373 | | | | | | | |
| DEF-8808 | 5/15/2018 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507374 | CUYAH_016507377 | | | | | | | |
| DEF-8809 | 2/6/2015 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507378 | CUYAH_016507383 | | | | | | | |
| DEF-8810 | 10/28/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507384 | CUYAH_016507390 | | | | | | | |
| DEF-8811 | 11/9/2017 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507391 | CUYAH_016507394 | | | | | | | |
| DEF-8812 | 5/19/2016 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507395 | CUYAH_016507399 | | | | | | | |
| DEF-8813 | 8/1/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507400 | CUYAH_016507404 | | | | | | | |
| DEF-8814 | 10/7/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507405 | CUYAH_016507410 | | | | | | | |
| DEF-8815 | 10/2/2014 | Ohio Department of Job & Family Services, Intake Report Form, Ohio | CUYAH_016507411 | CUYAH_016507414 | | | | | | | |
| DEF-8816 | 3/26/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507415 | CUYAH_016507419 | | | | | | | |
| DEF-8817 | 11/17/2016 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507420 | CUYAH_016507423 | | | | | | | |
| DEF-8818 | 2/6/2017 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507424 | CUYAH_016507428 | | | | | | | |
| DEF-8819 | 2/10/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507429 | CUYAH_016507433 | | | | | | | |
| DEF-8820 | 3/1/2017 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507434 | CUYAH_016507439 | | | | | | | |
| DEF-8821 | 8/25/2009 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507440 | CUYAH_016507443 | | | | | | | |
| DEF-8822 | 8/4/2017 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507444 | CUYAH_016507448 | | | | | | | |
| DEF-8823 | 10/15/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507449 | CUYAH_016507452 | | | | | | | |
| DEF-8824 | 5/18/2018 | Ohio Department of Job & Family Services Intake Report Form | CUYAH_016507453 | CUYAH_016507454 | | | | | | | |
| DEF-8825 | 4/10/2019 | Handwritten note | CUYAH_016507455 | CUYAH_016507455 | | | | | | | |
| DEF-8826 | 3/18/2019 | Cuyahoga County Activity Log Report | CUYAH_016507456 | CUYAH_016507613 | | | | | | | |
| DEF-8827 | 4/10/2019 | Handwritten note | CUYAH_016507614 | CUYAH_016507614 | | | | | | | |
| DEF-8828 | 11/9/2017 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507615 | CUYAH_016507621 | | | | | | | |
| DEF-8829 | 4/10/2019 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507622 | CUYAH_016507624 | | | | | | | |
| DEF-8830 | 2/6/2017 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507625 | CUYAH_016507633 | | | | | | | |
| DEF-8831 | 2/6/2015 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507634 | CUYAH_016507642 | | | | | | | |
| DEF-8832 | 2/10/2018 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507643 | CUYAH_016507650 | | | | | | | |
| DEF-8833 | 3/1/2017 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507651 | CUYAH_016507658 | | | | | | | |
| DEF-8834 | 5/15/2018 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507659 | CUYAH_016507666 | | | | | | | |
| DEF-8835 | 4/14/2012 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507667 | CUYAH_016507672 | | | | | | | |
| DEF-8836 | 8/1/2014 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507673 | CUYAH_016507680 | | | | | | | |
| DEF-8837 | 10/28/2014 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507681 | CUYAH_016507687 | | | | | | | |
| DEF-8838 | 10/15/2018 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507688 | CUYAH_016507693 | | | | | | | |
| DEF-8839 | 4/14/2012 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507694 | CUYAH_016507703 | | | | | | | |
| DEF-8840 | 2/6/2015 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507704 | CUYAH_016507715 | | | | | | | |
| DEF-8841 | 11/9/2017 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507716 | CUYAH_016507725 | | | | | | | |
| DEF-8842 | 10/28/2014 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507726 | CUYAH_016507735 | | | | | | | |
| DEF-8843 | 10/15/2018 | Ohio Department of Job & Family Services Safety Assessment Detail | CUYAH_016507736 | CUYAH_016507746 | | | | | | | |
| DEF-8844 | 4/10/2019 | Handwritten note | CUYAH_016507747 | CUYAH_016507747 | | | | | | | |
| DEF-8845 | 8/30/2016 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507748 | CUYAH_016507755 | | | | | | | |
| DEF-8846 | 3/4/2016 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507756 | CUYAH_016507762 | | | | | | | |
| DEF-8847 | 8/30/2016 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507763 | CUYAH_016507770 | | | | | | | |
| DEF-8848 | 2/23/2017 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507771 | CUYAH_016507778 | | | | | | | |
| DEF-8849 | 3/13/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507779 | CUYAH_016507785 | | | | | | | |
| DEF-8850 | 2/27/2017 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507786 | CUYAH_016507792 | | | | | | | |
| DEF-8851 | 9/9/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507793 | CUYAH_016507799 | | | | | | | |
| DEF-8852 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507800 | CUYAH_016507806 | | | | | | | |
| DEF-8853 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507807 | CUYAH_016507813 | | | | | | | |
| DEF-8854 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507814 | CUYAH_016507820 | | | | | | | |
| DEF-8855 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507821 | CUYAH_016507827 | | | | | | | |
| DEF-8856 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507828 | CUYAH_016507834 | | | | | | | |
| DEF-8857 | 9/10/2015 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507835 | CUYAH_016507841 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8858 | 3/2/2016 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507842 | CUYAH_016507849 | | | | | | | |
| DEF-8859 | 3/4/2016 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507850 | CUYAH_016507856 | | | | | | | |
| DEF-8860 | 8/16/2017 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507857 | CUYAH_016507863 | | | | | | | |
| DEF-8861 | 8/15/2017 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507864 | CUYAH_016507871 | | | | | | | |
| DEF-8862 | 2/16/2018 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507872 | CUYAH_016507878 | | | | | | | |
| DEF-8863 | 8/16/2017 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507879 | CUYAH_016507885 | | | | | | | |
| DEF-8864 | 2/20/2018 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507886 | CUYAH_016507892 | | | | | | | |
| DEF-8865 | 2/20/2018 | Ohio Department of Job & Family Services Administrative Review | CUYAH_016507893 | CUYAH_016507899 | | | | | | | |
| DEF-8866 | 4/10/2019 | Handwritten Note | CUYAH_016507900 | CUYAH_016507900 | | | | | | | |
| DEF-8867 | 2/7/2017 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Model: Ongoing Case Assessment Detail | CUYAH_016507901 | CUYAH_016507910 | | | | | | | |
| DEF-8868 | 2/10/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Model: Ongoing Case Assessment Detail | CUYAH_016507911 | CUYAH_016507917 | | | | | | | |
| DEF-8869 | 8/18/2018 | Ohio Department of Job & Family Services Comprehensive Assessment Planning Model: | CUYAH_016507918 | CUYAH_016507923 | | | | | | | |
| DEF-8870 | 5/19/2016 | Ohio Department of Job & Family Services Specialized Assessment and Investigation: Specialized Assessment Detail | CUYAH_016507924 | CUYAH_016507933 | | | | | | | |
| DEF-8871 | 3/18/2019 | Activity Log Report | CUYAH_016507934 | CUYAH_016508033 | | | | | | | |
| DEF-8872 | 3/18/2019 | Activity Log Report | CUYAH_016508034 | CUYAH_016508133 | | | | | | | |
| DEF-8873 | 11/24/2015 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Form | CUYAH_016508134 | CUYAH_016508137 | | | | | | | |
| DEF-8874 | 6/12/2013 | Ohio Department of Job & Family Services Intake Report Form Basic Intake Information | CUYAH_016508138 | CUYAH_016508143 | | | | | | | |
| DEF-8875 | 8/3/2015 | Ohio Department of Job & Family Services Intake Report Form Basic Intake Information | CUYAH_016508144 | CUYAH_016508147 | | | | | | | |
| DEF-8876 | 3/23/2012 | Ohio Department of Job & Family Services Intake Report Form Basic Intake Form | CUYAH_016508148 | CUYAH_016508152 | | | | | | | |
| DEF-8877 | 10/14/2011 | Ohio Department of Job & Family Services : Intake Report Form Basic Intake Information | CUYAH_016508153 | CUYAH_016508156 | | | | | | | |
| DEF-8878 | 5/28/2016 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508157 | CUYAH_016508160 | | | | | | | |
| DEF-8879 | 4/25/2016 | Ohio Department of Job & Family Services Intake Report Form Basic Intake Information | CUYAH_016508161 | CUYAH_016508164 | | | | | | | |
| DEF-8880 | 5/23/2016 | Ohio Department of Job & Family Services : Intake Report Form Basic Intake Form | CUYAH_016508165 | CUYAH_016508169 | | | | | | | |
| DEF-8881 | 3/19/2019 | SACWIS: Case Closure Details | CUYAH_016508170 | CUYAH_016508173 | | | | | | | |
| DEF-8882 | 5/5/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning Model Case Plan | CUYAH_016508174 | CUYAH_016508183 | | | | | | | |
| DEF-8883 | 5/23/2016 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Agency Safety Planning Summary | CUYAH_016508184 | CUYAH_016508190 | | | | | | | |
| DEF-8884 | 11/24/2015 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Agency Safety Planning Summary | CUYAH_016508191 | CUYAH_016508195 | | | | | | | |
| DEF-8885 | 11/24/2015 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Family Assessment | CUYAH_016508196 | CUYAH_016508205 | | | | | | | |
| DEF-8886 | 5/23/2016 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Family Assessment | CUYAH_016508206 | CUYAH_016508216 | | | | | | | |
| DEF-8887 | 11/3/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508217 | CUYAH_016508224 | | | | | | | |
| DEF-8888 | 11/3/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508225 | CUYAH_016508232 | | | | | | | |
| DEF-8889 | 5/26/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508233 | CUYAH_016508239 | | | | | | | |
| DEF-8890 | 5/26/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508240 | CUYAH_016508246 | | | | | | | |
| DEF-8891 | 5/26/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508247 | CUYAH_016508253 | | | | | | | |
| DEF-8892 | 5/26/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508254 | CUYAH_016508260 | | | | | | | |
| DEF-8893 | 5/15/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508261 | CUYAH_016508267 | | | | | | | |
| DEF-8894 | 12/21/2016 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508268 | CUYAH_016508275 | | | | | | | |
| DEF-8895 | 11/3/2017 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508276 | CUYAH_016508283 | | | | | | | |
| DEF-8896 | 3/19/2019 | Activity Log Report | CUYAH_016508284 | CUYAH_016508411 | | | | | | | |
| DEF-8897 | 8/14/2003 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508412 | CUYAH_016508417 | | | | | | | |
| DEF-8898 | 8/29/2008 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508418 | CUYAH_016508422 | | | | | | | |
| DEF-8899 | 8/14/2003 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Semiannual Administrative Review | CUYAH_016508423 | CUYAH_016508427 | | | | | | | |
| DEF-8900 | 8/8/2009 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508428 | CUYAH_016508431 | | | | | | | |
| DEF-8901 | 4/5/2008 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508432 | CUYAH_016508435 | | | | | | | |
| DEF-8902 | 4/5/2008 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508436 | CUYAH_016508439 | | | | | | | |
| DEF-8903 | 1/20/2012 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508440 | CUYAH_016508443 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8904 | 2/28/2009 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508444 | CUYAH_016508449 | | | | | | | |
| DEF-8905 | 12/10/2008 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508450 | CUYAH_016508453 | | | | | | | |
| DEF-8906 | 10/25/2014 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508454 | CUYAH_016508457 | | | | | | | |
| DEF-8907 | 9/10/2018 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508458 | CUYAH_016508462 | | | | | | | |
| DEF-8908 | 8/6/2018 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508463 | CUYAH_016508466 | | | | | | | |
| DEF-8909 | 8/25/2014 | Ohio Department of Job & Family Services: Intake Report Form Basic Intake Information | CUYAH_016508467 | CUYAH_016508470 | | | | | | | |
| DEF-8910 | 12/13/2018 | SACWIS Case Workload Legal Custody Status | CUYAH_016508471 | CUYAH_016508476 | | | | | | | |
| DEF-8911 | 12/13/2018 | SACWIS Case Workload Legal Custody Status | CUYAH_016508477 | CUYAH_016508480 | | | | | | | |
| DEF-8912 | 12/13/2018 | SACWIS Case Workload Legal Custody Status | CUYAH_016508481 | CUYAH_016508484 | | | | | | | |
| DEF-8913 | 3/14/2019 | Activity Log Report | CUYAH_016508485 | CUYAH_016508649 | | | | | | | |
| DEF-8914 | N/A | Handwritten Note | CUYAH_016508650 | CUYAH_016508650 | | | | | | | |
| DEF-8915 | 9/10/2018 | Ohio Department of Job & Family Services: Comprehensive Assessment Planning model, Family Assessment | CUYAH_016508651 | CUYAH_016508661 | | | | | | | |
| DEF-8916 | 1/13/2009 | Ohio Department of Job & Family Services, Family Assessment Detail | CUYAH_016508662 | CUYAH_016508671 | | | | | | | |
| DEF-8917 | 3/21/2012 | Ohio Department of Job & Family Services, Family Assessment Detail | CUYAH_016508672 | CUYAH_016508681 | | | | | | | |
| DEF-8918 | 3/27/2009 | Ohio Department of Job & Family Services, Family Assessment Detail | CUYAH_016508682 | CUYAH_016508691 | | | | | | | |
| DEF-8919 | 8/28/2018 | Ohio Department of Job & Family Services, Family Assessment Detail | CUYAH_016508692 | CUYAH_016508703 | | | | | | | |
| DEF-8920 | 3/20/2012 | Ohio Department of Job & Family Services, Safety Assessment Detail | CUYAH_016508704 | CUYAH_016508708 | | | | | | | |
| DEF-8921 | 9/21/2018 | Ohio Department of Job & Family Services, Safety Assessment Detail | CUYAH_016508709 | CUYAH_016508715 | | | | | | | |
| DEF-8922 | 12/29/2008 | Ohio Department of Job & Family Services, Safety Assessment Detail | CUYAH_016508716 | CUYAH_016508721 | | | | | | | |
| DEF-8923 | 8/20/2018 | Ohio Department of Job & Family Services, Safety Assessment Detail | CUYAH_016508722 | CUYAH_016508728 | | | | | | | |
| DEF-8924 | 3/19/2009 | Ohio Department of Job & Family Services, Safety Assessment Detail | CUYAH_016508729 | CUYAH_016508733 | | | | | | | |
| DEF-8925 | 4/10/2019 | Ohio Department of Job & Family Services, Comprehensive Assessment Case Plan | CUYAH_016508734 | CUYAH_016508737 | | | | | | | |
| DEF-8926 | 4/10/2019 | Ohio Department of Job & Family Services, Comprehensive Assessment Case Plan | CUYAH_016508738 | CUYAH_016508742 | | | | | | | |
| DEF-8927 | 4/10/2019 | Ohio Department of Job & Family Services, Comprehensive Assessment Case Plan | CUYAH_016508743 | CUYAH_016508750 | | | | | | | |
| DEF-8928 | 4/10/2019 | Handwritten note | CUYAH_016508751 | CUYAH_016508751 | | | | | | | |
| DEF-8929 | 3/25/2016 | Ohio Department of Job & Family Services, Intake Report Form | CUYAH_016508752 | CUYAH_016508755 | | | | | | | |
| DEF-8930 | 4/12/2016 | Parent/Guardian Disposition Letter | CUYAH_016508756 | CUYAH_016508756 | | | | | | | |
| DEF-8931 | 4/12/2016 | Alleged Perpetrator Disposition Letter | CUYAH_016508757 | CUYAH_016508757 | | | | | | | |
| DEF-8932 | 4/12/2016 | Alleged Child Victim Disposition Letter | CUYAH_016508758 | CUYAH_016508758 | | | | | | | |
| DEF-8933 | 3/25/2016 | Cuyahoga County Division of Children and Family Services Placement Records | CUYAH_016508759 | CUYAH_016508760 | | | | | | | |
| DEF-8934 | 3/25/2016 | Cuyahoga County Division of Children and Family Services Legal Custody Status | CUYAH_016508761 | CUYAH_016508762 | | | | | | | |
| DEF-8935 | 3/25/2016 | Cuyahoga County Division of Children and Family Services Case Closure Details | CUYAH_016508763 | CUYAH_016508765 | | | | | | | |
| DEF-8936 | 4/10/2019 | Ohio Department of Job and Family Services Comprehensive Assessment Case Plan | CUYAH_016508766 | CUYAH_016508776 | | | | | | | |
| DEF-8937 | 4/12/2016 | Ohio Department of Job and Family Services Family Assessment Detail | CUYAH_016508777 | CUYAH_016508786 | | | | | | | |
| DEF-8938 | 4/6/2016 | Ohio Department of Job and Family Services Safety Assessment Detail | CUYAH_016508787 | CUYAH_016508792 | | | | | | | |
| DEF-8939 | 4/10/2019 | Ohio Department of Job and Family Services Comprehensive Assessment Case Plan | CUYAH_016508793 | CUYAH_016508802 | | | | | | | |
| DEF-8940 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508803 | CUYAH_016508810 | | | | | | | |
| DEF-8941 | 10/17/2016 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508811 | CUYAH_016508818 | | | | | | | |
| DEF-8942 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508819 | CUYAH_016508827 | | | | | | | |
| DEF-8943 | 10/12/2017 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508828 | CUYAH_016508836 | | | | | | | |
| DEF-8944 | 4/11/2017 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508837 | CUYAH_016508844 | | | | | | | |
| DEF-8945 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508845 | CUYAH_016508853 | | | | | | | |
| DEF-8946 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508854 | CUYAH_016508862 | | | | | | | |
| DEF-8947 | 4/12/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508863 | CUYAH_016508871 | | | | | | | |
| DEF-8948 | 10/9/2018 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508872 | CUYAH_016508880 | | | | | | | |
| DEF-8949 | 4/3/2017 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508881 | CUYAH_016508889 | | | | | | | |
| DEF-8950 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508890 | CUYAH_016508897 | | | | | | | |
| DEF-8951 | 4/10/2019 | Ohio Department of Job and Family Services Semiannual Administrative Review | CUYAH_016508898 | CUYAH_016508905 | | | | | | | |
| DEF-8952 | 4/10/2019 | Handwritten note | CUYAH_016508906 | CUYAH_016508906 | | | | | | | |
| DEF-8953 | 3/24/2019 | Activity Log Report | CUYAH_016508907 | CUYAH_016509005 | | | | | | | |
| DEF-8954 | 4/10/2019 | Handwritten note | CUYAH_016509006 | CUYAH_016509006 | | | | | | | |
| DEF-8955 | 3/14/2019 | Activity Log Report | CUYAH_016509007 | CUYAH_016509106 | | | | | | | |
| DEF-8956 | 4/10/2019 | Handwritten note | CUYAH_016509107 | CUYAH_016509107 | | | | | | | |
| DEF-8957 | 3/14/2019 | Activity Log Report | CUYAH_016509108 | CUYAH_016509148 | | | | | | | |
| DEF-8958 | 2/2/1998 | Master Data Agreement | CVS-MDLT1-000119346 | CVS-MDLT1-000119362 | | | | | | | |
| DEF-8959 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1748 | Dept. of Public Safety 1862 | | | | | | | |
| DEF-8960 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1863 | Dept. of Public Safety 1955 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-8961 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 1956 | Dept. of Public Safety 2140 | | | | | | | |
| DEF-8962 | 12/21/2018 | Ohio of Department of Public Safety Subgrant Award Agreement | Dept. of Public Safety 2436 | Dept. of Public Safety 2534 | | | | | | | |
| DEF-8963 | 12/21/2018 | Ohio Department of Public safety Report; 2016 January 1 - 2016 December 31, State of Ohio | Dept. of Public Safety 2535 | Dept. of Public Safety 2622 | | | | | | | |
| DEF-8964 | 12/21/2018 | Ohio Southeast Area Law Enforcement Task Force Report; 2017 October 1 - 2018 September 30; Ohio | Dept. of Public Safety 2623 | Dept. of Public Safety 2820 | | | | | | | |
| DEF-8965 | 12/21/2018 | Ohio Department of Public Safety, 2017 January 1 - 2017 December 31 | Dept. of Public Safety 2821 | Dept. of Public Safety 2912 | | | | | | | |
| DEF-8966 | 5/10/2016 | Szalavitz, M, "Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause", St. Martin's Press, April, 2016 | ENDO-OPIOID_MDL-01438158 | ENDO-OPIOID_MDL-01438164 | | | | | | | |
| DEF-8967 | 6/14/2012 | FDA and Opioids - Whats a Regulator to Do | ENDO-OPIOID_MDL-02794998 | ENDO-OPIOID_MDL-02794998 | | | | | | | |
| DEF-8968 | 5/17/2016 | Governor's Cabinet Opiate Action Team report; State of Ohio | ENDO-OPIOID_MDL-02863001 | ENDO-OPIOID_MDL-02863002 | | | | | | | |
| DEF-8969 | 6/8/2012 | Response to Senate Finance Committee | FSMB_001030 | FSMB_001057 | | | | | | | |
| DEF-8970 | 5/1/1998 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | FSMB_001536 | FSMB_001540 | | | | | | | |
| DEF-8971 | 5/1/2004 | Model Policy for the Use of Controlled Substances for the Treatment of Pain | FSMB_001801 | FSMB_001805 | | | | | | | |
| DEF-8972 | 1/1/2011 | Ensuring balance in national policies on controlled substances: Guidance for Availability and Accessibility of Controlled Medicines | FSMB_001826 | FSMB_001913 | | | | | | | |
| DEF-8973 | 2010 | Drug Enforcement Administration, Pharmacist's Manual: An Informational Outline of the Controlled Substances Act, 2010 Edition | HBC_MDL00126695 | HBC_MDL00126779 | | | | | | | |
| DEF-8974 | 6/25/2015 | United States GAO; 06/2015; Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | HDA_BALT_000000374 | HDA_BALT_000000464 | | | | | | | |
| DEF-8975 | 5/26/2017 | FW: Letters to Distributors and DEA - Energy and Commerce Committee Inquiry | HDA_MDL_000003470 | HDA_MDL_000003471 | | | | | | | |
| DEF-8976 | 5/26/2017 | DEA ARCOS letter 7-8-10.pdf | HDA_MDL_000003472 | HDA_MDL_000003473 | | | | | | | |
| DEF-8977 | 5/26/2017 | Final HDMA Questions for DEA Discussion on 07-31-13.pdf | HDA_MDL_000003474 | HDA_MDL_000003480 | | | | | | | |
| DEF-8978 | 5/26/2017 | QFRR-(Gray)-CMT-(2012-03-01).pdf | HDA_MDL_000003481 | HDA_MDL_000003518 | | | | | | | |
| DEF-8979 | 5/26/2017 | Final slides for DEA 12-19-11 JPartridge mtg v 2.pdf | HDA_MDL_000003519 | HDA_MDL_000003536 | | | | | | | |
| DEF-8980 | 5/26/2017 | HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring Attachment 060111.pdf | HDA_MDL_000003537 | HDA_MDL_000003548 | | | | | | | |
| DEF-8981 | 5/26/2017 | HDMA Summary of DEA Meeting about Suspicious Orders Monitoring Attachment 061011.pdf | HDA_MDL_000003549 | HDA_MDL_000003551 | | | | | | | |
| DEF-8982 | 12/12/2017 | Judiciary Committee of the United States Senate Statement of Demetra Ashley; regarding oversight of the ensuring patient access and effective drug enforcement act | HDA_MDL_000005682 | HDA_MDL_000005690 | | | | | | | |
| DEF-8983 | 9/29/2017 | RE: ARCOS | HDA_MDL_000007375 | HDA_MDL_000007376 | | | | | | | |
| DEF-8984 | 9/29/2017 | DEA ARCOS letter 7-8-10.pdf | HDA_MDL_000007377 | HDA_MDL_000007378 | | | | | | | |
| DEF-8985 | 9/29/2017 | Final HDMA Questions for DEA Discussion on 07-31-13.pdf | HDA_MDL_000007379 | HDA_MDL_000007385 | | | | | | | |
| DEF-8986 | 9/29/2017 | QFRR-(Gray)-CMT-(2012-03-01).pdf | HDA_MDL_000007386 | HDA_MDL_000007423 | | | | | | | |
| DEF-8987 | 9/29/2017 | Final slides for DEA 12-19-11 JPartridge mtg v 2.pdf | HDA_MDL_000007424 | HDA_MDL_000007441 | | | | | | | |
| DEF-8988 | 9/29/2017 | HDMA Questions for DEA as Follow-up on Meeting about Suspicious Orders Monitoring Attachment 060111.pdf | HDA_MDL_000007442 | HDA_MDL_000007453 | | | | | | | |
| DEF-8989 | 9/29/2017 | HDMA Summary of DEA Meeting about Suspicious Orders Monitoring Attachment 061011.pdf | HDA_MDL_000007454 | HDA_MDL_000007456 | | | | | | | |
| DEF-8990 | 9/29/2017 | HDA Comment to DOJ Reg Reform Task Force.pdf | HDA_MDL_000007477 | HDA_MDL_000007477 | | | | | | | |
| DEF-8991 | 5/20/2013 | Typewritten notes | HDA_MDL_000007511 | HDA_MDL_000007512 | | | | | | | |
| DEF-8992 | 11/9/2017 | FW: Comments from Healthcare Distribution Alliance | HDA_MDL_000010815 | HDA_MDL_000010815 | | | | | | | |
| DEF-8993 | 11/9/2017 | HDA Practical Solutions FINAL.PDF | HDA_MDL_000010816 | HDA_MDL_000010818 | | | | | | | |
| DEF-8994 | 11/9/2017 | Commission Letter 1025 FINAL .pdf | HDA_MDL_000010819 | HDA_MDL_000010820 | | | | | | | |
| DEF-8995 | 6/3/2011 | Canceled: HDMA Questions for DEA - Final Version | HDA_MDL_000015219 | HDA_MDL_000015219 | | | | | | | |
| DEF-8996 | 6/3/2011 | Final Final Questions for DEA 06-01-11.pdf | HDA_MDL_000015220 | HDA_MDL_000015231 | | | | | | | |
| DEF-8997 | 6/3/2011 | Final Final Summary 12-07-10 DEA Meeting.pdf | HDA_MDL_000015232 | HDA_MDL_000015234 | | | | | | | |
| DEF-8998 | 6/3/2011 | Final DEA Cov ltr 06-01-11 w elec signature.pdf | HDA_MDL_000015235 | HDA_MDL_000015235 | | | | | | | |
| DEF-8999 | 3/9/2018 | HDA Reg Reform Comment to DOJ Final.docx | HDA_MDL_000017109 | HDA_MDL_000017153 | | | | | | | |
| DEF-9000 | 3/9/2018 | HDA Comment to FDA on Opioid Policy Steering Committee.pdf | HDA_MDL_000017154 | HDA_MDL_000017156 | | | | | | | |
| DEF-9001 | 2/6/2018 | HDA Members Community Initiatives on Opioid Epidemic.docx | HDA_MDL_000038434 | HDA_MDL_000038441 | | | | | | | |
| DEF-9002 | 9/30/2013 | Healthcare Distribution Management Association Presentation: HDMA Presentation on the DEA Review/Study | HDA_MDL_000068404 | HDA_MDL_000068421 | | | | | | | |
| DEF-9003 | 7/2/2013 | Email from Anita Ducca to Cathy Gallagher | HDA_MDL_000080389 | HDA_MDL_000080390 | | | | | | | |
| DEF-9004 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000080391 | HDA_MDL_000080397 | | | | | | | |
| DEF-9005 | 10/31/2010 | Healthcare Distribution Management Association presentation: Chronology of HDMA DEA involvement in Controlled Substances and Suspicious Orders | HDA_MDL_000081364 | HDA_MDL_000081376 | | | | | | | |
| DEF-9006 | 7/12/2013 | Email from Anita Ducca to Cathy Gallagher | HDA_MDL_000082275 | HDA_MDL_000082276 | | | | | | | |
| DEF-9007 | 7/2/2013 | Healthcare Distribution Management Association, Final HDMA Questions for DEA Discussion, For discussion on July 31, 2013 | HDA_MDL_000082284 | HDA_MDL_000082289 | | | | | | | |
| DEF-9008 | 11/10/2015 | Email from Patrick Kelly to John Gray | HDA_MDL_000083688 | HDA_MDL_000083690 | | | | | | | |
| DEF-9009 | 5/20/2016 | Healthcare Distribution Management Association, Summary of DEA Distributor conference May 10-11 2016 | HDA_MDL_000085404 | HDA_MDL_000085407 | | | | | | | |
| DEF-9010 | 10/19/2010 | Letter from John Gray to Michele Leonhart | HDA_MDL_000086240 | HDA_MDL_000086240 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9011 | 6/22/2017 | Drug Enforcement Administration: Additional Actions Needed to Address Prior GAO Recommendations, GAO-16-737T | HDA_MDL_000086520 | HDA_MDL_000086545 | | | | | | | |
| DEF-9012 | 12/19/2011 | HDMA Presentation for the Drug Enforcement Administration Office of Diversion Conrol | HDA_MDL_000086974 | HDA_MDL_000086995 | | | | | | | |
| DEF-9013 | 7/12/2011 | Deposition of Kyle J; Wright | HDS_MDL_00002462 | HDS_MDL_00002514 | | | | | | | |
| DEF-9014 | Jun-02 | Drug Enforcement Administration, Chemical Handler's Manual: A Guide to Chemical Control Regulation, US Department of Justice | HDS_MDL_00002660 | HDS_MDL_00002727 | | | | | | | |
| DEF-9015 | 5/16/2011 | Plaintiff's Supplemental Response | HDS_MDL_00002881 | HDS_MDL_00002897 | | | | | | | |
| DEF-9016 | 8/11/2011 | Trial Transcript | HDS_MDL_00005371 | HDS_MDL_00005942 | | | | | | | |
| DEF-9017 | 9/7/2007 | Memo re Summary of DEA-HDMA Meeting on Suspicious Orders | HDS_MDL_00135664 | HDS_MDL_00135665 | | | | | | | |
| DEF-9018 | 9/11/2007 | Email from George Euson to Tom Twitty | HDS_MDL_00135692 | HDS_MDL_00135692 | | | | | | | |
| DEF-9019 | 8/30/2017 | Email from R. Miller re Regulatory Reform Meeting with DEA's Diversion Control Division | HSI-MDL-00580082 | HSI-MDL-00580083 | | | | | | | |
| DEF-9020 | 5/26/2011 | Email from M. Mapes to M. Dibello re Suspicious Order Monitoring Consulting with Henry Schein | HSI-MDL-00650515 | HSI-MDL-00650522 | | | | | | | |
| DEF-9021 | 2/7/2012 | Janssen Presentation: Cycle 1 Meeting | JAN00085130 | JAN00085232 | | | | | | | |
| DEF-9022 | 9/7/2004 | Letter from Thomas W. Abrams to Ajit Shetty | JAN-MS-00291331 | JAN-MS-00291331 | | | | | | | |
| DEF-9023 | 1/12/2005 | Letter from James Burns to Brenda Marques | JAN-MS-00291340 | JAN-MS-00291340 | | | | | | | |
| DEF-9024 | 2/19/2002 | National Pain Education Council Meeting Summary Report, | JAN-MS-00312347 | JAN-MS-00312351 | | | | | | | |
| DEF-9025 | 6/3/2002 | Email from Bill Amberg to K. Chupa | JAN-MS-00312366 | JAN-MS-00312366 | | | | | | | |
| DEF-9026 | 4/23/2002 | National Pain Education Council Presentation: Progress in Chronic Pain Management | JAN-MS-00312369 | JAN-MS-00312369 | | | | | | | |
| DEF-9027 | 7/30/2008 | Presentation: Nucenta 2009 Tactical Plan | JAN-MS-00477580 | JAN-MS-00477580 | | | | | | | |
| DEF-9028 | 5/5/1997 | Ahmedzai A. et al., "Transdermal Fentanyl versus Sustained-Release Oral Morphine in cancer Pain: Preference, Efficacy, and Quality of Life," Journal of Pain and Symptom Management, Volume 13, No 5 pages 254-261, 1997 | JAN-MS-00591539 | JAN-MS-00591546 | | | | | | | |
| DEF-9029 | 12/28/2000 | Noramco, Inc. Presentation: Organization and Structure | JAN-MS-00725219 | JAN-MS-00725219 | | | | | | | |
| DEF-9030 | 3/19/2002 | National Pain Education Council Presentation: Appropriate Opioid Pharmacotherapy for Chronic Pain Management: A Multimedia CME Program | JAN-MS-00786237 | JAN-MS-00786273 | | | | | | | |
| DEF-9031 | 10/2/2002 | Presentation: Duragesic Presentation: 2002 Tactical Plan | JAN-MS-02327198 | JAN-MS-02327198 | | | | | | | |
| DEF-9032 | 2/18/2004 | Janssen Presentation: Duragesic KOL Mapping Analysis | JAN-MS-02533811 | JAN-MS-02533811 | | | | | | | |
| DEF-9033 | 12/22/1993 | Memorandum from Curtis Wright to L. Katz | JAN-MS-02908571 | JAN-MS-02908572 | | | | | | | |
| DEF-9034 | 10/2/2007 | National Inhalant Prevention Coalition (NIPC) Presentation: Advances in Opioid Analgesia: Evolving Strategies for Patient Management | KP360_OHIOMDL_000040231 | KP360_OHIOMDL_000040365 | | | | | | | |
| DEF-9035 | 9/24/2007 | National Initiative on Pain Control Presentation: Advances in Opioid Analgesia: Evolving Strategies for Patient Management Participant Guide | KP360_OHIOMDL_000042869 | KP360_OHIOMDL_000042923 | | | | | | | |
| DEF-9036 | May-08 | National Initiative on Pain Control Presentation: Chronic Opioid Therapy: Understanding Risk While Maximizing Analgesia | KP360_OHIOMDL_000082041 | KP360_OHIOMDL_000082050 | | | | | | | |
| DEF-9037 | N/A | Michael Moskowitz, MD (Bay Area Pain Medical Associates): Pain_DVD.avi | KP360_OHIOMDL_000384567 | KP360_OHIOMDL_000384567 | | | | | | | |
| DEF-9038 | 6/30/2017 | OH Board of Pharmacy Annual Report July 1, 2016 - June 30, 2017 lists convictions of two physicians for trafficking, and statistics for diversion and questionable prescribing, | Lieberman-Expert Report1-00000086 | Lieberman-Expert Report1-00000086 | | | | | | | |
| DEF-9039 | 9/5/2009 | Email from Tim Canning to Donald Walker | MCKMDL00236732 | MCKMDL00236734 | | | | | | | |
| DEF-9040 | 4/25/2007 | Letter from Counsel to McKesson Corporation to Linden Barber (DEA) re Follow-Up on Meeting re Lakeland OSC | MCKMDL00330924 | MCKMDL00330930 | | | | | | | |
| DEF-9041 | 6/12/2007 | Letter from John A. Gilbert to Linden Barber (DEA) re Progress of McKesson's Implementation of LDMP | MCKMDL00355527 | MCKMDL00355560 | | | | | | | |
| DEF-9042 | 8/12/2008 | Memo from John A. Gilbert to Ina Trugman re Meeting with DEA re McKesson Pharmaceutical Controlled Substance Monitoring Program | MCKMDL00355590 | MCKMDL00355594 | | | | | | | |
| DEF-9043 | 9/16/2008 | Email from Michael Oriente to Donald Walker | MCKMDL00355619 | MCKMDL00355620 | | | | | | | |
| DEF-9044 | 9/22/2008 | Email from Donald Walker to Michael Oriente | MCKMDL00355621 | MCKMDL00355622 | | | | | | | |
| DEF-9045 | 9/16/2008 | McKesson Presentation, Controlled Substance Monitoring Program Landover Facility Overview | MCKMDL00355623 | MCKMDL00355648 | | | | | | | |
| DEF-9046 | 10/15/2008 | Email from Donald Walker to Kyle Wright | MCKMDL00355649 | MCKMDL00355649 | | | | | | | |
| DEF-9047 | 11/6/2008 | Invite from Jenny Melton for Call to Discuss Latest Information from DEA for CSMP Reporting | MCKMDL00355683 | MCKMDL00355683 | | | | | | | |
| DEF-9048 | 11/21/2008 | Email from Donald Walker to Ina Trugman | MCKMDL00355686 | MCKMDL00355686 | | | | | | | |
| DEF-9049 | 2/11/2009 | Email from Kyle Wright to Donald Walker | MCKMDL00355689 | MCKMDL00355690 | | | | | | | |
| DEF-9050 | 1/22/2009 | Email from Jenny Melton to Donald Walker | MCKMDL00355691 | MCKMDL00355692 | | | | | | | |
| DEF-9051 | 1/22/2009 | Email from Donald Walker to #PGDCM[#PGDCM@McKesson.com] | MCKMDL00355693 | MCKMDL00355693 | | | | | | | |
| DEF-9052 | 2/26/2009 | Email from Jenny Melton to Donald Walker | MCKMDL00355706 | MCKMDL00355706 | | | | | | | |
| DEF-9053 | 3/5/2009 | Email from Jenny Melton to Donald Walker | MCKMDL00355707 | MCKMDL00355709 | | | | | | | |
| DEF-9054 | 3/6/2009 | Email from Donald Walker to Michael Oriente | MCKMDL00355710 | MCKMDL00355711 | | | | | | | |
| DEF-9055 | 6/26/2009 | Email from Donald Walker to Maureen O'Keefe | MCKMDL00355717 | MCKMDL00355717 | | | | | | | |
| DEF-9056 | 3/12/2014 | McKesson Corporation Presentation: Presentation to the U.S. Attorney's Office, Northern District of West Virginia and DEA | MCKMDL00409116 | MCKMDL00409173 | | | | | | | |
| DEF-9057 | 9/27/2006 | Letter from Joseph T. Rannazzisi to Registrants regarding responsibilities of controlled substance manufacturers and distributors | MCKMDL00478906 | MCKMDL00478909 | | | | | | | |
| DEF-9058 | 12/27/2007 | Letter from Joseph T. Rannazzisi to Registrants regarding responsibilities of controlled substance manufacturers and distributors | MCKMDL00478910 | MCKMDL00478911 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9059 | 10/20/2005 | Memo from Michael R. Mapes to Joseph Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | |
| DEF-9060 | 10/20/2005 | Memo from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson | MCKMDL00496859 | MCKMDL00496875 | | | | | | | |
| DEF-9061 | 3/16/2007 | Memo from Bill Mahoney to Kenneth Boggess (DEA) re Changes in SO Reporting | MCKMDL00497178 | MCKMDL00497711 | | | | | | | |
| DEF-9062 | 12/7/2010 | Typewritten Notes | MCKMDL00542122 | MCKMDL00542122 | | | | | | | |
| DEF-9063 | 2/3/2008 | Email from Don Walker to Pete Pasquale | MCKMDL00543471 | MCKMDL00543474 | | | | | | | |
| DEF-9064 | 7/31/2008 | McKesson Pharmaceutical Presentation: Controlled Substance Monitoring Program DEA Discussion Document | MCKMDL00543715 | MCKMDL00543733 | | | | | | | |
| DEF-9065 | 10/17/2008 | Letter from Wendy H. Goggin (DEA) to John M. Gray (HDMA) re HDMA Industry Compliance Guidelines | MCKMDL00545057 | MCKMDL00545057 | | | | | | | |
| DEF-9066 | 2/6/2018 | Letter form K. Nicholson to D. Shley re Promulgating Regulations to Clarify Registrants re SOM | MCKMDL00561146 | MCKMDL00561146 | | | | | | | |
| DEF-9067 | 1/18/2006 | Letter from Paul C. Julian to Joseph T. Rannazzisi re Recent Meetings Between McKesson and DEA | MCKMDL00571361 | MCKMDL00571365 | | | | | | | |
| DEF-9068 | 11/17/2014 | PBI Prescribing Course Module 1. Principles of Pain Management & Ethical Treatment | MCKMDL00577963 | MCKMDL00577991 | | | | | | | |
| DEF-9069 | Nov-09 | Jennifer P. Schneider, MD, A Practical Introduction To The Use Of Opioids For Chronic Pain, pp 12- 18, November/December 2009 | MCKMDL00578003 | MCKMDL00578009 | | | | | | | |
| DEF-9070 | 10/13/2006 | Letter from John A. Gilbert to Wayne M. Patrick re Possible Settlement of Lakeland OSC | MCKMDL00579973 | MCKMDL00579976 | | | | | | | |
| DEF-9071 | 2013 | United States Department of Justice: DEA Chemical Handler's Manual 2013 | MCKMDL00704179 | MCKMDL00704259 | | | | | | | |
| DEF-9072 | 10/20/2014 | United States Department of Justice The United States Attorney's Office Northern District of Ohio: Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers, available at www.justice.gov/usao-ndoh/pr/akron-doctor-pleads-guilty-illegally-prescribing-painkillers | MCKPUB00000001 | MCKPUB00000003 | | | | | | | |
| DEF-9073 | 1/22/2019 | Transaction receipt | MCKPUB00000004 | MCKPUB00000006 | | | | | | | |
| DEF-9074 | 1/17/2019 | United States District Court Northern District of Ohio (Akron) Criminal Docket for Case #: 5:14-cr-00096-JRA | MCKPUB00000007 | MCKPUB00000023 | | | | | | | |
| DEF-9075 | 1/17/2019 | United States District Court Northern District of Ohio (Cleveland) Criminal Docket for Case #:1:18-cr-00033-DAP-1 | MCKPUB00000024 | MCKPUB00000029 | | | | | | | |
| DEF-9076 | 1/22/2019 | 1:18-cr-00033-DAP-1 United States of America v. Rakhit et al | MCKPUB00000030 | MCKPUB00000032 | | | | | | | |
| DEF-9077 | 10/20/2014 | United States Department of Justice The United States Attorney's Office Northern District of Ohio: Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers, available at www.justice.gov/usao-ndoh/pr/akron-doctor-pleads-guilty-illegally-prescribing-painkillers | MCKPUB00000033 | MCKPUB00000035 | | | | | | | |
| DEF-9078 | 3/17/2015 | Criminal Docket | MCKPUB00000036 | MCKPUB00000038 | | | | | | | |
| DEF-9079 | 4/6/2015 | Query of Parties | MCKPUB00000039 | MCKPUB00000040 | | | | | | | |
| DEF-9080 | 4/6/2015 | Case Summary | MCKPUB00000041 | MCKPUB00000041 | | | | | | | |
| DEF-9081 | 9/17/2007 | Shaker doctor's trial postponed, Plain Dealer News | MCKPUB00000042 | MCKPUB00000043 | | | | | | | |
| DEF-9082 | 2/25/2008 | Shaer Heights doctor commits suicide in midst of trial, Plain Dealer News | MCKPUB00000044 | MCKPUB00000046 | | | | | | | |
| DEF-9083 | 9/28/1999 | Doctor Accused Of Giving Drugs For Sex Pleads Guilty 31 Times To End His Trial, Plain Dealer News | MCKPUB00000047 | MCKPUB00000049 | | | | | | | |
| DEF-9084 | 1/6/2019 | State board Suspends 3 Pharmacists' Licenses, Plain Dealer (Cleveland, Ohio), LexisNexis search | MCKPUB00000050 | MCKPUB00000051 | | | | | | | |
| DEF-9085 | 1/7/2019 | Case Information | MCKPUB00000052 | MCKPUB00000055 | | | | | | | |
| DEF-9086 | 1/7/2019 | Case Information | MCKPUB00000056 | MCKPUB00000057 | | | | | | | |
| DEF-9087 | 1/7/2019 | Case Information - Summary | MCKPUB00000058 | MCKPUB00000058 | | | | | | | |
| DEF-9088 | 1/3/2018 | University Hospitals sued over Wickliffe man's opioid overdose death, The News-Herald | MCKPUB00000059 | MCKPUB00000064 | | | | | | | |
| DEF-9089 | 11/10/2015 | Akron doctor sentenced to prison for giving painkillers for sex, money, Cleveland.com | MCKPUB00000065 | MCKPUB00000067 | | | | | | | |
| DEF-9090 | 11/18/2015 | Criminal Docket | MCKPUB00000068 | MCKPUB00000070 | | | | | | | |
| DEF-9091 | 4/17/2018 | Query of Parties | MCKPUB00000071 | MCKPUB00000071 | | | | | | | |
| DEF-9092 | 1/22/2019 | Case Information - Summary | MCKPUB00000072 | MCKPUB00000072 | | | | | | | |
| DEF-9093 | 1/7/2019 | Case Information - Docket Information | MCKPUB00000073 | MCKPUB00000076 | | | | | | | |
| DEF-9094 | 1/7/2019 | Case Information - Case Parties | MCKPUB00000077 | MCKPUB00000078 | | | | | | | |
| DEF-9095 | 1/3/2018 | University Hospitals sued over Wickliffe man's opioid overdose death, The News-Herald | MCKPUB00000079 | MCKPUB00000088 | | | | | | | |
| DEF-9096 | 1/7/2019 | N.D. Ohio - Criminal Docket | MCKPUB00000089 | MCKPUB00000094 | | | | | | | |
| DEF-9097 | 1/22/2019 | N.D. Ohio - Parties | MCKPUB00000095 | MCKPUB00000096 | | | | | | | |
| DEF-9098 | 1/7/2019 | Case Information - Docket Information | MCKPUB00000097 | MCKPUB00000099 | | | | | | | |
| DEF-9099 | 1/7/2019 | Case Information - Case Parties | MCKPUB00000100 | MCKPUB00000102 | | | | | | | |
| DEF-9100 | 1/7/2019 | Case Information - Summary | MCKPUB00000103 | MCKPUB00000103 | | | | | | | |
| DEF-9101 | 9/22/2015 | Ohio State Board of Pharmacy meeting minutes; Summary Suspension of License of Juan M. Hernandez, M.D. | MCKPUB00000104 | MCKPUB00000104 | | | | | | | |
| DEF-9102 | 9/28/2016 | Indictment | MCKPUB00000151 | MCKPUB00000233 | | | | | | | |
| DEF-9103 | 3/15/2018 | Criminal judgment | MCKPUB00000234 | MCKPUB00000240 | | | | | | | |
| DEF-9104 | 1/17/2019 | Parties | MCKPUB00000241 | MCKPUB00000248 | | | | | | | |
| DEF-9105 | 1/17/2019 | Criminal Docket | MCKPUB00000249 | MCKPUB00000293 | | | | | | | |
| DEF-9106 | 1/7/2019 | Case Information - Docket Information | MCKPUB00000294 | MCKPUB00000296 | | | | | | | |
| DEF-9107 | 1/7/2019 | Case Information - Case Parties | MCKPUB00000297 | MCKPUB00000299 | | | | | | | |
| DEF-9108 | 1/7/2019 | Case Information - Summary | MCKPUB00000300 | MCKPUB00000300 | | | | | | | |
| DEF-9109 | 10/26/2018 | U.S. Attorney, N.D. Ohio, Press Release, re: Federal judge approves injunction permanently barring Akron doctor from prescribing opioids or practicing medicine | MCKPUB00000301 | MCKPUB00000303 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9110 | 7/19/2014 | Cuyahoga County Prosecutor, Press Release, re: "Pill mill" doctor headed for prison | MCKPUB00000304 | MCKPUB00000305 | | | | | | | |
| DEF-9111 | Jul-14 | Bay Village doctor sentenced to a year in prison for running a "pill mill", cleveland.com | MCKPUB00000306 | MCKPUB00000306 | | | | | | | |
| DEF-9112 | 7/10/2013 | State Medical Board of Ohio, Entry of Order | MCKPUB00000307 | MCKPUB00000358 | | | | | | | |
| DEF-9113 | 5/21/2014 | U.S. Attorney, Southern District of Ohio, Press Release re: Six Doctors Also Face Sentences In Case - Pain Clinic Owner Sentenced to 14 Years In Prison and Ordered to Forfeit $6.3 Million In Profits | MCKPUB00000359 | MCKPUB00000361 | | | | | | | |
| DEF-9114 | 5/5/2017 | Ohio Bureau of Workers' Compensation Special Investigations Department, Press Release re: Cleveland doctor sentenced on drug trafficking, fraud charges | MCKPUB00000362 | MCKPUB00000364 | | | | | | | |
| DEF-9115 | 10/26/2016 | Cuyahoga County Prosecutor, Press Release re: Racketeering charges detail scam to defraud Workers' Comp fund | MCKPUB00000365 | MCKPUB00000366 | | | | | | | |
| DEF-9116 | 8/15/2018 | U.S. District Court, N.D. Ohio, Complaint | MCKPUB00000367 | MCKPUB00000382 | | | | | | | |
| DEF-9117 | 10/26/2016 | U.S. Attorney, N.D. Ohio, Press Release re: Federal judge approves injunction permanently barring Akron doctor from prescribing opioids or practicing medicine | MCKPUB00000383 | MCKPUB00000385 | | | | | | | |
| DEF-9118 | 8/15/2018 | N.D. Ohio - Parties | MCKPUB00000386 | MCKPUB00000387 | | | | | | | |
| DEF-9119 | 1/17/2019 | N.D. Ohio - Civil Docket | MCKPUB00000388 | MCKPUB00000392 | | | | | | | |
| DEF-9120 | 4/5/2016 | Cuyahoga County Prosecutor, Press Release re: Pill mill doctor headed for prison | MCKPUB00000393 | MCKPUB00000394 | | | | | | | |
| DEF-9121 | 4/5/2016 | Westlake doctor sentenced to prison for running 'pill mill', cleveland.com | MCKPUB00000395 | MCKPUB00000397 | | | | | | | |
| DEF-9122 | 6/26/2013 | Cleveland Heights doctor sentenced to prison for selling pain killers, cleveland.com | MCKPUB00000398 | MCKPUB00000400 | | | | | | | |
| DEF-9123 | 1/6/2019 | Case Information - Defendants | MCKPUB00000401 | MCKPUB00000402 | | | | | | | |
| DEF-9124 | 1/6/2019 | Case Information - Docket Information | MCKPUB00000403 | MCKPUB00000405 | | | | | | | |
| DEF-9125 | 1/6/2019 | Case Information - Summary | MCKPUB00000406 | MCKPUB00000407 | | | | | | | |
| DEF-9126 | 4/18/2013 | Doctor Pleads Guilty to Running 'Pill Mill', Fox8.com | MCKPUB00000408 | MCKPUB00000417 | | | | | | | |
| DEF-9127 | 5/5/2017 | Ohio Bureau of Workers' Compensation - Special Investigations Department, Press Release re: Cleveland doctor sentenced on drug trafficking, fraud charges | MCKPUB00000418 | MCKPUB00000420 | | | | | | | |
| DEF-9128 | 1/4/2019 | Case Information - Defendants | MCKPUB00000421 | MCKPUB00000423 | | | | | | | |
| DEF-9129 | 1/4/2019 | Case Information - Docket | MCKPUB00000422 | MCKPUB00000423 | | | | | | | |
| DEF-9130 | 1/4/2019 | Case Information - Summary | MCKPUB00000424 | MCKPUB00000428 | | | | | | | |
| DEF-9131 | 10/26/2016 | Cuyahoga Country Prosecutor, Press Release re: Racketeering charges detail scam to defraud Workers' Comp fund | MCKPUB00000429 | MCKPUB00000430 | | | | | | | |
| DEF-9132 | 1/7/2019 | N.D. Ohio - Criminal Docket | MCKPUB00000431 | MCKPUB00000433 | | | | | | | |
| DEF-9133 | 1/7/2019 | Fugitive Profiles, Office of Inspector General U.S. Department of Health and Human Services | MCKPUB00000434 | MCKPUB00000505 | | | | | | | |
| DEF-9134 | 1/6/2019 | Northern District of Ohio Query Parties; 01/06/2019; Ohio | MCKPUB00000506 | MCKPUB00000507 | | | | | | | |
| DEF-9135 | 1/6/2019 | Northern District of Ohio Query Summary; 01/06/2019; Ohio | MCKPUB00000508 | MCKPUB00000508 | | | | | | | |
| DEF-9136 | 12/15/2016 | Cleveland Heights doctor ran 'pill mill' before fleeing to Hawaii, prosecutor say, Metro News | MCKPUB00000509 | MCKPUB00000512 | | | | | | | |
| DEF-9137 | 1/22/2019 | Case Information | MCKPUB00000513 | MCKPUB00000513 | | | | | | | |
| DEF-9138 | 1/7/2019 | Case Information | MCKPUB00000514 | MCKPUB00000518 | | | | | | | |
| DEF-9139 | 1/7/2019 | Case Information | MCKPUB00000519 | MCKPUB00000521 | | | | | | | |
| DEF-9140 | 1/7/2019 | Doctor Accused of Giving Drugs for Sex Pleads Guilty 31 Times to End His Trial, Plain Dealer Reporter | MCKPUB00000522 | MCKPUB00000524 | | | | | | | |
| DEF-9141 | 1/6/2019 | State Board Suspends 3 Pharmacists' Licenses, Plain Dealer Reporter | MCKPUB00000525 | MCKPUB00000526 | | | | | | | |
| DEF-9142 | 1/14/2019 | Case Information | MCKPUB00000527 | MCKPUB00000528 | | | | | | | |
| DEF-9143 | 1/14/2019 | Case Information | MCKPUB00000529 | MCKPUB00000530 | | | | | | | |
| DEF-9144 | 1/14/2019 | Case Information | MCKPUB00000531 | MCKPUB00000533 | | | | | | | |
| DEF-9145 | 12/26/2018 | Case Information | MCKPUB00000534 | MCKPUB00000534 | | | | | | | |
| DEF-9146 | 12/26/2018 | Case Information | MCKPUB00000535 | MCKPUB00000539 | | | | | | | |
| DEF-9147 | 12/26/2018 | Case Information | MCKPUB00000540 | MCKPUB00000544 | | | | | | | |
| DEF-9148 | 1/5/2019 | Case Information | MCKPUB00000545 | MCKPUB00000545 | | | | | | | |
| DEF-9149 | 1/5/2019 | Case Information | MCKPUB00000546 | MCKPUB00000550 | | | | | | | |
| DEF-9150 | 1/6/2019 | State Board Suspends 3 Pharmacists' Licenses, Plain Dealer Reporter | MCKPUB00000551 | MCKPUB00000552 | | | | | | | |
| DEF-9151 | 11/1/2010 | Ohio State Board of Pharmacy meeting minutes; settlement agreement with the State Board of Pharmacy | MCKPUB00000553 | MCKPUB00000576 | | | | | | | |
| DEF-9152 | 1/17/2019 | Case Information | MCKPUB00000577 | MCKPUB00000577 | | | | | | | |
| DEF-9153 | 1/17/2019 | Case Information | MCKPUB00000578 | MCKPUB00000579 | | | | | | | |
| DEF-9154 | 1/17/2019 | Case Information | MCKPUB00000580 | MCKPUB00000585 | | | | | | | |
| DEF-9155 | 1/6/2019 | State Board Suspends 3 Pharmacists' Licenses, Plain Dealer Reporter | MCKPUB00000586 | MCKPUB00000587 | | | | | | | |
| DEF-9156 | 2/29/2016 | Ohio State Board of Pharmacy Meeting Minutes; Matter of Sean Jones | MCKPUB00000634 | MCKPUB00000663 | | | | | | | |
| DEF-9157 | 1/6/2019 | State Board Suspends 3 Pharmacists' Licenses, Plain Dealer Reporter | MCKPUB00000664 | MCKPUB00000665 | | | | | | | |
| DEF-9158 | 5/2/2011 | Ohio State Board of Pharmacy Meeting Minutes; Matter of Lance Ray Norris, R.Ph. | MCKPUB00000666 | MCKPUB00000692 | | | | | | | |
| DEF-9159 | 8/3/2009 | Ohio State Board of Pharmacy Meeting Minutes; Matter of Yamrote Lakew, R.Ph. | MCKPUB00000726 | MCKPUB00000726 | | | | | | | |
| DEF-9160 | 9/11/2017 | Ohio Board of Pharmacy Meeting Minutes; Waiver of Pharmacist to Intern Ration-NEOMED Flu Clinics | MCKPUB00000727 | MCKPUB00000758 | | | | | | | |
| DEF-9161 | 1/9/2002 | ORDER OF THE STATE BOARD OF PHARMACY (Docket No. D-03071 6-002) In The Matter Of: Michelle Solonosky | MCKPUB00000759 | MCKPUB00000769 | | | | | | | |
| DEF-9162 | 1/4/2019 | Case Information | MCKPUB00000807 | MCKPUB00000807 | | | | | | | |
| DEF-9163 | 1/4/2019 | Case Information | MCKPUB00000808 | MCKPUB00000809 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-9164 | 1/4/2019 | Case Information | MCKPUB00000810 | MCKPUB00000811 | | | | | | | |
| DEF-9165 | 1/4/2019 | License Look Up | MCKPUB00000812 | MCKPUB00000813 | | | | | | | |
| DEF-9166 | 6/12/2000 | Ohio State Board of Pharmacy meeting minutes; investigation of complaints regarding licensees and registrants | MCKPUB00000814 | MCKPUB00000868 | | | | | | | |
| DEF-9167 | 1/14/2019 | Case Information | MCKPUB00000869 | MCKPUB00000870 | | | | | | | |
| DEF-9168 | 2/15/2000 | Case Information | MCKPUB00000871 | MCKPUB00000872 | | | | | | | |
| DEF-9169 | 1/14/2019 | Case Information | MCKPUB00000873 | MCKPUB00000879 | | | | | | | |
| DEF-9170 | 8/17/2006 | Ohio State Board of Pharmacy meeting minutes; summary suspension of license to practice | MCKPUB00000880 | MCKPUB00000880 | | | | | | | |
| DEF-9171 | 6/11/2012 | Ohio State Board of Pharmacy meeting minutes; requests for extensions and exemptions | MCKPUB00000881 | MCKPUB00000904 | | | | | | | |
| DEF-9172 | 12/29/2018 | Case Information | MCKPUB00000905 | MCKPUB00000905 | | | | | | | |
| DEF-9173 | 12/29/2018 | Case Information | MCKPUB00000906 | MCKPUB00000907 | | | | | | | |
| DEF-9174 | 12/29/2018 | Case Information | MCKPUB00000908 | MCKPUB00000909 | | | | | | | |
| DEF-9175 | 10/20/2014 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Akron doctor pleads guilty to illegally prescribing painkillers | MCKPUB00000910 | MCKPUB00000912 | | | | | | | |
| DEF-9176 | 1/19/2019 | Case Information | MCKPUB00000913 | MCKPUB00000913 | | | | | | | |
| DEF-9177 | 1/19/2019 | Case Information | MCKPUB00000914 | MCKPUB00000916 | | | | | | | |
| DEF-9178 | 1/19/2019 | Case Information | MCKPUB00000917 | MCKPUB00000918 | | | | | | | |
| DEF-9179 | 1/5/2019 | QuickConfirm License Verification Report; 2019 January 05; State of Ohio | MCKPUB00000919 | MCKPUB00000931 | | | | | | | |
| DEF-9180 | 1/19/2019 | National Council of State Boards of Nursing Licensing Information for Alison Marie Betleyoun (Allison M. Beetler); January 19, 2019 | MCKPUB00000932 | MCKPUB00000944 | | | | | | | |
| DEF-9181 | 1/21/2019 | Case Information | MCKPUB00000945 | MCKPUB00000947 | | | | | | | |
| DEF-9182 | 1/21/2019 | Case Information | MCKPUB00000948 | MCKPUB00000948 | | | | | | | |
| DEF-9183 | 1/21/2019 | Case Information | MCKPUB00000949 | MCKPUB00000951 | | | | | | | |
| DEF-9184 | 1/18/2019 | Case Information | MCKPUB00000952 | MCKPUB00000953 | | | | | | | |
| DEF-9185 | 1/18/2019 | Case Information | MCKPUB00000954 | MCKPUB00000956 | | | | | | | |
| DEF-9186 | 1/18/2019 | Case Information | MCKPUB00000957 | MCKPUB00000958 | | | | | | | |
| DEF-9187 | 1/7/2019 | Nursys QuickConfirm License Verification Report, January 7, 2019; State of Ohio | MCKPUB00000959 | MCKPUB00000962 | | | | | | | |
| DEF-9188 | 1/21/2019 | Nursys QuickConfirm License Verification Report; January 21, 2019; State of Ohio | MCKPUB00000963 | MCKPUB00000990 | | | | | | | |
| DEF-9189 | 1/19/2019 | Nursys QuickConfirm License Verification Report; January 19, 2019; State of Ohio | MCKPUB00000991 | MCKPUB00001063 | | | | | | | |
| DEF-9190 | 1/4/2019 | Case Information | MCKPUB00001064 | MCKPUB00001064 | | | | | | | |
| DEF-9191 | 1/4/2019 | Case Information | MCKPUB00001065 | MCKPUB00001067 | | | | | | | |
| DEF-9192 | 1/4/2019 | Case Information | MCKPUB00001068 | MCKPUB00001070 | | | | | | | |
| DEF-9193 | 12/20/2018 | Nursys QuickConfirm License Verification Report; December 20, 2018; State of Ohio | MCKPUB00001071 | MCKPUB00001111 | | | | | | | |
| DEF-9194 | 12/27/2018 | Case Information | MCKPUB00001112 | MCKPUB00001112 | | | | | | | |
| DEF-9195 | 12/27/2018 | Case Information | MCKPUB00001113 | MCKPUB00001116 | | | | | | | |
| DEF-9196 | 12/27/2018 | Case Information | MCKPUB00001117 | MCKPUB00001119 | | | | | | | |
| DEF-9197 | 12/31/2018 | Case Information | MCKPUB00001120 | MCKPUB00001120 | | | | | | | |
| DEF-9198 | 2/13/2014 | Case Information | MCKPUB00001121 | MCKPUB00001123 | | | | | | | |
| DEF-9199 | 12/31/2018 | Case Information | MCKPUB00001124 | MCKPUB00001125 | | | | | | | |
| DEF-9200 | 12/27/2018 | Case Information | MCKPUB00001126 | MCKPUB00001126 | | | | | | | |
| DEF-9201 | 12/27/2018 | Case Information | MCKPUB00001127 | MCKPUB00001129 | | | | | | | |
| DEF-9202 | 12/27/2018 | Case Information | MCKPUB00001130 | MCKPUB00001132 | | | | | | | |
| DEF-9203 | 12/31/2018 | Case Information | MCKPUB00001133 | MCKPUB00001133 | | | | | | | |
| DEF-9204 | 12/21/2018 | Case Information | MCKPUB00001134 | MCKPUB00001135 | | | | | | | |
| DEF-9205 | 12/21/2018 | Case Information | MCKPUB00001136 | MCKPUB00001137 | | | | | | | |
| DEF-9206 | 12/26/2018 | Case Information | MCKPUB00001138 | MCKPUB00001138 | | | | | | | |
| DEF-9207 | 12/26/2018 | Case Information | MCKPUB00001139 | MCKPUB00001141 | | | | | | | |
| DEF-9208 | 12/26/2018 | Case Information | MCKPUB00001142 | MCKPUB00001143 | | | | | | | |
| DEF-9209 | 12/24/2018 | Case Information | MCKPUB00001144 | MCKPUB00001144 | | | | | | | |
| DEF-9210 | 12/24/2018 | Case Information | MCKPUB00001145 | MCKPUB00001147 | | | | | | | |
| DEF-9211 | 12/24/2018 | Case Information | MCKPUB00001148 | MCKPUB00001149 | | | | | | | |
| DEF-9212 | 1/18/2019 | Case Information | MCKPUB00001150 | MCKPUB00001150 | | | | | | | |
| DEF-9213 | 1/15/2019 | Case Information | MCKPUB00001151 | MCKPUB00001153 | | | | | | | |
| DEF-9214 | 1/15/2019 | Parties List | MCKPUB00001154 | MCKPUB00001154 | | | | | | | |
| DEF-9215 | 1/19/2019 | Nursys QuickConfirm License Verification Report; January 19, 2019; State of Ohio | MCKPUB00001155 | MCKPUB00001189 | | | | | | | |
| DEF-9216 | 1/19/2019 | Nursys QuickConfirm License Verification Report; January 19, 2019; State of Ohio | MCKPUB00001190 | MCKPUB00001228 | | | | | | | |
| DEF-9217 | 1/19/2019 | Nursys QuickConfirm License Verification Report; January 19, 2019; State of Ohio | MCKPUB00001229 | MCKPUB00001282 | | | | | | | |
| DEF-9218 | 1/22/2019 | Case Information | MCKPUB00001283 | MCKPUB00001284 | | | | | | | |
| DEF-9219 | 1/22/2019 | Case Information | MCKPUB00001285 | MCKPUB00001287 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9220 | 1/22/2019 | Case Information | MCKPUB00001288 | MCKPUB00001289 | | | | | | | |
| DEF-9221 | 12/21/2018 | Case Information | MCKPUB00001290 | MCKPUB00001290 | | | | | | | |
| DEF-9222 | 12/21/2018 | Case Information | MCKPUB00001291 | MCKPUB00001292 | | | | | | | |
| DEF-9223 | 12/21/2018 | Case Information | MCKPUB00001293 | MCKPUB00001294 | | | | | | | |
| DEF-9224 | 1/18/2019 | Case Information | MCKPUB00001295 | MCKPUB00001295 | | | | | | | |
| DEF-9225 | 1/15/2019 | Case Information | MCKPUB00001296 | MCKPUB00001297 | | | | | | | |
| DEF-9226 | 1/15/2019 | Case Information | MCKPUB00001298 | MCKPUB00001298 | | | | | | | |
| DEF-9227 | 12/21/2018 | Case Information | MCKPUB00001299 | MCKPUB00001299 | | | | | | | |
| DEF-9228 | 12/21/2018 | Case Information | MCKPUB00001300 | MCKPUB00001301 | | | | | | | |
| DEF-9229 | 12/21/2018 | Case Information | MCKPUB00001302 | MCKPUB00001303 | | | | | | | |
| DEF-9230 | 12/21/2018 | Case Information | MCKPUB00001304 | MCKPUB00001304 | | | | | | | |
| DEF-9231 | 12/21/2018 | Case Information | MCKPUB00001305 | MCKPUB00001307 | | | | | | | |
| DEF-9232 | 12/21/2018 | CASE INFORMATION | MCKPUB00001308 | MCKPUB00001309 | | | | | | | |
| DEF-9233 | 10/20/2014 | US Attorney's Office press release: Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers | MCKPUB00001310 | MCKPUB00001312 | | | | | | | |
| DEF-9234 | 1/19/2019 | FBI press release: Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills | MCKPUB00001313 | MCKPUB00001314 | | | | | | | |
| DEF-9235 | 12/21/2018 | CASE INFORMATION | MCKPUB00001315 | MCKPUB00001315 | | | | | | | |
| DEF-9236 | 12/21/2018 | CASE INFORMATION | MCKPUB00001316 | MCKPUB00001328 | | | | | | | |
| DEF-9237 | 12/21/2018 | CASE INFORMATION | MCKPUB00001329 | MCKPUB00001331 | | | | | | | |
| DEF-9238 | 12/22/2018 | CASE INFORMATION | MCKPUB00001332 | MCKPUB00001332 | | | | | | | |
| DEF-9239 | 12/22/2018 | CASE INFORMATION | MCKPUB00001333 | MCKPUB00001335 | | | | | | | |
| DEF-9240 | 12/22/2018 | CASE INFORMATION | MCKPUB00001336 | MCKPUB00001338 | | | | | | | |
| DEF-9241 | 9/15/2016 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001339 | MCKPUB00001351 | | | | | | | |
| DEF-9242 | 1/4/2019 | CASE INFORMATION | MCKPUB00001352 | MCKPUB00001352 | | | | | | | |
| DEF-9243 | 1/4/2019 | CASE INFORMATION | MCKPUB00001353 | MCKPUB00001355 | | | | | | | |
| DEF-9244 | 1/4/2019 | CASE INFORMATION | MCKPUB00001356 | MCKPUB00001358 | | | | | | | |
| DEF-9245 | 1/3/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001359 | MCKPUB00001374 | | | | | | | |
| DEF-9246 | 1/3/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001375 | MCKPUB00001416 | | | | | | | |
| DEF-9247 | 1/3/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001417 | MCKPUB00001475 | | | | | | | |
| DEF-9248 | 12/23/2018 | CASE INFORMATION | MCKPUB00001476 | MCKPUB00001476 | | | | | | | |
| DEF-9249 | 12/23/2018 | CASE INFORMATION | MCKPUB00001477 | MCKPUB00001481 | | | | | | | |
| DEF-9250 | 12/23/2018 | CASE INFORMATION | MCKPUB00001482 | MCKPUB00001484 | | | | | | | |
| DEF-9251 | 1/19/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001485 | MCKPUB00001502 | | | | | | | |
| DEF-9252 | 11/26/2018 | Docket | MCKPUB00001503 | MCKPUB00001505 | | | | | | | |
| DEF-9253 | 11/26/2018 | Offense Record | MCKPUB00001506 | MCKPUB00001506 | | | | | | | |
| DEF-9254 | 12/26/2018 | Parties list | MCKPUB00001507 | MCKPUB00001507 | | | | | | | |
| DEF-9255 | 12/28/2018 | CASE INFORMATION | MCKPUB00001508 | MCKPUB00001508 | | | | | | | |
| DEF-9256 | 12/28/2018 | CASE INFORMATION | MCKPUB00001509 | MCKPUB00001510 | | | | | | | |
| DEF-9257 | 12/28/2018 | CASE INFORMATION | MCKPUB00001511 | MCKPUB00001512 | | | | | | | |
| DEF-9258 | 1/7/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001513 | MCKPUB00001529 | | | | | | | |
| DEF-9259 | 12/23/2018 | CASE INFORMATION | MCKPUB00001530 | MCKPUB00001530 | | | | | | | |
| DEF-9260 | 12/23/2018 | CASE INFORMATION | MCKPUB00001531 | MCKPUB00001535 | | | | | | | |
| DEF-9261 | 12/23/2018 | CASE INFORMATION | MCKPUB00001536 | MCKPUB00001538 | | | | | | | |
| DEF-9262 | 1/7/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001539 | MCKPUB00001579 | | | | | | | |
| DEF-9263 | 1/19/2019 | CASE INFORMATION | MCKPUB00001580 | MCKPUB00001580 | | | | | | | |
| DEF-9264 | 1/19/2019 | CASE INFORMATION | MCKPUB00001581 | MCKPUB00001583 | | | | | | | |
| DEF-9265 | 1/19/2019 | CASE INFORMATION | MCKPUB00001584 | MCKPUB00001585 | | | | | | | |
| DEF-9266 | 1/4/2019 | CASE INFORMATION | MCKPUB00001586 | MCKPUB00001586 | | | | | | | |
| DEF-9267 | 1/4/2019 | CASE INFORMATION | MCKPUB00001587 | MCKPUB00001588 | | | | | | | |
| DEF-9268 | 1/4/2019 | CASE INFORMATION | MCKPUB00001589 | MCKPUB00001590 | | | | | | | |
| DEF-9269 | 1/14/2019 | CASE INFORMATION | MCKPUB00001591 | MCKPUB00001592 | | | | | | | |
| DEF-9270 | 1/14/2019 | CASE INFORMATION | MCKPUB00001593 | MCKPUB00001595 | | | | | | | |
| DEF-9271 | 1/14/2019 | CASE INFORMATION | MCKPUB00001596 | MCKPUB00001598 | | | | | | | |
| DEF-9272 | 12/29/2018 | Cuyahoga County Clerk Case Inquiry | MCKPUB00001599 | MCKPUB00001599 | | | | | | | |
| DEF-9273 | 12/29/2018 | Cuyahoga County Clerk Case Inquiry | MCKPUB00001600 | MCKPUB00001601 | | | | | | | |
| DEF-9274 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00001602 | MCKPUB00001603 | | | | | | | |
| DEF-9275 | 1/7/2019 | US Attorney's Office Northern District of Ohio press release: Cleveland Man Sentenced To 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them And Sold The Painkillers | MCKPUB00001604 | MCKPUB00001606 | | | | | | | |
| DEF-9276 | 1/7/2019 | FBI press release: Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills | MCKPUB00001607 | MCKPUB00001608 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9277 | 1/4/2019 | CASE INFORMATION | MCKPUB00001609 | MCKPUB00001609 | | | | | | | |
| DEF-9278 | 1/4/2019 | CASE INFORMATION | MCKPUB00001610 | MCKPUB00001612 | | | | | | | |
| DEF-9279 | 1/4/2019 | CASE INFORMATION | MCKPUB00001613 | MCKPUB00001615 | | | | | | | |
| DEF-9280 | 12/21/2018 | CASE INFORMATION | MCKPUB00001616 | MCKPUB00001616 | | | | | | | |
| DEF-9281 | 12/21/2018 | CASE INFORMATION | MCKPUB00001617 | MCKPUB00001621 | | | | | | | |
| DEF-9282 | 12/21/2018 | CASE INFORMATION | MCKPUB00001622 | MCKPUB00001624 | | | | | | | |
| DEF-9283 | 1/21/2019 | QuickConfirm License Verification Report, State of Ohio | MCKPUB00001625 | MCKPUB00001713 | | | | | | | |
| DEF-9284 | 12/26/2018 | CASE INFORMATION | MCKPUB00001714 | MCKPUB00001714 | | | | | | | |
| DEF-9285 | 12/26/2018 | Court Docket | MCKPUB00001715 | MCKPUB00001717 | | | | | | | |
| DEF-9286 | 12/26/2018 | Case Information | MCKPUB00001718 | MCKPUB00001720 | | | | | | | |
| DEF-9287 | 2/15/2018 | Kaylyn Hiavaty, 3 Akron-area residents indicted for forging doctors' signatures to obtain Oxycodone pills, newscleveland.com, February 15,2008 | MCKPUB00001721 | MCKPUB00001722 | | | | | | | |
| DEF-9288 | 2/15/2018 | Three from Akron area indicted for their roles in a conspiracy in which they forged the signatures of medical professionals to obtain thousands of Oxycodone pills and other drugs, Release from the Department of Justice, US Attorney's Office, Northern District of Ohio, www.justice.gov/usao-ndoh/pr/three-akron-area-indicted-their-roles-conspiracy-which-they-forged-signatures-medical | MCKPUB00001723 | MCKPUB00001725 | | | | | | | |
| DEF-9289 | 1/21/2019 | Nursing License Verification Report; January 21, 2019; State of Ohio | MCKPUB00001726 | MCKPUB00001744 | | | | | | | |
| DEF-9290 | 12/26/2018 | Case Information | MCKPUB00001745 | MCKPUB00001745 | | | | | | | |
| DEF-9291 | 12/26/2018 | Case Information | MCKPUB00001746 | MCKPUB00001747 | | | | | | | |
| DEF-9292 | 12/26/2018 | Case Information | MCKPUB00001748 | MCKPUB00001749 | | | | | | | |
| DEF-9293 | 12/29/2018 | Case Information | MCKPUB00001750 | MCKPUB00001750 | | | | | | | |
| DEF-9294 | 12/28/2018 | Case Information | MCKPUB00001751 | MCKPUB00001752 | | | | | | | |
| DEF-9295 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00001753 | MCKPUB00001755 | | | | | | | |
| DEF-9296 | 1/5/2019 | Case Information | MCKPUB00001756 | MCKPUB00001756 | | | | | | | |
| DEF-9297 | 1/5/2019 | Case Information | MCKPUB00001757 | MCKPUB00001759 | | | | | | | |
| DEF-9298 | 1/5/2019 | Case Information | MCKPUB00001760 | MCKPUB00001762 | | | | | | | |
| DEF-9299 | 12/29/2018 | Case Information | MCKPUB00001763 | MCKPUB00001763 | | | | | | | |
| DEF-9300 | 12/29/2018 | Case Information | MCKPUB00001764 | MCKPUB00001766 | | | | | | | |
| DEF-9301 | 12/29/2018 | Case Information | MCKPUB00001767 | MCKPUB00001768 | | | | | | | |
| DEF-9302 | 12/26/2018 | Case Information | MCKPUB00001769 | MCKPUB00001769 | | | | | | | |
| DEF-9303 | 12/26/2018 | Case Information | MCKPUB00001770 | MCKPUB00001772 | | | | | | | |
| DEF-9304 | 12/26/2018 | Case Information | MCKPUB00001773 | MCKPUB00001775 | | | | | | | |
| DEF-9305 | 1/5/2019 | Case Information | MCKPUB00001776 | MCKPUB00001776 | | | | | | | |
| DEF-9306 | 1/5/2019 | Case Information | MCKPUB00001777 | MCKPUB00001779 | | | | | | | |
| DEF-9307 | 1/5/2019 | Case Information | MCKPUB00001780 | MCKPUB00001781 | | | | | | | |
| DEF-9308 | 12/26/2018 | Case Information | MCKPUB00001782 | MCKPUB00001782 | | | | | | | |
| DEF-9309 | 12/26/2018 | Case Information | MCKPUB00001783 | MCKPUB00001785 | | | | | | | |
| DEF-9310 | 12/26/2018 | Case Information | MCKPUB00001786 | MCKPUB00001788 | | | | | | | |
| DEF-9311 | 1/3/2019 | Nursing License Verification Report; January 03, 2019; State of Ohio | MCKPUB00001789 | MCKPUB00001819 | | | | | | | |
| DEF-9312 | 8/22/2017 | Nursing License Verification Report; December 27, 2019; State of Ohio | MCKPUB00001820 | MCKPUB00001839 | | | | | | | |
| DEF-9313 | 12/27/2018 | Case Information | MCKPUB00001840 | MCKPUB00001840 | | | | | | | |
| DEF-9314 | 12/27/2018 | Case Information | MCKPUB00001841 | MCKPUB00001845 | | | | | | | |
| DEF-9315 | 12/27/2018 | Case Information | MCKPUB00001846 | MCKPUB00001848 | | | | | | | |
| DEF-9316 | 12/27/2018 | Case Information | MCKPUB00001849 | MCKPUB00001849 | | | | | | | |
| DEF-9317 | 12/27/2018 | Case Information | MCKPUB00001850 | MCKPUB00001854 | | | | | | | |
| DEF-9318 | 12/27/2018 | Case Information | MCKPUB00001855 | MCKPUB00001857 | | | | | | | |
| DEF-9319 | 12/27/2018 | Case Information | MCKPUB00001858 | MCKPUB00001858 | | | | | | | |
| DEF-9320 | 12/27/2018 | Case Information | MCKPUB00001859 | MCKPUB00001863 | | | | | | | |
| DEF-9321 | 12/27/2018 | Case Information | MCKPUB00001864 | MCKPUB00001866 | | | | | | | |
| DEF-9322 | 1/20/2019 | Criminal Case Defendants Page | MCKPUB00001867 | MCKPUB00001867 | | | | | | | |
| DEF-9323 | 2/4/2011 | Criminal Case Docket Page | MCKPUB00001868 | MCKPUB00001869 | | | | | | | |
| DEF-9324 | 1/20/2019 | Criminal Case Summary Page | MCKPUB00001870 | MCKPUB00001871 | | | | | | | |
| DEF-9325 | 12/27/2018 | Case Information | MCKPUB00001872 | MCKPUB00001872 | | | | | | | |
| DEF-9326 | 12/27/2018 | Case Information | MCKPUB00001873 | MCKPUB00001875 | | | | | | | |
| DEF-9327 | 12/27/2018 | Case Information | MCKPUB00001876 | MCKPUB00001878 | | | | | | | |
| DEF-9328 | 4/3/2013 | Michael Sangiacomo, Cleveland woman indicted on federal drug charge, The Plain Dealer | MCKPUB00001879 | MCKPUB00001880 | | | | | | | |
| DEF-9329 | 1/21/2019 | Nursing License Verification Report; January 21, 2019; State of Ohio | MCKPUB00001881 | MCKPUB00001893 | | | | | | | |
| DEF-9330 | 1/18/2019 | Case Information | MCKPUB00001894 | MCKPUB00001895 | | | | | | | |
| DEF-9331 | 1/18/2019 | Case Information | MCKPUB00001896 | MCKPUB00001899 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9332 | 1/18/2019 | Case Information | MCKPUB00001900 | MCKPUB00001901 | | | | | | | |
| DEF-9333 | 1/21/2019 | Nursing License Verification Report; January 21, 2019; State of Ohio | MCKPUB00001902 | MCKPUB00001923 | | | | | | | |
| DEF-9334 | 1/19/2019 | Nursing License Verification Report; January 19, 2019; State of Ohio | MCKPUB00001924 | MCKPUB00001925 | | | | | | | |
| DEF-9335 | 12/27/2018 | Case Information | MCKPUB00001926 | MCKPUB00001926 | | | | | | | |
| DEF-9336 | 12/27/2018 | Case Information | MCKPUB00001927 | MCKPUB00001929 | | | | | | | |
| DEF-9337 | 12/27/2018 | Case Information | MCKPUB00001930 | MCKPUB00001932 | | | | | | | |
| DEF-9338 | 12/21/2018 | Nursys, QuickConfirm License Verification Report; 12/21/2018; State of Ohio | MCKPUB00001933 | MCKPUB00001949 | | | | | | | |
| DEF-9339 | 1/19/2019 | Case Information | MCKPUB00001950 | MCKPUB00001950 | | | | | | | |
| DEF-9340 | 1/19/2019 | Case Information | MCKPUB00001951 | MCKPUB00001952 | | | | | | | |
| DEF-9341 | 1/19/2019 | Case Information | MCKPUB00001953 | MCKPUB00001954 | | | | | | | |
| DEF-9342 | 12/29/2018 | Case Information | MCKPUB00001955 | MCKPUB00001955 | | | | | | | |
| DEF-9343 | 12/29/2018 | Case Information | MCKPUB00001956 | MCKPUB00001958 | | | | | | | |
| DEF-9344 | 12/29/2018 | Case Information | MCKPUB00001959 | MCKPUB00001961 | | | | | | | |
| DEF-9345 | 12/27/2018 | Nursys, QuickConfirm License Verification Report; 12/27/2018; State of Ohio | MCKPUB00001962 | MCKPUB00001996 | | | | | | | |
| DEF-9346 | 1/21/2019 | Nursys, QuickConfirm License Verification Report; 01/21/2019; State of Ohio | MCKPUB00001997 | MCKPUB00002009 | | | | | | | |
| DEF-9347 | 1/21/2019 | License Verification Report, COLLEEN SOUTH, R.N. | MCKPUB00002010 | MCKPUB00002022 | | | | | | | |
| DEF-9348 | 12/28/2018 | Case Information | MCKPUB00002023 | MCKPUB00002023 | | | | | | | |
| DEF-9349 | 12/28/2018 | Case Information | MCKPUB00002024 | MCKPUB00002026 | | | | | | | |
| DEF-9350 | 12/28/2018 | Case Information | MCKPUB00002027 | MCKPUB00002028 | | | | | | | |
| DEF-9351 | 6/6/2013 | Dr. Corey Joseph Schmidt, DDS Indicted for Illegally Writing Drug Prescriptions, Cuyahoga County Prosecutor | MCKPUB00002029 | MCKPUB00002030 | | | | | | | |
| DEF-9352 | 11/16/2013 | Northeast Ohio Dentist Sentenced for Illegal Drug Trafficking, : Scene's News Blog | MCKPUB00002031 | MCKPUB00002035 | | | | | | | |
| DEF-9353 | 1/5/2019 | Nursys, QuickConfirm License Verification Report; 01/05/2019; State of Ohio | MCKPUB00002036 | MCKPUB00002061 | | | | | | | |
| DEF-9354 | 1/4/2019 | Nursys, QuickConfirm License Verification Report; 01/04/2019; State of Ohio | MCKPUB00002062 | MCKPUB00002100 | | | | | | | |
| DEF-9355 | 1/3/2019 | Nursys, QuickConfirm License Verification Report; 01/03/2019; State of Ohio | MCKPUB00002101 | MCKPUB00002117 | | | | | | | |
| DEF-9356 | 12/28/2018 | Case Information | MCKPUB00002118 | MCKPUB00002118 | | | | | | | |
| DEF-9357 | 12/28/2018 | Case Information | MCKPUB00002119 | MCKPUB00002121 | | | | | | | |
| DEF-9358 | 12/28/2018 | Case Information | MCKPUB00002122 | MCKPUB00002124 | | | | | | | |
| DEF-9359 | 1/8/2019 | Nursys, QuickConfirm License Verification Report; 01/08/2019; State of Ohio | MCKPUB00002125 | MCKPUB00002199 | | | | | | | |
| DEF-9360 | 1/21/2019 | Nursys, QuickConfirm License Verification Report; 01/21/2019; State of Ohio | MCKPUB00002200 | MCKPUB00002214 | | | | | | | |
| DEF-9361 | 1/5/2019 | Case Information | MCKPUB00002215 | MCKPUB00002216 | | | | | | | |
| DEF-9362 | 1/5/2019 | Case Information | MCKPUB00002217 | MCKPUB00002219 | | | | | | | |
| DEF-9363 | 1/5/2019 | Case Information | MCKPUB00002220 | MCKPUB00002221 | | | | | | | |
| DEF-9364 | 12/28/2018 | Case Information | MCKPUB00002222 | MCKPUB00002222 | | | | | | | |
| DEF-9365 | 12/28/2018 | Case Information | MCKPUB00002223 | MCKPUB00002227 | | | | | | | |
| DEF-9366 | 12/28/2018 | Case Information | MCKPUB00002228 | MCKPUB00002230 | | | | | | | |
| DEF-9367 | 12/30/2018 | Nursys; QuickConfirm License Verification Report; 12/30/2018; State of Ohio | MCKPUB00002231 | MCKPUB00002269 | | | | | | | |
| DEF-9368 | 1/5/2019 | Case Information | MCKPUB00002270 | MCKPUB00002271 | | | | | | | |
| DEF-9369 | 1/5/2019 | Case Information | MCKPUB00002272 | MCKPUB00002274 | | | | | | | |
| DEF-9370 | 1/5/2019 | Case Information | MCKPUB00002275 | MCKPUB00002276 | | | | | | | |
| DEF-9371 | 1/21/2019 | Case Information | MCKPUB00002277 | MCKPUB00002279 | | | | | | | |
| DEF-9372 | 1/21/2019 | Case Information | MCKPUB00002280 | MCKPUB00002280 | | | | | | | |
| DEF-9373 | 1/21/2019 | Case Information | MCKPUB00002281 | MCKPUB00002285 | | | | | | | |
| DEF-9374 | 12/28/2018 | Case Information | MCKPUB00002286 | MCKPUB00002286 | | | | | | | |
| DEF-9375 | 12/28/2018 | Case Information | MCKPUB00002287 | MCKPUB00002288 | | | | | | | |
| DEF-9376 | 12/28/2018 | Case Information | MCKPUB00002289 | MCKPUB00002290 | | | | | | | |
| DEF-9377 | 1/19/2019 | Nursys; QuickConfirm License Verification Report; 01/19/2019; State of Ohio | MCKPUB00002291 | MCKPUB00002300 | | | | | | | |
| DEF-9378 | 12/28/2018 | Case Information | MCKPUB00002301 | MCKPUB00002301 | | | | | | | |
| DEF-9379 | 12/28/2018 | Case Information | MCKPUB00002302 | MCKPUB00002304 | | | | | | | |
| DEF-9380 | 12/28/2018 | Case Information | MCKPUB00002305 | MCKPUB00002306 | | | | | | | |
| DEF-9381 | 12/24/2018 | Nursys; QuickConfirm License Verification Report; 12/24/2018; State of Ohio | MCKPUB00002307 | MCKPUB00002308 | | | | | | | |
| DEF-9382 | 1/2/2019 | Nursys; QuickConfirm License Verification Report; 01/02/2019; State of Ohio | MCKPUB00002309 | MCKPUB00002329 | | | | | | | |
| DEF-9383 | 1/4/2019 | Case Information | MCKPUB00002330 | MCKPUB00002330 | | | | | | | |
| DEF-9384 | 1/4/2019 | Case Information | MCKPUB00002331 | MCKPUB00002333 | | | | | | | |
| DEF-9385 | 1/4/2019 | Case Information | MCKPUB00002334 | MCKPUB00002336 | | | | | | | |
| DEF-9386 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00002337 | MCKPUB00002337 | | | | | | | |
| DEF-9387 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00002338 | MCKPUB00002339 | | | | | | | |
| DEF-9388 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00002340 | MCKPUB00002341 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9389 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 01/21/2019; State of Ohio | MCKPUB00002342 | MCKPUB00002365 | | | | | | | |
| DEF-9390 | 12/28/2018 | Case Information | MCKPUB00002366 | MCKPUB00002366 | | | | | | | |
| DEF-9391 | 12/28/2018 | Case Information | MCKPUB00002367 | MCKPUB00002371 | | | | | | | |
| DEF-9392 | 12/28/2018 | Case Information | MCKPUB00002372 | MCKPUB00002374 | | | | | | | |
| DEF-9393 | 1/22/2019 | Nursys; QuickConfirm License Verification Report; 01/22/2019; State of Ohio | MCKPUB00002375 | MCKPUB00002381 | | | | | | | |
| DEF-9394 | 1/7/2019 | Nursys QuickConfirm License Verification Report; 2019 January 7; State of Ohio | MCKPUB00002382 | MCKPUB00002395 | | | | | | | |
| DEF-9395 | 1/15/2019 | Summit County Clerk of Courts Docket | MCKPUB00002396 | MCKPUB00002397 | | | | | | | |
| DEF-9396 | 1/15/2019 | Summit County Clerk of Courts Docket | MCKPUB00002398 | MCKPUB00002398 | | | | | | | |
| DEF-9397 | 2/15/2018 | 3 Akron-area residents inducted for forging doctors' signatures to obtain Oxycodone pills, Cleveland News | MCKPUB00002399 | MCKPUB00002400 | | | | | | | |
| DEF-9398 | 2/15/2018 | Mike Tobin, Three from the Akron area indicted for their roles in a conspiracy in which they forged the signatures of medical professionals to obtain thousands of Oxycodone pills and other drugs, United States Department of Justice | MCKPUB00002401 | MCKPUB00002403 | | | | | | | |
| DEF-9399 | 1/2/2019 | Nursys QuickConfirm License Verification Report; 2019 January 2; State of Ohio | MCKPUB00002404 | MCKPUB00002411 | | | | | | | |
| DEF-9400 | 1/4/2019 | Case Information | MCKPUB00002412 | MCKPUB00002412 | | | | | | | |
| DEF-9401 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00002413 | MCKPUB00002414 | | | | | | | |
| DEF-9402 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00002415 | MCKPUB00002416 | | | | | | | |
| DEF-9403 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00002417 | MCKPUB00002417 | | | | | | | |
| DEF-9404 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00002418 | MCKPUB00002420 | | | | | | | |
| DEF-9405 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00002421 | MCKPUB00002425 | | | | | | | |
| DEF-9406 | 1/4/2019 | Criminal Case Defendants Page- Case Information | MCKPUB00002426 | MCKPUB00002426 | | | | | | | |
| DEF-9407 | 1/4/2019 | Criminal Case Docket Page - Case Information | MCKPUB00002427 | MCKPUB00002429 | | | | | | | |
| DEF-9408 | 1/4/2019 | Criminal Case Summary Page- Case Information | MCKPUB00002430 | MCKPUB00002438 | | | | | | | |
| DEF-9409 | 1/7/2019 | QC Nursys; 01/07/2019 | MCKPUB00002439 | MCKPUB00002451 | | | | | | | |
| DEF-9410 | 1/3/2019 | Criminal Case Defendants Page - Case Information | MCKPUB00002452 | MCKPUB00002452 | | | | | | | |
| DEF-9411 | 1/3/2019 | Criminal Case Docket Page - Case Information | MCKPUB00002453 | MCKPUB00002454 | | | | | | | |
| DEF-9412 | 1/3/2019 | Criminal Case Summary Page - Case Information | MCKPUB00002455 | MCKPUB00002456 | | | | | | | |
| DEF-9413 | 1/19/2019 | Criminal Case defendants Page - Case Information | MCKPUB00002457 | MCKPUB00002457 | | | | | | | |
| DEF-9414 | 1/19/2019 | Criminal Case defendants Page - Case Information | MCKPUB00002458 | MCKPUB00002460 | | | | | | | |
| DEF-9415 | 1/19/2019 | Criminal Case Summary Page - Case Information | MCKPUB00002461 | MCKPUB00002462 | | | | | | | |
| DEF-9416 | 1/19/2019 | Criminal Case defendants Page - Case Information | MCKPUB00002463 | MCKPUB00002463 | | | | | | | |
| DEF-9417 | 1/19/2019 | Criminal Case Docket Page - Case Information | MCKPUB00002464 | MCKPUB00002465 | | | | | | | |
| DEF-9418 | 1/19/2019 | Criminal Case Summary Page - Case Information | MCKPUB00002466 | MCKPUB00002467 | | | | | | | |
| DEF-9419 | 1/18/2019 | Criminal Case Defendants Page | MCKPUB00002468 | MCKPUB00002469 | | | | | | | |
| DEF-9420 | 1/18/2019 | Criminal Case Docket Page | MCKPUB00002470 | MCKPUB00002472 | | | | | | | |
| DEF-9421 | 12/20/2018 | Criminal Case Summary Page | MCKPUB00002473 | MCKPUB00002474 | | | | | | | |
| DEF-9422 | 12/20/2018 | License Verification Report, Donna Ratica | MCKPUB00002475 | MCKPUB00002481 | | | | | | | |
| DEF-9423 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00002482 | MCKPUB00002482 | | | | | | | |
| DEF-9424 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00002483 | MCKPUB00002485 | | | | | | | |
| DEF-9425 | 1/4/2019 | Case Information | MCKPUB00002486 | MCKPUB00002492 | | | | | | | |
| DEF-9426 | 1/19/2019 | Criminal Case defendants Page - Case Information | MCKPUB00002493 | MCKPUB00002494 | | | | | | | |
| DEF-9427 | 12/28/2018 | Criminal Case Docket Page - Case Information | MCKPUB00002495 | MCKPUB00002498 | | | | | | | |
| DEF-9428 | 12/28/2018 | Criminal Case Summary Page - Case Information | MCKPUB00002499 | MCKPUB00002500 | | | | | | | |
| DEF-9429 | 1/19/2019 | Criminal Case Docket Page - Case Information | MCKPUB00002501 | MCKPUB00002501 | | | | | | | |
| DEF-9430 | 12/29/2018 | Criminal Case Docket Page - Case Information | MCKPUB00002502 | MCKPUB00002503 | | | | | | | |
| DEF-9431 | 12/29/2018 | Criminal Case Summary Page - Case Information | MCKPUB00002504 | MCKPUB00002507 | | | | | | | |
| DEF-9432 | 1/3/2019 | Criminal Case Defendants Page - Case Information | MCKPUB00002508 | MCKPUB00002508 | | | | | | | |
| DEF-9433 | 1/3/2019 | Criminal Case Docket Page - Case Information | MCKPUB00002509 | MCKPUB00002510 | | | | | | | |
| DEF-9434 | 1/3/2019 | Criminal Case Summary Page - Case Information | MCKPUB00002511 | MCKPUB00002512 | | | | | | | |
| DEF-9435 | 1/21/2019 | QC Nursys, 01/21/2019; Ohio | MCKPUB00002513 | MCKPUB00002564 | | | | | | | |
| DEF-9436 | 1/15/2019 | Summit County Clerk of Courts | MCKPUB00002565 | MCKPUB00002567 | | | | | | | |
| DEF-9437 | 1/15/2019 | Summit County Clerk of Courts | MCKPUB00002568 | MCKPUB00002568 | | | | | | | |
| DEF-9438 | 12/29/2018 | Nursys QuickConfirm License Verification Report; 2018 December 29; State of Ohio | MCKPUB00002569 | MCKPUB00002584 | | | | | | | |
| DEF-9439 | 12/26/2018 | Criminal Case Defendants Page - Case Information | MCKPUB00002585 | MCKPUB00002585 | | | | | | | |
| DEF-9440 | 12/26/2018 | Criminal Case Docket Page - Case Information | MCKPUB00002586 | MCKPUB00002588 | | | | | | | |
| DEF-9441 | 12/26/2018 | Criminal Case Summary Page - Case Information | MCKPUB00002589 | MCKPUB00002590 | | | | | | | |
| DEF-9442 | 6/11/2013 | Cleveland Man Sentenced To 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them And Sold The Painkillers; The United States Department of Justice | MCKPUB00002591 | MCKPUB00002593 | | | | | | | |
| DEF-9443 | 12/31/2018 | Criminal Case Defendants Page | MCKPUB00002594 | MCKPUB00002595 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9444 | 6/13/2013 | Case Information | MCKPUB00002596 | MCKPUB00002597 | | | | | | | |
| DEF-9445 | 12/31/2018 | Criminal Case Summary Page | MCKPUB00002598 | MCKPUB00002599 | | | | | | | |
| DEF-9446 | 3/20/2012 | Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills; The FBI | MCKPUB00002600 | MCKPUB00002601 | | | | | | | |
| DEF-9447 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002602 | MCKPUB00002629 | | | | | | | |
| DEF-9448 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002630 | MCKPUB00002646 | | | | | | | |
| DEF-9449 | 12/29/2018 | Criminal Case Defendants Page- case Information | MCKPUB00002647 | MCKPUB00002647 | | | | | | | |
| DEF-9450 | 12/29/2018 | Criminal Case Docket Page- case Information | MCKPUB00002648 | MCKPUB00002650 | | | | | | | |
| DEF-9451 | 12/29/2018 | Criminal Case Summary Page- case Information | MCKPUB00002651 | MCKPUB00002652 | | | | | | | |
| DEF-9452 | 12/29/2018 | Criminal Case Defendants Page- case Information | MCKPUB00002653 | MCKPUB00002653 | | | | | | | |
| DEF-9453 | 12/29/2018 | Criminal Case Docket Page- case Information | MCKPUB00002654 | MCKPUB00002656 | | | | | | | |
| DEF-9454 | 12/29/2018 | Criminal Case Summary Page- case Information | MCKPUB00002657 | MCKPUB00002658 | | | | | | | |
| DEF-9455 | 12/29/2018 | Criminal Case Defendants Page- case Information | MCKPUB00002659 | MCKPUB00002659 | | | | | | | |
| DEF-9456 | 12/29/2018 | Criminal Case Docket Page- case Information | MCKPUB00002660 | MCKPUB00002662 | | | | | | | |
| DEF-9457 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00002663 | MCKPUB00002665 | | | | | | | |
| DEF-9458 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00002666 | MCKPUB00002667 | | | | | | | |
| DEF-9459 | 1/5/2019 | Criminal Case Docket Page | MCKPUB00002668 | MCKPUB00002670 | | | | | | | |
| DEF-9460 | 1/5/2019 | Criminal Case Summary Page | MCKPUB00002671 | MCKPUB00002672 | | | | | | | |
| DEF-9461 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00002673 | MCKPUB00002673 | | | | | | | |
| DEF-9462 | 1/5/2019 | Criminal Case Docket Page | MCKPUB00002674 | MCKPUB00002678 | | | | | | | |
| DEF-9463 | 1/5/2019 | Criminal Case Summary Page | MCKPUB00002679 | MCKPUB00002681 | | | | | | | |
| DEF-9464 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00002682 | MCKPUB00002682 | | | | | | | |
| DEF-9465 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00002683 | MCKPUB00002685 | | | | | | | |
| DEF-9466 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00002686 | MCKPUB00002688 | | | | | | | |
| DEF-9467 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002689 | MCKPUB00002710 | | | | | | | |
| DEF-9468 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00002711 | MCKPUB00002711 | | | | | | | |
| DEF-9469 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00002712 | MCKPUB00002713 | | | | | | | |
| DEF-9470 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00002714 | MCKPUB00002715 | | | | | | | |
| DEF-9471 | 12/24/2018 | Nursys QuickConfirm License Verification Report; 2018 December 24; State of Ohio | MCKPUB00002716 | MCKPUB00002717 | | | | | | | |
| DEF-9472 | 1/2/2019 | Nursys QuickConfirm License Verification Report; 2019 January 02; State of Ohio | MCKPUB00002718 | MCKPUB00002733 | | | | | | | |
| DEF-9473 | 1/2/2019 | Nursys QuickConfirm License Verification Report; 2019 January 02; State of Ohio | MCKPUB00002734 | MCKPUB00002755 | | | | | | | |
| DEF-9474 | 1/18/2019 | Criminal Case Defendants Page | MCKPUB00002756 | MCKPUB00002757 | | | | | | | |
| DEF-9475 | 1/18/2019 | Criminal Case Docket Page | MCKPUB00002758 | MCKPUB00002761 | | | | | | | |
| DEF-9476 | 1/18/2019 | Criminal Case Summary Page | MCKPUB00002762 | MCKPUB00002764 | | | | | | | |
| DEF-9477 | 12/30/2018 | Nursys QuickConfirm License Verification Report; 2018 December 30; State of Ohio | MCKPUB00002765 | MCKPUB00002791 | | | | | | | |
| DEF-9478 | 1/2/2019 | Nursys QuickConfirm License Verification Report; 2019 January 02; State of Ohio | MCKPUB00002792 | MCKPUB00002819 | | | | | | | |
| DEF-9479 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002820 | MCKPUB00002838 | | | | | | | |
| DEF-9480 | 1/4/2019 | Nursys QuickConfirm License Verification Report; 2019 January 04; State of Ohio | MCKPUB00002839 | MCKPUB00002861 | | | | | | | |
| DEF-9481 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002862 | MCKPUB00002870 | | | | | | | |
| DEF-9482 | 6/11/2013 | DOJ Press Release, re: Cleveland Man Sentenced To 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them And Sold The Painkillers | MCKPUB00002871 | MCKPUB00002873 | | | | | | | |
| DEF-9483 | 3/20/2012 | FBI Press Release, re: Seven Charged in Scheme to Fraudulently obtain Prescription Painkiller Pills | MCKPUB00002874 | MCKPUB00002875 | | | | | | | |
| DEF-9484 | 1/15/2019 | Dockets | MCKPUB00002876 | MCKPUB00002877 | | | | | | | |
| DEF-9485 | 1/15/2019 | Parties | MCKPUB00002878 | MCKPUB00002878 | | | | | | | |
| DEF-9486 | 1/22/2019 | Criminal Case Defendants Page | MCKPUB00002879 | MCKPUB00002879 | | | | | | | |
| DEF-9487 | 1/22/2019 | Criminal Case Docket Page | MCKPUB00002880 | MCKPUB00002884 | | | | | | | |
| DEF-9488 | 1/22/2019 | Criminal Case Summary Page | MCKPUB00002885 | MCKPUB00002887 | | | | | | | |
| DEF-9489 | 1/19/2019 | Nursys QuickConfirm License Verification Report; 2019 January 19; State of Ohio | MCKPUB00002888 | MCKPUB00002928 | | | | | | | |
| DEF-9490 | 12/31/2018 | Nursys QuickConfirm License Verification Report; 2018 December 31; State of Ohio | MCKPUB00002929 | MCKPUB00002946 | | | | | | | |
| DEF-9491 | 1/15/2019 | Dockets | MCKPUB00002947 | MCKPUB00002949 | | | | | | | |
| DEF-9492 | 1/15/2019 | Parties | MCKPUB00002950 | MCKPUB00002950 | | | | | | | |
| DEF-9493 | 1/19/2019 | Nursys QuickConfirm License Verification Report; 2019 January 19; State of Ohio | MCKPUB00002951 | MCKPUB00002967 | | | | | | | |
| DEF-9494 | 1/22/2019 | Criminal Case Defendants Page | MCKPUB00002968 | MCKPUB00002968 | | | | | | | |
| DEF-9495 | 1/8/2019 | Criminal Case Docket Page | MCKPUB00002969 | MCKPUB00002971 | | | | | | | |
| DEF-9496 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00002972 | MCKPUB00002973 | | | | | | | |
| DEF-9497 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00002974 | MCKPUB00003011 | | | | | | | |
| DEF-9498 | 1/2/2019 | Nursys QuickConfirm License Verification Report; 2019 January 02; State of Ohio | MCKPUB00003012 | MCKPUB00003027 | | | | | | | |
| DEF-9499 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00003028 | MCKPUB00003028 | | | | | | | |
| DEF-9500 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00003029 | MCKPUB00003030 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9501 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00003031 | MCKPUB00003032 | | | | | | | |
| DEF-9502 | 1/6/2019 | Criminal Case Defendants Page | MCKPUB00003033 | MCKPUB00003034 | | | | | | | |
| DEF-9503 | 1/6/2019 | Criminal Case Docket Page | MCKPUB00003035 | MCKPUB00003036 | | | | | | | |
| DEF-9504 | 1/6/2019 | Criminal Case Summary Page | MCKPUB00003037 | MCKPUB00003038 | | | | | | | |
| DEF-9505 | 1/8/2019 | Nursys QuickConfirm License Verification Report; 2019 January 08; State of Ohio | MCKPUB00003039 | MCKPUB00003085 | | | | | | | |
| DEF-9506 | 1/3/2019 | Nursys QuickConfirm License Verification Report; 2019 January 03; State of Ohio | MCKPUB00003086 | MCKPUB00003119 | | | | | | | |
| DEF-9507 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 01/21/2019; State of Ohio | MCKPUB00003120 | MCKPUB00003132 | | | | | | | |
| DEF-9508 | 1/19/2019 | Nursys; QuickConfirm License Verification Report; 01/19/2019; State of Ohio | MCKPUB00003133 | MCKPUB00003160 | | | | | | | |
| DEF-9509 | 12/31/2018 | Nursys; QuickConfirm License Verification Report; 12/31/2019; State of Ohio | MCKPUB00003161 | MCKPUB00003179 | | | | | | | |
| DEF-9510 | 1/3/2019 | Case Information | MCKPUB00003180 | MCKPUB00003180 | | | | | | | |
| DEF-9511 | 1/3/2019 | Case Information | MCKPUB00003181 | MCKPUB00003183 | | | | | | | |
| DEF-9512 | 1/3/2019 | Case Information | MCKPUB00003184 | MCKPUB00003186 | | | | | | | |
| DEF-9513 | 1/4/2019 | Case Information | MCKPUB00003187 | MCKPUB00003188 | | | | | | | |
| DEF-9514 | 1/4/2019 | Case Information | MCKPUB00003189 | MCKPUB00003193 | | | | | | | |
| DEF-9515 | 1/4/2019 | Case Information | MCKPUB00003194 | MCKPUB00003196 | | | | | | | |
| DEF-9516 | 1/19/2019 | Nursys; QuickConfirm License Verification Report; 01/19/2019; State of Ohio | MCKPUB00003197 | MCKPUB00003216 | | | | | | | |
| DEF-9517 | 1/2/2019 | Case Information | MCKPUB00003217 | MCKPUB00003217 | | | | | | | |
| DEF-9518 | 1/2/2019 | Case Information | MCKPUB00003218 | MCKPUB00003220 | | | | | | | |
| DEF-9519 | 1/2/2019 | Case Information | MCKPUB00003221 | MCKPUB00003223 | | | | | | | |
| DEF-9520 | 1/3/2019 | Nursys; QuickConfirm License Verification Report; 01/03/2019; State of Ohio | MCKPUB00003224 | MCKPUB00003243 | | | | | | | |
| DEF-9521 | 1/2/2019 | Case Information | MCKPUB00003244 | MCKPUB00003244 | | | | | | | |
| DEF-9522 | 1/2/2019 | Case Information | MCKPUB00003245 | MCKPUB00003247 | | | | | | | |
| DEF-9523 | 1/2/2019 | Case Information | MCKPUB00003248 | MCKPUB00003250 | | | | | | | |
| DEF-9524 | 1/5/2019 | Case Information | MCKPUB00003251 | MCKPUB00003251 | | | | | | | |
| DEF-9525 | 1/5/2019 | Case Information | MCKPUB00003252 | MCKPUB00003254 | | | | | | | |
| DEF-9526 | 1/5/2019 | Case Information | MCKPUB00003255 | MCKPUB00003256 | | | | | | | |
| DEF-9527 | 1/15/2019 | Dockets | MCKPUB00003257 | MCKPUB00003259 | | | | | | | |
| DEF-9528 | 1/15/2019 | Dockets | MCKPUB00003260 | MCKPUB00003260 | | | | | | | |
| DEF-9529 | 1/2/2019 | Case Information | MCKPUB00003261 | MCKPUB00003261 | | | | | | | |
| DEF-9530 | 1/2/2019 | Case Information | MCKPUB00003262 | MCKPUB00003263 | | | | | | | |
| DEF-9531 | 1/2/2019 | Case Information | MCKPUB00003264 | MCKPUB00003265 | | | | | | | |
| DEF-9532 | 1/2/2019 | Case Information | MCKPUB00003266 | MCKPUB00003266 | | | | | | | |
| DEF-9533 | 1/2/2019 | Case Information | MCKPUB00003267 | MCKPUB00003269 | | | | | | | |
| DEF-9534 | 1/2/2019 | Case Information | MCKPUB00003270 | MCKPUB00003271 | | | | | | | |
| DEF-9535 | 1/2/2019 | Case Information | MCKPUB00003272 | MCKPUB00003272 | | | | | | | |
| DEF-9536 | 1/2/2019 | Case Information | MCKPUB00003273 | MCKPUB00003275 | | | | | | | |
| DEF-9537 | 1/2/2019 | Case Information | MCKPUB00003276 | MCKPUB00003277 | | | | | | | |
| DEF-9538 | 1/2/2019 | Case Information | MCKPUB00003278 | MCKPUB00003278 | | | | | | | |
| DEF-9539 | 1/2/2019 | Case Information | MCKPUB00003279 | MCKPUB00003283 | | | | | | | |
| DEF-9540 | 1/2/2019 | Case Information | MCKPUB00003284 | MCKPUB00003286 | | | | | | | |
| DEF-9541 | 6/11/2013 | U.S. Attorney N.D. Ohio News, Cleveland Man Sentenced to 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them and Sold the Painkillers, U.S. DOJ | MCKPUB00003287 | MCKPUB00003289 | | | | | | | |
| DEF-9542 | 3/20/2012 | FBI.gov Website: U.S. Attorney N.D. Ohio Press Release: Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills | MCKPUB00003290 | MCKPUB00003291 | | | | | | | |
| DEF-9543 | 12/24/2018 | Report from National Council of State Boards of Nursing Inc. to Julia Anne Workman | MCKPUB00003292 | MCKPUB00003293 | | | | | | | |
| DEF-9544 | 12/21/2018 | Report from National Council of State Boards of Nursing Inc. to Julie Marie Arnold | MCKPUB00003294 | MCKPUB00003295 | | | | | | | |
| DEF-9545 | 1/2/2019 | Case Information | MCKPUB00003296 | MCKPUB00003296 | | | | | | | |
| DEF-9546 | 1/2/2019 | Case Information | MCKPUB00003297 | MCKPUB00003303 | | | | | | | |
| DEF-9547 | 1/2/2019 | Case Information | MCKPUB00003304 | MCKPUB00003306 | | | | | | | |
| DEF-9548 | 1/2/2019 | Case Information | MCKPUB00003307 | MCKPUB00003307 | | | | | | | |
| DEF-9549 | 1/2/2019 | Case Information | MCKPUB00003308 | MCKPUB00003310 | | | | | | | |
| DEF-9550 | 1/2/2019 | Case Information | MCKPUB00003311 | MCKPUB00003313 | | | | | | | |
| DEF-9551 | 1/19/2019 | Report from National Council of State Boards of Nursing Inc. to Kandi Renee Gold | MCKPUB00003314 | MCKPUB00003340 | | | | | | | |
| DEF-9552 | 1/5/2019 | Report from National Council of State Boards of Nursing Inc. to Karen Angela Seguin | MCKPUB00003341 | MCKPUB00003353 | | | | | | | |
| DEF-9553 | 1/2/2019 | Report from National Council of State Boards of Nursing Inc. to Karen Lynn Hawkins | MCKPUB00003354 | MCKPUB00003371 | | | | | | | |
| DEF-9554 | 1/2/2019 | Report from National Council of State Boards of Nursing Inc. to Karen Lynn Hawkins | MCKPUB00003372 | MCKPUB00003389 | | | | | | | |
| DEF-9555 | 1/19/2019 | Report from National Council of State Boards of Nursing Inc. to Karen A Hinkle | MCKPUB00003390 | MCKPUB00003390 | | | | | | | |
| DEF-9556 | 1/19/2019 | Report from National Council of State Boards of Nursing Inc. to Karen Svoboda | MCKPUB00003391 | MCKPUB00003419 | | | | | | | |
| DEF-9557 | 1/19/2019 | Nursys; QuickConfirm License Verification Report; 2011-2013; Ohio | MCKPUB00003420 | MCKPUB00003444 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9558 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 1982-2013; Ohio | MCKPUB00003445 | MCKPUB00003600 | | | | | | | |
| DEF-9559 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003601 | MCKPUB00003601 | | | | | | | |
| DEF-9560 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017-2018; Ohio | MCKPUB00003602 | MCKPUB00003603 | | | | | | | |
| DEF-9561 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003604 | MCKPUB00003605 | | | | | | | |
| DEF-9562 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00003606 | MCKPUB00003606 | | | | | | | |
| DEF-9563 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00003607 | MCKPUB00003608 | | | | | | | |
| DEF-9564 | 1/4/2019 | Case Information | MCKPUB00003609 | MCKPUB00003610 | | | | | | | |
| DEF-9565 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003611 | MCKPUB00003611 | | | | | | | |
| DEF-9566 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2012-2013; Ohio | MCKPUB00003612 | MCKPUB00003613 | | | | | | | |
| DEF-9567 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2012-2013; Ohio | MCKPUB00003614 | MCKPUB00003615 | | | | | | | |
| DEF-9568 | 1/7/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003616 | MCKPUB00003617 | | | | | | | |
| DEF-9569 | 6/28/2012 | Cuyahoga County Courts; Criminal Case Information Report; 2011-2012; Ohio | MCKPUB00003618 | MCKPUB00003619 | | | | | | | |
| DEF-9570 | 6/25/2012 | Cuyahoga County Courts; Criminal Case Information Report; 2011-2012; Ohio | MCKPUB00003620 | MCKPUB00003621 | | | | | | | |
| DEF-9571 | 1/19/2019 | Nursys; QuickConfirm License Verification Report; 1996-2003; Ohio | MCKPUB00003622 | MCKPUB00003628 | | | | | | | |
| DEF-9572 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003629 | MCKPUB00003629 | | | | | | | |
| DEF-9573 | 9/1/2016 | Cuyahoga County Courts; Criminal Case Information Report; 2012-2016; Ohio | MCKPUB00003630 | MCKPUB00003636 | | | | | | | |
| DEF-9574 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2013-2015; Ohio | MCKPUB00003637 | MCKPUB00003639 | | | | | | | |
| DEF-9575 | 1/19/2019 | Court Docket; Summit County Clerk of Courts | MCKPUB00003640 | MCKPUB00003640 | | | | | | | |
| DEF-9576 | 1/19/2019 | Court Docket; Summit County Clerk of Courts | MCKPUB00003641 | MCKPUB00003641 | | | | | | | |
| DEF-9577 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003642 | MCKPUB00003642 | | | | | | | |
| DEF-9578 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2007-2008; Ohio | MCKPUB00003643 | MCKPUB00003644 | | | | | | | |
| DEF-9579 | 1/2/2019 | Criminal Case Information Report; Cuyahoga County Courts; 2007; Ohio | MCKPUB00003645 | MCKPUB00003646 | | | | | | | |
| DEF-9580 | 10/26/2016 | Cuyahoga County Office of the Prosecutor Press Release: Racketeering charges detail scam to defraud Worker's Comp fund | MCKPUB00003647 | MCKPUB00003648 | | | | | | | |
| DEF-9581 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003649 | MCKPUB00003649 | | | | | | | |
| DEF-9582 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2007-2012; Ohio | MCKPUB00003650 | MCKPUB00003651 | | | | | | | |
| DEF-9583 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2007-2008; Ohio | MCKPUB00003652 | MCKPUB00003653 | | | | | | | |
| DEF-9584 | 1/2/2019 | Nursys; QuickConfirm License Verification Report; 2010-2015; Ohio | MCKPUB00003654 | MCKPUB00003671 | | | | | | | |
| DEF-9585 | 1/21/2019 | License Verification Report | MCKPUB00003672 | MCKPUB00003678 | | | | | | | |
| DEF-9586 | 12/20/2018 | Nursys; QuickConfirm License Verification Report; 2007-2019; Ohio | MCKPUB00003679 | MCKPUB00003721 | | | | | | | |
| DEF-9587 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 2013-2018; Ohio | MCKPUB00003722 | MCKPUB00003739 | | | | | | | |
| DEF-9588 | 1/4/2019 | Nursys; QuickConfirm License Verification Report; 2008-2017; Ohio | MCKPUB00003740 | MCKPUB00003778 | | | | | | | |
| DEF-9589 | 1/4/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003779 | MCKPUB00003779 | | | | | | | |
| DEF-9590 | 1/4/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2016-2018; Ohio | MCKPUB00003780 | MCKPUB00003781 | | | | | | | |
| DEF-9591 | 1/4/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017-2018; Ohio | MCKPUB00003782 | MCKPUB00003783 | | | | | | | |
| DEF-9592 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003784 | MCKPUB00003784 | | | | | | | |
| DEF-9593 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2016-2018; Ohio | MCKPUB00003785 | MCKPUB00003789 | | | | | | | |
| DEF-9594 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2015-2018; Ohio | MCKPUB00003790 | MCKPUB00003792 | | | | | | | |
| DEF-9595 | 1/7/2019 | Nursys; QuickConfirm License Verification Report; 2003-2016; Ohio | MCKPUB00003793 | MCKPUB00003809 | | | | | | | |
| DEF-9596 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00003810 | MCKPUB00003810 | | | | | | | |
| DEF-9597 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00003811 | MCKPUB00003813 | | | | | | | |
| DEF-9598 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00003814 | MCKPUB00003815 | | | | | | | |
| DEF-9599 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003816 | MCKPUB00003816 | | | | | | | |
| DEF-9600 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00003817 | MCKPUB00003819 | | | | | | | |
| DEF-9601 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017-2018; Ohio | MCKPUB00003820 | MCKPUB00003821 | | | | | | | |
| DEF-9602 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 1993-2006; Ohio | MCKPUB00003822 | MCKPUB00003862 | | | | | | | |
| DEF-9603 | 1/2/2019 | Nursys; QuickConfirm License Verification Report; 1991-2011; Ohio | MCKPUB00003863 | MCKPUB00003885 | | | | | | | |
| DEF-9604 | 1/21/2019 | Nursys; QuickConfirm License Verification Report; 2009-2014; Ohio | MCKPUB00003886 | MCKPUB00003914 | | | | | | | |
| DEF-9605 | 1/22/2019 | Nursys; QuickConfirm License Verification Report; 2006-2010; Ohio | MCKPUB00003915 | MCKPUB00003921 | | | | | | | |
| DEF-9606 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003922 | MCKPUB00003922 | | | | | | | |
| DEF-9607 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2012-2017; Ohio | MCKPUB00003923 | MCKPUB00003924 | | | | | | | |
| DEF-9608 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2012; Ohio | MCKPUB00003925 | MCKPUB00003926 | | | | | | | |
| DEF-9609 | 1/7/2019 | Nursys; QuickConfirm License Verification Report; 2009-2012; Ohio | MCKPUB00003927 | MCKPUB00003943 | | | | | | | |
| DEF-9610 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003944 | MCKPUB00003944 | | | | | | | |
| DEF-9611 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017; Ohio | MCKPUB00003945 | MCKPUB00003947 | | | | | | | |
| DEF-9612 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017; Ohio | MCKPUB00003948 | MCKPUB00003949 | | | | | | | |
| DEF-9613 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; Ohio | MCKPUB00003950 | MCKPUB00003950 | | | | | | | |
| DEF-9614 | 1/2/2019 | Cuyahoga County Courts; Criminal Case Information Report; 2017-2018; Ohio | MCKPUB00003951 | MCKPUB00003953 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9615 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00003954 | MCKPUB00003955 | | | | | | | |
| DEF-9616 | 12/21/2018 | NURSYS QuickConfirm License Verification Report | MCKPUB00003956 | MCKPUB00003975 | | | | | | | |
| DEF-9617 | 1/22/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00003976 | MCKPUB00004016 | | | | | | | |
| DEF-9618 | 1/2/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004017 | MCKPUB00004017 | | | | | | | |
| DEF-9619 | 1/2/2019 | Criminal Case Docket Page Case Information | MCKPUB00004018 | MCKPUB00004020 | | | | | | | |
| DEF-9620 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00004021 | MCKPUB00004023 | | | | | | | |
| DEF-9621 | 1/3/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004024 | MCKPUB00004044 | | | | | | | |
| DEF-9622 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004045 | MCKPUB00004073 | | | | | | | |
| DEF-9623 | 1/2/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004074 | MCKPUB00004131 | | | | | | | |
| DEF-9624 | 1/19/2019 | Dockets | MCKPUB00004132 | MCKPUB00004133 | | | | | | | |
| DEF-9625 | 1/19/2019 | Case Information - Parties | MCKPUB00004134 | MCKPUB00004134 | | | | | | | |
| DEF-9626 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004135 | MCKPUB00004151 | | | | | | | |
| DEF-9627 | 6/11/2013 | United States Department of Justice U.S. Attorney's Office Northern District of Ohio Press Release, re: Cleveland Man Sentenced To 12 Years In Prison For Leading Ring That Obtained Blank Prescriptions, Forged Them And Sold The Painkillers | MCKPUB00004152 | MCKPUB00004154 | | | | | | | |
| DEF-9628 | 3/20/2012 | FBI Cleveland Division Press Release, re: Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills | MCKPUB00004155 | MCKPUB00004156 | | | | | | | |
| DEF-9629 | 1/2/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004157 | MCKPUB00004157 | | | | | | | |
| DEF-9630 | 1/2/2019 | Criminal Case Docket Page Case Information | MCKPUB00004158 | MCKPUB00004159 | | | | | | | |
| DEF-9631 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00004160 | MCKPUB00004161 | | | | | | | |
| DEF-9632 | 1/3/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004162 | MCKPUB00004162 | | | | | | | |
| DEF-9633 | 1/3/2019 | Criminal Case Docket Page Case Information | MCKPUB00004163 | MCKPUB00004165 | | | | | | | |
| DEF-9634 | 1/3/2019 | Criminal Case Summary Page Case Information | MCKPUB00004166 | MCKPUB00004168 | | | | | | | |
| DEF-9635 | 1/2/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004169 | MCKPUB00004170 | | | | | | | |
| DEF-9636 | 1/2/2019 | Criminal Case Docket Page Case Information | MCKPUB00004171 | MCKPUB00004173 | | | | | | | |
| DEF-9637 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00004174 | MCKPUB00004175 | | | | | | | |
| DEF-9638 | 1/4/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004176 | MCKPUB00004176 | | | | | | | |
| DEF-9639 | 1/4/2019 | Criminal Case Docket Page Case Information | MCKPUB00004177 | MCKPUB00004181 | | | | | | | |
| DEF-9640 | 1/4/2019 | Criminal Case Summary Page Case Information | MCKPUB00004182 | MCKPUB00004184 | | | | | | | |
| DEF-9641 | 1/4/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004185 | MCKPUB00004185 | | | | | | | |
| DEF-9642 | 1/4/2019 | Criminal Case Docket Page Case Information | MCKPUB00004186 | MCKPUB00004187 | | | | | | | |
| DEF-9643 | 1/4/2019 | Criminal Case Summary Page Case Information | MCKPUB00004188 | MCKPUB00004189 | | | | | | | |
| DEF-9644 | 1/4/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004190 | MCKPUB00004190 | | | | | | | |
| DEF-9645 | 1/4/2019 | Criminal Case Docket Page Case Information | MCKPUB00004191 | MCKPUB00004192 | | | | | | | |
| DEF-9646 | 1/4/2019 | Criminal Case Summary Page Case Information | MCKPUB00004193 | MCKPUB00004194 | | | | | | | |
| DEF-9647 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004195 | MCKPUB00004210 | | | | | | | |
| DEF-9648 | 1/2/2019 | Case Information | MCKPUB00004211 | MCKPUB00004211 | | | | | | | |
| DEF-9649 | 1/2/2019 | Case Information | MCKPUB00004212 | MCKPUB00004213 | | | | | | | |
| DEF-9650 | 1/2/2019 | Case Information | MCKPUB00004214 | MCKPUB00004215 | | | | | | | |
| DEF-9651 | 1/2/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004216 | MCKPUB00004216 | | | | | | | |
| DEF-9652 | 1/2/2019 | Criminal Case Docket Page Case Information | MCKPUB00004217 | MCKPUB00004218 | | | | | | | |
| DEF-9653 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00004219 | MCKPUB00004220 | | | | | | | |
| DEF-9654 | 1/2/2019 | Case Information | MCKPUB00004221 | MCKPUB00004221 | | | | | | | |
| DEF-9655 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00004222 | MCKPUB00004223 | | | | | | | |
| DEF-9656 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00004224 | MCKPUB00004225 | | | | | | | |
| DEF-9657 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004226 | MCKPUB00004233 | | | | | | | |
| DEF-9658 | 1/3/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004234 | MCKPUB00004234 | | | | | | | |
| DEF-9659 | 1/3/2019 | Criminal Case Docket Page Case Information | MCKPUB00004235 | MCKPUB00004237 | | | | | | | |
| DEF-9660 | 1/3/2019 | Criminal Case Summary Page Case Information | MCKPUB00004238 | MCKPUB00004240 | | | | | | | |
| DEF-9661 | 1/8/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004241 | MCKPUB00004286 | | | | | | | |
| DEF-9662 | 1/3/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004287 | MCKPUB00004287 | | | | | | | |
| DEF-9663 | 1/3/2019 | Criminal Case Docket Page Case Information | MCKPUB00004288 | MCKPUB00004290 | | | | | | | |
| DEF-9664 | 1/3/2019 | Criminal Case Summary Page Case Information | MCKPUB00004291 | MCKPUB00004292 | | | | | | | |
| DEF-9665 | 1/2/2019 | Criminal Case Defendants Page Case Information | MCKPUB00004293 | MCKPUB00004293 | | | | | | | |
| DEF-9666 | 1/2/2019 | Criminal Case Docket Page Case Information | MCKPUB00004294 | MCKPUB00004295 | | | | | | | |
| DEF-9667 | 1/2/2019 | Criminal Case Summary Page Case Information | MCKPUB00004296 | MCKPUB00004297 | | | | | | | |
| DEF-9668 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004298 | MCKPUB00004315 | | | | | | | |
| DEF-9669 | 1/2/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004316 | MCKPUB00004329 | | | | | | | |
| DEF-9670 | 1/2/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004330 | MCKPUB00004343 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9671 | 1/21/2019 | NURSYS QuickConfirm License Verification Report | MCKPUB00004344 | MCKPUB00004353 | | | | | | | |
| DEF-9672 | 12/27/2018 | NURSYS QuickConfirm License Verification Report | MCKPUB00004354 | MCKPUB00004355 | | | | | | | |
| DEF-9673 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004356 | MCKPUB00004383 | | | | | | | |
| DEF-9674 | 1/3/2019 | Case Information | MCKPUB00004384 | MCKPUB00004384 | | | | | | | |
| DEF-9675 | 1/3/2019 | Case Information | MCKPUB00004385 | MCKPUB00004389 | | | | | | | |
| DEF-9676 | 1/3/2019 | Case Information | MCKPUB00004390 | MCKPUB00004392 | | | | | | | |
| DEF-9677 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004393 | MCKPUB00004423 | | | | | | | |
| DEF-9678 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004424 | MCKPUB00004439 | | | | | | | |
| DEF-9679 | 1/8/2019 | Case Information | MCKPUB00004440 | MCKPUB00004440 | | | | | | | |
| DEF-9680 | 1/8/2019 | Case information | MCKPUB00004441 | MCKPUB00004443 | | | | | | | |
| DEF-9681 | 1/8/2019 | Case Information | MCKPUB00004444 | MCKPUB00004445 | | | | | | | |
| DEF-9682 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004446 | MCKPUB00004460 | | | | | | | |
| DEF-9683 | 1/3/2019 | Case Information | MCKPUB00004461 | MCKPUB00004461 | | | | | | | |
| DEF-9684 | 1/3/2019 | Case Information | MCKPUB00004462 | MCKPUB00004463 | | | | | | | |
| DEF-9685 | 1/3/2019 | Case Information | MCKPUB00004464 | MCKPUB00004466 | | | | | | | |
| DEF-9686 | 1/19/2019 | Criminal Case Summary Page | MCKPUB00004467 | MCKPUB00004468 | | | | | | | |
| DEF-9687 | 1/21/2019 | Ohio Board of Nursing; 01/21/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004469 | MCKPUB00004481 | | | | | | | |
| DEF-9688 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004482 | MCKPUB00004511 | | | | | | | |
| DEF-9689 | 1/3/2019 | Case Information | MCKPUB00004512 | MCKPUB00004512 | | | | | | | |
| DEF-9690 | 1/3/2019 | Case Information | MCKPUB00004513 | MCKPUB00004515 | | | | | | | |
| DEF-9691 | 1/3/2019 | Case Information | MCKPUB00004516 | MCKPUB00004518 | | | | | | | |
| DEF-9692 | 1/3/2019 | Case Information | MCKPUB00004519 | MCKPUB00004519 | | | | | | | |
| DEF-9693 | 1/3/2019 | case Information | MCKPUB00004520 | MCKPUB00004524 | | | | | | | |
| DEF-9694 | 1/3/2019 | case information | MCKPUB00004525 | MCKPUB00004526 | | | | | | | |
| DEF-9695 | 1/3/2019 | case information | MCKPUB00004527 | MCKPUB00004527 | | | | | | | |
| DEF-9696 | 1/3/2019 | case information | MCKPUB00004528 | MCKPUB00004530 | | | | | | | |
| DEF-9697 | 1/3/2019 | case information | MCKPUB00004531 | MCKPUB00004532 | | | | | | | |
| DEF-9698 | 1/3/2019 | case information | MCKPUB00004533 | MCKPUB00004534 | | | | | | | |
| DEF-9699 | 1/3/2019 | case information | MCKPUB00004535 | MCKPUB00004536 | | | | | | | |
| DEF-9700 | 1/3/2019 | case information | MCKPUB00004537 | MCKPUB00004538 | | | | | | | |
| DEF-9701 | 1/7/2019 | Ohio Board of Nursing; 01/07/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004539 | MCKPUB00004552 | | | | | | | |
| DEF-9702 | 1/3/2019 | case information | MCKPUB00004553 | MCKPUB00004553 | | | | | | | |
| DEF-9703 | 1/3/2019 | case information | MCKPUB00004554 | MCKPUB00004556 | | | | | | | |
| DEF-9704 | 1/3/2019 | case information | MCKPUB00004557 | MCKPUB00004559 | | | | | | | |
| DEF-9705 | 1/3/2019 | case information | MCKPUB00004560 | MCKPUB00004560 | | | | | | | |
| DEF-9706 | 1/3/2019 | case information | MCKPUB00004561 | MCKPUB00004563 | | | | | | | |
| DEF-9707 | 1/3/2019 | case information | MCKPUB00004564 | MCKPUB00004566 | | | | | | | |
| DEF-9708 | 1/21/2019 | Ohio Board of Nursing; 01/21/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004567 | MCKPUB00004594 | | | | | | | |
| DEF-9709 | 11/26/2018 | Dockets | MCKPUB00004595 | MCKPUB00004596 | | | | | | | |
| DEF-9710 | 11/26/2018 | Offenses | MCKPUB00004597 | MCKPUB00004597 | | | | | | | |
| DEF-9711 | 12/26/2018 | Case Information - Parties | MCKPUB00004598 | MCKPUB00004598 | | | | | | | |
| DEF-9712 | 10/8/2014 | Ohio State Board of Pharmacy Media release, Ohio Doctor's Accomplice Sentenced to 3 years in Prison for Aggravated Possession of Prescription of Prescription Drugs | MCKPUB00004599 | MCKPUB00004599 | | | | | | | |
| DEF-9713 | 10/26/2016 | Cuyahoga County Office of the Prosecutor Media Release, Racketeering charges detail scam to defraud Workers' Comp fund | MCKPUB00004600 | MCKPUB00004601 | | | | | | | |
| DEF-9714 | 1/7/2019 | Ohio Board of Nursing; 01/07/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004602 | MCKPUB00004614 | | | | | | | |
| DEF-9715 | 1/7/2019 | Ohio Board of Nursing; 01/07/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004615 | MCKPUB00004630 | | | | | | | |
| DEF-9716 | 1/19/2019 | Dockets | MCKPUB00004631 | MCKPUB00004632 | | | | | | | |
| DEF-9717 | 1/19/2019 | Docket | MCKPUB00004633 | MCKPUB00004633 | | | | | | | |
| DEF-9718 | 1/21/2019 | Criminal Case Defendants Page | MCKPUB00004634 | MCKPUB00004635 | | | | | | | |
| DEF-9719 | 1/21/2019 | Criminal Case Docket Page | MCKPUB00004636 | MCKPUB00004639 | | | | | | | |
| DEF-9720 | 1/21/2019 | Criminal Case Summary Page | MCKPUB00004640 | MCKPUB00004641 | | | | | | | |
| DEF-9721 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004642 | MCKPUB00004675 | | | | | | | |
| DEF-9722 | 1/3/2019 | Ohio Board of Nursing; 01/03/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004676 | MCKPUB00004695 | | | | | | | |
| DEF-9723 | 1/7/2019 | Ohio Board of Nursing; 01/07/2019; QuickConfirm License verification Report; State of Ohio | MCKPUB00004696 | MCKPUB00004715 | | | | | | | |
| DEF-9724 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00004716 | MCKPUB00004717 | | | | | | | |
| DEF-9725 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00004718 | MCKPUB00004721 | | | | | | | |
| DEF-9726 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00004722 | MCKPUB00004723 | | | | | | | |
| DEF-9727 | 1/4/2019 | Criminal Case Information | MCKPUB00004724 | MCKPUB00004724 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-9728 | 1/4/2019 | Criminal Case Docket Page - Case Information | MCKPUB00004725 | MCKPUB00004727 | | | | | | | |
| DEF-9729 | 1/4/2019 | Criminal Case Summary Page - Case Information | MCKPUB00004728 | MCKPUB00004730 | | | | | | | |
| DEF-9730 | 1/3/2019 | Nursys QuickConfirm License Verification Report; 2019 January 3; State of Ohio | MCKPUB00004731 | MCKPUB00004761 | | | | | | | |
| DEF-9731 | 12/24/2018 | Nursys QuickConfirm License Verification Report; 2018 December 24; State of Ohio | MCKPUB00004762 | MCKPUB00004763 | | | | | | | |
| DEF-9732 | 12/26/2018 | Case Information | MCKPUB00004764 | MCKPUB00004764 | | | | | | | |
| DEF-9733 | 12/26/2018 | Case Information | MCKPUB00004765 | MCKPUB00004767 | | | | | | | |
| DEF-9734 | 12/26/2018 | Case Information | MCKPUB00004768 | MCKPUB00004770 | | | | | | | |
| DEF-9735 | 1/5/2019 | Case Information | MCKPUB00004771 | MCKPUB00004771 | | | | | | | |
| DEF-9736 | 1/5/2019 | Case Information | MCKPUB00004772 | MCKPUB00004774 | | | | | | | |
| DEF-9737 | 1/5/2019 | Case Information | MCKPUB00004775 | MCKPUB00004777 | | | | | | | |
| DEF-9738 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00004778 | MCKPUB00004778 | | | | | | | |
| DEF-9739 | 1/3/2019 | Criminal Case Dockets Page | MCKPUB00004779 | MCKPUB00004783 | | | | | | | |
| DEF-9740 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00004784 | MCKPUB00004786 | | | | | | | |
| DEF-9741 | 1/3/2019 | Case Information | MCKPUB00004787 | MCKPUB00004787 | | | | | | | |
| DEF-9742 | 1/3/2019 | Case Information | MCKPUB00004788 | MCKPUB00004790 | | | | | | | |
| DEF-9743 | 1/3/2019 | Case Information | MCKPUB00004791 | MCKPUB00004792 | | | | | | | |
| DEF-9744 | 1/8/2019 | Nursys QuickConfirm License Verification Report; 2019 January 8; State of Ohio | MCKPUB00004793 | MCKPUB00004805 | | | | | | | |
| DEF-9745 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00004806 | MCKPUB00004840 | | | | | | | |
| DEF-9746 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00004841 | MCKPUB00004860 | | | | | | | |
| DEF-9747 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00004861 | MCKPUB00004863 | | | | | | | |
| DEF-9748 | 12/29/2018 | Case Information | MCKPUB00004864 | MCKPUB00004864 | | | | | | | |
| DEF-9749 | 12/29/2018 | Case Information | MCKPUB00004865 | MCKPUB00004866 | | | | | | | |
| DEF-9750 | 12/29/2018 | Criminal Case Summary Page - Case Information | MCKPUB00004867 | MCKPUB00004868 | | | | | | | |
| DEF-9751 | 1/3/2019 | Criminal Case Defendants Page - Case Information | MCKPUB00004869 | MCKPUB00004869 | | | | | | | |
| DEF-9752 | 1/3/2019 | Criminal Case Docket Page - Case Information | MCKPUB00004870 | MCKPUB00004872 | | | | | | | |
| DEF-9753 | 1/3/2019 | Criminal Case Summary Page - Case Information | MCKPUB00004873 | MCKPUB00004875 | | | | | | | |
| DEF-9754 | 1/3/2019 | Case Information | MCKPUB00004876 | MCKPUB00004876 | | | | | | | |
| DEF-9755 | 1/3/2019 | Case Information | MCKPUB00004877 | MCKPUB00004879 | | | | | | | |
| DEF-9756 | 1/3/2019 | Case Information | MCKPUB00004880 | MCKPUB00004881 | | | | | | | |
| DEF-9757 | 1/22/2019 | Criminal Case Summary Page - Case Information | MCKPUB00004882 | MCKPUB00004884 | | | | | | | |
| DEF-9758 | 1/22/2019 | Criminal Case Defendants Page - Case Information | MCKPUB00004885 | MCKPUB00004885 | | | | | | | |
| DEF-9759 | 1/22/2019 | Criminal Case Docket Page – Case Information | MCKPUB00004886 | MCKPUB00004890 | | | | | | | |
| DEF-9760 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00004891 | MCKPUB00004891 | | | | | | | |
| DEF-9761 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00004892 | MCKPUB00004894 | | | | | | | |
| DEF-9762 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00004895 | MCKPUB00004896 | | | | | | | |
| DEF-9763 | 1/21/2019 | Nursys QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00004897 | MCKPUB00004915 | | | | | | | |
| DEF-9764 | 6/11/2013 | Press Release published by the U.S. Department of Justice - U.S. Attorneys Office Northern District of Ohio, titled "Cleveland Man Sentenced to 12 Years in Prison for Leading Ring that obtained Blank Prescriptions, Forged Them and Sold the Painkillers" | MCKPUB00004916 | MCKPUB00004918 | | | | | | | |
| DEF-9765 | 3/20/2012 | FBI Cleveland Division - Press Release - US Attorney's Office, Northern District of Ohio "Seven Charged in Scheme to Fraudulently Obtain Prescription Painkiller Pills" | MCKPUB00004919 | MCKPUB00004920 | | | | | | | |
| DEF-9766 | 3/12/2015 | U.S. Justice Department, Northern District of Ohio online publication entitled "Akron Doctor Pleads Guilty to Illegal Prescribing Painkillers" | MCKPUB00004921 | MCKPUB00004922 | | | | | | | |
| DEF-9767 | 3/12/2015 | U.S. Justice Department, Northern District of Ohio online publication entitled "Akron Doctor Sentenced to 10 Years in Prison for Illegally Prescribing Painkillers, Even After Patients Died" | MCKPUB00004923 | MCKPUB00004924 | | | | | | | |
| DEF-9768 | 1/3/2019 | Nursys QuickConfirm License Verification Report; 2019 January 3; State of Ohio | MCKPUB00004925 | MCKPUB00004929 | | | | | | | |
| DEF-9769 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00004930 | MCKPUB00004930 | | | | | | | |
| DEF-9770 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00004931 | MCKPUB00004934 | | | | | | | |
| DEF-9771 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00004935 | MCKPUB00004936 | | | | | | | |
| DEF-9772 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00004937 | MCKPUB00004937 | | | | | | | |
| DEF-9773 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00004938 | MCKPUB00004940 | | | | | | | |
| DEF-9774 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00004941 | MCKPUB00004942 | | | | | | | |
| DEF-9775 | 1/19/2019 | NURSYS – QuickConfirm License Verification Report | MCKPUB00004943 | MCKPUB00004987 | | | | | | | |
| DEF-9776 | 12/29/2018 | NURSYS – QuickConfirm License Verification Report | MCKPUB00004988 | MCKPUB00005003 | | | | | | | |
| DEF-9777 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00005004 | MCKPUB00005004 | | | | | | | |
| DEF-9778 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00005005 | MCKPUB00005007 | | | | | | | |
| DEF-9779 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00005008 | MCKPUB00005009 | | | | | | | |
| DEF-9780 | 12/20/2012 | Indictment | MCKPUB00005010 | MCKPUB00005016 | | | | | | | |
| DEF-9781 | 5/21/2013 | Minutes Of Criminal Proceedings | MCKPUB00005017 | MCKPUB00005018 | | | | | | | |
| DEF-9782 | 11/18/2013 | Sentencing Memorandum | MCKPUB00005019 | MCKPUB00005024 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9783 | 12/10/2013 | Judgment in a Criminal Case | MCKPUB00005025 | MCKPUB00005030 | | | | | | | |
| DEF-9784 | 8/27/2014 | Mandate | MCKPUB00005031 | MCKPUB00005031 | | | | | | | |
| DEF-9785 | 12/10/2013 | Criminal Docket for Case | MCKPUB00005032 | MCKPUB00005039 | | | | | | | |
| DEF-9786 | 12/10/2013 | Parties List | MCKPUB00005040 | MCKPUB00005041 | | | | | | | |
| DEF-9787 | 12/6/2013 | Department of Justice Press Release, re: Three Cleveland Men Given Lengthy Prison Sentences for Bank Robberies | MCKPUB00005042 | MCKPUB00005043 | | | | | | | |
| DEF-9788 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00005044 | MCKPUB00005044 | | | | | | | |
| DEF-9789 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00005045 | MCKPUB00005049 | | | | | | | |
| DEF-9790 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00005050 | MCKPUB00005052 | | | | | | | |
| DEF-9791 | 1/3/2019 | NURSYS QuickConfirm License Verification Report; 2019 January 03; State of Ohio | MCKPUB00005053 | MCKPUB00005115 | | | | | | | |
| DEF-9792 | 1/19/2019 | NURSYS QuickConfirm License Verification Report; 2019 January 19; State of Ohio | MCKPUB00005116 | MCKPUB00005130 | | | | | | | |
| DEF-9793 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00005131 | MCKPUB00005132 | | | | | | | |
| DEF-9794 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00005133 | MCKPUB00005135 | | | | | | | |
| DEF-9795 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00005136 | MCKPUB00005137 | | | | | | | |
| DEF-9796 | 1/3/2019 | NURSYS QuickConfirm License Verification Report; 2019 January 03; State of Ohio | MCKPUB00005138 | MCKPUB00005144 | | | | | | | |
| DEF-9797 | 1/21/2019 | NURSYS QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00005145 | MCKPUB00005174 | | | | | | | |
| DEF-9798 | 1/19/2019 | Criminal Case Defendants Page | MCKPUB00005175 | MCKPUB00005175 | | | | | | | |
| DEF-9799 | 1/19/2019 | Criminal Case Docket Page | MCKPUB00005176 | MCKPUB00005177 | | | | | | | |
| DEF-9800 | 1/19/2019 | Criminal Case Summary Page | MCKPUB00005178 | MCKPUB00005179 | | | | | | | |
| DEF-9801 | 1/19/2019 | Ohio License Look Up; 2019 January 19; State of Ohio | MCKPUB00005180 | MCKPUB00005180 | | | | | | | |
| DEF-9802 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00005181 | MCKPUB00005181 | | | | | | | |
| DEF-9803 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00005182 | MCKPUB00005184 | | | | | | | |
| DEF-9804 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00005185 | MCKPUB00005187 | | | | | | | |
| DEF-9805 | 1/7/2019 | Nursys QuickConfirm License Verification Report; 2019 January 07; State of Ohio | MCKPUB00005188 | MCKPUB00005243 | | | | | | | |
| DEF-9806 | 1/3/2019 | Case Information | MCKPUB00005244 | MCKPUB00005244 | | | | | | | |
| DEF-9807 | 1/19/2019 | Case Information Page | MCKPUB00005245 | MCKPUB00005247 | | | | | | | |
| DEF-9808 | 1/19/2019 | Case Information Page | MCKPUB00005248 | MCKPUB00005249 | | | | | | | |
| DEF-9809 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00005250 | MCKPUB00005250 | | | | | | | |
| DEF-9810 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00005251 | MCKPUB00005254 | | | | | | | |
| DEF-9811 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00005255 | MCKPUB00005256 | | | | | | | |
| DEF-9812 | 2/15/2018 | Hlavaty, Kaylyn, 3 Akron-area residents indicted for forging doctors' signatures to obtain Oxycodone pills, News5 Cleveland, 15 February 2018 | MCKPUB00005257 | MCKPUB00005258 | | | | | | | |
| DEF-9813 | 2/15/2018 | Department of Justice, US Attorney's Office, Northern District of Ohio Press Release, re: Three from the Akron area indicted for their roles in a conspiracy in which they forged the signatures of medical professionals to obtain thousands of Oxycodone pills and other drugs | MCKPUB00005259 | MCKPUB00005261 | | | | | | | |
| DEF-9814 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00005262 | MCKPUB00005262 | | | | | | | |
| DEF-9815 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00005263 | MCKPUB00005265 | | | | | | | |
| DEF-9816 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00005266 | MCKPUB00005268 | | | | | | | |
| DEF-9817 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00005269 | MCKPUB00005269 | | | | | | | |
| DEF-9818 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00005270 | MCKPUB00005271 | | | | | | | |
| DEF-9819 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00005272 | MCKPUB00005273 | | | | | | | |
| DEF-9820 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00005274 | MCKPUB00005275 | | | | | | | |
| DEF-9821 | 1/5/2019 | Criminal Case Docket Page | MCKPUB00005276 | MCKPUB00005283 | | | | | | | |
| DEF-9822 | 1/5/2019 | Criminal Case Summary Page | MCKPUB00005284 | MCKPUB00005285 | | | | | | | |
| DEF-9823 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00005286 | MCKPUB00005286 | | | | | | | |
| DEF-9824 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00005287 | MCKPUB00005288 | | | | | | | |
| DEF-9825 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00005289 | MCKPUB00005290 | | | | | | | |
| DEF-9826 | 1/8/2019 | Criminal Case Defendants Page | MCKPUB00005291 | MCKPUB00005292 | | | | | | | |
| DEF-9827 | 1/8/2019 | Criminal Case Docket Page | MCKPUB00005293 | MCKPUB00005294 | | | | | | | |
| DEF-9828 | 1/8/2019 | Criminal Case Summary Page | MCKPUB00005295 | MCKPUB00005296 | | | | | | | |
| DEF-9829 | 1/21/2019 | NURSYS QuickConfirm License Verification Report; 2019 January 21; State of Ohio | MCKPUB00005297 | MCKPUB00005298 | | | | | | | |
| DEF-9830 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00005299 | MCKPUB00005299 | | | | | | | |
| DEF-9831 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00005300 | MCKPUB00005306 | | | | | | | |
| DEF-9832 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00005307 | MCKPUB00005308 | | | | | | | |
| DEF-9833 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00005309 | MCKPUB00005309 | | | | | | | |
| DEF-9834 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00005310 | MCKPUB00005312 | | | | | | | |
| DEF-9835 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00005313 | MCKPUB00005315 | | | | | | | |
| DEF-9836 | 1/4/2019 | Case Information Page | MCKPUB00005316 | MCKPUB00005316 | | | | | | | |
| DEF-9837 | 1/4/2019 | Case Information Page | MCKPUB00005317 | MCKPUB00005321 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-9838 | 1/4/2019 | Case Information Page | MCKPUB00005322 | MCKPUB00005324 | | | | | | | |
| DEF-9839 | 1/4/2019 | Criminal Case Information | MCKPUB00005325 | MCKPUB00005325 | | | | | | | |
| DEF-9840 | 1/4/2019 | Case Information | MCKPUB00005326 | MCKPUB00005328 | | | | | | | |
| DEF-9841 | 1/4/2019 | Case Information | MCKPUB00005329 | MCKPUB00005331 | | | | | | | |
| DEF-9842 | 1/15/2019 | Docket Entries | MCKPUB00005332 | MCKPUB00005333 | | | | | | | |
| DEF-9843 | 1/15/2019 | Criminal Case Information | MCKPUB00005334 | MCKPUB00005334 | | | | | | | |
| DEF-9844 | 1/4/2019 | Case Information | MCKPUB00005335 | MCKPUB00005335 | | | | | | | |
| DEF-9845 | 1/4/2019 | Criminal Case Docket | MCKPUB00005336 | MCKPUB00005340 | | | | | | | |
| DEF-9846 | 1/4/2019 | Criminal Case Information | MCKPUB00005341 | MCKPUB00005343 | | | | | | | |
| DEF-9847 | 1/4/2019 | Criminal Case Information | MCKPUB00005344 | MCKPUB00005345 | | | | | | | |
| DEF-9848 | 1/4/2019 | Criminal Case Docket Information | MCKPUB00005346 | MCKPUB00005350 | | | | | | | |
| DEF-9849 | 1/4/2019 | Criminal Case Information | MCKPUB00005351 | MCKPUB00005353 | | | | | | | |
| DEF-9850 | 1/22/2019 | Case Information Page | MCKPUB00005354 | MCKPUB00005356 | | | | | | | |
| DEF-9851 | 1/22/2019 | Case Information Page | MCKPUB00005357 | MCKPUB00005357 | | | | | | | |
| DEF-9852 | 1/22/2019 | Case Information Page | MCKPUB00005358 | MCKPUB00005362 | | | | | | | |
| DEF-9853 | 1/8/2019 | Criminal Case Information | MCKPUB00005363 | MCKPUB00005364 | | | | | | | |
| DEF-9854 | 1/2/2019 | Case Information | MCKPUB00005365 | MCKPUB00005368 | | | | | | | |
| DEF-9855 | 1/8/2019 | Criminal Case Information | MCKPUB00005369 | MCKPUB00005370 | | | | | | | |
| DEF-9856 | 1/2/2019 | Nursys QuickConfirm License Verification Report; January 02, 2019; State of Ohio | MCKPUB00005371 | MCKPUB00005387 | | | | | | | |
| DEF-9857 | 1/21/2019 | Case Information | MCKPUB00005388 | MCKPUB00005389 | | | | | | | |
| DEF-9858 | 1/21/2019 | Case Information | MCKPUB00005390 | MCKPUB00005392 | | | | | | | |
| DEF-9859 | 1/21/2019 | Criminal Case Information | MCKPUB00005393 | MCKPUB00005394 | | | | | | | |
| DEF-9860 | 1/4/2019 | Criminal Case Information | MCKPUB00005395 | MCKPUB00005396 | | | | | | | |
| DEF-9861 | 1/4/2019 | Criminal Case Docket | MCKPUB00005397 | MCKPUB00005399 | | | | | | | |
| DEF-9862 | 1/4/2019 | Criminal Case Information | MCKPUB00005400 | MCKPUB00005402 | | | | | | | |
| DEF-9863 | 1/4/2019 | Criminal Case Information | MCKPUB00005403 | MCKPUB00005404 | | | | | | | |
| DEF-9864 | 1/4/2019 | Criminal Case Information | MCKPUB00005405 | MCKPUB00005407 | | | | | | | |
| DEF-9865 | 1/4/2019 | Criminal Case Information | MCKPUB00005408 | MCKPUB00005409 | | | | | | | |
| DEF-9866 | 1/4/2019 | Case Information Page | MCKPUB00005410 | MCKPUB00005411 | | | | | | | |
| DEF-9867 | 1/4/2019 | Case Information Page | MCKPUB00005412 | MCKPUB00005414 | | | | | | | |
| DEF-9868 | 1/4/2019 | Case Information Page | MCKPUB00005415 | MCKPUB00005416 | | | | | | | |
| DEF-9869 | 1/4/2019 | Criminal Case Information | MCKPUB00005417 | MCKPUB00005418 | | | | | | | |
| DEF-9870 | 1/4/2019 | Criminal Case Docket | MCKPUB00005419 | MCKPUB00005421 | | | | | | | |
| DEF-9871 | 1/4/2019 | Criminal Case Information | MCKPUB00005422 | MCKPUB00005424 | | | | | | | |
| DEF-9872 | 1/4/2019 | Case Information Page | MCKPUB00005425 | MCKPUB00005425 | | | | | | | |
| DEF-9873 | 1/4/2019 | Case Information Page | MCKPUB00005426 | MCKPUB00005428 | | | | | | | |
| DEF-9874 | 1/4/2019 | Case Information Page | MCKPUB00005429 | MCKPUB00005430 | | | | | | | |
| DEF-9875 | 1/4/2019 | Criminal Case Information | MCKPUB00005431 | MCKPUB00005431 | | | | | | | |
| DEF-9876 | 1/4/2019 | Criminal Case Docket | MCKPUB00005432 | MCKPUB00005434 | | | | | | | |
| DEF-9877 | 1/4/2019 | Criminal Case Information | MCKPUB00005435 | MCKPUB00005436 | | | | | | | |
| DEF-9878 | 1/4/2019 | Criminal Case Information | MCKPUB00005437 | MCKPUB00005438 | | | | | | | |
| DEF-9879 | 1/4/2019 | Criminal Case Information | MCKPUB00005439 | MCKPUB00005441 | | | | | | | |
| DEF-9880 | 1/4/2019 | Criminal Case Information | MCKPUB00005442 | MCKPUB00005443 | | | | | | | |
| DEF-9881 | 1/4/2019 | Criminal Case Information | MCKPUB00005444 | MCKPUB00005445 | | | | | | | |
| DEF-9882 | 1/4/2019 | Criminal Case Information | MCKPUB00005446 | MCKPUB00005447 | | | | | | | |
| DEF-9883 | 1/4/2019 | Case Information | MCKPUB00005448 | MCKPUB00005449 | | | | | | | |
| DEF-9884 | 1/5/2019 | Case Information | MCKPUB00005450 | MCKPUB00005451 | | | | | | | |
| DEF-9885 | 1/5/2019 | Case Information | MCKPUB00005452 | MCKPUB00005454 | | | | | | | |
| DEF-9886 | 1/5/2019 | Case Information | MCKPUB00005455 | MCKPUB00005456 | | | | | | | |
| DEF-9887 | 1/6/2019 | Case Information | MCKPUB00005457 | MCKPUB00005457 | | | | | | | |
| DEF-9888 | 1/6/2019 | Case Information | MCKPUB00005458 | MCKPUB00005460 | | | | | | | |
| DEF-9889 | 1/6/2019 | Case Information | MCKPUB00005461 | MCKPUB00005462 | | | | | | | |
| DEF-9890 | 1/2/2019 | Case Information | MCKPUB00005463 | MCKPUB00005463 | | | | | | | |
| DEF-9891 | 1/2/2019 | Case Information | MCKPUB00005464 | MCKPUB00005465 | | | | | | | |
| DEF-9892 | 1/2/2019 | Case Information | MCKPUB00005466 | MCKPUB00005467 | | | | | | | |
| DEF-9893 | 1/4/2019 | Nursys QuickConfirm License Verification Report; January 04, 2019; State of Ohio | MCKPUB00005468 | MCKPUB00005472 | | | | | | | |
| DEF-9894 | 1/4/2019 | Case Information | MCKPUB00005473 | MCKPUB00005473 | | | | | | | |
| DEF-9895 | 1/4/2019 | Case Information | MCKPUB00005474 | MCKPUB00005476 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9896 | 1/4/2019 | Case Information | MCKPUB000005477 | MCKPUB000005479 | | | | | | | |
| DEF-9897 | 1/7/2019 | Case Information | MCKPUB000005480 | MCKPUB000005480 | | | | | | | |
| DEF-9898 | 1/7/2019 | Case Information | MCKPUB000005481 | MCKPUB000005485 | | | | | | | |
| DEF-9899 | 1/7/2019 | Case Information | MCKPUB000005486 | MCKPUB000005488 | | | | | | | |
| DEF-9900 | 1/4/2019 | Case Information | MCKPUB000005489 | MCKPUB000005489 | | | | | | | |
| DEF-9901 | 1/4/2019 | Case Information | MCKPUB000005490 | MCKPUB000005492 | | | | | | | |
| DEF-9902 | 1/4/2019 | Case Information | MCKPUB000005493 | MCKPUB000005495 | | | | | | | |
| DEF-9903 | 12/29/2018 | Case Information Page | MCKPUB000005496 | MCKPUB000005496 | | | | | | | |
| DEF-9904 | 12/29/2018 | Case Information Page | MCKPUB000005497 | MCKPUB000005498 | | | | | | | |
| DEF-9905 | 12/29/2018 | Case Information Page | MCKPUB000005499 | MCKPUB000005500 | | | | | | | |
| DEF-9906 | 1/4/2019 | Case Information | MCKPUB000005501 | MCKPUB000005502 | | | | | | | |
| DEF-9907 | 1/4/2019 | Case Information | MCKPUB000005503 | MCKPUB000005505 | | | | | | | |
| DEF-9908 | 1/4/2019 | Case Information | MCKPUB000005506 | MCKPUB000005507 | | | | | | | |
| DEF-9909 | 1/4/2019 | Case Information | MCKPUB000005508 | MCKPUB000005509 | | | | | | | |
| DEF-9910 | 1/4/2019 | Case Information | MCKPUB000005510 | MCKPUB000005511 | | | | | | | |
| DEF-9911 | 1/4/2019 | Case Information | MCKPUB000005512 | MCKPUB000005513 | | | | | | | |
| DEF-9912 | 1/4/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005514 | MCKPUB000005530 | | | | | | | |
| DEF-9913 | 1/4/2019 | Case Information | MCKPUB000005531 | MCKPUB000005531 | | | | | | | |
| DEF-9914 | 1/4/2019 | Case Information | MCKPUB000005532 | MCKPUB000005534 | | | | | | | |
| DEF-9915 | 1/4/2019 | Case Information | MCKPUB000005535 | MCKPUB000005536 | | | | | | | |
| DEF-9916 | 1/4/2019 | Case Information | MCKPUB000005537 | MCKPUB000005537 | | | | | | | |
| DEF-9917 | 1/4/2019 | Case Information | MCKPUB000005538 | MCKPUB000005540 | | | | | | | |
| DEF-9918 | 1/4/2019 | Case Information | MCKPUB000005541 | MCKPUB000005543 | | | | | | | |
| DEF-9919 | 1/4/2019 | Case Information | MCKPUB000005544 | MCKPUB000005544 | | | | | | | |
| DEF-9920 | 1/4/2019 | Case Information | MCKPUB000005545 | MCKPUB000005546 | | | | | | | |
| DEF-9921 | 1/4/2019 | Case Information | MCKPUB000005547 | MCKPUB000005548 | | | | | | | |
| DEF-9922 | 12/21/2018 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005549 | MCKPUB000005550 | | | | | | | |
| DEF-9923 | 12/21/2018 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005551 | MCKPUB000005594 | | | | | | | |
| DEF-9924 | 1/7/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005595 | MCKPUB000005674 | | | | | | | |
| DEF-9925 | 1/21/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005675 | MCKPUB000005722 | | | | | | | |
| DEF-9926 | 1/21/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005723 | MCKPUB000005739 | | | | | | | |
| DEF-9927 | 1/21/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005740 | MCKPUB000005782 | | | | | | | |
| DEF-9928 | 1/4/2019 | Case Information | MCKPUB000005783 | MCKPUB000005783 | | | | | | | |
| DEF-9929 | 1/4/2019 | Case Information | MCKPUB000005784 | MCKPUB000005786 | | | | | | | |
| DEF-9930 | 1/4/2019 | Case Information | MCKPUB000005787 | MCKPUB000005789 | | | | | | | |
| DEF-9931 | 1/3/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005790 | MCKPUB000005804 | | | | | | | |
| DEF-9932 | 1/19/2019 | Case Information Page | MCKPUB000005805 | MCKPUB000005805 | | | | | | | |
| DEF-9933 | 1/19/2019 | Case Information Page | MCKPUB000005806 | MCKPUB000005808 | | | | | | | |
| DEF-9934 | 1/19/2019 | Case Information Page | MCKPUB000005809 | MCKPUB000005810 | | | | | | | |
| DEF-9935 | 1/19/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005811 | MCKPUB000005825 | | | | | | | |
| DEF-9936 | 1/21/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005826 | MCKPUB000005838 | | | | | | | |
| DEF-9937 | 1/4/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005839 | MCKPUB000005865 | | | | | | | |
| DEF-9938 | 1/3/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005866 | MCKPUB000005878 | | | | | | | |
| DEF-9939 | 1/7/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005879 | MCKPUB000005891 | | | | | | | |
| DEF-9940 | 12/21/2018 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005892 | MCKPUB000005899 | | | | | | | |
| DEF-9941 | 2/13/2015 | DOJ Press Release, re: Akron Doctor Sentenced to 10 Years in Prison for Illegally Prescribing Painkillers, Even After Patients Died, United States Attorney's Office Northern District of Ohio, 13 February 2015 | MCKPUB000005900 | MCKPUB000005902 | | | | | | | |
| DEF-9942 | 10/20/2014 | DOJ Press Release, re: Akron Doctor Pleads Guilty to Illegally Prescribing Painkillers, United States Attorney's Office, Northern District of Ohio, 20 October 2014 | MCKPUB000005903 | MCKPUB000005904 | | | | | | | |
| DEF-9943 | 1/6/2019 | Case Information | MCKPUB000005905 | MCKPUB000005905 | | | | | | | |
| DEF-9944 | 1/6/2019 | Case Information | MCKPUB000005906 | MCKPUB000005908 | | | | | | | |
| DEF-9945 | 1/6/2019 | Case Information | MCKPUB000005909 | MCKPUB000005910 | | | | | | | |
| DEF-9946 | 1/21/2019 | Case Information | MCKPUB000005911 | MCKPUB000005913 | | | | | | | |
| DEF-9947 | 1/21/2019 | Case Information | MCKPUB000005914 | MCKPUB000005914 | | | | | | | |
| DEF-9948 | 1/21/2019 | Case Information | MCKPUB000005915 | MCKPUB000005917 | | | | | | | |
| DEF-9949 | 1/21/2019 | Case Information | MCKPUB000005918 | MCKPUB000005919 | | | | | | | |
| DEF-9950 | 1/21/2019 | Case Information | MCKPUB000005920 | MCKPUB000005922 | | | | | | | |
| DEF-9951 | 1/21/2019 | Case Information | MCKPUB000005923 | MCKPUB000005924 | | | | | | | |
| DEF-9952 | 1/21/2019 | Quick Confirm License Verification Report, State of Ohio | MCKPUB000005925 | MCKPUB000005943 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-9953 | 1/4/2019 | Case Information | MCKPUB000005944 | MCKPUB000005944 | | | | | | | |
| DEF-9954 | 1/4/2019 | Case Information | MCKPUB000005945 | MCKPUB000005946 | | | | | | | |
| DEF-9955 | 1/4/2019 | Case Information | MCKPUB000005947 | MCKPUB000005948 | | | | | | | |
| DEF-9956 | 1/2/2019 | QuickConfirm License Verification Report; January 2, 2019; State of Ohio | MCKPUB000005949 | MCKPUB000005980 | | | | | | | |
| DEF-9957 | 1/2/2019 | QuickConfirm License Verification Report; January 2, 2019; State of Ohio | MCKPUB000005981 | MCKPUB000006006 | | | | | | | |
| DEF-9958 | 1/4/2019 | Case Information | MCKPUB000006007 | MCKPUB000006007 | | | | | | | |
| DEF-9959 | 1/4/2019 | Case Information | MCKPUB000006008 | MCKPUB000006011 | | | | | | | |
| DEF-9960 | 1/4/2019 | Case Information | MCKPUB000006012 | MCKPUB000006014 | | | | | | | |
| DEF-9961 | 1/4/2019 | Case Informationhttps://relativityweb71.ankura.com/Relativity/Case/Document/Review.aspx?AppID=7870097&ArtifactID=1076274&profilerMode=Edit&ArtifactTypeID=10&SelectedTab=null# | MCKPUB000006015 | MCKPUB000006015 | | | | | | | |
| DEF-9962 | 1/8/2019 | Case Information | MCKPUB000006016 | MCKPUB000006018 | | | | | | | |
| DEF-9963 | 1/8/2019 | Case Information | MCKPUB000006019 | MCKPUB000006021 | | | | | | | |
| DEF-9964 | 1/7/2019 | License Verification Report | MCKPUB000006022 | MCKPUB000006025 | | | | | | | |
| DEF-9965 | 1/21/2019 | Case Information | MCKPUB000006026 | MCKPUB000006026 | | | | | | | |
| DEF-9966 | 1/21/2019 | Case Information | MCKPUB000006027 | MCKPUB000006032 | | | | | | | |
| DEF-9967 | 1/21/2019 | Case Information | MCKPUB000006033 | MCKPUB000006035 | | | | | | | |
| DEF-9968 | 1/21/2019 | Case Information | MCKPUB000006036 | MCKPUB000006037 | | | | | | | |
| DEF-9969 | 1/21/2019 | Case Information | MCKPUB000006038 | MCKPUB000006040 | | | | | | | |
| DEF-9970 | 1/21/2019 | Case Information | MCKPUB000006041 | MCKPUB000006042 | | | | | | | |
| DEF-9971 | 1/21/2019 | Case Information | MCKPUB000006043 | MCKPUB000006043 | | | | | | | |
| DEF-9972 | 12/29/2018 | Case Information | MCKPUB000006044 | MCKPUB000006045 | | | | | | | |
| DEF-9973 | 12/29/2018 | Case Information | MCKPUB000006046 | MCKPUB000006047 | | | | | | | |
| DEF-9974 | 1/7/2019 | QuickConfirm License Verification Report | MCKPUB000006048 | MCKPUB000006060 | | | | | | | |
| DEF-9975 | 1/4/2019 | Case Information Page | MCKPUB000006061 | MCKPUB000006061 | | | | | | | |
| DEF-9976 | 1/4/2019 | Case Information Page | MCKPUB000006062 | MCKPUB000006063 | | | | | | | |
| DEF-9977 | 1/4/2019 | Case Information Page | MCKPUB000006064 | MCKPUB000006065 | | | | | | | |
| DEF-9978 | 1/21/2019 | Case Information | MCKPUB000006066 | MCKPUB000006079 | | | | | | | |
| DEF-9979 | 1/21/2019 | QuickConfirm License Verification Report | MCKPUB000006080 | MCKPUB000006171 | | | | | | | |
| DEF-9980 | 1/7/2019 | Case Information | MCKPUB000006172 | MCKPUB000006172 | | | | | | | |
| DEF-9981 | 1/7/2019 | Case Information | MCKPUB000006173 | MCKPUB000006175 | | | | | | | |
| DEF-9982 | 1/7/2019 | Case Information | MCKPUB000006176 | MCKPUB000006177 | | | | | | | |
| DEF-9983 | 1/21/2019 | Case Information | MCKPUB000006178 | MCKPUB000006179 | | | | | | | |
| DEF-9984 | 1/21/2019 | Case Information | MCKPUB000006180 | MCKPUB000006182 | | | | | | | |
| DEF-9985 | 1/21/2019 | Case Information | MCKPUB000006183 | MCKPUB000006184 | | | | | | | |
| DEF-9986 | 1/5/2019 | Case Information | MCKPUB000006185 | MCKPUB000006185 | | | | | | | |
| DEF-9987 | 1/5/2019 | Case Information | MCKPUB000006186 | MCKPUB000006187 | | | | | | | |
| DEF-9988 | 1/5/2019 | Case Information | MCKPUB000006188 | MCKPUB000006189 | | | | | | | |
| DEF-9989 | 1/21/2019 | Nursys, QuickConfirm License Verification Report; 2019 January 21 | MCKPUB000006190 | MCKPUB000006204 | | | | | | | |
| DEF-9990 | 1/21/2019 | Case Information | MCKPUB000006205 | MCKPUB000006206 | | | | | | | |
| DEF-9991 | 1/21/2019 | Case Information | MCKPUB000006207 | MCKPUB000006209 | | | | | | | |
| DEF-9992 | 1/21/2019 | Case Information | MCKPUB000006210 | MCKPUB000006211 | | | | | | | |
| DEF-9993 | 1/5/2019 | Case Information Page | MCKPUB000006212 | MCKPUB000006212 | | | | | | | |
| DEF-9994 | 1/5/2019 | Case Information Page | MCKPUB000006213 | MCKPUB000006215 | | | | | | | |
| DEF-9995 | 1/5/2019 | Case Information Page | MCKPUB000006216 | MCKPUB000006217 | | | | | | | |
| DEF-9996 | 1/16/2019 | Dockets | MCKPUB000006218 | MCKPUB000006219 | | | | | | | |
| DEF-9997 | 1/21/2019 | Offense Records | MCKPUB000006220 | MCKPUB000006220 | | | | | | | |
| DEF-9998 | 1/16/2019 | Case Information | MCKPUB000006221 | MCKPUB000006221 | | | | | | | |
| DEF-9999 | 1/14/2014 | Department of Justice, United States Attorney's Office, Northern District of Ohio Press Release, re: Twenty from Akron indicted in heroin case, including one for providing heroin resulted in fatal overdose, January 14, 2014 | MCKPUB000006222 | MCKPUB000006225 | | | | | | | |
| DEF-10000 | 10/13/2016 | Indictment | MCKPUB000006226 | MCKPUB000006230 | | | | | | | |
| DEF-10001 | 1/3/2017 | Minutes of Criminal Proceedings | MCKPUB000006231 | MCKPUB000006232 | | | | | | | |
| DEF-10002 | 10/13/2016 | Criminal Docket | MCKPUB000006233 | MCKPUB000006238 | | | | | | | |
| DEF-10003 | 5/3/2017 | Department of Justice United States Attorney's Office, Northern District of Ohio Press Release, re: Brothers sent to prison for selling heroin and fentanyl; sales continued after overdose death, May 3, 2017 | MCKPUB000006239 | MCKPUB000006240 | | | | | | | |
| DEF-10004 | 5/1/2017 | Query Parties | MCKPUB000006241 | MCKPUB000006242 | | | | | | | |
| DEF-10005 | 8/25/2015 | Criminal Docket | MCKPUB000006243 | MCKPUB000006267 | | | | | | | |
| DEF-10006 | 8/25/2015 | Indictment Memorandum | MCKPUB000006268 | MCKPUB000006271 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10007 | 1/20/2019 | Dockets | MCKPUB00006272 | MCKPUB00006273 | | | | | | | |
| DEF-10008 | 1/20/2019 | Offense Report | MCKPUB00006274 | MCKPUB00006274 | | | | | | | |
| DEF-10009 | 1/20/2019 | Court Parties | MCKPUB00006275 | MCKPUB00006275 | | | | | | | |
| DEF-10010 | 3/3/2015 | Journal Entry | MCKPUB00006276 | MCKPUB00006276 | | | | | | | |
| DEF-10011 | 12/31/2018 | Case Information | MCKPUB00006277 | MCKPUB00006278 | | | | | | | |
| DEF-10012 | 12/31/2018 | Case Information | MCKPUB00006279 | MCKPUB00006281 | | | | | | | |
| DEF-10013 | 12/31/2018 | Case Information | MCKPUB00006282 | MCKPUB00006283 | | | | | | | |
| DEF-10014 | 11/1/2017 | Criminal Docket | MCKPUB00006284 | MCKPUB00006289 | | | | | | | |
| DEF-10015 | 10/31/2017 | DOJ/US Atty Office (N.D.Ohio) Press Release, re: Highland Heights man sentenced to 12 years in prison for selling furanyl fentanyl that killed Cleveland teen | MCKPUB00006290 | MCKPUB00006291 | | | | | | | |
| DEF-10016 | 12/4/2018 | Parties list | MCKPUB00006292 | MCKPUB00006293 | | | | | | | |
| DEF-10017 | 12/13/2018 | Offense Records | MCKPUB00006294 | MCKPUB00006294 | | | | | | | |
| DEF-10018 | 12/13/2018 | Offense Records | MCKPUB00006295 | MCKPUB00006295 | | | | | | | |
| DEF-10019 | 12/28/2018 | Parties List | MCKPUB00006296 | MCKPUB00006296 | | | | | | | |
| DEF-10020 | 1/5/2019 | Case Information | MCKPUB00006297 | MCKPUB00006297 | | | | | | | |
| DEF-10021 | 1/5/2019 | Case Information | MCKPUB00006298 | MCKPUB00006299 | | | | | | | |
| DEF-10022 | 1/5/2019 | Case Information | MCKPUB00006300 | MCKPUB00006301 | | | | | | | |
| DEF-10023 | 1/8/2019 | Summit County Clerk of Courts Criminal Case Information | MCKPUB00006302 | MCKPUB00006302 | | | | | | | |
| DEF-10024 | 1/8/2019 | Summit County Clerk of Courts Dockets | MCKPUB00006303 | MCKPUB00006304 | | | | | | | |
| DEF-10025 | 1/8/2019 | Summit County Clerk of Courts Offenses | MCKPUB00006305 | MCKPUB00006305 | | | | | | | |
| DEF-10026 | 1/8/2019 | Parties List | MCKPUB00006306 | MCKPUB00006306 | | | | | | | |
| DEF-10027 | 3/2/2015 | Journal Entry | MCKPUB00006307 | MCKPUB00006308 | | | | | | | |
| DEF-10028 | 1/8/2019 | Dockets | MCKPUB00006309 | MCKPUB00006311 | | | | | | | |
| DEF-10029 | 1/8/2019 | Offense Records | MCKPUB00006312 | MCKPUB00006312 | | | | | | | |
| DEF-10030 | 1/8/2019 | Parties List | MCKPUB00006313 | MCKPUB00006313 | | | | | | | |
| DEF-10031 | 3/2/2015 | Journal Entry | MCKPUB00006314 | MCKPUB00006315 | | | | | | | |
| DEF-10032 | 1/21/2019 | Cuyahoga Falls drug dealer pleads guilty in man's death from fentanyl-laced heroin, Akron Community Blog | MCKPUB00006316 | MCKPUB00006319 | | | | | | | |
| DEF-10033 | 9/28/2016 | Indictment | MCKPUB00006320 | MCKPUB00006402 | | | | | | | |
| DEF-10034 | 6/5/2018 | Judgment in a Criminal Case | MCKPUB00006403 | MCKPUB00006409 | | | | | | | |
| DEF-10035 | 1/20/2019 | Case Information | MCKPUB00006410 | MCKPUB00006410 | | | | | | | |
| DEF-10036 | 1/14/2019 | Case Information | MCKPUB00006411 | MCKPUB00006414 | | | | | | | |
| DEF-10037 | 1/14/2019 | Case Information | MCKPUB00006415 | MCKPUB00006416 | | | | | | | |
| DEF-10038 | 6/5/2018 | Criminal Docket | MCKPUB00006417 | MCKPUB00006429 | | | | | | | |
| DEF-10039 | 11/20/2018 | Parties Query | MCKPUB00006430 | MCKPUB00006431 | | | | | | | |
| DEF-10040 | 12/16/2015 | Criminal Complaint | MCKPUB00006432 | MCKPUB00006437 | | | | | | | |
| DEF-10041 | 2/10/2016 | Indictment | MCKPUB00006438 | MCKPUB00006442 | | | | | | | |
| DEF-10042 | 5/31/2016 | Minutes of Criminal Proceedings | MCKPUB00006443 | MCKPUB00006444 | | | | | | | |
| DEF-10043 | 3/15/2017 | Minutes of Criminal Proceedings | MCKPUB00006445 | MCKPUB00006446 | | | | | | | |
| DEF-10044 | 2/1/2017 | Former Cleveland police detective pleads guilty to felony drug charge, cleveland.com | MCKPUB00006447 | MCKPUB00006448 | | | | | | | |
| DEF-10045 | 6/1/2016 | Seven Hills man busted with Brooklyn mayoral candidate pleads guilty to federal drug charges, cleveland.com | MCKPUB00006449 | MCKPUB00006450 | | | | | | | |
| DEF-10046 | 3/17/2017 | Criminal Docket | MCKPUB00006451 | MCKPUB00006458 | | | | | | | |
| DEF-10047 | 6/21/2017 | Parties | MCKPUB00006459 | MCKPUB00006460 | | | | | | | |
| DEF-10048 | 1/20/2019 | Case Information | MCKPUB00006461 | MCKPUB00006461 | | | | | | | |
| DEF-10049 | 1/20/2019 | Case Information | MCKPUB00006462 | MCKPUB00006465 | | | | | | | |
| DEF-10050 | 1/20/2019 | Case Information | MCKPUB00006466 | MCKPUB00006467 | | | | | | | |
| DEF-10051 | 1/16/2019 | Dockets | MCKPUB00006468 | MCKPUB00006470 | | | | | | | |
| DEF-10052 | 1/16/2019 | Offenses | MCKPUB00006471 | MCKPUB00006471 | | | | | | | |
| DEF-10053 | 1/16/2019 | Parties | MCKPUB00006472 | MCKPUB00006472 | | | | | | | |
| DEF-10054 | 1/16/2019 | Dockets | MCKPUB00006473 | MCKPUB00006474 | | | | | | | |
| DEF-10055 | 1/16/2019 | Offenses | MCKPUB00006475 | MCKPUB00006475 | | | | | | | |
| DEF-10056 | 1/16/2019 | Parties | MCKPUB00006476 | MCKPUB00006476 | | | | | | | |
| DEF-10057 | 1/20/2019 | Case Information | MCKPUB00006477 | MCKPUB00006477 | | | | | | | |
| DEF-10058 | 1/20/2019 | Case Information | MCKPUB00006478 | MCKPUB00006479 | | | | | | | |
| DEF-10059 | 1/20/2019 | Case Information | MCKPUB00006480 | MCKPUB00006481 | | | | | | | |
| DEF-10060 | 10/21/2014 | Criminal Docket | MCKPUB00006482 | MCKPUB00006497 | | | | | | | |
| DEF-10061 | 3/12/2015 | Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose, justice.gov/usao-ndoh/pr | MCKPUB00006498 | MCKPUB00006500 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10062 | 1/17/2019 | Parties | MCKPUB00006501 | MCKPUB00006503 | | | | | | | |
| DEF-10063 | 9/13/2017 | Indictment | MCKPUB00006504 | MCKPUB00006506 | | | | | | | |
| DEF-10064 | 3/15/2018 | Change of Plea | MCKPUB00006507 | MCKPUB00006507 | | | | | | | |
| DEF-10065 | 6/19/2018 | Judgment in a Criminal Case | MCKPUB00006508 | MCKPUB00006515 | | | | | | | |
| DEF-10066 | 1/8/2019 | Case Information | MCKPUB00006516 | MCKPUB00006517 | | | | | | | |
| DEF-10067 | 1/8/2019 | Case Information | MCKPUB00006518 | MCKPUB00006519 | | | | | | | |
| DEF-10068 | 1/8/2019 | Case Information | MCKPUB00006520 | MCKPUB00006521 | | | | | | | |
| DEF-10069 | 1/8/2019 | Case Information | MCKPUB00006522 | MCKPUB00006523 | | | | | | | |
| DEF-10070 | 1/8/2019 | Case Information | MCKPUB00006524 | MCKPUB00006525 | | | | | | | |
| DEF-10071 | 1/8/2019 | Case Information | MCKPUB00006526 | MCKPUB00006527 | | | | | | | |
| DEF-10072 | 9/13/2017 | Criminal Docket | MCKPUB00006528 | MCKPUB00006532 | | | | | | | |
| DEF-10073 | 9/13/2017 | Query of Parties | MCKPUB00006533 | MCKPUB00006533 | | | | | | | |
| DEF-10074 | 1/17/2019 | Docket Information | MCKPUB00006534 | MCKPUB00006535 | | | | | | | |
| DEF-10075 | 12/13/2018 | Summit County Clerk of Court Offense Record; 12/13/2018; State of Ohio | MCKPUB00006536 | MCKPUB00006536 | | | | | | | |
| DEF-10076 | 3/12/2013 | Journal Entry | MCKPUB00006537 | MCKPUB00006538 | | | | | | | |
| DEF-10077 | 1/19/2019 | Case Information | MCKPUB00006539 | MCKPUB00006539 | | | | | | | |
| DEF-10078 | 1/19/2019 | Case Information | MCKPUB00006540 | MCKPUB00006542 | | | | | | | |
| DEF-10079 | 1/19/2019 | Case Information | MCKPUB00006543 | MCKPUB00006544 | | | | | | | |
| DEF-10080 | 1/5/2016 | Adam Ferrise, Akron Woman Sentenced to 3 Years in Prison for Giving Fatal Heroin Dose to Norton Man, Advance Local Media, January 5, 2016 | MCKPUB00006545 | MCKPUB00006547 | | | | | | | |
| DEF-10081 | 1/16/2019 | Docket Information | MCKPUB00006548 | MCKPUB00006549 | | | | | | | |
| DEF-10082 | 1/16/2019 | Summit County Clerk of Court Offense Record; 01/16/2019; State of Ohio | MCKPUB00006550 | MCKPUB00006550 | | | | | | | |
| DEF-10083 | 1/16/2019 | Summit County Clerk of Courts Offense Record; 01/16/2019; State of Ohio | MCKPUB00006551 | MCKPUB00006551 | | | | | | | |
| DEF-10084 | 1/18/2019 | Docket Information | MCKPUB00006552 | MCKPUB00006553 | | | | | | | |
| DEF-10085 | 12/11/2018 | Summit County Clerk of Courts Offense Record; 12/11/2018; State of Ohio | MCKPUB00006554 | MCKPUB00006554 | | | | | | | |
| DEF-10086 | 1/18/2019 | Parties list | MCKPUB00006555 | MCKPUB00006555 | | | | | | | |
| DEF-10087 | 1/18/2019 | Docket Information | MCKPUB00006556 | MCKPUB00006557 | | | | | | | |
| DEF-10088 | 12/11/2018 | Summit County Clerk of Courts Offense Record; 12/11/2018; State of Ohio | MCKPUB00006558 | MCKPUB00006558 | | | | | | | |
| DEF-10089 | 1/18/2019 | Query of Parties | MCKPUB00006559 | MCKPUB00006559 | | | | | | | |
| DEF-10090 | 1/20/2019 | Case Information | MCKPUB00006560 | MCKPUB00006562 | | | | | | | |
| DEF-10091 | 1/20/2019 | Case Information | MCKPUB00006563 | MCKPUB00006563 | | | | | | | |
| DEF-10092 | 1/20/2019 | Case Information | MCKPUB00006564 | MCKPUB00006568 | | | | | | | |
| DEF-10093 | 1/17/2019 | Docket Information | MCKPUB00006569 | MCKPUB00006570 | | | | | | | |
| DEF-10094 | 12/11/2018 | Summit County Clerk of Courts Offense Records; 12/11/2018; State of Ohio | MCKPUB00006571 | MCKPUB00006571 | | | | | | | |
| DEF-10095 | 10/17/2013 | Journal Entry | MCKPUB00006572 | MCKPUB00006574 | | | | | | | |
| DEF-10096 | 1/8/2019 | Criminal Case Information | MCKPUB00006575 | MCKPUB00006575 | | | | | | | |
| DEF-10097 | 1/8/2019 | Docket | MCKPUB00006576 | MCKPUB00006577 | | | | | | | |
| DEF-10098 | 1/8/2018 | Offense Records | MCKPUB00006578 | MCKPUB00006578 | | | | | | | |
| DEF-10099 | 1/8/2019 | Query of Parties | MCKPUB00006579 | MCKPUB00006579 | | | | | | | |
| DEF-10100 | 1/20/2019 | Case Information | MCKPUB00006580 | MCKPUB00006580 | | | | | | | |
| DEF-10101 | 1/20/2019 | Case Information | MCKPUB00006581 | MCKPUB00006584 | | | | | | | |
| DEF-10102 | 1/20/2019 | Case Information | MCKPUB00006585 | MCKPUB00006586 | | | | | | | |
| DEF-10103 | 1/20/2019 | Case Information | MCKPUB00006587 | MCKPUB00006587 | | | | | | | |
| DEF-10104 | 1/20/2019 | Case Information | MCKPUB00006588 | MCKPUB00006590 | | | | | | | |
| DEF-10105 | 1/20/2019 | Case Information | MCKPUB00006591 | MCKPUB00006592 | | | | | | | |
| DEF-10106 | 1/16/2019 | Docket Information | MCKPUB00006593 | MCKPUB00006594 | | | | | | | |
| DEF-10107 | 1/16/2019 | Offense Records | MCKPUB00006595 | MCKPUB00006595 | | | | | | | |
| DEF-10108 | 1/16/2019 | Query of Parties | MCKPUB00006596 | MCKPUB00006596 | | | | | | | |
| DEF-10109 | 12/27/2018 | Docket Information | MCKPUB00006597 | MCKPUB00006598 | | | | | | | |
| DEF-10110 | 5/10/2018 | Indictment | MCKPUB00006599 | MCKPUB00006605 | | | | | | | |
| DEF-10111 | 12/27/2018 | Offense Records | MCKPUB00006606 | MCKPUB00006607 | | | | | | | |
| DEF-10112 | 1/19/2019 | Case Information | MCKPUB00006608 | MCKPUB00006608 | | | | | | | |
| DEF-10113 | 1/19/2019 | Case Information | MCKPUB00006609 | MCKPUB00006617 | | | | | | | |
| DEF-10114 | 1/19/2019 | Case Information | MCKPUB00006618 | MCKPUB00006619 | | | | | | | |
| DEF-10115 | 9/11/2015 | Superseding Indictment | MCKPUB00006620 | MCKPUB00006810 | | | | | | | |
| DEF-10116 | 1/4/2019 | Query Of Parties | MCKPUB00006811 | MCKPUB00006812 | | | | | | | |
| DEF-10117 | 5/8/2015 | Criminal Docket | MCKPUB00006813 | MCKPUB00006823 | | | | | | | |
| DEF-10118 | 10/18/2013 | United States Attorneys Office, Northern District of Ohio Website: Sixty People Indicted For Heroin Trafficking, available at https://www.justice.gov/usao-ndoh/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00006824 | MCKPUB00006827 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10119 | 1/16/2019 | Case Details | MCKPUB00006828 | MCKPUB00006828 | | | | | | | |
| DEF-10120 | 1/16/2019 | Criminal Dockets | MCKPUB00006829 | MCKPUB00006833 | | | | | | | |
| DEF-10121 | 1/21/2019 | Offense Records | MCKPUB00006834 | MCKPUB00006834 | | | | | | | |
| DEF-10122 | 1/16/2019 | Parties | MCKPUB00006835 | MCKPUB00006835 | | | | | | | |
| DEF-10123 | 1/21/2019 | Case Details | MCKPUB00006836 | MCKPUB00006836 | | | | | | | |
| DEF-10124 | 1/16/2019 | Dockets | MCKPUB00006837 | MCKPUB00006838 | | | | | | | |
| DEF-10125 | 1/21/2019 | Offense Records | MCKPUB00006839 | MCKPUB00006839 | | | | | | | |
| DEF-10126 | 1/16/2019 | Parties | MCKPUB00006840 | MCKPUB00006840 | | | | | | | |
| DEF-10127 | 1/21/2019 | Criminal Case Information | MCKPUB00006841 | MCKPUB00006841 | | | | | | | |
| DEF-10128 | 1/21/2019 | Criminal Case Information | MCKPUB00006842 | MCKPUB00006843 | | | | | | | |
| DEF-10129 | 1/21/2019 | Criminal Case Information | MCKPUB00006844 | MCKPUB00006845 | | | | | | | |
| DEF-10130 | 1/21/2019 | Criminal Case Information | MCKPUB00006846 | MCKPUB00006846 | | | | | | | |
| DEF-10131 | 1/21/2019 | Criminal Case Information | MCKPUB00006847 | MCKPUB00006849 | | | | | | | |
| DEF-10132 | 1/21/2019 | Criminal Case Information | MCKPUB00006850 | MCKPUB00006851 | | | | | | | |
| DEF-10133 | 1/21/2019 | Criminal Case Information | MCKPUB00006852 | MCKPUB00006852 | | | | | | | |
| DEF-10134 | 1/21/2019 | Criminal Case Information | MCKPUB00006853 | MCKPUB00006857 | | | | | | | |
| DEF-10135 | 1/21/2019 | Criminal Case Information | MCKPUB00006858 | MCKPUB00006859 | | | | | | | |
| DEF-10136 | 11/18/2018 | Criminal Dockets | MCKPUB00006860 | MCKPUB00006862 | | | | | | | |
| DEF-10137 | 11/18/2018 | Criminal Dockets | MCKPUB00006863 | MCKPUB00006863 | | | | | | | |
| DEF-10138 | 2/5/2018 | Journal Entry | MCKPUB00006864 | MCKPUB00006866 | | | | | | | |
| DEF-10139 | 12/21/2018 | Parties | MCKPUB00006867 | MCKPUB00006867 | | | | | | | |
| DEF-10140 | 1/20/2019 | Dockets | MCKPUB00006868 | MCKPUB00006870 | | | | | | | |
| DEF-10141 | 1/20/2019 | Offense Records | MCKPUB00006871 | MCKPUB00006871 | | | | | | | |
| DEF-10142 | 1/20/2019 | Parties | MCKPUB00006872 | MCKPUB00006872 | | | | | | | |
| DEF-10143 | 12/30/2018 | Dockets | MCKPUB00006873 | MCKPUB00006874 | | | | | | | |
| DEF-10144 | 12/30/2018 | Offenses | MCKPUB00006875 | MCKPUB00006875 | | | | | | | |
| DEF-10145 | 9/6/2011 | Journal Entry | MCKPUB00006876 | MCKPUB00006877 | | | | | | | |
| DEF-10146 | 12/30/2018 | Dockets | MCKPUB00006878 | MCKPUB00006880 | | | | | | | |
| DEF-10147 | 12/30/2018 | Offense Records | MCKPUB00006881 | MCKPUB00006882 | | | | | | | |
| DEF-10148 | 8/28/2018 | Journal Entry | MCKPUB00006883 | MCKPUB00006887 | | | | | | | |
| DEF-10149 | 1/16/2019 | Dockets | MCKPUB00006888 | MCKPUB00006889 | | | | | | | |
| DEF-10150 | 1/21/2019 | Offense Records | MCKPUB00006890 | MCKPUB00006890 | | | | | | | |
| DEF-10151 | 1/16/2019 | Parties | MCKPUB00006891 | MCKPUB00006891 | | | | | | | |
| DEF-10152 | 1/4/2017 | Criminal Complaint | MCKPUB00006892 | MCKPUB00006900 | | | | | | | |
| DEF-10153 | 2/1/2017 | Indictment | MCKPUB00006901 | MCKPUB00006903 | | | | | | | |
| DEF-10154 | 7/25/2017 | United States District Court Minutes; Criminal Proceedings | MCKPUB00006904 | MCKPUB00006905 | | | | | | | |
| DEF-10155 | 9/28/2018 | Mandate | MCKPUB00006906 | MCKPUB00006906 | | | | | | | |
| DEF-10156 | 1/7/2019 | Docket | MCKPUB00006907 | MCKPUB00006913 | | | | | | | |
| DEF-10157 | 1/6/2019 | Parties | MCKPUB00006914 | MCKPUB00006915 | | | | | | | |
| DEF-10158 | 12/21/2018 | Case Information | MCKPUB00006916 | MCKPUB00006916 | | | | | | | |
| DEF-10159 | 12/21/2018 | Case Information | MCKPUB00006917 | MCKPUB00006919 | | | | | | | |
| DEF-10160 | 12/21/2018 | Case Information | MCKPUB00006920 | MCKPUB00006921 | | | | | | | |
| DEF-10161 | 1/21/2019 | Dockets | MCKPUB00006922 | MCKPUB00006923 | | | | | | | |
| DEF-10162 | 1/21/2019 | Offense Records | MCKPUB00006924 | MCKPUB00006924 | | | | | | | |
| DEF-10163 | 1/21/2019 | Parties | MCKPUB00006925 | MCKPUB00006925 | | | | | | | |
| DEF-10164 | 12/21/2018 | Case Information | MCKPUB00006926 | MCKPUB00006927 | | | | | | | |
| DEF-10165 | 12/21/2018 | Case Information | MCKPUB00006928 | MCKPUB00006931 | | | | | | | |
| DEF-10166 | 12/21/2018 | Criminal Case Summary Page | MCKPUB00006932 | MCKPUB00006934 | | | | | | | |
| DEF-10167 | 1/16/2019 | Summit County Clerk of Courts Dockets | MCKPUB00006935 | MCKPUB00006937 | | | | | | | |
| DEF-10168 | 1/21/2019 | Summit County Clerk of Courts: Offenses List | MCKPUB00006938 | MCKPUB00006938 | | | | | | | |
| DEF-10169 | 1/16/2019 | Summit County Clerk of Courts: Parties List | MCKPUB00006939 | MCKPUB00006939 | | | | | | | |
| DEF-10170 | 3/26/2014 | Akron Police Department: Report of Investigation | MCKPUB00006940 | MCKPUB00006945 | | | | | | | |
| DEF-10171 | 4/14/2015 | Akron Felon Sentenced to 17 Years for Attack on Ex-Girlfriend, Cleveland.com | MCKPUB00006946 | MCKPUB00006949 | | | | | | | |
| DEF-10172 | 1/22/2019 | Summit County Clerk of Courts: Docket Entries | MCKPUB00006950 | MCKPUB00006952 | | | | | | | |
| DEF-10173 | 12/18/2018 | Summit County Clerk of Courts: Offense Records | MCKPUB00006953 | MCKPUB00006953 | | | | | | | |
| DEF-10174 | 1/22/2019 | Summit County Clerk of Courts: Parties List | MCKPUB00006954 | MCKPUB00006954 | | | | | | | |
| DEF-10175 | 4/23/2019 | Entry of Judgment | MCKPUB00006955 | MCKPUB00006956 | | | | | | | |
| DEF-10176 | 7/17/2018 | Bill of Information | MCKPUB00006957 | MCKPUB00006963 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10177 | 7/24/2018 | Minutes of Criminal Proceedings United States District Court Northern District of Ohio | MCKPUB00006964 | MCKPUB00006965 | | | | | | | |
| DEF-10178 | 11/5/2018 | Criminal Judgment | MCKPUB00006966 | MCKPUB00006973 | | | | | | | |
| DEF-10179 | 11/5/2018 | Criminal Docket | MCKPUB00006974 | MCKPUB00006977 | | | | | | | |
| DEF-10180 | 8/13/2018 | DOJ U.S. Attorney's Office Northern District of Ohio Press Release RE: Euclid Man Pleaded Guilty to Distribution of Fentanyl That He Ordered From China and Sold Domestically | MCKPUB00006978 | MCKPUB00006980 | | | | | | | |
| DEF-10181 | 11/5/2018 | Query of Parties | MCKPUB00006981 | MCKPUB00006982 | | | | | | | |
| DEF-10182 | 2015 | Drug Dealer Sentenced for Selling Fatal Fentanyl Dose to Coventry Township Man, www.cleveland.com | MCKPUB00006983 | MCKPUB00006983 | | | | | | | |
| DEF-10183 | 1/14/2014 | US Attorney's Office Northern District of Ohio Press Release, re: Twenty from Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose | MCKPUB00006984 | MCKPUB00006987 | | | | | | | |
| DEF-10184 | 1/16/2019 | Summit County Clerk of Courts: Docket Entries | MCKPUB00006988 | MCKPUB00006989 | | | | | | | |
| DEF-10185 | 1/21/2019 | Summit County Clerk of Courts: Offense Records | MCKPUB00006990 | MCKPUB00006990 | | | | | | | |
| DEF-10186 | 1/16/2019 | Summit County Clerk of Courts: Parties List | MCKPUB00006991 | MCKPUB00006991 | | | | | | | |
| DEF-10187 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00006992 | MCKPUB00006992 | | | | | | | |
| DEF-10188 | 7/11/2018 | Criminal Case Docket Page | MCKPUB00006993 | MCKPUB00006995 | | | | | | | |
| DEF-10189 | 12/22/2018 | Criminal Case Summary Page | MCKPUB00006996 | MCKPUB00006998 | | | | | | | |
| DEF-10190 | 11/12/2014 | Criminal Docket | MCKPUB00006999 | MCKPUB00007007 | | | | | | | |
| DEF-10191 | 1/7/2019 | Parties Query | MCKPUB00007008 | MCKPUB00007009 | | | | | | | |
| DEF-10192 | 1/14/2014 | US Attorney's Office Northern District of Ohio Press Release, re: Twenty from Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose. www.justice.gove/usao-ndoh | MCKPUB00007010 | MCKPUB00007013 | | | | | | | |
| DEF-10193 | 12/22/2018 | Criminal Case Defendants Page | MCKPUB00007014 | MCKPUB00007014 | | | | | | | |
| DEF-10194 | 12/22/2018 | Criminal Case Docket Page | MCKPUB00007015 | MCKPUB00007019 | | | | | | | |
| DEF-10195 | 12/22/2018 | Criminal Case Summary Page | MCKPUB00007020 | MCKPUB00007022 | | | | | | | |
| DEF-10196 | 1/16/2019 | Summit County Clerk of Courts: Docket Entries | MCKPUB00007023 | MCKPUB00007024 | | | | | | | |
| DEF-10197 | 1/21/2019 | Summit County Clerk of Courts: Offense Records | MCKPUB00007025 | MCKPUB00007025 | | | | | | | |
| DEF-10198 | 1/16/2019 | Summit County Clerk of Courts: Parties List | MCKPUB00007026 | MCKPUB00007026 | | | | | | | |
| DEF-10199 | 1/16/2019 | Summit County Clerk of Courts: Docket Entries | MCKPUB00007027 | MCKPUB00007028 | | | | | | | |
| DEF-10200 | 1/21/2019 | Summit County Clerk of Courts: Offense Records | MCKPUB00007029 | MCKPUB00007029 | | | | | | | |
| DEF-10201 | 1/16/2019 | Summit County Clerk of Courts: Parties List | MCKPUB00007030 | MCKPUB00007030 | | | | | | | |
| DEF-10202 | 9/11/2013 | Superseding Indictment | MCKPUB00007031 | MCKPUB00007221 | | | | | | | |
| DEF-10203 | 7/14/2015 | Minutes of Criminal Proceedings | MCKPUB00007222 | MCKPUB00007223 | | | | | | | |
| DEF-10204 | 7/15/2015 | Criminal Docket | MCKPUB00007224 | MCKPUB00007234 | | | | | | | |
| DEF-10205 | 1/4/2019 | Parties Query | MCKPUB00007235 | MCKPUB00007236 | | | | | | | |
| DEF-10206 | 9/18/2013 | US Attorney's Office Northern District of Ohio Press Release, re: Sixty People Indicted For Heroin Trafficking | MCKPUB00007237 | MCKPUB00007240 | | | | | | | |
| DEF-10207 | 9/11/2013 | Superseding Indictment | MCKPUB00007241 | MCKPUB00007431 | | | | | | | |
| DEF-10208 | 5/5/2015 | Minutes of Criminal Proceedings United States District Court Northern District of Ohio | MCKPUB00007432 | MCKPUB00007433 | | | | | | | |
| DEF-10209 | 5/8/2015 | Criminal Docket : | MCKPUB00007434 | MCKPUB00007446 | | | | | | | |
| DEF-10210 | 1/17/2019 | Parties Query | MCKPUB00007447 | MCKPUB00007448 | | | | | | | |
| DEF-10211 | 12/20/2018 | Summit County Clerk of Courts: Criminal Case Information | MCKPUB00007449 | MCKPUB00007449 | | | | | | | |
| DEF-10212 | 12/20/2018 | Summit County Clerk of Courts: Docket Entries | MCKPUB00007450 | MCKPUB00007451 | | | | | | | |
| DEF-10213 | 1/21/2019 | Summit County Clerk of Courts: Offense Records | MCKPUB00007452 | MCKPUB00007452 | | | | | | | |
| DEF-10214 | 1/27/2017 | Entry of Judgment | MCKPUB00007453 | MCKPUB00007456 | | | | | | | |
| DEF-10215 | 1/16/2019 | Summit County Clerk of Courts: Docket Entries | MCKPUB00007457 | MCKPUB00007459 | | | | | | | |
| DEF-10216 | 1/21/2019 | Summit County Clerk of Courts: Offense Records | MCKPUB00007460 | MCKPUB00007460 | | | | | | | |
| DEF-10217 | 1/16/2019 | Record Cover Sheet | MCKPUB00007461 | MCKPUB00007461 | | | | | | | |
| DEF-10218 | 1/22/2019 | Case Information | MCKPUB00007462 | MCKPUB00007463 | | | | | | | |
| DEF-10219 | 1/22/2019 | Criminal Case Docket Page | MCKPUB00007464 | MCKPUB00007466 | | | | | | | |
| DEF-10220 | 1/22/2019 | Criminal Case Summary Page | MCKPUB00007467 | MCKPUB00007468 | | | | | | | |
| DEF-10221 | 1/19/2019 | Docket Record | MCKPUB00007469 | MCKPUB00007471 | | | | | | | |
| DEF-10222 | 12/11/2018 | Offense Records | MCKPUB00007472 | MCKPUB00007472 | | | | | | | |
| DEF-10223 | 12/28/2018 | Record Cover Sheet | MCKPUB00007473 | MCKPUB00007473 | | | | | | | |
| DEF-10224 | 10/22/2014 | Journal Entry | MCKPUB00007474 | MCKPUB00007475 | | | | | | | |
| DEF-10225 | 1/22/2019 | Docket Record | MCKPUB00007476 | MCKPUB00007477 | | | | | | | |
| DEF-10226 | 12/12/2018 | Offense Record | MCKPUB00007478 | MCKPUB00007478 | | | | | | | |
| DEF-10227 | 1/22/2019 | Record Cover Sheet | MCKPUB00007479 | MCKPUB00007479 | | | | | | | |
| DEF-10228 | 1/22/2019 | Docket Record | MCKPUB00007480 | MCKPUB00007481 | | | | | | | |
| DEF-10229 | 12/12/2018 | Offense Record | MCKPUB00007482 | MCKPUB00007482 | | | | | | | |
| DEF-10230 | 1/22/2019 | Record Cover Sheet | MCKPUB00007483 | MCKPUB00007483 | | | | | | | |
| DEF-10231 | 10/22/2014 | Journal Entry | MCKPUB00007484 | MCKPUB00007485 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10232 | 1/17/2019 | Dockets | MCKPUB00007486 | MCKPUB00007487 | | | | | | | |
| DEF-10233 | 12/12/2018 | Offense Record | MCKPUB00007488 | MCKPUB00007488 | | | | | | | |
| DEF-10234 | 10/22/2014 | Journal Entry | MCKPUB00007489 | MCKPUB00007490 | | | | | | | |
| DEF-10235 | 10/21/2014 | Written Plea of Guilty | MCKPUB00007491 | MCKPUB00007495 | | | | | | | |
| DEF-10236 | 1/17/2019 | Docket Record | MCKPUB00007496 | MCKPUB00007497 | | | | | | | |
| DEF-10237 | 12/12/2018 | Offense Record | MCKPUB00007498 | MCKPUB00007498 | | | | | | | |
| DEF-10238 | 10/22/2014 | Journal Entry | MCKPUB00007499 | MCKPUB00007500 | | | | | | | |
| DEF-10239 | 10/21/2014 | Written Plea of Guilty | MCKPUB00007501 | MCKPUB00007505 | | | | | | | |
| DEF-10240 | 1/16/2019 | Docket Record | MCKPUB00007506 | MCKPUB00007507 | | | | | | | |
| DEF-10241 | 1/22/2019 | Offense Record | MCKPUB00007508 | MCKPUB00007508 | | | | | | | |
| DEF-10242 | 1/16/2019 | Record Cover Sheet | MCKPUB00007509 | MCKPUB00007509 | | | | | | | |
| DEF-10243 | 2/28/2018 | Indictment | MCKPUB00007510 | MCKPUB00007541 | | | | | | | |
| DEF-10244 | 12/6/2018 | DOJ U.S. Attorney's Office Northern District of Ohio, re: Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations, 03/01/2018 | MCKPUB00007542 | MCKPUB00007544 | | | | | | | |
| DEF-10245 | 2/28/2018 | Criminal Docket | MCKPUB00007545 | MCKPUB00007553 | | | | | | | |
| DEF-10246 | 1/14/2019 | Parties List | MCKPUB00007554 | MCKPUB00007555 | | | | | | | |
| DEF-10247 | 1/22/2019 | Docket Record | MCKPUB00007556 | MCKPUB00007560 | | | | | | | |
| DEF-10248 | 12/18/2018 | Offense Record | MCKPUB00007561 | MCKPUB00007561 | | | | | | | |
| DEF-10249 | 1/22/2019 | Record Cover Sheet | MCKPUB00007562 | MCKPUB00007562 | | | | | | | |
| DEF-10250 | 7/9/2010 | Journal Entry | MCKPUB00007563 | MCKPUB00007565 | | | | | | | |
| DEF-10251 | 12/24/2018 | Criminal Case Defendants Page | MCKPUB00007566 | MCKPUB00007566 | | | | | | | |
| DEF-10252 | 12/24/2018 | Criminal Case Docket Page | MCKPUB00007567 | MCKPUB00007568 | | | | | | | |
| DEF-10253 | 12/24/2018 | Criminal Case Summary Page | MCKPUB00007569 | MCKPUB00007570 | | | | | | | |
| DEF-10254 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00007571 | MCKPUB00007571 | | | | | | | |
| DEF-10255 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00007572 | MCKPUB00007573 | | | | | | | |
| DEF-10256 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00007574 | MCKPUB00007575 | | | | | | | |
| DEF-10257 | 12/24/2018 | Criminal Case Defendants Page | MCKPUB00007576 | MCKPUB00007576 | | | | | | | |
| DEF-10258 | 12/24/2018 | Criminal Case Docket Page | MCKPUB00007577 | MCKPUB00007578 | | | | | | | |
| DEF-10259 | 12/24/2018 | Criminal Case Summary Page | MCKPUB00007579 | MCKPUB00007580 | | | | | | | |
| DEF-10260 | 12/24/2018 | Criminal Case Defendants Page | MCKPUB00007581 | MCKPUB00007581 | | | | | | | |
| DEF-10261 | 12/24/2018 | Criminal Case Docket Page | MCKPUB00007582 | MCKPUB00007585 | | | | | | | |
| DEF-10262 | 12/24/2018 | Criminal Case Summary Page | MCKPUB00007586 | MCKPUB00007587 | | | | | | | |
| DEF-10263 | 5/6/2014 | Minutes of Criminal Proceedings | MCKPUB00007588 | MCKPUB00007589 | | | | | | | |
| DEF-10264 | 8/11/2014 | Minutes of Criminal Proceedings | MCKPUB00007590 | MCKPUB00007591 | | | | | | | |
| DEF-10265 | 1/7/2019 | Criminal Docket | MCKPUB00007592 | MCKPUB00007603 | | | | | | | |
| DEF-10266 | 1/6/2019 | Parties List | MCKPUB00007604 | MCKPUB00007605 | | | | | | | |
| DEF-10267 | 1/7/2019 | DOJ U.S. Attorney's Office Northern District of Ohio, Sixty People Indicted for Heroin Trafficking, 09/18/2013 | MCKPUB00007606 | MCKPUB00007609 | | | | | | | |
| DEF-10268 | 1/22/2019 | Docket | MCKPUB00007610 | MCKPUB00007611 | | | | | | | |
| DEF-10269 | 12/14/2018 | Offense Records | MCKPUB00007612 | MCKPUB00007612 | | | | | | | |
| DEF-10270 | 12/28/2018 | Parties list | MCKPUB00007613 | MCKPUB00007613 | | | | | | | |
| DEF-10271 | 1/7/2019 | Case Information | MCKPUB00007614 | MCKPUB00007614 | | | | | | | |
| DEF-10272 | 1/7/2019 | Case Information | MCKPUB00007615 | MCKPUB00007620 | | | | | | | |
| DEF-10273 | 1/22/2019 | Case Information | MCKPUB00007621 | MCKPUB00007623 | | | | | | | |
| DEF-10274 | 1/22/2019 | Case Information | MCKPUB00007624 | MCKPUB00007624 | | | | | | | |
| DEF-10275 | 1/22/2019 | Case Information | MCKPUB00007625 | MCKPUB00007631 | | | | | | | |
| DEF-10276 | 12/24/2018 | Case Information | MCKPUB00007632 | MCKPUB00007633 | | | | | | | |
| DEF-10277 | 1/2/2019 | Case Information | MCKPUB00007634 | MCKPUB00007634 | | | | | | | |
| DEF-10278 | 1/2/2019 | Case Information | MCKPUB00007635 | MCKPUB00007639 | | | | | | | |
| DEF-10279 | 1/2/2019 | Case Information | MCKPUB00007640 | MCKPUB00007642 | | | | | | | |
| DEF-10280 | 11/19/2018 | Chinese national sentenced to nearly six years in prison for distributing opioids and other drugs that were shipped from China to the U.S. and ultimately Ohio, justice.gov | MCKPUB00007643 | MCKPUB00007644 | | | | | | | |
| DEF-10281 | 8/22/2018 | Two Chinese nationals charged with operating global opioid and drug manufacturing conspiracy resulting in deaths in Akron, justice.gov | MCKPUB00007645 | MCKPUB00007648 | | | | | | | |
| DEF-10282 | 1/16/2019 | Dockets | MCKPUB00007649 | MCKPUB00007651 | | | | | | | |
| DEF-10283 | 1/22/2019 | Offense Records | MCKPUB00007652 | MCKPUB00007652 | | | | | | | |
| DEF-10284 | 1/16/2019 | Parties list | MCKPUB00007653 | MCKPUB00007653 | | | | | | | |
| DEF-10285 | 1/19/2019 | Dockets | MCKPUB00007654 | MCKPUB00007655 | | | | | | | |
| DEF-10286 | 1/19/2019 | Offenses | MCKPUB00007656 | MCKPUB00007656 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10287 | 1/19/2019 | Parties list | MCKPUB00007657 | MCKPUB00007657 | | | | | | | |
| DEF-10288 | 1/17/2019 | Dockets | MCKPUB00007658 | MCKPUB00007659 | | | | | | | |
| DEF-10289 | 12/14/2018 | Offenses | MCKPUB00007660 | MCKPUB00007660 | | | | | | | |
| DEF-10290 | 4/24/2015 | Journal Entry | MCKPUB00007661 | MCKPUB00007663 | | | | | | | |
| DEF-10291 | 12/5/2017 | Akron man sentenced to four years for friend's overdose, wkyo.com | MCKPUB00007664 | MCKPUB00007664 | | | | | | | |
| DEF-10292 | 1/16/2019 | Dockets | MCKPUB00007665 | MCKPUB00007666 | | | | | | | |
| DEF-10293 | 1/22/2019 | Offenses | MCKPUB00007667 | MCKPUB00007667 | | | | | | | |
| DEF-10294 | 1/16/2019 | Parties list | MCKPUB00007668 | MCKPUB00007668 | | | | | | | |
| DEF-10295 | Feb-16 | Barberton man sentenced for facilitating heroin deal that ended in woman's death, cleveland.com | MCKPUB00007669 | MCKPUB00007670 | | | | | | | |
| DEF-10296 | 1/16/2019 | Dockets | MCKPUB00007671 | MCKPUB00007672 | | | | | | | |
| DEF-10297 | 1/16/2019 | Offenses | MCKPUB00007673 | MCKPUB00007673 | | | | | | | |
| DEF-10298 | 1/16/2019 | Parties list | MCKPUB00007674 | MCKPUB00007674 | | | | | | | |
| DEF-10299 | 9/13/2017 | Indictment | MCKPUB00007675 | MCKPUB00007677 | | | | | | | |
| DEF-10300 | 4/20/2018 | Judgment in a Criminal Case | MCKPUB00007678 | MCKPUB00007685 | | | | | | | |
| DEF-10301 | 1/20/2019 | Case Information | MCKPUB00007686 | MCKPUB00007686 | | | | | | | |
| DEF-10302 | 1/20/2019 | Case Information | MCKPUB00007687 | MCKPUB00007689 | | | | | | | |
| DEF-10303 | 1/20/2019 | Case Information | MCKPUB00007690 | MCKPUB00007691 | | | | | | | |
| DEF-10304 | 9/13/2017 | Criminal Docket | MCKPUB00007692 | MCKPUB00007698 | | | | | | | |
| DEF-10305 | 9/13/2017 | Parties list | MCKPUB00007699 | MCKPUB00007700 | | | | | | | |
| DEF-10306 | 6/16/2014 | Indictment | MCKPUB00007701 | MCKPUB00007703 | | | | | | | |
| DEF-10307 | 3/22/2017 | Judgment in a Criminal Case | MCKPUB00007704 | MCKPUB00007710 | | | | | | | |
| DEF-10308 | 1/15/2019 | Case Information | MCKPUB00007711 | MCKPUB00007713 | | | | | | | |
| DEF-10309 | 1/15/2019 | Case Information | MCKPUB00007714 | MCKPUB00007714 | | | | | | | |
| DEF-10310 | 1/15/2019 | Case Information | MCKPUB00007715 | MCKPUB00007718 | | | | | | | |
| DEF-10311 | 1/15/2019 | Case Information | MCKPUB00007719 | MCKPUB00007721 | | | | | | | |
| DEF-10312 | 1/15/2019 | Case Information | MCKPUB00007722 | MCKPUB00007724 | | | | | | | |
| DEF-10313 | 1/15/2019 | Case Information | MCKPUB00007725 | MCKPUB00007725 | | | | | | | |
| DEF-10314 | 1/15/2019 | Criminal Docket | MCKPUB00007726 | MCKPUB00007730 | | | | | | | |
| DEF-10315 | 3/20/2017 | Berea man sentenced to 12 1/2 years in prison for selling heroin that resulted in fatal overdose, justice.gov | MCKPUB00007731 | MCKPUB00007732 | | | | | | | |
| DEF-10316 | 1/15/2019 | Parties | MCKPUB00007733 | MCKPUB00007734 | | | | | | | |
| DEF-10317 | 9/11/2013 | Indictment | MCKPUB00007735 | MCKPUB00007925 | | | | | | | |
| DEF-10318 | 8/21/2015 | Judgment in a Criminal Case | MCKPUB00007926 | MCKPUB00007931 | | | | | | | |
| DEF-10319 | 7/16/2013 | Criminal Docket | MCKPUB00007932 | MCKPUB00007944 | | | | | | | |
| DEF-10320 | 7/16/2013 | Parties | MCKPUB00007945 | MCKPUB00007946 | | | | | | | |
| DEF-10321 | 9/8/2013 | United States Department of Justice Press release re: Sixty People Indicted For Heroin Trafficking | MCKPUB00007947 | MCKPUB00007950 | | | | | | | |
| DEF-10322 | 12/28/2018 | Case Information | MCKPUB00007951 | MCKPUB00007951 | | | | | | | |
| DEF-10323 | 12/28/2018 | Case Information | MCKPUB00007952 | MCKPUB00007954 | | | | | | | |
| DEF-10324 | 12/28/2018 | Case Information | MCKPUB00007955 | MCKPUB00007957 | | | | | | | |
| DEF-10325 | 8/31/2016 | Wkyo.com, Mother pleads guilty in heroin death of her son | MCKPUB00007958 | MCKPUB00007958 | | | | | | | |
| DEF-10326 | 9/11/2013 | Superseding Indictment | MCKPUB00007959 | MCKPUB00008149 | | | | | | | |
| DEF-10327 | 9/13/2014 | Judgment In A Criminal Case | MCKPUB00008150 | MCKPUB00008155 | | | | | | | |
| DEF-10328 | 11/13/2014 | Criminal Docket | MCKPUB00008156 | MCKPUB00008168 | | | | | | | |
| DEF-10329 | 1/17/2019 | Parties | MCKPUB00008169 | MCKPUB00008170 | | | | | | | |
| DEF-10330 | 1/20/2019 | Docket | MCKPUB00008171 | MCKPUB00008172 | | | | | | | |
| DEF-10331 | 12/11/2018 | Offenses | MCKPUB00008173 | MCKPUB00008173 | | | | | | | |
| DEF-10332 | 2/24/2014 | Journal Entry | MCKPUB00008174 | MCKPUB00008176 | | | | | | | |
| DEF-10333 | 12/27/2018 | Case Information | MCKPUB00008177 | MCKPUB00008177 | | | | | | | |
| DEF-10334 | 12/27/2018 | Case Information | MCKPUB00008178 | MCKPUB00008179 | | | | | | | |
| DEF-10335 | 12/27/2018 | Case Information | MCKPUB00008180 | MCKPUB00008181 | | | | | | | |
| DEF-10336 | 12/26/2018 | Dockets | MCKPUB00008182 | MCKPUB00008183 | | | | | | | |
| DEF-10337 | 12/26/2018 | Offenses | MCKPUB00008184 | MCKPUB00008184 | | | | | | | |
| DEF-10338 | 12/26/2018 | Parties | MCKPUB00008185 | MCKPUB00008185 | | | | | | | |
| DEF-10339 | 8/30/2017 | Journal Entry | MCKPUB00008186 | MCKPUB00008190 | | | | | | | |
| DEF-10340 | 4/17/2017 | Minutes of Criminal Proceedings | MCKPUB00008191 | MCKPUB00008191 | | | | | | | |
| DEF-10341 | 2/5/2014 | Dockets | MCKPUB00008192 | MCKPUB00008193 | | | | | | | |
| DEF-10342 | 1/22/2019 | Offenses | MCKPUB00008194 | MCKPUB00008194 | | | | | | | |
| DEF-10343 | 1/15/2019 | Parties | MCKPUB00008195 | MCKPUB00008195 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10344 | 4/26/2017 | Criminal Docket | MCKPUB00008196 | MCKPUB00008202 | | | | | | | |
| DEF-10345 | 10/13/2016 | U.S. Department of Justice Press Release, re: Akron men indicted for distributing fentanyl | MCKPUB00008203 | MCKPUB00008204 | | | | | | | |
| DEF-10346 | 1/31/2014 | Ohio.com, Summit drug agents raid Akron home, arrest alleged heroin dealers | MCKPUB00008205 | MCKPUB00008205 | | | | | | | |
| DEF-10347 | 9/10/2018 | Parties | MCKPUB00008206 | MCKPUB00008206 | | | | | | | |
| DEF-10348 | 1/28/2015 | Man sentenced to three years in prison for giving Akron woman fatal heroin dose, cleveland.com | MCKPUB00008207 | MCKPUB00008211 | | | | | | | |
| DEF-10349 | 11/14/2018 | Dockets | MCKPUB00008212 | MCKPUB00008214 | | | | | | | |
| DEF-10350 | 11/14/2018 | Offenses | MCKPUB00008215 | MCKPUB00008215 | | | | | | | |
| DEF-10351 | 12/28/2018 | Parties | MCKPUB00008216 | MCKPUB00008216 | | | | | | | |
| DEF-10352 | 1/19/2019 | Dockets | MCKPUB00008217 | MCKPUB00008221 | | | | | | | |
| DEF-10353 | 1/19/2019 | Offenses | MCKPUB00008222 | MCKPUB00008222 | | | | | | | |
| DEF-10354 | 1/19/2019 | Parties | MCKPUB00008223 | MCKPUB00008223 | | | | | | | |
| DEF-10355 | 1/22/2019 | Dockets | MCKPUB00008224 | MCKPUB00008225 | | | | | | | |
| DEF-10356 | 12/13/2018 | Offenses | MCKPUB00008226 | MCKPUB00008226 | | | | | | | |
| DEF-10357 | 12/28/2018 | Parties | MCKPUB00008227 | MCKPUB00008227 | | | | | | | |
| DEF-10358 | 3/15/2017 | Stephanie Warsmith, Akron man sentenced to 5 years for fentanyl overdose death: man's mother says he also is victim of heroin epidemic, The Akron Beacon Journal, WLNR 8146624, March15, 2017 | MCKPUB00008228 | MCKPUB00008229 | | | | | | | |
| DEF-10359 | 7/11/2017 | Washington County Daily News, Biggest barrier in heroin addiction is funding and lack of resources, families say, Conley Publishing Group Ltd., July 11, 2017 | MCKPUB00008230 | MCKPUB00008232 | | | | | | | |
| DEF-10360 | 1/22/2019 | Dockets | MCKPUB00008233 | MCKPUB00008234 | | | | | | | |
| DEF-10361 | 12/10/2018 | Offenses | MCKPUB00008235 | MCKPUB00008235 | | | | | | | |
| DEF-10362 | 12/21/2018 | Parties | MCKPUB00008236 | MCKPUB00008236 | | | | | | | |
| DEF-10363 | 1/8/2019 | Parties | MCKPUB00008237 | MCKPUB00008237 | | | | | | | |
| DEF-10364 | 1/22/2019 | Dockets | MCKPUB00008238 | MCKPUB00008239 | | | | | | | |
| DEF-10365 | 1/8/2019 | Offenses | MCKPUB00008240 | MCKPUB00008240 | | | | | | | |
| DEF-10366 | 1/8/2019 | Parties | MCKPUB00008241 | MCKPUB00008241 | | | | | | | |
| DEF-10367 | 12/23/2014 | Adam Ferrise, Akron heroin dealer arrested delivering drugs to home of man who just fatally overdosed, police say, Akron Community Blog, cleveland.com | MCKPUB00008242 | MCKPUB00008244 | | | | | | | |
| DEF-10368 | 11/14/2018 | Offenses | MCKPUB00008245 | MCKPUB00008245 | | | | | | | |
| DEF-10369 | 11/14/2018 | Dockets | MCKPUB00008246 | MCKPUB00008248 | | | | | | | |
| DEF-10370 | 12/28/2018 | Parties | MCKPUB00008249 | MCKPUB00008249 | | | | | | | |
| DEF-10371 | 1/16/2019 | Dockets | MCKPUB00008250 | MCKPUB00008253 | | | | | | | |
| DEF-10372 | 1/16/2019 | Offenses | MCKPUB00008254 | MCKPUB00008254 | | | | | | | |
| DEF-10373 | 1/16/2019 | Parties | MCKPUB00008255 | MCKPUB00008255 | | | | | | | |
| DEF-10374 | 1/22/2019 | Case Information | MCKPUB00008256 | MCKPUB00008257 | | | | | | | |
| DEF-10375 | 1/22/2019 | Case Information | MCKPUB00008258 | MCKPUB00008261 | | | | | | | |
| DEF-10376 | 1/22/2019 | Case Information | MCKPUB00008262 | MCKPUB00008263 | | | | | | | |
| DEF-10377 | 12/14/2018 | Offenses Record | MCKPUB00008264 | MCKPUB00008264 | | | | | | | |
| DEF-10378 | 1/22/2019 | Dockets | MCKPUB00008265 | MCKPUB00008266 | | | | | | | |
| DEF-10379 | 12/14/2018 | Parties | MCKPUB00008267 | MCKPUB00008267 | | | | | | | |
| DEF-10380 | 8/12/2015 | Minutes of Criminal Proceedings | MCKPUB00008268 | MCKPUB00008269 | | | | | | | |
| DEF-10381 | 1/7/2019 | Criminal Docket | MCKPUB00008270 | MCKPUB00008282 | | | | | | | |
| DEF-10382 | 9/11/2013 | Superseding Indictment | MCKPUB00008283 | MCKPUB00008473 | | | | | | | |
| DEF-10383 | 1/4/2019 | Parties | MCKPUB00008474 | MCKPUB00008475 | | | | | | | |
| DEF-10384 | 9/18/2013 | Press Release, Department of Justice, U.S. Attorneys Office, Northern District of Ohio | MCKPUB00008476 | MCKPUB00008479 | | | | | | | |
| DEF-10385 | 10/11/2018 | Superseding Indictment | MCKPUB00008480 | MCKPUB00008483 | | | | | | | |
| DEF-10386 | 10/12/2018 | Press Release, Department of Justice, U.S. Attorneys Office, Northern District of Ohio | MCKPUB00008484 | MCKPUB00008485 | | | | | | | |
| DEF-10387 | 1/22/2019 | Dockets | MCKPUB00008486 | MCKPUB00008488 | | | | | | | |
| DEF-10388 | 1/22/2019 | Offenses | MCKPUB00008489 | MCKPUB00008489 | | | | | | | |
| DEF-10389 | 1/22/2019 | Parties | MCKPUB00008490 | MCKPUB00008490 | | | | | | | |
| DEF-10390 | 12/27/2018 | Parties | MCKPUB00008491 | MCKPUB00008491 | | | | | | | |
| DEF-10391 | 8/14/2018 | Criminal Docket | MCKPUB00008492 | MCKPUB00008497 | | | | | | | |
| DEF-10392 | 1/16/2019 | Dockets | MCKPUB00008498 | MCKPUB00008499 | | | | | | | |
| DEF-10393 | 1/16/2019 | Dockets | MCKPUB00008500 | MCKPUB00008500 | | | | | | | |
| DEF-10394 | 1/16/2019 | Parties | MCKPUB00008501 | MCKPUB00008501 | | | | | | | |
| DEF-10395 | 12/26/2018 | Case Information | MCKPUB00008502 | MCKPUB00008502 | | | | | | | |
| DEF-10396 | 12/26/2018 | Case Information | MCKPUB00008503 | MCKPUB00008505 | | | | | | | |
| DEF-10397 | 12/26/2018 | Case Information | MCKPUB00008506 | MCKPUB00008507 | | | | | | | |
| DEF-10398 | 9/11/2013 | Superseding Indictment | MCKPUB00008508 | MCKPUB00008698 | | | | | | | |
| DEF-10399 | 11/26/2014 | Judgment in a Criminal Case | MCKPUB00008699 | MCKPUB00008704 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10400 | 1/7/2019 | Criminal Docket | MCKPUB00008705 | MCKPUB00008717 | | | | | | | |
| DEF-10401 | 1/4/2019 | Parties | MCKPUB00008718 | MCKPUB00008720 | | | | | | | |
| DEF-10402 | 9/18/2013 | Press Release, Department of Justice, U.S. Attorney's Office, Northern District of Ohio | MCKPUB00008721 | MCKPUB00008724 | | | | | | | |
| DEF-10403 | 1/7/2019 | Dockets | MCKPUB00008725 | MCKPUB00008726 | | | | | | | |
| DEF-10404 | 1/7/2019 | Offenses | MCKPUB00008727 | MCKPUB00008727 | | | | | | | |
| DEF-10405 | 12/10/2012 | Journal Entry | MCKPUB00008728 | MCKPUB00008730 | | | | | | | |
| DEF-10406 | 1/7/2019 | Dockets | MCKPUB00008731 | MCKPUB00008732 | | | | | | | |
| DEF-10407 | 9/4/2018 | Indictment | MCKPUB00008733 | MCKPUB00008735 | | | | | | | |
| DEF-10408 | 1/7/2019 | Offenses | MCKPUB00008736 | MCKPUB00008736 | | | | | | | |
| DEF-10409 | 10/23/2018 | Indictment | MCKPUB00008737 | MCKPUB00008738 | | | | | | | |
| DEF-10410 | 1/20/2019 | Case Information | MCKPUB00008739 | MCKPUB00008739 | | | | | | | |
| DEF-10411 | 1/20/2019 | Case Information | MCKPUB00008740 | MCKPUB00008741 | | | | | | | |
| DEF-10412 | 1/20/2019 | Case Information | MCKPUB00008742 | MCKPUB00008744 | | | | | | | |
| DEF-10413 | 12/28/2018 | Case Information | MCKPUB00008745 | MCKPUB00008745 | | | | | | | |
| DEF-10414 | 12/28/2018 | Case Information | MCKPUB00008746 | MCKPUB00008747 | | | | | | | |
| DEF-10415 | 12/28/2018 | Case Information | MCKPUB00008748 | MCKPUB00008749 | | | | | | | |
| DEF-10416 | 12/27/2018 | Case Information | MCKPUB00008750 | MCKPUB00008750 | | | | | | | |
| DEF-10417 | 12/27/2018 | Case Information | MCKPUB00008751 | MCKPUB00008753 | | | | | | | |
| DEF-10418 | 12/27/2018 | Case Information | MCKPUB00008754 | MCKPUB00008756 | | | | | | | |
| DEF-10419 | 9/28/2016 | Indictment | MCKPUB00008757 | MCKPUB00008839 | | | | | | | |
| DEF-10420 | 4/17/2017 | Minutes of Criminal Proceedings | MCKPUB00008840 | MCKPUB00008841 | | | | | | | |
| DEF-10421 | 7/26/2017 | Judgment in a Criminal Case | MCKPUB00008842 | MCKPUB00008848 | | | | | | | |
| DEF-10422 | 11/20/2018 | Parties | MCKPUB00008849 | MCKPUB00008851 | | | | | | | |
| DEF-10423 | 1/20/2019 | Criminal Docket | MCKPUB00008852 | MCKPUB00008860 | | | | | | | |
| DEF-10424 | 1/22/2019 | Case Information | MCKPUB00008861 | MCKPUB00008861 | | | | | | | |
| DEF-10425 | 1/22/2019 | Case Information | MCKPUB00008862 | MCKPUB00008865 | | | | | | | |
| DEF-10426 | 1/22/2019 | Case Information | MCKPUB00008866 | MCKPUB00008867 | | | | | | | |
| DEF-10427 | 12/27/2018 | Case Information | MCKPUB00008868 | MCKPUB00008868 | | | | | | | |
| DEF-10428 | 12/27/2018 | Case Information | MCKPUB00008869 | MCKPUB00008871 | | | | | | | |
| DEF-10429 | 12/27/2018 | Case Information | MCKPUB00008872 | MCKPUB00008874 | | | | | | | |
| DEF-10430 | 1/22/2019 | Case Information | MCKPUB00008875 | MCKPUB00008876 | | | | | | | |
| DEF-10431 | 1/22/2019 | Case Information | MCKPUB00008877 | MCKPUB00008880 | | | | | | | |
| DEF-10432 | 1/22/2019 | Case Information Page | MCKPUB00008881 | MCKPUB00008882 | | | | | | | |
| DEF-10433 | 1/16/2019 | Dockets | MCKPUB00008883 | MCKPUB00008884 | | | | | | | |
| DEF-10434 | 1/22/2019 | Offenses | MCKPUB00008885 | MCKPUB00008885 | | | | | | | |
| DEF-10435 | 1/16/2019 | Parties | MCKPUB00008886 | MCKPUB00008886 | | | | | | | |
| DEF-10436 | 3/9/2016 | Silver Lake man sentenced to prison for providing fatal heroin dose, Akron Community Blog | MCKPUB00008887 | MCKPUB00008889 | | | | | | | |
| DEF-10437 | 1/22/2019 | Case Information | MCKPUB00008890 | MCKPUB00008890 | | | | | | | |
| DEF-10438 | 1/22/2019 | Case Information | MCKPUB00008891 | MCKPUB00008898 | | | | | | | |
| DEF-10439 | 1/22/2019 | Case Information | MCKPUB00008899 | MCKPUB00008900 | | | | | | | |
| DEF-10440 | 12/27/2018 | Case Information | MCKPUB00008901 | MCKPUB00008901 | | | | | | | |
| DEF-10441 | 12/27/2018 | Case Information | MCKPUB00008902 | MCKPUB00008904 | | | | | | | |
| DEF-10442 | 12/27/2018 | Case Information | MCKPUB00008905 | MCKPUB00008907 | | | | | | | |
| DEF-10443 | 1/7/2019 | Dockets | MCKPUB00008908 | MCKPUB00008910 | | | | | | | |
| DEF-10444 | 1/7/2019 | Offenses | MCKPUB00008911 | MCKPUB00008911 | | | | | | | |
| DEF-10445 | 4/8/2013 | Journal Entry | MCKPUB00008912 | MCKPUB00008914 | | | | | | | |
| DEF-10446 | 2/7/2014 | Journal Entry | MCKPUB00008915 | MCKPUB00008917 | | | | | | | |
| DEF-10447 | 12/31/2018 | Dockets | MCKPUB00008918 | MCKPUB00008921 | | | | | | | |
| DEF-10448 | 11/30/2018 | Offenses | MCKPUB00008922 | MCKPUB00008922 | | | | | | | |
| DEF-10449 | 7/3/2018 | Criminal Complaint | MCKPUB00008923 | MCKPUB00008945 | | | | | | | |
| DEF-10450 | 7/24/2018 | Indictment | MCKPUB00008946 | MCKPUB00008950 | | | | | | | |
| DEF-10451 | 9/19/2018 | Minutes of Criminal Proceedings | MCKPUB00008951 | MCKPUB00008952 | | | | | | | |
| DEF-10452 | 1/22/2019 | Case Information | MCKPUB00008953 | MCKPUB00008954 | | | | | | | |
| DEF-10453 | 1/17/2019 | Case Information | MCKPUB00008955 | MCKPUB00008957 | | | | | | | |
| DEF-10454 | 1/7/2019 | Case information | MCKPUB00008958 | MCKPUB00008959 | | | | | | | |
| DEF-10455 | 1/7/2019 | Criminal Docket | MCKPUB00008960 | MCKPUB00008964 | | | | | | | |
| DEF-10456 | 1/7/2019 | Parties | MCKPUB00008965 | MCKPUB00008966 | | | | | | | |
| DEF-10457 | 12/11/2018 | Offenses | MCKPUB00008967 | MCKPUB00008967 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10458 | 1/22/2019 | Dockets | MCKPUB00008968 | MCKPUB00008970 | | | | | | | |
| DEF-10459 | 12/28/2018 | Parties | MCKPUB00008971 | MCKPUB00008971 | | | | | | | |
| DEF-10460 | 1/31/2014 | Summit drug agents raid Akron home, arrest alleged heroin dealers, Akron Beacon Journal/Ohio.com | MCKPUB00008972 | MCKPUB00008972 | | | | | | | |
| DEF-10461 | 1/7/2019 | Dockets | MCKPUB00008973 | MCKPUB00008974 | | | | | | | |
| DEF-10462 | 1/7/2019 | Offenses | MCKPUB00008975 | MCKPUB00008976 | | | | | | | |
| DEF-10463 | 1/7/2019 | Parties | MCKPUB00008977 | MCKPUB00008977 | | | | | | | |
| DEF-10464 | 1/22/2019 | Case Information | MCKPUB00008978 | MCKPUB00008979 | | | | | | | |
| DEF-10465 | 1/22/2019 | Case Information | MCKPUB00008980 | MCKPUB00008990 | | | | | | | |
| DEF-10466 | 1/22/2019 | Case Information | MCKPUB00008991 | MCKPUB00008992 | | | | | | | |
| DEF-10467 | 12/28/2018 | Case Information | MCKPUB00008993 | MCKPUB00008993 | | | | | | | |
| DEF-10468 | 12/28/2018 | Case information | MCKPUB00008994 | MCKPUB00008997 | | | | | | | |
| DEF-10469 | 12/28/2018 | Case Information | MCKPUB00008998 | MCKPUB00009000 | | | | | | | |
| DEF-10470 | 4/29/2016 | Journal Entry | MCKPUB00009001 | MCKPUB00009003 | | | | | | | |
| DEF-10471 | 1/16/2019 | Dockets | MCKPUB00009004 | MCKPUB00009005 | | | | | | | |
| DEF-10472 | 1/16/2019 | Offenses | MCKPUB00009006 | MCKPUB00009006 | | | | | | | |
| DEF-10473 | 1/16/2019 | Parties | MCKPUB00009007 | MCKPUB00009007 | | | | | | | |
| DEF-10474 | 12/21/2018 | Case Information | MCKPUB00009008 | MCKPUB00009008 | | | | | | | |
| DEF-10475 | 12/21/2018 | Criminal Case Docket Page | MCKPUB00009009 | MCKPUB00009011 | | | | | | | |
| DEF-10476 | 12/21/2018 | Criminal Case Summary Page | MCKPUB00009012 | MCKPUB00009013 | | | | | | | |
| DEF-10477 | 1/2/2019 | Docket | MCKPUB00009014 | MCKPUB00009015 | | | | | | | |
| DEF-10478 | 1/2/2019 | Offenses | MCKPUB00009016 | MCKPUB00009016 | | | | | | | |
| DEF-10479 | 1/2/2019 | Parties | MCKPUB00009017 | MCKPUB00009017 | | | | | | | |
| DEF-10480 | 4/29/2016 | Journal Entry | MCKPUB00009018 | MCKPUB00009020 | | | | | | | |
| DEF-10481 | 8/18/2016 | Criminal Complaint | MCKPUB00009021 | MCKPUB00009025 | | | | | | | |
| DEF-10482 | 9/20/2016 | Indictment | MCKPUB00009026 | MCKPUB00009028 | | | | | | | |
| DEF-10483 | 7/10/2017 | Judgment in a Criminal Case | MCKPUB00009029 | MCKPUB00009036 | | | | | | | |
| DEF-10484 | 1/7/2019 | Criminal Docket | MCKPUB00009037 | MCKPUB00009042 | | | | | | | |
| DEF-10485 | 1/7/2019 | Northern District of Ohio -Query Parties | MCKPUB00009043 | MCKPUB00009044 | | | | | | | |
| DEF-10486 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00009045 | MCKPUB00009045 | | | | | | | |
| DEF-10487 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00009046 | MCKPUB00009048 | | | | | | | |
| DEF-10488 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00009049 | MCKPUB00009051 | | | | | | | |
| DEF-10489 | 1/22/2019 | Criminal Case Defendants Page | MCKPUB00009052 | MCKPUB00009053 | | | | | | | |
| DEF-10490 | 1/22/2019 | Criminal Case Docket Page | MCKPUB00009054 | MCKPUB00009057 | | | | | | | |
| DEF-10491 | 1/22/2019 | Criminal Case Summary Page | MCKPUB00009058 | MCKPUB00009059 | | | | | | | |
| DEF-10492 | 12/11/2018 | Offense Record | MCKPUB00009060 | MCKPUB00009060 | | | | | | | |
| DEF-10493 | 1/22/2019 | Dockets | MCKPUB00009061 | MCKPUB00009062 | | | | | | | |
| DEF-10494 | 12/28/2018 | Parties | MCKPUB00009063 | MCKPUB00009063 | | | | | | | |
| DEF-10495 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00009064 | MCKPUB00009065 | | | | | | | |
| DEF-10496 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00009066 | MCKPUB00009070 | | | | | | | |
| DEF-10497 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00009071 | MCKPUB00009072 | | | | | | | |
| DEF-10498 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00009073 | MCKPUB00009074 | | | | | | | |
| DEF-10499 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00009075 | MCKPUB00009077 | | | | | | | |
| DEF-10500 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00009078 | MCKPUB00009079 | | | | | | | |
| DEF-10501 | 1/22/2019 | Criminal Docket | MCKPUB00009080 | MCKPUB00009196 | | | | | | | |
| DEF-10502 | 1/9/2014 | Northern District of Ohio -Query Parties | MCKPUB00009197 | MCKPUB00009205 | | | | | | | |
| DEF-10503 | 1/14/2014 | Northern District of Ohio United State Attorneys Office Website: Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose, available at https://www.justice.gov/usao-ndoh/pr/twenty-akron-indicted-heroin-case-including-one-providing-heroin-resulted-fatal | MCKPUB00009206 | MCKPUB00009209 | | | | | | | |
| DEF-10504 | 12/13/2018 | Minutes of Criminal Proceedings | MCKPUB00009210 | MCKPUB00009211 | | | | | | | |
| DEF-10505 | 1/20/2019 | Criminal Docket | MCKPUB00009212 | MCKPUB00009218 | | | | | | | |
| DEF-10506 | 5/3/2018 | Three from Summit County indicted for having 1,500 pills of fentanyl stamped to look like Oxycodone, justice.gov | MCKPUB00009219 | MCKPUB00009220 | | | | | | | |
| DEF-10507 | 5/1/2018 | Northern District of Ohio -Query Parties | MCKPUB00009221 | MCKPUB00009222 | | | | | | | |
| DEF-10508 | 1/16/2019 | Dockets | MCKPUB00009223 | MCKPUB00009224 | | | | | | | |
| DEF-10509 | 1/16/2019 | Offenses | MCKPUB00009225 | MCKPUB00009225 | | | | | | | |
| DEF-10510 | 1/16/2019 | Parties | MCKPUB00009226 | MCKPUB00009226 | | | | | | | |
| DEF-10511 | 1/16/2019 | Dockets | MCKPUB00009227 | MCKPUB00009228 | | | | | | | |
| DEF-10512 | 1/22/2019 | Offenses | MCKPUB00009229 | MCKPUB00009229 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10513 | 1/16/2019 | Parties | MCKPUB00009230 | MCKPUB00009230 | | | | | | | |
| DEF-10514 | 1/16/2019 | Dockets | MCKPUB00009231 | MCKPUB00009232 | | | | | | | |
| DEF-10515 | 1/22/2019 | Offenses | MCKPUB00009233 | MCKPUB00009233 | | | | | | | |
| DEF-10516 | 1/16/2019 | Parties | MCKPUB00009234 | MCKPUB00009234 | | | | | | | |
| DEF-10517 | 3/23/2018 | Metro News Website: Akron man pleads guilty to having half pound of carfentanil, feds say, available at https://www.cleveland.com/metro/index.ssf/2018/03/akron_man_pleads_guilty_to_hav.html | MCKPUB00009235 | MCKPUB00009237 | | | | | | | |
| DEF-10518 | 1/22/2019 | Dockets | MCKPUB00009238 | MCKPUB00009239 | | | | | | | |
| DEF-10519 | 1/22/2019 | Offenses | MCKPUB00009240 | MCKPUB00009240 | | | | | | | |
| DEF-10520 | 1/22/2019 | Parties | MCKPUB00009241 | MCKPUB00009241 | | | | | | | |
| DEF-10521 | 1/22/2019 | Dockets | MCKPUB00009242 | MCKPUB00009243 | | | | | | | |
| DEF-10522 | 1/22/2019 | Offenses | MCKPUB00009244 | MCKPUB00009244 | | | | | | | |
| DEF-10523 | 1/22/2019 | Parties | MCKPUB00009245 | MCKPUB00009245 | | | | | | | |
| DEF-10524 | 1/15/2019 | Dockets | MCKPUB00009246 | MCKPUB00009247 | | | | | | | |
| DEF-10525 | 1/22/2019 | Offenses | MCKPUB00009248 | MCKPUB00009248 | | | | | | | |
| DEF-10526 | 1/15/2019 | Parties | MCKPUB00009249 | MCKPUB00009249 | | | | | | | |
| DEF-10527 | 1/22/2019 | Dockets | MCKPUB00009250 | MCKPUB00009251 | | | | | | | |
| DEF-10528 | 1/22/2019 | Offenses | MCKPUB00009252 | MCKPUB00009253 | | | | | | | |
| DEF-10529 | 1/22/2019 | Parties | MCKPUB00009254 | MCKPUB00009254 | | | | | | | |
| DEF-10530 | 1/10/2018 | Northern District of Ohio United State Attorneys Office Website: Summit County men indicted on carfentil charges; one man faces additional firearms and drug charges, available at https://www.justice.gov/usao-ndoh/pr/summit-county-men-indicted-carfentil-charges-one-man-faces-additional-firearms-and-drug | MCKPUB00009255 | MCKPUB00009256 | | | | | | | |
| DEF-10531 | 1/10/2018 | Criminal Indictment | MCKPUB00009257 | MCKPUB00009261 | | | | | | | |
| DEF-10532 | 1/10/2018 | Case Summary | MCKPUB00009262 | MCKPUB00009262 | | | | | | | |
| DEF-10533 | 6/7/2018 | Judgment in a Criminal Case | MCKPUB00009263 | MCKPUB00009269 | | | | | | | |
| DEF-10534 | 1/16/2019 | Docket List entries 1-27 | MCKPUB00009270 | MCKPUB00009271 | | | | | | | |
| DEF-10535 | 1/22/2019 | Offense Record | MCKPUB00009272 | MCKPUB00009272 | | | | | | | |
| DEF-10536 | 1/16/2019 | List of Parties | MCKPUB00009273 | MCKPUB00009273 | | | | | | | |
| DEF-10537 | 1/16/2019 | Pleading Text entries 1-67 | MCKPUB00009274 | MCKPUB00009277 | | | | | | | |
| DEF-10538 | 1/16/2019 | Offense Records | MCKPUB00009278 | MCKPUB00009278 | | | | | | | |
| DEF-10539 | 1/16/2019 | List of Parties | MCKPUB00009279 | MCKPUB00009279 | | | | | | | |
| DEF-10540 | 12/28/2018 | Pleading Text | MCKPUB00009280 | MCKPUB00009281 | | | | | | | |
| DEF-10541 | 4/4/2018 | Indictment | MCKPUB00009282 | MCKPUB00009289 | | | | | | | |
| DEF-10542 | 12/28/2018 | Offense Records | MCKPUB00009290 | MCKPUB00009291 | | | | | | | |
| DEF-10543 | 11/19/2018 | Journal Entry | MCKPUB00009292 | MCKPUB00009292 | | | | | | | |
| DEF-10544 | 12/6/2018 | Order | MCKPUB00009293 | MCKPUB00009293 | | | | | | | |
| DEF-10545 | 12/28/2018 | List of Parties | MCKPUB00009294 | MCKPUB00009294 | | | | | | | |
| DEF-10546 | 9/11/2018 | Superseding Indictment | MCKPUB00009295 | MCKPUB00009485 | | | | | | | |
| DEF-10547 | 7/8/2015 | Sentencing | MCKPUB00009486 | MCKPUB00009487 | | | | | | | |
| DEF-10548 | 1/7/2019 | Criminal Docket for Case # 1:13-cr-00345-CAB-20 | MCKPUB00009488 | MCKPUB00009499 | | | | | | | |
| DEF-10549 | 1/7/2019 | Parties | MCKPUB00009500 | MCKPUB00009501 | | | | | | | |
| DEF-10550 | 9/18/2013 | United States Attorney's Office Northern District of Ohio press release; Sixty People Indicted for Heroin Trafficking | MCKPUB00009502 | MCKPUB00009505 | | | | | | | |
| DEF-10551 | 12/28/2018 | Case Information | MCKPUB00009506 | MCKPUB00009506 | | | | | | | |
| DEF-10552 | 12/28/2018 | Case Information | MCKPUB00009507 | MCKPUB00009508 | | | | | | | |
| DEF-10553 | 12/28/2018 | Case Information | MCKPUB00009509 | MCKPUB00009510 | | | | | | | |
| DEF-10554 | 12/27/2018 | Offense Records | MCKPUB00009511 | MCKPUB00009511 | | | | | | | |
| DEF-10555 | 10/30/2015 | Journal Entry | MCKPUB00009512 | MCKPUB00009514 | | | | | | | |
| DEF-10556 | 1/7/2019 | Pleading Text | MCKPUB00009515 | MCKPUB00009516 | | | | | | | |
| DEF-10557 | 4/9/2015 | Girlfriend of Man Charged in Heroin Death also accused of selling drug, Akron Community Blog | MCKPUB00009517 | MCKPUB00009519 | | | | | | | |
| DEF-10558 | 1/7/2019 | List of Parties | MCKPUB00009520 | MCKPUB00009520 | | | | | | | |
| DEF-10559 | 10/15/2013 | Akron woman pleads guilty to involuntary manslaughter for role in heroin overdose cases, Metro News | MCKPUB00009521 | MCKPUB00009523 | | | | | | | |
| DEF-10560 | 12/28/2018 | Case Information | MCKPUB00009524 | MCKPUB00009524 | | | | | | | |
| DEF-10561 | 12/28/2018 | Case Information | MCKPUB00009525 | MCKPUB00009526 | | | | | | | |
| DEF-10562 | 12/28/2018 | Case Information | MCKPUB00009527 | MCKPUB00009528 | | | | | | | |
| DEF-10563 | 1/18/2019 | Criminal Case Information | MCKPUB00009529 | MCKPUB00009529 | | | | | | | |
| DEF-10564 | 1/18/2019 | Dockets | MCKPUB00009530 | MCKPUB00009531 | | | | | | | |
| DEF-10565 | 12/27/2018 | List of Parties | MCKPUB00009532 | MCKPUB00009532 | | | | | | | |
| DEF-10566 | 1/5/2019 | Case Information | MCKPUB00009533 | MCKPUB00009533 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10567 | 1/5/2019 | Case Information | MCKPUB00009534 | MCKPUB00009536 | | | | | | | |
| DEF-10568 | 1/5/2019 | Case Information | MCKPUB00009537 | MCKPUB00009538 | | | | | | | |
| DEF-10569 | 1/18/2019 | Criminal Docket for Case #: 5:12-cr-00220-JG-1 | MCKPUB00009539 | MCKPUB00009545 | | | | | | | |
| DEF-10570 | 4/25/2012 | Indictment | MCKPUB00009546 | MCKPUB00009547 | | | | | | | |
| DEF-10571 | 1/25/2016 | Transcript of Proceedings Before the Honorable James S. Gwin United States District Judge | MCKPUB00009548 | MCKPUB00009566 | | | | | | | |
| DEF-10572 | 1/18/2019 | Query of Parties | MCKPUB00009567 | MCKPUB00009568 | | | | | | | |
| DEF-10573 | 12/28/2018 | Case Information | MCKPUB00009569 | MCKPUB00009569 | | | | | | | |
| DEF-10574 | 12/28/2018 | Case Information | MCKPUB00009570 | MCKPUB00009576 | | | | | | | |
| DEF-10575 | 12/28/2018 | Case Information | MCKPUB00009577 | MCKPUB00009579 | | | | | | | |
| DEF-10576 | 12/28/2018 | Case Information | MCKPUB00009580 | MCKPUB00009581 | | | | | | | |
| DEF-10577 | 12/28/2018 | Case Information | MCKPUB00009582 | MCKPUB00009585 | | | | | | | |
| DEF-10578 | 12/28/2018 | Case Information | MCKPUB00009586 | MCKPUB00009587 | | | | | | | |
| DEF-10579 | 1/4/2019 | Case Information | MCKPUB00009588 | MCKPUB00009588 | | | | | | | |
| DEF-10580 | 1/4/2019 | Case Information | MCKPUB00009589 | MCKPUB00009593 | | | | | | | |
| DEF-10581 | 1/4/2019 | Case Information | MCKPUB00009594 | MCKPUB00009596 | | | | | | | |
| DEF-10582 | 1/20/2019 | Akron Man Dies in Copley Crash, WAKR | MCKPUB00009597 | MCKPUB00009602 | | | | | | | |
| DEF-10583 | 1/20/2019 | Docket Information | MCKPUB00009603 | MCKPUB00009605 | | | | | | | |
| DEF-10584 | 12/14/2018 | Offense Records | MCKPUB00009606 | MCKPUB00009606 | | | | | | | |
| DEF-10585 | 3/10/2014 | Journal Entry | MCKPUB00009607 | MCKPUB00009608 | | | | | | | |
| DEF-10586 | 1/20/2019 | Darelle Desmond Fischer, Legacy.com | MCKPUB00009609 | MCKPUB00009610 | | | | | | | |
| DEF-10587 | 4/8/2015 | Indictment | MCKPUB00009611 | MCKPUB00009611 | | | | | | | |
| DEF-10588 | 11/18/2015 | Judgement in a Criminal Case | MCKPUB00009612 | MCKPUB00009617 | | | | | | | |
| DEF-10589 | 1/15/2019 | Criminal Docket For Case | MCKPUB00009618 | MCKPUB00009622 | | | | | | | |
| DEF-10590 | 11/18/2015 | Parties | MCKPUB00009623 | MCKPUB00009624 | | | | | | | |
| DEF-10591 | 9/11/2013 | Superseding Indictment | MCKPUB00009815 | MCKPUB00009815 | | | | | | | |
| DEF-10592 | 7/7/2015 | Minutes of Criminal Proceedings | MCKPUB00009816 | MCKPUB00009817 | | | | | | | |
| DEF-10593 | 7/16/2013 | Criminal Docket for Case | MCKPUB00009818 | MCKPUB00009828 | | | | | | | |
| DEF-10594 | 1/17/2019 | Parties | MCKPUB00009829 | MCKPUB00009830 | | | | | | | |
| DEF-10595 | 9/18/2013 | Sixty People Indicted for Heroin Trafficking, United States Department of Justice | MCKPUB00009831 | MCKPUB00009834 | | | | | | | |
| DEF-10596 | 12/28/2018 | Case Information | MCKPUB00009835 | MCKPUB00009835 | | | | | | | |
| DEF-10597 | 12/28/2018 | Case Information | MCKPUB00009836 | MCKPUB00009840 | | | | | | | |
| DEF-10598 | 12/28/2018 | Case Information | MCKPUB00009841 | MCKPUB00009842 | | | | | | | |
| DEF-10599 | 8/24/2016 | Indictment | MCKPUB00009843 | MCKPUB00009860 | | | | | | | |
| DEF-10600 | 7/14/2017 | Judgment in a criminal Case | MCKPUB00009861 | MCKPUB00009868 | | | | | | | |
| DEF-10601 | 10/10/2017 | Judgment in a Criminal Case | MCKPUB00009869 | MCKPUB00009876 | | | | | | | |
| DEF-10602 | 9/1/2016 | U.S. Attorney's Office Northern District of Ohio press release re: Four from Northeast Ohio indicted for trafficking heroin and fentanyl | MCKPUB00009877 | MCKPUB00009878 | | | | | | | |
| DEF-10603 | 10/10/2017 | Parties | MCKPUB00009879 | MCKPUB00009880 | | | | | | | |
| DEF-10604 | 7/14/2017 | Criminal Docket for Case | MCKPUB00009881 | MCKPUB00009886 | | | | | | | |
| DEF-10605 | 1/4/2019 | Case Information | MCKPUB00009887 | MCKPUB00009887 | | | | | | | |
| DEF-10606 | 1/4/2019 | Case Information | MCKPUB00009888 | MCKPUB00009890 | | | | | | | |
| DEF-10607 | 1/4/2019 | Case Information | MCKPUB00009891 | MCKPUB00009892 | | | | | | | |
| DEF-10608 | 12/28/2018 | Case Information | MCKPUB00009893 | MCKPUB00009893 | | | | | | | |
| DEF-10609 | 12/28/2018 | Case Information | MCKPUB00009894 | MCKPUB00009896 | | | | | | | |
| DEF-10610 | 12/28/2018 | Case Information | MCKPUB00009897 | MCKPUB00009899 | | | | | | | |
| DEF-10611 | 12/28/2018 | Case Information | MCKPUB00009900 | MCKPUB00009900 | | | | | | | |
| DEF-10612 | 12/28/2018 | Case Information | MCKPUB00009901 | MCKPUB00009903 | | | | | | | |
| DEF-10613 | 12/28/2018 | Case Information | MCKPUB00009904 | MCKPUB00009906 | | | | | | | |
| DEF-10614 | 1/18/2019 | Docket | MCKPUB00009907 | MCKPUB00009908 | | | | | | | |
| DEF-10615 | 1/16/2019 | Offenses | MCKPUB00009909 | MCKPUB00009909 | | | | | | | |
| DEF-10616 | 1/16/2019 | List of Parties to Case | MCKPUB00009910 | MCKPUB00009910 | | | | | | | |
| DEF-10617 | 1/5/2019 | Case Information | MCKPUB00009911 | MCKPUB00009911 | | | | | | | |
| DEF-10618 | 1/5/2019 | Case Information | MCKPUB00009912 | MCKPUB00009914 | | | | | | | |
| DEF-10619 | 1/5/2019 | Case Information | MCKPUB00009915 | MCKPUB00009916 | | | | | | | |
| DEF-10620 | 1/16/2019 | Dockets | MCKPUB00009917 | MCKPUB00009918 | | | | | | | |
| DEF-10621 | 1/22/2019 | Offense Records | MCKPUB00009919 | MCKPUB00009919 | | | | | | | |
| DEF-10622 | 1/16/2019 | Parties to Case | MCKPUB00009920 | MCKPUB00009920 | | | | | | | |
| DEF-10623 | 1/20/2019 | Dockets | MCKPUB00009921 | MCKPUB00009922 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10624 | 12/12/2018 | Offense Records | MCKPUB00009923 | MCKPUB00009923 | | | | | | | |
| DEF-10625 | 1/20/2019 | Parties to Criminal Case | MCKPUB00009924 | MCKPUB00009924 | | | | | | | |
| DEF-10626 | 9/11/2014 | Journal Entry | MCKPUB00009925 | MCKPUB00009926 | | | | | | | |
| DEF-10627 | 1/20/2019 | Dockets | MCKPUB00009927 | MCKPUB00009929 | | | | | | | |
| DEF-10628 | 3/3/2017 | Indictment | MCKPUB00009930 | MCKPUB00009934 | | | | | | | |
| DEF-10629 | 1/20/2019 | Offense Records | MCKPUB00009935 | MCKPUB00009935 | | | | | | | |
| DEF-10630 | 1/20/2019 | Parties to the Criminal Case | MCKPUB00009936 | MCKPUB00009936 | | | | | | | |
| DEF-10631 | 11/30/2016 | Criminal Complaint | MCKPUB00009937 | MCKPUB00009942 | | | | | | | |
| DEF-10632 | 2/7/2017 | Indictment | MCKPUB00009943 | MCKPUB00009945 | | | | | | | |
| DEF-10633 | 10/11/2017 | Judgment In A Criminal Case | MCKPUB00009946 | MCKPUB00009952 | | | | | | | |
| DEF-10634 | 1/18/2019 | Court Docket | MCKPUB00009953 | MCKPUB00009959 | | | | | | | |
| DEF-10635 | 1/19/2019 | Case information | MCKPUB00009960 | MCKPUB00009961 | | | | | | | |
| DEF-10636 | 1/19/2019 | Case information | MCKPUB00009962 | MCKPUB00009963 | | | | | | | |
| DEF-10637 | 1/18/2019 | Criminal Docket | MCKPUB00009964 | MCKPUB00009970 | | | | | | | |
| DEF-10638 | 1/18/2019 | Pacer Search | MCKPUB00009971 | MCKPUB00009972 | | | | | | | |
| DEF-10639 | 1/2/2019 | Case information | MCKPUB00009973 | MCKPUB00009973 | | | | | | | |
| DEF-10640 | 1/2/2019 | Criminal case docket | MCKPUB00009974 | MCKPUB00009975 | | | | | | | |
| DEF-10641 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00009976 | MCKPUB00009977 | | | | | | | |
| DEF-10642 | 12/28/2018 | Criminal Docket | MCKPUB00009978 | MCKPUB00009979 | | | | | | | |
| DEF-10643 | 12/28/2018 | Criminal Court Offense Records | MCKPUB00009980 | MCKPUB00009980 | | | | | | | |
| DEF-10644 | 3/21/2013 | Journal Entry | MCKPUB00009981 | MCKPUB00009983 | | | | | | | |
| DEF-10645 | 7/31/2017 | Medical Examiner identifies Akron man killed in downtown shooting, cleveland.com | MCKPUB00009984 | MCKPUB00009986 | | | | | | | |
| DEF-10646 | 9/11/2013 | Superseding indictment | MCKPUB00009987 | MCKPUB00010177 | | | | | | | |
| DEF-10647 | 9/25/2014 | Minutes of criminal proceedings | MCKPUB00010178 | MCKPUB00010179 | | | | | | | |
| DEF-10648 | 1/7/2019 | Criminal Docket | MCKPUB00010180 | MCKPUB00010190 | | | | | | | |
| DEF-10649 | 1/7/2019 | Pacer search | MCKPUB00010191 | MCKPUB00010192 | | | | | | | |
| DEF-10650 | 9/18/2013 | United States Attorney's Office Northern District of Ohio Press Release re: Sixty People indicted for Heroin Trafficking, | MCKPUB00010193 | MCKPUB00010196 | | | | | | | |
| DEF-10651 | 12/12/2018 | Criminal History | MCKPUB00010197 | MCKPUB00010197 | | | | | | | |
| DEF-10652 | 1/18/2019 | Criminal Court Docket Entries | MCKPUB00010198 | MCKPUB00010199 | | | | | | | |
| DEF-10653 | 12/27/2018 | Criminal Court Parties List | MCKPUB00010200 | MCKPUB00010200 | | | | | | | |
| DEF-10654 | 1/2/2019 | Case information | MCKPUB00010201 | MCKPUB00010201 | | | | | | | |
| DEF-10655 | 1/2/2019 | Case information | MCKPUB00010202 | MCKPUB00010208 | | | | | | | |
| DEF-10656 | 1/2/2019 | Criminal Case Summary Page, Case Information | MCKPUB00010209 | MCKPUB00010210 | | | | | | | |
| DEF-10657 | 1/16/2019 | Criminal court docket | MCKPUB00010211 | MCKPUB00010213 | | | | | | | |
| DEF-10658 | 1/22/2019 | Criminal court offense records | MCKPUB00010214 | MCKPUB00010214 | | | | | | | |
| DEF-10659 | 1/16/2019 | Criminal Court Parties List | MCKPUB00010215 | MCKPUB00010215 | | | | | | | |
| DEF-10660 | 1/20/2019 | Case information | MCKPUB00010216 | MCKPUB00010216 | | | | | | | |
| DEF-10661 | 1/20/2019 | Criminal Case Docket Page | MCKPUB00010217 | MCKPUB00010219 | | | | | | | |
| DEF-10662 | 1/20/2019 | Case information | MCKPUB00010220 | MCKPUB00010222 | | | | | | | |
| DEF-10663 | 12/28/2018 | Case Information | MCKPUB00010223 | MCKPUB00010223 | | | | | | | |
| DEF-10664 | 12/28/2018 | Criminal Case Docket | MCKPUB00010224 | MCKPUB00010225 | | | | | | | |
| DEF-10665 | 12/28/2018 | Criminal Case Summary | MCKPUB00010226 | MCKPUB00010227 | | | | | | | |
| DEF-10666 | 9/28/2016 | Indictment | MCKPUB00010228 | MCKPUB00010310 | | | | | | | |
| DEF-10667 | 4/19/2018 | Judgment in a criminal case | MCKPUB00010311 | MCKPUB00010317 | | | | | | | |
| DEF-10668 | 1/18/2019 | Criminal Docket | MCKPUB00010318 | MCKPUB00010328 | | | | | | | |
| DEF-10669 | 1/18/2019 | Pacer Search | MCKPUB00010329 | MCKPUB00010330 | | | | | | | |
| DEF-10670 | 12/13/2018 | Criminal court record | MCKPUB00010331 | MCKPUB00010331 | | | | | | | |
| DEF-10671 | 1/18/2019 | Criminal court Docket | MCKPUB00010332 | MCKPUB00010333 | | | | | | | |
| DEF-10672 | 12/27/2018 | Criminal court parties list | MCKPUB00010334 | MCKPUB00010334 | | | | | | | |
| DEF-10673 | 1/18/2019 | Criminal court docket | MCKPUB00010335 | MCKPUB00010336 | | | | | | | |
| DEF-10674 | 12/12/2018 | Criminal court offense records | MCKPUB00010337 | MCKPUB00010337 | | | | | | | |
| DEF-10675 | 12/27/2018 | Criminal Court parties list | MCKPUB00010338 | MCKPUB00010338 | | | | | | | |
| DEF-10676 | 1/15/2019 | Criminal Court docket | MCKPUB00010339 | MCKPUB00010340 | | | | | | | |
| DEF-10677 | 1/18/2019 | Criminal Court offense records | MCKPUB00010341 | MCKPUB00010341 | | | | | | | |
| DEF-10678 | 1/18/2019 | Criminal court parties list | MCKPUB00010342 | MCKPUB00010342 | | | | | | | |
| DEF-10679 | 1/16/2019 | Criminal court docket entries | MCKPUB00010343 | MCKPUB00010344 | | | | | | | |
| DEF-10680 | 1/22/2019 | Criminal court offense records | MCKPUB00010345 | MCKPUB00010345 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10681 | 1/16/2019 | Criminal Court parties list | MCKPUB00010346 | MCKPUB00010346 | | | | | | | |
| DEF-10682 | 2/2/2015 | Akron man accused of causing Ravenna woman's death by selling her fatal heroin dose, Akron Community Blog | MCKPUB00010347 | MCKPUB00010349 | | | | | | | |
| DEF-10683 | 11/18/2018 | Docket Entries | MCKPUB00010350 | MCKPUB00010352 | | | | | | | |
| DEF-10684 | 11/18/2018 | Offense Records | MCKPUB00010353 | MCKPUB00010353 | | | | | | | |
| DEF-10685 | 12/21/2018 | Parties List | MCKPUB00010354 | MCKPUB00010354 | | | | | | | |
| DEF-10686 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00010355 | MCKPUB00010356 | | | | | | | |
| DEF-10687 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00010357 | MCKPUB00010358 | | | | | | | |
| DEF-10688 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00010359 | MCKPUB00010360 | | | | | | | |
| DEF-10689 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00010361 | MCKPUB00010361 | | | | | | | |
| DEF-10690 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00010362 | MCKPUB00010363 | | | | | | | |
| DEF-10691 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00010364 | MCKPUB00010365 | | | | | | | |
| DEF-10692 | 3/28/2018 | Indictment | MCKPUB00010366 | MCKPUB00010368 | | | | | | | |
| DEF-10693 | 1/20/2019 | Criminal Case Defendants Page | MCKPUB00010369 | MCKPUB00010369 | | | | | | | |
| DEF-10694 | 1/20/2019 | Criminal Case Docket Page | MCKPUB00010370 | MCKPUB00010372 | | | | | | | |
| DEF-10695 | 1/20/2019 | Criminal Case Summary Page | MCKPUB00010373 | MCKPUB00010374 | | | | | | | |
| DEF-10696 | 1/20/2019 | Criminal Case Defendants Page | MCKPUB00010375 | MCKPUB00010375 | | | | | | | |
| DEF-10697 | 1/20/2019 | Criminal Case Docket Page | MCKPUB00010376 | MCKPUB00010379 | | | | | | | |
| DEF-10698 | 1/20/2019 | Criminal Case Summary Page | MCKPUB00010380 | MCKPUB00010381 | | | | | | | |
| DEF-10699 | 1/20/2019 | Criminal Docket | MCKPUB00010382 | MCKPUB00010388 | | | | | | | |
| DEF-10700 | 1/20/2019 | Party List | MCKPUB00010389 | MCKPUB00010390 | | | | | | | |
| DEF-10701 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00010391 | MCKPUB00010391 | | | | | | | |
| DEF-10702 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00010392 | MCKPUB00010398 | | | | | | | |
| DEF-10703 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00010399 | MCKPUB00010401 | | | | | | | |
| DEF-10704 | 1/17/2019 | Docket Entries | MCKPUB00010402 | MCKPUB00010403 | | | | | | | |
| DEF-10705 | 12/14/2018 | Offense Records | MCKPUB00010404 | MCKPUB00010404 | | | | | | | |
| DEF-10706 | 7/25/2014 | Entry Of Judgment | MCKPUB00010405 | MCKPUB00010407 | | | | | | | |
| DEF-10707 | 1/9/2014 | Criminal Docket | MCKPUB00010408 | MCKPUB00010419 | | | | | | | |
| DEF-10708 | 3/12/2015 | Sixty People Indicted for Heroin Trafficking, Justice.gov | MCKPUB00010420 | MCKPUB00010422 | | | | | | | |
| DEF-10709 | 1/9/2014 | Parties Query | MCKPUB00010423 | MCKPUB00010425 | | | | | | | |
| DEF-10710 | 1/16/2019 | Docket Entries | MCKPUB00010426 | MCKPUB00010427 | | | | | | | |
| DEF-10711 | 1/16/2019 | Offense Records | MCKPUB00010428 | MCKPUB00010428 | | | | | | | |
| DEF-10712 | 1/16/2019 | Parties List | MCKPUB00010429 | MCKPUB00010429 | | | | | | | |
| DEF-10713 | 1/18/2019 | Docket Entries | MCKPUB00010430 | MCKPUB00010431 | | | | | | | |
| DEF-10714 | 1/18/2019 | Offense Records | MCKPUB00010432 | MCKPUB00010432 | | | | | | | |
| DEF-10715 | 1/18/2019 | Parties List | MCKPUB00010433 | MCKPUB00010433 | | | | | | | |
| DEF-10716 | 11/18/2018 | Docket Entries | MCKPUB00010434 | MCKPUB00010435 | | | | | | | |
| DEF-10717 | 11/18/2018 | Offense Records | MCKPUB00010436 | MCKPUB00010436 | | | | | | | |
| DEF-10718 | 12/26/2018 | Parties List | MCKPUB00010437 | MCKPUB00010437 | | | | | | | |
| DEF-10719 | 1/16/2019 | Docket Entries | MCKPUB00010438 | MCKPUB00010443 | | | | | | | |
| DEF-10720 | 1/16/2019 | Offense Records | MCKPUB00010444 | MCKPUB00010444 | | | | | | | |
| DEF-10721 | 1/16/2019 | Parties List | MCKPUB00010445 | MCKPUB00010445 | | | | | | | |
| DEF-10722 | 9/13/2017 | Indictment | MCKPUB00010446 | MCKPUB00010450 | | | | | | | |
| DEF-10723 | 1/7/2019 | Criminal Docket | MCKPUB00010451 | MCKPUB00010457 | | | | | | | |
| DEF-10724 | 9/13/2017 | Parties Query | MCKPUB00010458 | MCKPUB00010459 | | | | | | | |
| DEF-10725 | 1/4/2019 | Docket Entries | MCKPUB00010460 | MCKPUB00010462 | | | | | | | |
| DEF-10726 | 3/15/2017 | Indictment | MCKPUB00010463 | MCKPUB00010468 | | | | | | | |
| DEF-10727 | 1/4/2019 | Offense Records | MCKPUB00010469 | MCKPUB00010470 | | | | | | | |
| DEF-10728 | 7/12/2018 | Entry of Judgment | MCKPUB00010471 | MCKPUB00010473 | | | | | | | |
| DEF-10729 | 2/28/2018 | Criminal Docket | MCKPUB00010474 | MCKPUB00010481 | | | | | | | |
| DEF-10730 | 3/1/2018 | U.S. Attorney's Office Northern District of Ohio press release re: Nine People Indicted for Ordering Fentanyl and Carfentanil from China and Selling It In Akron and Loraine, as well as Firearms and Money Laundering Violations | MCKPUB00010482 | MCKPUB00010485 | | | | | | | |
| DEF-10731 | 2/28/2018 | Parties Query | MCKPUB00010486 | MCKPUB00010487 | | | | | | | |
| DEF-10732 | 4/21/2017 | Cuyahoga Falls mother leads protest outside Summit courthouse; dealer who gave her daughter fatal dose of drugs gets eight years, The Beacon Journal | MCKPUB00010488 | MCKPUB00010489 | | | | | | | |
| DEF-10733 | 12/13/2018 | Offense Records | MCKPUB00010490 | MCKPUB00010490 | | | | | | | |
| DEF-10734 | 1/18/2019 | Docket Entries | MCKPUB00010491 | MCKPUB00010492 | | | | | | | |
| DEF-10735 | 12/27/2018 | Parties | MCKPUB00010493 | MCKPUB00010493 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10736 | 9/14/2015 | Amended Judgment in a Criminal Case | MCKPUB00010494 | MCKPUB00010500 | | | | | | | |
| DEF-10737 | 1/20/2019 | Criminal Docket | MCKPUB00010501 | MCKPUB00010514 | | | | | | | |
| DEF-10738 | 2/26/2014 | Indictment | MCKPUB00010515 | MCKPUB00010517 | | | | | | | |
| DEF-10739 | 9/10/2014 | Judgment in a Criminal Case | MCKPUB00010518 | MCKPUB00010524 | | | | | | | |
| DEF-10740 | 12/27/2018 | Parties | MCKPUB00010525 | MCKPUB00010525 | | | | | | | |
| DEF-10741 | 1/18/2019 | Dockets | MCKPUB00010526 | MCKPUB00010527 | | | | | | | |
| DEF-10742 | 12/12/2018 | Offenses | MCKPUB00010528 | MCKPUB00010528 | | | | | | | |
| DEF-10743 | 1/18/2019 | Docket | MCKPUB00010529 | MCKPUB00010530 | | | | | | | |
| DEF-10744 | 1/18/2019 | Offense Records | MCKPUB00010531 | MCKPUB00010531 | | | | | | | |
| DEF-10745 | 1/18/2019 | Case Parties | MCKPUB00010532 | MCKPUB00010532 | | | | | | | |
| DEF-10746 | 1/18/2019 | Docket | MCKPUB00010533 | MCKPUB00010534 | | | | | | | |
| DEF-10747 | 1/18/2019 | Offense Records | MCKPUB00010535 | MCKPUB00010535 | | | | | | | |
| DEF-10748 | 1/18/2019 | Case Parties | MCKPUB00010536 | MCKPUB00010536 | | | | | | | |
| DEF-10749 | 1/16/2019 | Docket | MCKPUB00010537 | MCKPUB00010538 | | | | | | | |
| DEF-10750 | 1/16/2019 | Offense Records | MCKPUB00010539 | MCKPUB00010539 | | | | | | | |
| DEF-10751 | 1/16/2019 | Case Parties | MCKPUB00010540 | MCKPUB00010540 | | | | | | | |
| DEF-10752 | 1/17/2019 | Summit County Clerk of Courts Docket | MCKPUB00010541 | MCKPUB00010543 | | | | | | | |
| DEF-10753 | 12/12/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00010544 | MCKPUB00010544 | | | | | | | |
| DEF-10754 | 8/7/2012 | Summit County Clerk of Common please Journal Entry | MCKPUB00010545 | MCKPUB00010546 | | | | | | | |
| DEF-10755 | 1/17/2019 | Summit County Clerk of Courts Docket | MCKPUB00010547 | MCKPUB00010548 | | | | | | | |
| DEF-10756 | 12/12/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00010549 | MCKPUB00010549 | | | | | | | |
| DEF-10757 | 9/11/2014 | Summit County Court of Common Pleas Journal Entry | MCKPUB00010550 | MCKPUB00010551 | | | | | | | |
| DEF-10758 | 1/8/2019 | Summit County Clerk of Common Pleas Journal Entry | MCKPUB00010552 | MCKPUB00010552 | | | | | | | |
| DEF-10759 | 1/17/2019 | Summit County Clerk of Courts Docket | MCKPUB00010553 | MCKPUB00010554 | | | | | | | |
| DEF-10760 | 3/3/2017 | Summit County Clerk of Common Pleas Indictment | MCKPUB00010555 | MCKPUB00010559 | | | | | | | |
| DEF-10761 | 11/2/2018 | Summit County Clerk of Common Pleas Journal Entry | MCKPUB00010560 | MCKPUB00010561 | | | | | | | |
| DEF-10762 | 1/18/2019 | Dockets | MCKPUB00010562 | MCKPUB00010563 | | | | | | | |
| DEF-10763 | 12/31/2018 | Offense Records | MCKPUB00010564 | MCKPUB00010564 | | | | | | | |
| DEF-10764 | 1/18/2019 | Case Parties | MCKPUB00010565 | MCKPUB00010565 | | | | | | | |
| DEF-10765 | 3/18/2011 | Journal Entry: Plea Agreement | MCKPUB00010566 | MCKPUB00010567 | | | | | | | |
| DEF-10766 | 1/18/2019 | Docket | MCKPUB00010568 | MCKPUB00010569 | | | | | | | |
| DEF-10767 | 12/13/2018 | Offense Records | MCKPUB00010570 | MCKPUB00010570 | | | | | | | |
| DEF-10768 | 12/27/2018 | Case Parties | MCKPUB00010571 | MCKPUB00010571 | | | | | | | |
| DEF-10769 | 9/10/2014 | Journal Entry | MCKPUB00010572 | MCKPUB00010573 | | | | | | | |
| DEF-10770 | 1/22/2019 | Summit County Clerk of Courts Docket | MCKPUB00010574 | MCKPUB00010575 | | | | | | | |
| DEF-10771 | 12/18/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00010576 | MCKPUB00010576 | | | | | | | |
| DEF-10772 | 1/22/2019 | Summit County Clerk of Courts Parties List | MCKPUB00010577 | MCKPUB00010577 | | | | | | | |
| DEF-10773 | 3/24/2011 | Summit County Court of Common Pleas Journal Entry | MCKPUB00010578 | MCKPUB00010579 | | | | | | | |
| DEF-10774 | 1/22/2019 | Summit County Clerk of Courts Docket | MCKPUB00010580 | MCKPUB00010581 | | | | | | | |
| DEF-10775 | 12/18/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00010582 | MCKPUB00010582 | | | | | | | |
| DEF-10776 | 1/22/2019 | Summit County Clerk of Courts Parties List | MCKPUB00010583 | MCKPUB00010583 | | | | | | | |
| DEF-10777 | 9/17/2014 | Summit County Court of Common Pleas Journal Entry | MCKPUB00010584 | MCKPUB00010585 | | | | | | | |
| DEF-10778 | 1/16/2019 | Docket | MCKPUB00010586 | MCKPUB00010587 | | | | | | | |
| DEF-10779 | 1/16/2019 | Offense Records | MCKPUB00010588 | MCKPUB00010588 | | | | | | | |
| DEF-10780 | 1/16/2019 | Case Parties | MCKPUB00010589 | MCKPUB00010589 | | | | | | | |
| DEF-10781 | 9/11/2013 | Superseding Indictment | MCKPUB00010590 | MCKPUB00010780 | | | | | | | |
| DEF-10782 | 4/22/2015 | Minutes of Criminal Proceedings | MCKPUB00010781 | MCKPUB00010782 | | | | | | | |
| DEF-10783 | 1/7/2019 | Criminal Docket | MCKPUB00010783 | MCKPUB00010794 | | | | | | | |
| DEF-10784 | 1/7/2019 | Parties | MCKPUB00010795 | MCKPUB00010796 | | | | | | | |
| DEF-10785 | 1/8/2019 | Press Release: Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Sixty People Indicted For Heroin Trafficking, pages 1-4, September 18, 2013 | MCKPUB00010797 | MCKPUB00010800 | | | | | | | |
| DEF-10786 | 12/31/2018 | Offense Records | MCKPUB00010801 | MCKPUB00010801 | | | | | | | |
| DEF-10787 | 1/18/2019 | Docket | MCKPUB00010802 | MCKPUB00010803 | | | | | | | |
| DEF-10788 | 12/27/2018 | Case Parties | MCKPUB00010804 | MCKPUB00010804 | | | | | | | |
| DEF-10789 | 11/18/2018 | Docket | MCKPUB00010805 | MCKPUB00010806 | | | | | | | |
| DEF-10790 | 11/18/2018 | Offense Records | MCKPUB00010807 | MCKPUB00010807 | | | | | | | |
| DEF-10791 | 11/18/2018 | Docket | MCKPUB00010808 | MCKPUB00010810 | | | | | | | |
| DEF-10792 | 11/18/2018 | Offense Records | MCKPUB00010811 | MCKPUB00010811 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-10793 | 12/27/2018 | Case Parties | MCKPUB00010812 | MCKPUB00010812 | | | | | | | |
| DEF-10794 | 1/20/2019 | Summit County Clerk of Courts Docket | MCKPUB00010813 | MCKPUB00010814 | | | | | | | |
| DEF-10795 | 1/20/2019 | Summit County Clerk of Courts Parties List | MCKPUB00010815 | MCKPUB00010815 | | | | | | | |
| DEF-10796 | 11/14/2018 | Docket | MCKPUB00010816 | MCKPUB00010817 | | | | | | | |
| DEF-10797 | 11/14/2018 | Offense Records | MCKPUB00010818 | MCKPUB00010818 | | | | | | | |
| DEF-10798 | 12/28/2018 | Case Parties | MCKPUB00010819 | MCKPUB00010819 | | | | | | | |
| DEF-10799 | 1/16/2019 | Docket | MCKPUB00010820 | MCKPUB00010821 | | | | | | | |
| DEF-10800 | 1/16/2019 | Offense Records | MCKPUB00010822 | MCKPUB00010822 | | | | | | | |
| DEF-10801 | 1/16/2019 | Case Parties | MCKPUB00010823 | MCKPUB00010823 | | | | | | | |
| DEF-10802 | 12/31/2018 | Criminal Case Information | MCKPUB00010824 | MCKPUB00010824 | | | | | | | |
| DEF-10803 | 12/31/2018 | Criminal Case Information | MCKPUB00010825 | MCKPUB00010827 | | | | | | | |
| DEF-10804 | 12/31/2018 | Criminal Case Information | MCKPUB00010828 | MCKPUB00010829 | | | | | | | |
| DEF-10805 | 9/11/2013 | Superseding Indictment | MCKPUB00010830 | MCKPUB00011020 | | | | | | | |
| DEF-10806 | 3/31/2015 | Minutes of Criminal Proceedings | MCKPUB00011021 | MCKPUB00011022 | | | | | | | |
| DEF-10807 | 1/20/2019 | Criminal Docket | MCKPUB00011023 | MCKPUB00011038 | | | | | | | |
| DEF-10808 | 3/12/2015 | Department of Justice, Sixty People Indicted For Heroin Trafficking, | MCKPUB00011039 | MCKPUB00011041 | | | | | | | |
| DEF-10809 | 1/20/2019 | Query of Parties | MCKPUB00011042 | MCKPUB00011044 | | | | | | | |
| DEF-10810 | 1/16/2019 | Criminal Docket | MCKPUB00011045 | MCKPUB00011046 | | | | | | | |
| DEF-10811 | 1/16/2019 | Criminal Record | MCKPUB00011047 | MCKPUB00011047 | | | | | | | |
| DEF-10812 | 1/16/2019 | Summary of Parties | MCKPUB00011048 | MCKPUB00011048 | | | | | | | |
| DEF-10813 | N/A | Man Who Called 911 Charged in Akron Woman's Heroin Overdose Death, cleveland.com | MCKPUB00011049 | MCKPUB00011049 | | | | | | | |
| DEF-10814 | 9/11/2013 | Superseding indictment | MCKPUB00011050 | MCKPUB00011240 | | | | | | | |
| DEF-10815 | 11/13/2014 | Criminal Docket for US v. Ricks et al | MCKPUB00011241 | MCKPUB00011252 | | | | | | | |
| DEF-10816 | 1/18/2019 | Parties | MCKPUB00011253 | MCKPUB00011255 | | | | | | | |
| DEF-10817 | 1/7/2019 | US Attorney's Office Press Release re: Sixty People Indicted For Heroin Trafficking | MCKPUB00011256 | MCKPUB00011259 | | | | | | | |
| DEF-10818 | 9/11/2013 | Superseding Indictment | MCKPUB00011260 | MCKPUB00011450 | | | | | | | |
| DEF-10819 | 8/8/2014 | Minutes of Criminal Pleadings | MCKPUB00011451 | MCKPUB00011452 | | | | | | | |
| DEF-10820 | 7/16/2013 | Criminal Docket | MCKPUB00011453 | MCKPUB00011465 | | | | | | | |
| DEF-10821 | 1/7/2019 | Parties | MCKPUB00011466 | MCKPUB00011468 | | | | | | | |
| DEF-10822 | 9/18/2014 | DOJ, Sixty People Indicted for Heroin Trafficking | MCKPUB00011469 | MCKPUB00011472 | | | | | | | |
| DEF-10823 | 10/16/2017 | Complaint | MCKPUB00011473 | MCKPUB00011473 | | | | | | | |
| DEF-10824 | 1/4/2019 | Criminal Docket | MCKPUB00011474 | MCKPUB00011482 | | | | | | | |
| DEF-10825 | 10/16/2017 | Deposition | MCKPUB00011483 | MCKPUB00011489 | | | | | | | |
| DEF-10826 | 11/21/2017 | Indictment | MCKPUB00011490 | MCKPUB00011490 | | | | | | | |
| DEF-10827 | 11/9/2018 | Judgment | MCKPUB00011491 | MCKPUB00011497 | | | | | | | |
| DEF-10828 | 10/16/2017 | Complaint | MCKPUB00011498 | MCKPUB00011498 | | | | | | | |
| DEF-10829 | 10/16/2017 | Deposition | MCKPUB00011499 | MCKPUB00011505 | | | | | | | |
| DEF-10830 | 10/23/2017 | Order of Detention Pending Trial | MCKPUB00011506 | MCKPUB00011508 | | | | | | | |
| DEF-10831 | 1/4/2019 | Docket | MCKPUB00011509 | MCKPUB00011510 | | | | | | | |
| DEF-10832 | 2/15/2017 | Indictment | MCKPUB00011511 | MCKPUB00011513 | | | | | | | |
| DEF-10833 | 1/4/2019 | Criminal Record | MCKPUB00011514 | MCKPUB00011514 | | | | | | | |
| DEF-10834 | 9/25/2017 | Indictment | MCKPUB00011515 | MCKPUB00011515 | | | | | | | |
| DEF-10835 | 11/22/2017 | DOJ, Munroe Falls Man Indicted After Receiving Shipments of Fentanyl Analogue from China | MCKPUB00011516 | MCKPUB00011517 | | | | | | | |
| DEF-10836 | 11/13/2018 | Ohio News: Akron Man, Don A. Maigari Sentenced to Nearly 10 Years in Prison After Ordering 500 Grams Of a Fentanyl Analogue From China | MCKPUB00011518 | MCKPUB00011519 | | | | | | | |
| DEF-10837 | 2/28/2018 | Indictment | MCKPUB00011520 | MCKPUB00011551 | | | | | | | |
| DEF-10838 | 3/1/2018 | Nine People Indicted For Ordering Fentanyl and Carfentanil from China and Selling it in Akron and Lorain, as Well As Firearms and Money Laundering Violations, DOJ | MCKPUB00011552 | MCKPUB00011555 | | | | | | | |
| DEF-10839 | 2/28/2018 | Docket | MCKPUB00011556 | MCKPUB00011563 | | | | | | | |
| DEF-10840 | 1/18/2019 | Query Parties | MCKPUB00011564 | MCKPUB00011565 | | | | | | | |
| DEF-10841 | 12/17/2018 | Akron Beacon Journal, Canton Man Jailed in Fatal Shooting; Another Sought | MCKPUB00011566 | MCKPUB00011567 | | | | | | | |
| DEF-10842 | 12/26/2018 | Docket | MCKPUB00011568 | MCKPUB00011569 | | | | | | | |
| DEF-10843 | 12/26/2018 | Offenses List | MCKPUB00011570 | MCKPUB00011570 | | | | | | | |
| DEF-10844 | 12/26/2018 | Parties Listing | MCKPUB00011571 | MCKPUB00011571 | | | | | | | |
| DEF-10845 | 7/7/2017 | Journal Entry | MCKPUB00011572 | MCKPUB00011575 | | | | | | | |
| DEF-10846 | 11/30/2017 | Journal Entry | MCKPUB00011576 | MCKPUB00011578 | | | | | | | |
| DEF-10847 | 2/28/2018 | Indictment | MCKPUB00011579 | MCKPUB00011610 | | | | | | | |
| DEF-10848 | 3/1/2018 | US Attorney's Office Press Release re: Nine People Indicted for Ordering Fentanyl and Carfentanil from China and Selling it in Akron and Lorain, as Well as Firearms and Money Laundering Violations | MCKPUB00011611 | MCKPUB00011614 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10849 | 2/28/2018 | Docket | MCKPUB00011615 | MCKPUB00011623 | | | | | | | |
| DEF-10850 | 1/18/2019 | Query Parties | MCKPUB00011624 | MCKPUB00011625 | | | | | | | |
| DEF-10851 | 12/28/2018 | Case Information | MCKPUB00011626 | MCKPUB00011626 | | | | | | | |
| DEF-10852 | 12/28/2018 | Case Information | MCKPUB00011627 | MCKPUB00011630 | | | | | | | |
| DEF-10853 | 12/28/2018 | Case information | MCKPUB00011631 | MCKPUB00011632 | | | | | | | |
| DEF-10854 | 1/20/2019 | Docket | MCKPUB00011633 | MCKPUB00011635 | | | | | | | |
| DEF-10855 | 1/20/2019 | Offense Records | MCKPUB00011636 | MCKPUB00011636 | | | | | | | |
| DEF-10856 | 1/20/2019 | Parties List | MCKPUB00011637 | MCKPUB00011637 | | | | | | | |
| DEF-10857 | 1/20/2019 | Pleadings List | MCKPUB00011638 | MCKPUB00011639 | | | | | | | |
| DEF-10858 | 1/20/2019 | Offense Records | MCKPUB00011640 | MCKPUB00011640 | | | | | | | |
| DEF-10859 | 1/20/2019 | Parties List | MCKPUB00011641 | MCKPUB00011641 | | | | | | | |
| DEF-10860 | 9/11/2013 | Superseding Indictment | MCKPUB00011642 | MCKPUB00011832 | | | | | | | |
| DEF-10861 | 7/22/2014 | Minutes of Criminal Proceedings | MCKPUB00011833 | MCKPUB00011834 | | | | | | | |
| DEF-10862 | 3/12/2015 | Sixty People Indicted for Heroin Trafficking, justice.gov | MCKPUB00011835 | MCKPUB00011837 | | | | | | | |
| DEF-10863 | 1/19/2019 | Parties List | MCKPUB00011838 | MCKPUB00011839 | | | | | | | |
| DEF-10864 | 7/16/2013 | Criminal Docket | MCKPUB00011840 | MCKPUB00011850 | | | | | | | |
| DEF-10865 | 1/4/2019 | Criminal Case Defendants Page: Case Information | MCKPUB00011851 | MCKPUB00011851 | | | | | | | |
| DEF-10866 | 1/4/2019 | Criminal Case Docket Page: Case Information | MCKPUB00011852 | MCKPUB00011854 | | | | | | | |
| DEF-10867 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00011855 | MCKPUB00011856 | | | | | | | |
| DEF-10868 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00011857 | MCKPUB00011857 | | | | | | | |
| DEF-10869 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00011858 | MCKPUB00011860 | | | | | | | |
| DEF-10870 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00011861 | MCKPUB00011863 | | | | | | | |
| DEF-10871 | 10/31/2017 | Justice Department, Highland Heights man sentenced to 12 years in prison for selling furanyl fentanyl that killed Cleveland teen, 10/31/2017 | MCKPUB00011864 | MCKPUB00011865 | | | | | | | |
| DEF-10872 | 1/16/2019 | Pleadings | MCKPUB00011866 | MCKPUB00011867 | | | | | | | |
| DEF-10873 | 12/6/2018 | Offense Records | MCKPUB00011868 | MCKPUB00011868 | | | | | | | |
| DEF-10874 | 8/18/2008 | Journal entry | MCKPUB00011869 | MCKPUB00011870 | | | | | | | |
| DEF-10875 | 9/5/2008 | Journal Entry | MCKPUB00011871 | MCKPUB00011872 | | | | | | | |
| DEF-10876 | 1/16/2019 | Summit County Clerk of Courts Docket | MCKPUB00011873 | MCKPUB00011874 | | | | | | | |
| DEF-10877 | 12/6/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00011875 | MCKPUB00011875 | | | | | | | |
| DEF-10878 | 1/29/2013 | Summit County Court of Common Pleas Journal Entry | MCKPUB00011876 | MCKPUB00011878 | | | | | | | |
| DEF-10879 | 9/29/2016 | Summit County Court of Common Pleas Journal Entry | MCKPUB00011879 | MCKPUB00011879 | | | | | | | |
| DEF-10880 | 1/16/2019 | Summit County Clerk of Courts Docket | MCKPUB00011880 | MCKPUB00011881 | | | | | | | |
| DEF-10881 | 2015 | Cleveland.com, Mogadore woman charged in man's heroin overdose death, 2015 | MCKPUB00011882 | MCKPUB00011882 | | | | | | | |
| DEF-10882 | 1/16/2019 | Pleadings | MCKPUB00011883 | MCKPUB00011884 | | | | | | | |
| DEF-10883 | 1/16/2019 | Offense Records | MCKPUB00011885 | MCKPUB00011885 | | | | | | | |
| DEF-10884 | 1/16/2019 | Parties List | MCKPUB00011886 | MCKPUB00011886 | | | | | | | |
| DEF-10885 | 1/19/2019 | Criminal Case Defendants Page: Case Information | MCKPUB00011887 | MCKPUB00011887 | | | | | | | |
| DEF-10886 | 1/19/2019 | Criminal Case Docket Page | MCKPUB00011888 | MCKPUB00011889 | | | | | | | |
| DEF-10887 | 1/19/2019 | Criminal Case Summary Page | MCKPUB00011890 | MCKPUB00011891 | | | | | | | |
| DEF-10888 | 1/22/2019 | Pleadings List | MCKPUB00011892 | MCKPUB00011893 | | | | | | | |
| DEF-10889 | 12/18/2018 | Offense Records | MCKPUB00011894 | MCKPUB00011894 | | | | | | | |
| DEF-10890 | 1/22/2019 | Parties | MCKPUB00011895 | MCKPUB00011895 | | | | | | | |
| DEF-10891 | 1/15/2013 | Journal Entry | MCKPUB00011896 | MCKPUB00011898 | | | | | | | |
| DEF-10892 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00011899 | MCKPUB00011900 | | | | | | | |
| DEF-10893 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00011901 | MCKPUB00011905 | | | | | | | |
| DEF-10894 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00011906 | MCKPUB00011907 | | | | | | | |
| DEF-10895 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00011908 | MCKPUB00011908 | | | | | | | |
| DEF-10896 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00011909 | MCKPUB00011911 | | | | | | | |
| DEF-10897 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00011912 | MCKPUB00011914 | | | | | | | |
| DEF-10898 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00011915 | MCKPUB00011915 | | | | | | | |
| DEF-10899 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00011916 | MCKPUB00011919 | | | | | | | |
| DEF-10900 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00011920 | MCKPUB00011921 | | | | | | | |
| DEF-10901 | 9/11/2013 | Superseding Indictment | MCKPUB00011922 | MCKPUB00012112 | | | | | | | |
| DEF-10902 | 6/30/2015 | Minutes of Criminal Proceedings | MCKPUB00012113 | MCKPUB00012114 | | | | | | | |
| DEF-10903 | 1/20/2019 | Criminal Docket | MCKPUB00012115 | MCKPUB00012129 | | | | | | | |
| DEF-10904 | 3/12/2015 | Sixty People Indicted for Heroin Trafficking, justice.gov | MCKPUB00012130 | MCKPUB00012132 | | | | | | | |
| DEF-10905 | 1/20/2019 | Parties List | MCKPUB00012133 | MCKPUB00012135 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10906 | 1/17/2017 | United States District Court Criminal Complaint | MCKPUB00012136 | MCKPUB00012141 | | | | | | | |
| DEF-10907 | 2/15/2017 | Indictment | MCKPUB00012142 | MCKPUB00012143 | | | | | | | |
| DEF-10908 | 11/1/2017 | United States District Court Judgment in a Criminal Case | MCKPUB00012144 | MCKPUB00012150 | | | | | | | |
| DEF-10909 | 1/15/2019 | Criminal Docket | MCKPUB00012151 | MCKPUB00012164 | | | | | | | |
| DEF-10910 | 1/18/2019 | Parties List | MCKPUB00012165 | MCKPUB00012167 | | | | | | | |
| DEF-10911 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00012168 | MCKPUB00012169 | | | | | | | |
| DEF-10912 | 12/29/2018 | Criminal case Docket Page | MCKPUB00012170 | MCKPUB00012172 | | | | | | | |
| DEF-10913 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012173 | MCKPUB00012174 | | | | | | | |
| DEF-10914 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00012175 | MCKPUB00012175 | | | | | | | |
| DEF-10915 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00012176 | MCKPUB00012177 | | | | | | | |
| DEF-10916 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012178 | MCKPUB00012179 | | | | | | | |
| DEF-10917 | 4/11/2018 | Criminal Docket | MCKPUB00012180 | MCKPUB00012188 | | | | | | | |
| DEF-10918 | 10/12/2018 | Judgment in a Criminal Case | MCKPUB00012189 | MCKPUB00012195 | | | | | | | |
| DEF-10919 | 4/11/2018 | Indictment | MCKPUB00012196 | MCKPUB00012201 | | | | | | | |
| DEF-10920 | 12/27/2018 | Parties Query | MCKPUB00012202 | MCKPUB00012203 | | | | | | | |
| DEF-10921 | 10/12/2018 | Judgment in a Criminal Case | MCKPUB00012204 | MCKPUB00012210 | | | | | | | |
| DEF-10922 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00012211 | MCKPUB00012212 | | | | | | | |
| DEF-10923 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00012213 | MCKPUB00012216 | | | | | | | |
| DEF-10924 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012217 | MCKPUB00012218 | | | | | | | |
| DEF-10925 | 5/29/2012 | Criminal Complaint | MCKPUB00012219 | MCKPUB00012225 | | | | | | | |
| DEF-10926 | 6/27/2012 | Indictment | MCKPUB00012226 | MCKPUB00012228 | | | | | | | |
| DEF-10927 | 3/18/2013 | Minutes of Criminal Proceedings | MCKPUB00012229 | MCKPUB00012230 | | | | | | | |
| DEF-10928 | 7/17/2013 | Sentencing Order Re: Conditions of Supervised Release | MCKPUB00012231 | MCKPUB00012232 | | | | | | | |
| DEF-10929 | 7/19/2013 | Judgment in a Criminal Case | MCKPUB00012233 | MCKPUB00012238 | | | | | | | |
| DEF-10930 | 5/28/2015 | Order regarding Motion for Sentence Reduction | MCKPUB00012239 | MCKPUB00012239 | | | | | | | |
| DEF-10931 | 6/27/2012 | Criminal Docket | MCKPUB00012240 | MCKPUB00012248 | | | | | | | |
| DEF-10932 | 1/18/2019 | Docket Entries | MCKPUB00012249 | MCKPUB00012250 | | | | | | | |
| DEF-10933 | 12/14/2018 | Offense Records | MCKPUB00012251 | MCKPUB00012251 | | | | | | | |
| DEF-10934 | 1/18/2019 | Parties List | MCKPUB00012252 | MCKPUB00012252 | | | | | | | |
| DEF-10935 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00012253 | MCKPUB00012253 | | | | | | | |
| DEF-10936 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00012254 | MCKPUB00012255 | | | | | | | |
| DEF-10937 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012256 | MCKPUB00012257 | | | | | | | |
| DEF-10938 | 1/19/2019 | Criminal Case Defendants Page | MCKPUB00012258 | MCKPUB00012258 | | | | | | | |
| DEF-10939 | 1/19/2019 | Criminal Case Docket Page | MCKPUB00012259 | MCKPUB00012261 | | | | | | | |
| DEF-10940 | 1/19/2019 | Criminal Case Summary Page | MCKPUB00012262 | MCKPUB00012263 | | | | | | | |
| DEF-10941 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00012264 | MCKPUB00012265 | | | | | | | |
| DEF-10942 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00012266 | MCKPUB00012268 | | | | | | | |
| DEF-10943 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012269 | MCKPUB00012270 | | | | | | | |
| DEF-10944 | 1/16/2019 | Docket Entries | MCKPUB00012271 | MCKPUB00012272 | | | | | | | |
| DEF-10945 | 1/20/2019 | Offense Records | MCKPUB00012273 | MCKPUB00012273 | | | | | | | |
| DEF-10946 | 1/16/2019 | Parties List | MCKPUB00012274 | MCKPUB00012274 | | | | | | | |
| DEF-10947 | 4/13/2016 | Woman pleads guilty in Cuyahoga Falls man's fentanyl overdose death, cleveland.com | MCKPUB00012275 | MCKPUB00012277 | | | | | | | |
| DEF-10948 | 12/28/2018 | Criminal Case Defendants Page | MCKPUB00012278 | MCKPUB00012278 | | | | | | | |
| DEF-10949 | 12/28/2018 | Criminal Case Docket Page | MCKPUB00012279 | MCKPUB00012285 | | | | | | | |
| DEF-10950 | 12/28/2018 | Criminal Case Summary Page | MCKPUB00012286 | MCKPUB00012288 | | | | | | | |
| DEF-10951 | 12/29/2018 | Criminal Case Defendant Page | MCKPUB00012289 | MCKPUB00012290 | | | | | | | |
| DEF-10952 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00012291 | MCKPUB00012292 | | | | | | | |
| DEF-10953 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00012293 | MCKPUB00012294 | | | | | | | |
| DEF-10954 | 5/1/2018 | Indictment | MCKPUB00012295 | MCKPUB00012296 | | | | | | | |
| DEF-10955 | 11/13/2018 | Motion for Continuance | MCKPUB00012297 | MCKPUB00012298 | | | | | | | |
| DEF-10956 | 5/1/2018 | Criminal Docket | MCKPUB00012299 | MCKPUB00012305 | | | | | | | |
| DEF-10957 | 5/3/2018 | Three from Summit County indicted for having 1,500 pills of fentanyl stamped to look like Oxycodone, justice.gov | MCKPUB00012306 | MCKPUB00012307 | | | | | | | |
| DEF-10958 | 5/1/2018 | Parties Query | MCKPUB00012308 | MCKPUB00012309 | | | | | | | |
| DEF-10959 | 9/11/2013 | Superseding Indictment | MCKPUB00012310 | MCKPUB00012500 | | | | | | | |
| DEF-10960 | 1/6/2015 | Minutes of Criminal Proceedings | MCKPUB00012501 | MCKPUB00012502 | | | | | | | |
| DEF-10961 | 7/16/2013 | Criminal Docket | MCKPUB00012503 | MCKPUB00012513 | | | | | | | |
| DEF-10962 | 7/16/2013 | Parties Query | MCKPUB00012514 | MCKPUB00012516 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-10963 | 9/18/2013 | U.S. Attorney's Office Northern District of Ohio press release re: Sixty People Indicted for Heroin Trafficking | MCKPUB00012517 | MCKPUB00012520 | | | | | | | |
| DEF-10964 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00012521 | MCKPUB00012521 | | | | | | | |
| DEF-10965 | 12/6/2017 | Case Information | MCKPUB00012522 | MCKPUB00012526 | | | | | | | |
| DEF-10966 | 5/12/2017 | Case Information | MCKPUB00012527 | MCKPUB00012529 | | | | | | | |
| DEF-10967 | 11/28/2018 | Ohio State Prison Inmate Details Page | MCKPUB00012530 | MCKPUB00012534 | | | | | | | |
| DEF-10968 | 6/18/2013 | Summit County Court of Common Pleas Journal Entry | MCKPUB00012535 | MCKPUB00012536 | | | | | | | |
| DEF-10969 | 1/16/2019 | Summit County Clerk of Courts Docket | MCKPUB00012537 | MCKPUB00012539 | | | | | | | |
| DEF-10970 | 11/28/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00012540 | MCKPUB00012540 | | | | | | | |
| DEF-10971 | 6/18/2013 | Summit County Court of Common Pleas Journal Entry | MCKPUB00012541 | MCKPUB00012542 | | | | | | | |
| DEF-10972 | 1/16/2019 | Summit County Clerk of Courts Docket | MCKPUB00012543 | MCKPUB00012545 | | | | | | | |
| DEF-10973 | 11/28/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00012546 | MCKPUB00012546 | | | | | | | |
| DEF-10974 | 7/15/2016 | Jane Morice, Akron Community Blog: Man shot to death at Akron vigil identified, July 15, 2016 | MCKPUB00012547 | MCKPUB00012549 | | | | | | | |
| DEF-10975 | 11/28/2018 | Legacy.com: Obituary- Eric D Gaither, Jr., Akron Beacon Journal available at https://www.legacy.com/obituaries/ohio/obituary.aspx?pid=180726502 | MCKPUB00012550 | MCKPUB00012551 | | | | | | | |
| DEF-10976 | 12/5/2012 | Criminal Docket | MCKPUB00012552 | MCKPUB00012557 | | | | | | | |
| DEF-10977 | 12/5/2012 | Party Query | MCKPUB00012558 | MCKPUB00012559 | | | | | | | |
| DEF-10978 | 9/11/2013 | Superseding Indictment | MCKPUB00012560 | MCKPUB00012750 | | | | | | | |
| DEF-10979 | 7/16/2015 | Minutes of Criminal Proceedings | MCKPUB00012751 | MCKPUB00012753 | | | | | | | |
| DEF-10980 | 7/16/2013 | Criminal Docket | MCKPUB00012754 | MCKPUB00012770 | | | | | | | |
| DEF-10981 | 3/12/2015 | Justice.gov, Sixty People Indicted For Heroin Trafficking, 03/12/2015 | MCKPUB00012771 | MCKPUB00012773 | | | | | | | |
| DEF-10982 | 7/16/2013 | Party Query | MCKPUB00012774 | MCKPUB00012776 | | | | | | | |
| DEF-10983 | 1/4/2019 | Case Information | MCKPUB00012777 | MCKPUB00012777 | | | | | | | |
| DEF-10984 | 1/4/2019 | Case Information | MCKPUB00012778 | MCKPUB00012779 | | | | | | | |
| DEF-10985 | 1/4/2019 | Case Information | MCKPUB00012780 | MCKPUB00012781 | | | | | | | |
| DEF-10986 | 2/6/2013 | Criminal Docket | MCKPUB00012782 | MCKPUB00012788 | | | | | | | |
| DEF-10987 | 2/6/2013 | Indictment | MCKPUB00012789 | MCKPUB00012792 | | | | | | | |
| DEF-10988 | 9/30/2015 | Order Regarding Motion for Sentence Reduction | MCKPUB00012793 | MCKPUB00012793 | | | | | | | |
| DEF-10989 | 7/29/2013 | Judgment in a Criminal Case | MCKPUB00012794 | MCKPUB00012800 | | | | | | | |
| DEF-10990 | 2/6/2013 | Heroin And Firearms Charges Filed Against Akron Man, DOJ | MCKPUB00012801 | MCKPUB00012802 | | | | | | | |
| DEF-10991 | 1/19/2019 | Dockets | MCKPUB00012803 | MCKPUB00012804 | | | | | | | |
| DEF-10992 | 1/16/2019 | Offenses | MCKPUB00012805 | MCKPUB00012805 | | | | | | | |
| DEF-10993 | 1/16/2019 | Parties | MCKPUB00012806 | MCKPUB00012806 | | | | | | | |
| DEF-10994 | 9/11/2013 | Superseding Indictment | MCKPUB00012807 | MCKPUB00012997 | | | | | | | |
| DEF-10995 | 7/14/2015 | Judgment in a Criminal Case | MCKPUB00012998 | MCKPUB00013003 | | | | | | | |
| DEF-10996 | 1/7/2019 | Criminal Docket | MCKPUB00013004 | MCKPUB00013015 | | | | | | | |
| DEF-10997 | 1/7/2019 | Party Query | MCKPUB00013016 | MCKPUB00013017 | | | | | | | |
| DEF-10998 | 9/18/2013 | Sixty People Indicted For Heroin Trafficking, DOJ | MCKPUB00013018 | MCKPUB00013021 | | | | | | | |
| DEF-10999 | 1/19/2019 | Case Information | MCKPUB00013022 | MCKPUB00013022 | | | | | | | |
| DEF-11000 | 1/19/2019 | Case Information | MCKPUB00013023 | MCKPUB00013027 | | | | | | | |
| DEF-11001 | 1/19/2019 | Case Information | MCKPUB00013028 | MCKPUB00013029 | | | | | | | |
| DEF-11002 | 1/16/2019 | Dockets | MCKPUB00013030 | MCKPUB00013038 | | | | | | | |
| DEF-11003 | 1/16/2019 | Offenses | MCKPUB00013039 | MCKPUB00013040 | | | | | | | |
| DEF-11004 | 1/16/2019 | Parties | MCKPUB00013041 | MCKPUB00013041 | | | | | | | |
| DEF-11005 | 12/29/2018 | Case Information | MCKPUB00013042 | MCKPUB00013042 | | | | | | | |
| DEF-11006 | 12/29/2018 | Case Information | MCKPUB00013043 | MCKPUB00013044 | | | | | | | |
| DEF-11007 | 12/29/2018 | Case Information | MCKPUB00013045 | MCKPUB00013046 | | | | | | | |
| DEF-11008 | 9/11/2013 | Superseding Indictment | MCKPUB00013047 | MCKPUB00013237 | | | | | | | |
| DEF-11009 | 1/7/2019 | Party Query | MCKPUB00013238 | MCKPUB00013239 | | | | | | | |
| DEF-11010 | 1/7/2019 | Criminal Docket | MCKPUB00013240 | MCKPUB00013250 | | | | | | | |
| DEF-11011 | 9/18/2013 | Sixty People Indicted For Heroin Trafficking, DOJ | MCKPUB00013251 | MCKPUB00013254 | | | | | | | |
| DEF-11012 | 9/11/2013 | Superseding Indictment | MCKPUB00013255 | MCKPUB00013445 | | | | | | | |
| DEF-11013 | 5/8/2015 | Judgment in a Criminal Case | MCKPUB00013446 | MCKPUB00013451 | | | | | | | |
| DEF-11014 | 7/16/2013 | Criminal Docket | MCKPUB00013452 | MCKPUB00013468 | | | | | | | |
| DEF-11015 | 7/16/2013 | Party Query | MCKPUB00013469 | MCKPUB00013471 | | | | | | | |
| DEF-11016 | 9/18/2013 | Sixty People Indicted For Heroin Trafficking, DOJ | MCKPUB00013472 | MCKPUB00013475 | | | | | | | |
| DEF-11017 | 11/19/2018 | Chinese national sentenced to nearly six years in prison for distributing opioids and other drugs that were shipped from China to the U.S. and ultimately Ohio | MCKPUB00013476 | MCKPUB00013477 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11018 | 8/22/2019 | Justice.gov, Two Chinese nationals charged with operating global opioid and drug manufacturing conspiracy resulting in deaths in Akron | MCKPUB00013478 | MCKPUB00013481 | | | | | | | |
| DEF-11019 | 1/16/2019 | Dockets | MCKPUB00013482 | MCKPUB00013484 | | | | | | | |
| DEF-11020 | 1/16/2019 | Offenses | MCKPUB00013485 | MCKPUB00013485 | | | | | | | |
| DEF-11021 | 1/16/2019 | Parties | MCKPUB00013486 | MCKPUB00013486 | | | | | | | |
| DEF-11022 | 12/12/2018 | Offenses | MCKPUB00013487 | MCKPUB00013487 | | | | | | | |
| DEF-11023 | 7/15/2014 | Journal Entry | MCKPUB00013488 | MCKPUB00013490 | | | | | | | |
| DEF-11024 | 1/24/2016 | Journal Entry | MCKPUB00013491 | MCKPUB00013492 | | | | | | | |
| DEF-11025 | 1/21/2019 | Court Docket | MCKPUB00013493 | MCKPUB00013495 | | | | | | | |
| DEF-11026 | 12/13/2018 | Offense Records | MCKPUB00013496 | MCKPUB00013496 | | | | | | | |
| DEF-11027 | 1/21/2019 | Litigation Parties | MCKPUB00013497 | MCKPUB00013497 | | | | | | | |
| DEF-11028 | 7/15/2014 | Journal Entry | MCKPUB00013498 | MCKPUB00013500 | | | | | | | |
| DEF-11029 | 6/24/2016 | Journal Entry | MCKPUB00013501 | MCKPUB00013502 | | | | | | | |
| DEF-11030 | 1/21/2019 | Docket | MCKPUB00013503 | MCKPUB00013504 | | | | | | | |
| DEF-11031 | 1/21/2019 | Litigants | MCKPUB00013505 | MCKPUB00013505 | | | | | | | |
| DEF-11032 | 1/20/2019 | Criminal Docket | MCKPUB00013506 | MCKPUB00013517 | | | | | | | |
| DEF-11033 | 1/20/2019 | Query of Parties | MCKPUB00013518 | MCKPUB00013520 | | | | | | | |
| DEF-11034 | 3/12/2015 | Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted in Fatal Overdose, Justice.gov | MCKPUB00013521 | MCKPUB00013523 | | | | | | | |
| DEF-11035 | 1/2/2019 | Case Information | MCKPUB00013524 | MCKPUB00013524 | | | | | | | |
| DEF-11036 | 1/2/2019 | Case Information | MCKPUB00013525 | MCKPUB00013526 | | | | | | | |
| DEF-11037 | 1/2/2019 | Case Information | MCKPUB00013527 | MCKPUB00013528 | | | | | | | |
| DEF-11038 | 1/16/2019 | Dockets | MCKPUB00013529 | MCKPUB00013531 | | | | | | | |
| DEF-11039 | 1/16/2019 | Offense Records | MCKPUB00013532 | MCKPUB00013532 | | | | | | | |
| DEF-11040 | 1/16/2019 | Litigants | MCKPUB00013533 | MCKPUB00013533 | | | | | | | |
| DEF-11041 | 12/30/2018 | Case Information | MCKPUB00013534 | MCKPUB00013534 | | | | | | | |
| DEF-11042 | 12/30/2018 | Criminal Case Docket | MCKPUB00013535 | MCKPUB00013537 | | | | | | | |
| DEF-11043 | 12/30/2018 | Criminal Case Summary Page | MCKPUB00013538 | MCKPUB00013540 | | | | | | | |
| DEF-11044 | 1/20/2019 | Criminal Case Defendants Page | MCKPUB00013541 | MCKPUB00013541 | | | | | | | |
| DEF-11045 | 1/20/2019 | Case Information | MCKPUB00013542 | MCKPUB00013546 | | | | | | | |
| DEF-11046 | 1/20/2019 | Criminal Case Summary Page | MCKPUB00013547 | MCKPUB00013548 | | | | | | | |
| DEF-11047 | 12/30/2018 | Criminal Case Defendants Page | MCKPUB00013549 | MCKPUB00013549 | | | | | | | |
| DEF-11048 | 12/30/2018 | Criminal Case Docket Page | MCKPUB00013550 | MCKPUB00013554 | | | | | | | |
| DEF-11049 | 12/30/2018 | Criminal Case Docket Page | MCKPUB00013555 | MCKPUB00013557 | | | | | | | |
| DEF-11050 | 12/10/2018 | Offense Records | MCKPUB00013558 | MCKPUB00013558 | | | | | | | |
| DEF-11051 | 1/20/2019 | Dockets | MCKPUB00013559 | MCKPUB00013562 | | | | | | | |
| DEF-11052 | 1/20/2019 | Man Charged With Selling Fentanyl-Heroin dose to Akron Woman, Akron Community Blog | MCKPUB00013563 | MCKPUB00013566 | | | | | | | |
| DEF-11053 | 12/21/2018 | Litigants | MCKPUB00013567 | MCKPUB00013567 | | | | | | | |
| DEF-11054 | 1/23/2019 | Akron Beacon Journal/Ohio.com: Akron Man Charged in Drug Overdose Death of Cosmetologist available at https://www.ohio.com/akron/writers/akron-man-charged-in-drug-overdose-death-of-cosmetologist | MCKPUB00013568 | MCKPUB00013569 | | | | | | | |
| DEF-11055 | 5/1/2018 | Indictment | MCKPUB00013570 | MCKPUB00013571 | | | | | | | |
| DEF-11056 | 5/21/2018 | Motion to Continue. | MCKPUB00013572 | MCKPUB00013574 | | | | | | | |
| DEF-11057 | 1/7/2019 | Docket | MCKPUB00013575 | MCKPUB00013580 | | | | | | | |
| DEF-11058 | 1/20/2019 | Northern District of Ohio - Query Parties | MCKPUB00013581 | MCKPUB00013582 | | | | | | | |
| DEF-11059 | 1/7/2019 | US Attorney's Office Press Release re: Three from Summit County indicted for having 1500 pills of fentanyl stamped to look like Oxycodone | MCKPUB00013583 | MCKPUB00013585 | | | | | | | |
| DEF-11060 | 1/19/2019 | Case Information | MCKPUB00013586 | MCKPUB00013586 | | | | | | | |
| DEF-11061 | 1/19/2019 | Case Information | MCKPUB00013587 | MCKPUB00013589 | | | | | | | |
| DEF-11062 | 1/19/2019 | Criminal Case Summary Page | MCKPUB00013590 | MCKPUB00013591 | | | | | | | |
| DEF-11063 | 1/20/2019 | CRIMINAL DOCKET | MCKPUB00013592 | MCKPUB00013603 | | | | | | | |
| DEF-11064 | 10/6/2019 | Indictment | MCKPUB00013604 | MCKPUB00013605 | | | | | | | |
| DEF-11065 | 1/8/2019 | Parties | MCKPUB00013606 | MCKPUB00013606 | | | | | | | |
| DEF-11066 | 1/7/2019 | US Attorney's Office Press Release re: Cleveland man pleads guilty after arrest with large amounts of fentanyl, cocaine, PCP and cocaine, Justice.gov | MCKPUB00013607 | MCKPUB00013608 | | | | | | | |
| DEF-11067 | 1/7/2019 | Case Information | MCKPUB00013609 | MCKPUB00013610 | | | | | | | |
| DEF-11068 | 1/7/2019 | Case Information | MCKPUB00013611 | MCKPUB00013612 | | | | | | | |
| DEF-11069 | 1/7/2019 | Case Information | MCKPUB00013613 | MCKPUB00013614 | | | | | | | |
| DEF-11070 | 1/7/2019 | Case Information | MCKPUB00013615 | MCKPUB00013616 | | | | | | | |
| DEF-11071 | 1/7/2019 | Case Information | MCKPUB00013617 | MCKPUB00013619 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11072 | 1/7/2019 | Case Information | MCKPUB00013620 | MCKPUB00013621 | | | | | | | |
| DEF-11073 | 7/22/2015 | Journal Entry | MCKPUB00013622 | MCKPUB00013624 | | | | | | | |
| DEF-11074 | 1/16/2019 | Dockets | MCKPUB00013625 | MCKPUB00013626 | | | | | | | |
| DEF-11075 | 1/16/2019 | Offense Record | MCKPUB00013627 | MCKPUB00013627 | | | | | | | |
| DEF-11076 | 1/16/2019 | Parties | MCKPUB00013628 | MCKPUB00013628 | | | | | | | |
| DEF-11077 | 5/17/2017 | United States District Court Criminal Docket | MCKPUB00013629 | MCKPUB00013635 | | | | | | | |
| DEF-11078 | 6/22/2017 | Parties List | MCKPUB00013636 | MCKPUB00013637 | | | | | | | |
| DEF-11079 | 9/13/2016 | Indictment | MCKPUB00013638 | MCKPUB00013640 | | | | | | | |
| DEF-11080 | 1/30/2017 | Minutes of Federal Criminal Proceedings | MCKPUB00013641 | MCKPUB00013642 | | | | | | | |
| DEF-11081 | 5/16/2017 | Minutes of Criminal Proceedings | MCKPUB00013643 | MCKPUB00013644 | | | | | | | |
| DEF-11082 | 1/15/2019 | Case Information | MCKPUB00013645 | MCKPUB00013648 | | | | | | | |
| DEF-11083 | 1/15/2019 | Case Information | MCKPUB00013649 | MCKPUB00013650 | | | | | | | |
| DEF-11084 | 1/15/2019 | Case Information | MCKPUB00013651 | MCKPUB00013652 | | | | | | | |
| DEF-11085 | 1/15/2019 | Case Information | MCKPUB00013653 | MCKPUB00013654 | | | | | | | |
| DEF-11086 | 1/15/2019 | Case Information | MCKPUB00013655 | MCKPUB00013658 | | | | | | | |
| DEF-11087 | 1/15/2019 | Case Information | MCKPUB00013659 | MCKPUB00013660 | | | | | | | |
| DEF-11088 | 12/24/2018 | Docket Sheet | MCKPUB00013661 | MCKPUB00013662 | | | | | | | |
| DEF-11089 | 12/24/2018 | Offense Records | MCKPUB00013663 | MCKPUB00013663 | | | | | | | |
| DEF-11090 | 7/16/2015 | Journal Entry | MCKPUB00013664 | MCKPUB00013665 | | | | | | | |
| DEF-11091 | 1/16/2019 | Docket Sheet | MCKPUB00013666 | MCKPUB00013667 | | | | | | | |
| DEF-11092 | 1/20/2019 | Offense Records | MCKPUB00013668 | MCKPUB00013668 | | | | | | | |
| DEF-11093 | 1/16/2019 | List of Parties | MCKPUB00013669 | MCKPUB00013669 | | | | | | | |
| DEF-11094 | 12/12/2018 | Offense Records | MCKPUB00013670 | MCKPUB00013670 | | | | | | | |
| DEF-11095 | 1/20/2019 | Docket | MCKPUB00013671 | MCKPUB00013673 | | | | | | | |
| DEF-11096 | 12/27/2018 | Parties | MCKPUB00013674 | MCKPUB00013674 | | | | | | | |
| DEF-11097 | 9/11/2013 | Superseding Indictment | MCKPUB00013675 | MCKPUB00013865 | | | | | | | |
| DEF-11098 | 10/14/2015 | Minutes of Criminal Proceeding | MCKPUB00013866 | MCKPUB00013867 | | | | | | | |
| DEF-11099 | 1/2/2019 | Criminal Docket | MCKPUB00013868 | MCKPUB00013883 | | | | | | | |
| DEF-11100 | 1/20/2019 | Parties | MCKPUB00013884 | MCKPUB00013885 | | | | | | | |
| DEF-11101 | 9/18/2013 | DOJ Press Release, USAO Northern District Ohio, Sixty People Indicted for Heroin Trafficking | MCKPUB00013886 | MCKPUB00013889 | | | | | | | |
| DEF-11102 | 1/4/2019 | Case Information | MCKPUB00013890 | MCKPUB00013890 | | | | | | | |
| DEF-11103 | 1/4/2019 | Case Information | MCKPUB00013891 | MCKPUB00013893 | | | | | | | |
| DEF-11104 | 1/4/2019 | Case Information | MCKPUB00013894 | MCKPUB00013895 | | | | | | | |
| DEF-11105 | 9/11/2013 | Superseding Indictment | MCKPUB00013896 | MCKPUB00014086 | | | | | | | |
| DEF-11106 | 9/22/2014 | Minutes of Criminal Proceedings | MCKPUB00014087 | MCKPUB00014088 | | | | | | | |
| DEF-11107 | 1/20/2019 | Docket | MCKPUB00014089 | MCKPUB00014101 | | | | | | | |
| DEF-11108 | 3/12/2015 | DOJ Press Release, Sixty People Indicted for Heroin Trafficking | MCKPUB00014102 | MCKPUB00014104 | | | | | | | |
| DEF-11109 | 1/20/2019 | Parties | MCKPUB00014105 | MCKPUB00014106 | | | | | | | |
| DEF-11110 | 11/19/2018 | Justice.gov: Chinese national sentenced to nearly six years in prison for distributing opioids and other drugs that were shipped from China to the U.S. and ultimately to Ohio, available at https://www.justice.gov/usao-ndoh/pr/chinese-national-sentenced-nearly-six-years-prison-distributing-opioids-and-other-drugs | MCKPUB00014107 | MCKPUB00014108 | | | | | | | |
| DEF-11111 | 8/22/2018 | Justice.gov: Two Chinese nationals charged with operating global opioid and drug manufacturing conspiracy resulting in deaths in Akron available at https://www.justice.gov/usao-ndoh/pr/two-chinese-nationals-charged-operating-global-opioid-and-drug-manufacturing-conspiracy | MCKPUB00014109 | MCKPUB00014112 | | | | | | | |
| DEF-11112 | 4/11/2018 | Indictment | MCKPUB00014113 | MCKPUB00014114 | | | | | | | |
| DEF-11113 | 1/19/2019 | Case Information | MCKPUB00014115 | MCKPUB00014115 | | | | | | | |
| DEF-11114 | 1/8/2019 | Case Information | MCKPUB00014116 | MCKPUB00014117 | | | | | | | |
| DEF-11115 | 1/8/2019 | Case Information | MCKPUB00014118 | MCKPUB00014119 | | | | | | | |
| DEF-11116 | 1/19/2019 | Case Information | MCKPUB00014120 | MCKPUB00014120 | | | | | | | |
| DEF-11117 | 1/19/2019 | Case Information | MCKPUB00014121 | MCKPUB00014122 | | | | | | | |
| DEF-11118 | 1/18/2019 | Case Information | MCKPUB00014123 | MCKPUB00014124 | | | | | | | |
| DEF-11119 | 1/19/2019 | Case Information | MCKPUB00014125 | MCKPUB00014125 | | | | | | | |
| DEF-11120 | 1/8/2019 | Case Information | MCKPUB00014126 | MCKPUB00014127 | | | | | | | |
| DEF-11121 | 1/8/2019 | Case Information | MCKPUB00014128 | MCKPUB00014129 | | | | | | | |
| DEF-11122 | 1/19/2019 | Case Information | MCKPUB00014130 | MCKPUB00014130 | | | | | | | |
| DEF-11123 | 1/8/2019 | Case Information | MCKPUB00014131 | MCKPUB00014133 | | | | | | | |
| DEF-11124 | 1/8/2019 | Case Information | MCKPUB00014134 | MCKPUB00014135 | | | | | | | |
| DEF-11125 | 1/19/2019 | Case Information | MCKPUB00014136 | MCKPUB00014136 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-11126 | 1/18/2019 | Case Information | MCKPUB00014137 | MCKPUB00014140 | | | | | | | |
| DEF-11127 | 1/8/2019 | Case Information | MCKPUB00014141 | MCKPUB00014143 | | | | | | | |
| DEF-11128 | 10/4/2011 | Criminal Case Docket Page | MCKPUB00014144 | MCKPUB00014146 | | | | | | | |
| DEF-11129 | 1/8/2019 | Case Information | MCKPUB00014147 | MCKPUB00014148 | | | | | | | |
| DEF-11130 | 1/19/2019 | Case Information | MCKPUB00014149 | MCKPUB00014149 | | | | | | | |
| DEF-11131 | 1/7/2019 | criminal case docket | MCKPUB00014150 | MCKPUB00014154 | | | | | | | |
| DEF-11132 | 1/19/2019 | Northern District of Ohio Query Parties | MCKPUB00014155 | MCKPUB00014156 | | | | | | | |
| DEF-11133 | 1/20/2019 | criminal case docket | MCKPUB00014157 | MCKPUB00014162 | | | | | | | |
| DEF-11134 | 5/1/2018 | criminal case docket | MCKPUB00014163 | MCKPUB00014166 | | | | | | | |
| DEF-11135 | 6/6/2018 | court order | MCKPUB00014167 | MCKPUB00014167 | | | | | | | |
| DEF-11136 | 2/15/2018 | criminal case docket | MCKPUB00014168 | MCKPUB00014170 | | | | | | | |
| DEF-11137 | 8/31/2016 | Mother pleads guilty in heroin death of her son, WKYC | MCKPUB00014171 | MCKPUB00014171 | | | | | | | |
| DEF-11138 | 3/10/2015 | court docket | MCKPUB00014172 | MCKPUB00014174 | | | | | | | |
| DEF-11139 | 1/20/2019 | court dockets | MCKPUB00014175 | MCKPUB00014176 | | | | | | | |
| DEF-11140 | 1/20/2019 | indictments | MCKPUB00014177 | MCKPUB00014177 | | | | | | | |
| DEF-11141 | 1/20/2019 | Court Docket | MCKPUB00014178 | MCKPUB00014178 | | | | | | | |
| DEF-11142 | 1/3/2019 | Case Information | MCKPUB00014179 | MCKPUB00014179 | | | | | | | |
| DEF-11143 | 1/3/2019 | Case Information | MCKPUB00014180 | MCKPUB00014182 | | | | | | | |
| DEF-11144 | 1/3/2019 | Case Information | MCKPUB00014183 | MCKPUB00014184 | | | | | | | |
| DEF-11145 | 9/28/2016 | Indictment | MCKPUB00014185 | MCKPUB00014259 | | | | | | | |
| DEF-11146 | 5/25/2018 | JUDGMENT IN A CRIMINAL CASE | MCKPUB00014260 | MCKPUB00014266 | | | | | | | |
| DEF-11147 | 1/7/2019 | criminal docket | MCKPUB00014267 | MCKPUB00014277 | | | | | | | |
| DEF-11148 | 1/7/2019 | Northern District of Ohio Query Parties | MCKPUB00014278 | MCKPUB00014279 | | | | | | | |
| DEF-11149 | 9/11/2013 | Superseding Indictment | MCKPUB00014280 | MCKPUB00014470 | | | | | | | |
| DEF-11150 | 11/24/2014 | Minutes of Criminal Proceedings | MCKPUB00014471 | MCKPUB00014472 | | | | | | | |
| DEF-11151 | 7/16/2013 | CRIMINAL DOCKET | MCKPUB00014473 | MCKPUB00014486 | | | | | | | |
| DEF-11152 | 3/12/2015 | Sixty people indicted for Heroin trafficking, WKYC | MCKPUB00014487 | MCKPUB00014489 | | | | | | | |
| DEF-11153 | 7/16/2013 | Northern District of Ohio Query Parties | MCKPUB00014490 | MCKPUB00014492 | | | | | | | |
| DEF-11154 | 3/4/2014 | Criminal Case Information | MCKPUB00014493 | MCKPUB00014493 | | | | | | | |
| DEF-11155 | 3/4/2014 | Criminal Case Information | MCKPUB00014494 | MCKPUB00014495 | | | | | | | |
| DEF-11156 | 3/4/2014 | Indictments | MCKPUB00014496 | MCKPUB00014496 | | | | | | | |
| DEF-11157 | 3/4/2014 | Parties | MCKPUB00014497 | MCKPUB00014497 | | | | | | | |
| DEF-11158 | 8/24/2016 | Indictment | MCKPUB00014498 | MCKPUB00014515 | | | | | | | |
| DEF-11159 | 4/7/2017 | Minutes of Proceedings | MCKPUB00014516 | MCKPUB00014516 | | | | | | | |
| DEF-11160 | 7/17/2017 | judgement in a criminal case | MCKPUB00014517 | MCKPUB00014524 | | | | | | | |
| DEF-11161 | 1/14/2019 | United States Department of Justice Website: Four from Northeast Ohio indicted for trafficking heroin and fentanyl, available at https://www.justice.gov/usao-ndo/pr/four-northeast-ohio-indicted-trafficking-heroin-and-fentanyl | MCKPUB00014525 | MCKPUB00014526 | | | | | | | |
| DEF-11162 | 8/24/2016 | Northern District of Ohio Query Parties | MCKPUB00014527 | MCKPUB00014528 | | | | | | | |
| DEF-11163 | 1/17/2019 | criminal docket | MCKPUB00014529 | MCKPUB00014533 | | | | | | | |
| DEF-11164 | 7/3/2018 | Dockets | MCKPUB00014534 | MCKPUB00014538 | | | | | | | |
| DEF-11165 | 1/28/2015 | Akron Community Blog Website: Man sentenced to three years in prison for giving Akron woman fatal heroin dose | MCKPUB00014539 | MCKPUB00014541 | | | | | | | |
| DEF-11166 | 11/14/2018 | offenses | MCKPUB00014542 | MCKPUB00014542 | | | | | | | |
| DEF-11167 | 1/20/2019 | Parties | MCKPUB00014543 | MCKPUB00014543 | | | | | | | |
| DEF-11168 | 9/11/2013 | Superseding Indictment | MCKPUB00014544 | MCKPUB00014734 | | | | | | | |
| DEF-11169 | Dec-09 | Minutes of Criminal proceedings | MCKPUB00014735 | MCKPUB00014736 | | | | | | | |
| DEF-11170 | 1/7/2019 | criminal docket | MCKPUB00014737 | MCKPUB00014747 | | | | | | | |
| DEF-11171 | 1/7/2019 | Query Parties | MCKPUB00014748 | MCKPUB00014750 | | | | | | | |
| DEF-11172 | 1/8/2019 | United States Department of Justice Website: Sixty People Indicted For Heroin Trafficking, available at https://www.justice.gov/usao-ndo/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00014751 | MCKPUB00014754 | | | | | | | |
| DEF-11173 | 12/26/2018 | Case Information | MCKPUB00014755 | MCKPUB00014755 | | | | | | | |
| DEF-11174 | 12/26/2018 | Case Information | MCKPUB00014756 | MCKPUB00014760 | | | | | | | |
| DEF-11175 | 12/26/2018 | Case Information | MCKPUB00014761 | MCKPUB00014763 | | | | | | | |
| DEF-11176 | 1/16/2019 | Dockets | MCKPUB00014764 | MCKPUB00014766 | | | | | | | |
| DEF-11177 | 1/16/2019 | offenses | MCKPUB00014767 | MCKPUB00014767 | | | | | | | |
| DEF-11178 | 1/16/2019 | Parties | MCKPUB00014768 | MCKPUB00014768 | | | | | | | |
| DEF-11179 | 9/11/2013 | Superseding Indictment | MCKPUB00014769 | MCKPUB00014959 | | | | | | | |
| DEF-11180 | 1/20/2019 | DOCKET | MCKPUB00014960 | MCKPUB00014974 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11181 | 3/12/2015 | Sixty People Indicted For Heroin Trafficking, justice.gov | MCKPUB00014975 | MCKPUB00014977 | | | | | | | |
| DEF-11182 | 1/20/2019 | Query of Parties | MCKPUB00014978 | MCKPUB00014980 | | | | | | | |
| DEF-11183 | 1/20/2019 | Summit County Docket sheet | MCKPUB00014981 | MCKPUB00014983 | | | | | | | |
| DEF-11184 | 12/12/2018 | Summit County Offense Records | MCKPUB00014984 | MCKPUB00014984 | | | | | | | |
| DEF-11185 | 1/20/2019 | Summit County Parties | MCKPUB00014985 | MCKPUB00014985 | | | | | | | |
| DEF-11186 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00014986 | MCKPUB00014986 | | | | | | | |
| DEF-11187 | 1/5/2019 | Criminal Case Docket Page | MCKPUB00014987 | MCKPUB00014988 | | | | | | | |
| DEF-11188 | 1/5/2019 | Criminal Case Summary Page | MCKPUB00014989 | MCKPUB00014990 | | | | | | | |
| DEF-11189 | 5/4/2015 | Akron man saved by heroin antidote pleads guilty in woman's overdose death, cleveland.com | MCKPUB00014991 | MCKPUB00014993 | | | | | | | |
| DEF-11190 | 11/14/2018 | Summit County Docket | MCKPUB00014994 | MCKPUB00014995 | | | | | | | |
| DEF-11191 | 11/14/2018 | Summit County Offenses | MCKPUB00014996 | MCKPUB00014996 | | | | | | | |
| DEF-11192 | 12/21/2018 | Summit County Parties | MCKPUB00014997 | MCKPUB00014997 | | | | | | | |
| DEF-11193 | 9/28/2016 | Indictment | MCKPUB00015080 | MCKPUB00015080 | | | | | | | |
| DEF-11194 | 3/14/2018 | Verdict Form | MCKPUB00015081 | MCKPUB00015089 | | | | | | | |
| DEF-11195 | 6/28/2018 | JUDGMENT | MCKPUB00015090 | MCKPUB00015103 | | | | | | | |
| DEF-11196 | 1/7/2019 | DOCKET | MCKPUB00015104 | MCKPUB00015117 | | | | | | | |
| DEF-11197 | 1/7/2019 | Query of Parties | MCKPUB00015118 | MCKPUB00015119 | | | | | | | |
| DEF-11198 | 1/8/2019 | Summit County Domestic Case Information | MCKPUB00015120 | MCKPUB00015120 | | | | | | | |
| DEF-11199 | 1/8/2019 | Dockets | MCKPUB00015121 | MCKPUB00015123 | | | | | | | |
| DEF-11200 | 1/8/2019 | Query of Parties | MCKPUB00015124 | MCKPUB00015124 | | | | | | | |
| DEF-11201 | 12/30/2018 | Summit County Clerk of Courts Docket | MCKPUB00015125 | MCKPUB00015126 | | | | | | | |
| DEF-11202 | 10/4/2016 | Summit County Court of Common Pleas Indictment | MCKPUB00015127 | MCKPUB00015127 | | | | | | | |
| DEF-11203 | 12/30/2018 | Summit County Clerk of Courts Offense Records | MCKPUB00015128 | MCKPUB00015128 | | | | | | | |
| DEF-11204 | 6/22/2017 | Summit County Court of Common Pleas Journal Entry | MCKPUB00015129 | MCKPUB00015132 | | | | | | | |
| DEF-11205 | 1/7/2019 | Docket | MCKPUB00015133 | MCKPUB00015134 | | | | | | | |
| DEF-11206 | 1/7/2019 | Offenses | MCKPUB00015135 | MCKPUB00015135 | | | | | | | |
| DEF-11207 | 2/12/2013 | Journal Entry | MCKPUB00015136 | MCKPUB00015136 | | | | | | | |
| DEF-11208 | 3/21/2013 | Journal Entry | MCKPUB00015137 | MCKPUB00015138 | | | | | | | |
| DEF-11209 | Nov-15 | Cleveland.com: Drug dealer sentenced for selling fatal fentanyl dose to Coventry Township man available at, https://www.cleveland.com/akron/2015/11/drug_dealer_sentenced_for_sell.html | MCKPUB00015139 | MCKPUB00015139 | | | | | | | |
| DEF-11210 | 9/11/2013 | Superseding Indictment | MCKPUB00015140 | MCKPUB00015330 | | | | | | | |
| DEF-11211 | 1/5/2015 | Minutes of Criminal Proceeding | MCKPUB00015331 | MCKPUB00015332 | | | | | | | |
| DEF-11212 | 1/20/2019 | Docket | MCKPUB00015333 | MCKPUB00015345 | | | | | | | |
| DEF-11213 | 3/12/2015 | Sixty People Indicted for Heroin Trafficking, justice.gov | MCKPUB00015346 | MCKPUB00015348 | | | | | | | |
| DEF-11214 | 1/20/2019 | Query of Parties | MCKPUB00015349 | MCKPUB00015350 | | | | | | | |
| DEF-11215 | 1/19/2019 | Docket | MCKPUB00015351 | MCKPUB00015353 | | | | | | | |
| DEF-11216 | 1/19/2019 | Query of Parties | MCKPUB00015354 | MCKPUB00015354 | | | | | | | |
| DEF-11217 | 1/20/2019 | Docket | MCKPUB00015355 | MCKPUB00015356 | | | | | | | |
| DEF-11218 | 12/13/2018 | Offenses | MCKPUB00015357 | MCKPUB00015357 | | | | | | | |
| DEF-11219 | 1/20/2019 | Query of Parties | MCKPUB00015358 | MCKPUB00015358 | | | | | | | |
| DEF-11220 | 8/25/2014 | Journal Entry | MCKPUB00015359 | MCKPUB00015360 | | | | | | | |
| DEF-11221 | 1/20/2019 | Docket | MCKPUB00015361 | MCKPUB00015362 | | | | | | | |
| DEF-11222 | 12/13/2018 | Offenses | MCKPUB00015363 | MCKPUB00015363 | | | | | | | |
| DEF-11223 | 12/27/2018 | Query of Parties | MCKPUB00015364 | MCKPUB00015364 | | | | | | | |
| DEF-11224 | 8/25/2014 | Journal Entry | MCKPUB00015365 | MCKPUB00015366 | | | | | | | |
| DEF-11225 | 1/16/2019 | Docket | MCKPUB00015367 | MCKPUB00015368 | | | | | | | |
| DEF-11226 | 1/16/2019 | Offenses | MCKPUB00015369 | MCKPUB00015369 | | | | | | | |
| DEF-11227 | 1/16/2019 | Query of Parties | MCKPUB00015370 | MCKPUB00015370 | | | | | | | |
| DEF-11228 | 1/8/2019 | Sykes, Alonzo B, Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose, 03/12/2015 | MCKPUB00015371 | MCKPUB00015374 | | | | | | | |
| DEF-11229 | 9/11/2013 | Superseding Indictment | MCKPUB00015375 | MCKPUB00015565 | | | | | | | |
| DEF-11230 | 12/3/2014 | Minutes of Criminal Proceedings | MCKPUB00015566 | MCKPUB00015567 | | | | | | | |
| DEF-11231 | 1/7/2019 | Docket | MCKPUB00015568 | MCKPUB00015579 | | | | | | | |
| DEF-11232 | 1/7/2019 | Query of Parties | MCKPUB00015580 | MCKPUB00015582 | | | | | | | |
| DEF-11233 | 1/8/2019 | U.S. Attorney's Office Northern District of Ohio press release re: Sixty People Indicted For Heroin Trafficking | MCKPUB00015583 | MCKPUB00015586 | | | | | | | |
| DEF-11234 | 12/29/2018 | Criminal Case Defendants Page | MCKPUB00015587 | MCKPUB00015588 | | | | | | | |
| DEF-11235 | 12/29/2018 | Criminal Case Docket Page | MCKPUB00015589 | MCKPUB00015591 | | | | | | | |
| DEF-11236 | 12/29/2018 | Criminal Case Summary Page | MCKPUB00015592 | MCKPUB00015593 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11237 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00015594 | MCKPUB00015594 | | | | | | | |
| DEF-11238 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00015595 | MCKPUB00015596 | | | | | | | |
| DEF-11239 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00015597 | MCKPUB00015598 | | | | | | | |
| DEF-11240 | 1/7/2019 | Court Docket | MCKPUB00015599 | MCKPUB00015600 | | | | | | | |
| DEF-11241 | 1/7/2019 | List of Defendant's Offenses | MCKPUB00015601 | MCKPUB00015601 | | | | | | | |
| DEF-11242 | 2/4/2013 | Journal Entry | MCKPUB00015602 | MCKPUB00015603 | | | | | | | |
| DEF-11243 | 8/31/2016 | Mother pleads guilty in heroin death of her son, WKYC News | MCKPUB00015604 | MCKPUB00015605 | | | | | | | |
| DEF-11244 | 12/24/2018 | Docket Listing | MCKPUB00015605 | MCKPUB00015606 | | | | | | | |
| DEF-11245 | 12/24/2018 | List of Offenses | MCKPUB00015607 | MCKPUB00015607 | | | | | | | |
| DEF-11246 | 2/10/2015 | Journal Entry | MCKPUB00015608 | MCKPUB00015609 | | | | | | | |
| DEF-11247 | 12/26/2018 | Docket List | MCKPUB00015610 | MCKPUB00015612 | | | | | | | |
| DEF-11248 | 12/26/2018 | Offense Record | MCKPUB00015613 | MCKPUB00015613 | | | | | | | |
| DEF-11249 | 12/26/2018 | Parties List | MCKPUB00015614 | MCKPUB00015614 | | | | | | | |
| DEF-11250 | 12/31/2018 | Criminal Case Defendants Page | MCKPUB00015615 | MCKPUB00015615 | | | | | | | |
| DEF-11251 | 12/31/2018 | Criminal Case Docket Page | MCKPUB00015616 | MCKPUB00015620 | | | | | | | |
| DEF-11252 | 12/13/2018 | Criminal Case Summary Page | MCKPUB00015621 | MCKPUB00015623 | | | | | | | |
| DEF-11253 | 1/2/2019 | Criminal Case Defendants Case Information | MCKPUB00015624 | MCKPUB00015624 | | | | | | | |
| DEF-11254 | 1/2/2019 | Criminal Case Docket Information | MCKPUB00015625 | MCKPUB00015627 | | | | | | | |
| DEF-11255 | 1/2/2019 | Criminal Case Summary Case Information | MCKPUB00015628 | MCKPUB00015630 | | | | | | | |
| DEF-11256 | 1/2/2019 | Criminal Case Defendants Case Information | MCKPUB00015631 | MCKPUB00015632 | | | | | | | |
| DEF-11257 | 1/2/2019 | Docket Information | MCKPUB00015633 | MCKPUB00015637 | | | | | | | |
| DEF-11258 | 1/2/2019 | Case Information | MCKPUB00015638 | MCKPUB00015640 | | | | | | | |
| DEF-11259 | 2/22/2017 | Akron man charged with involuntary manslaughter in woman's Carfentanil overdose death, Cleveland.com | MCKPUB00015641 | MCKPUB00015644 | | | | | | | |
| DEF-11260 | 1/2/2019 | Docket List | MCKPUB00015645 | MCKPUB00015647 | | | | | | | |
| DEF-11261 | 3/9/2017 | Indictment | MCKPUB00015648 | MCKPUB00015649 | | | | | | | |
| DEF-11262 | 1/2/2019 | Offense Records | MCKPUB00015650 | MCKPUB00015650 | | | | | | | |
| DEF-11263 | 9/14/2017 | Journal Entry | MCKPUB00015651 | MCKPUB00015654 | | | | | | | |
| DEF-11264 | 1/16/2019 | Pleadings List | MCKPUB00015655 | MCKPUB00015657 | | | | | | | |
| DEF-11265 | 1/16/2019 | Offense Records | MCKPUB00015658 | MCKPUB00015658 | | | | | | | |
| DEF-11266 | 1/16/2019 | Parties List | MCKPUB00015659 | MCKPUB00015659 | | | | | | | |
| DEF-11267 | 1/2/2019 | Case Information | MCKPUB00015660 | MCKPUB00015660 | | | | | | | |
| DEF-11268 | 1/2/2019 | Docket Information | MCKPUB00015661 | MCKPUB00015663 | | | | | | | |
| DEF-11269 | 1/2/2019 | Case Information | MCKPUB00015664 | MCKPUB00015665 | | | | | | | |
| DEF-11270 | 1/2/2019 | Defendant Information | MCKPUB00015666 | MCKPUB00015667 | | | | | | | |
| DEF-11271 | 1/2/2019 | Docket Information | MCKPUB00015668 | MCKPUB00015671 | | | | | | | |
| DEF-11272 | 1/2/2019 | Case Information | MCKPUB00015672 | MCKPUB00015673 | | | | | | | |
| DEF-11273 | 1/3/2019 | Defendant Information | MCKPUB00015674 | MCKPUB00015674 | | | | | | | |
| DEF-11274 | 1/3/2019 | Docket Information | MCKPUB00015675 | MCKPUB00015677 | | | | | | | |
| DEF-11275 | 1/3/2019 | Case Information | MCKPUB00015678 | MCKPUB00015679 | | | | | | | |
| DEF-11276 | 3/29/2017 | Akron man pleads guilty to charges for carfentanil death, Akron Beacon Journal | MCKPUB00015680 | MCKPUB00015682 | | | | | | | |
| DEF-11277 | 3/29/2017 | Akron man pleads guilty to charges for carfentanil death, Akron Beacon Journal | MCKPUB00015683 | MCKPUB00015683 | | | | | | | |
| DEF-11278 | 1/16/2019 | Pleading List | MCKPUB00015684 | MCKPUB00015685 | | | | | | | |
| DEF-11279 | 1/16/2019 | Offense Records | MCKPUB00015686 | MCKPUB00015686 | | | | | | | |
| DEF-11280 | 1/16/2019 | Party Information | MCKPUB00015687 | MCKPUB00015687 | | | | | | | |
| DEF-11281 | 12/14/2018 | Offense Record | MCKPUB00015688 | MCKPUB00015688 | | | | | | | |
| DEF-11282 | 12/14/2018 | Offense Records | MCKPUB00015689 | MCKPUB00015689 | | | | | | | |
| DEF-11283 | 6/21/2010 | Dope Deal: Drug Suspect Cuffed, Stuffed After Tussle With Police, Cleveland 19 News | MCKPUB00015690 | MCKPUB00015695 | | | | | | | |
| DEF-11284 | 1/18/2019 | Party Information | MCKPUB00015696 | MCKPUB00015696 | | | | | | | |
| DEF-11285 | 9/28/2016 | Indictment | MCKPUB00015697 | MCKPUB00015779 | | | | | | | |
| DEF-11286 | 9/28/2016 | Party Information | MCKPUB00015780 | MCKPUB00015781 | | | | | | | |
| DEF-11287 | 1/20/2019 | Docket Information | MCKPUB00015782 | MCKPUB00015791 | | | | | | | |
| DEF-11288 | 6/27/2012 | Indictment | MCKPUB00015792 | MCKPUB00015797 | | | | | | | |
| DEF-11289 | 11/6/2012 | MINUTES OF CRIMINAL PROCEEDINGS | MCKPUB00015798 | MCKPUB00015799 | | | | | | | |
| DEF-11290 | 2/5/2013 | Judgment in a Criminal Case | MCKPUB00015800 | MCKPUB00015805 | | | | | | | |
| DEF-11291 | 1/7/2019 | Akron man sentenced for trafficking heroin, carfentanil, Cleveland.com | MCKPUB00015806 | MCKPUB00015808 | | | | | | | |
| DEF-11292 | 8/10/2017 | Criminal Case Information | MCKPUB00015809 | MCKPUB00015809 | | | | | | | |
| DEF-11293 | 1/15/2019 | Dockets | MCKPUB00015810 | MCKPUB00015812 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11294 | 1/15/2019 | Offenses | MCKPUB00015813 | MCKPUB00015813 | | | | | | | |
| DEF-11295 | 1/15/2019 | Parties | MCKPUB00015814 | MCKPUB00015814 | | | | | | | |
| DEF-11296 | 9/20/2017 | Dockets | MCKPUB00015815 | MCKPUB00015816 | | | | | | | |
| DEF-11297 | 1/6/2019 | List of Parties | MCKPUB00015817 | MCKPUB00015818 | | | | | | | |
| DEF-11298 | 6/19/1989 | Parties | MCKPUB00015819 | MCKPUB00015819 | | | | | | | |
| DEF-11299 | 9/28/2016 | Indictment | MCKPUB00015820 | MCKPUB00015902 | | | | | | | |
| DEF-11300 | 3/15/2018 | JUDGMENT IN A CRIMINAL CASE | MCKPUB00015903 | MCKPUB00015909 | | | | | | | |
| DEF-11301 | 1/7/2019 | CRIMINAL DOCKET FOR CASE #: 1:16-cr-00308-SO-7 | MCKPUB00015910 | MCKPUB00015918 | | | | | | | |
| DEF-11302 | 1/7/2019 | Parties | MCKPUB00015919 | MCKPUB00015920 | | | | | | | |
| DEF-11303 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00015921 | MCKPUB00015921 | | | | | | | |
| DEF-11304 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00015922 | MCKPUB00015923 | | | | | | | |
| DEF-11305 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00015924 | MCKPUB00015925 | | | | | | | |
| DEF-11306 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00015926 | MCKPUB00015926 | | | | | | | |
| DEF-11307 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00015927 | MCKPUB00015930 | | | | | | | |
| DEF-11308 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00015931 | MCKPUB00015932 | | | | | | | |
| DEF-11309 | 1/16/2019 | Dockets | MCKPUB00015933 | MCKPUB00015934 | | | | | | | |
| DEF-11310 | 12/7/2018 | Offenses | MCKPUB00015935 | MCKPUB00015935 | | | | | | | |
| DEF-11311 | 3/26/2013 | Sentencing | MCKPUB00015936 | MCKPUB00015937 | | | | | | | |
| DEF-11312 | 1/21/2019 | Dockets | MCKPUB00015938 | MCKPUB00015939 | | | | | | | |
| DEF-11313 | 12/13/2018 | Offenses | MCKPUB00015940 | MCKPUB00015940 | | | | | | | |
| DEF-11314 | 1/21/2019 | Parties | MCKPUB00015941 | MCKPUB00015941 | | | | | | | |
| DEF-11315 | 1/21/2019 | Dockets | MCKPUB00015942 | MCKPUB00015943 | | | | | | | |
| DEF-11316 | 12/13/2018 | Offenses | MCKPUB00015944 | MCKPUB00015944 | | | | | | | |
| DEF-11317 | 1/21/2019 | Parties | MCKPUB00015945 | MCKPUB00015945 | | | | | | | |
| DEF-11318 | 1/21/2019 | Dockets | MCKPUB00015946 | MCKPUB00015948 | | | | | | | |
| DEF-11319 | 12/13/2018 | Offenses | MCKPUB00015949 | MCKPUB00015949 | | | | | | | |
| DEF-11320 | 1/21/2019 | Parties | MCKPUB00015950 | MCKPUB00015950 | | | | | | | |
| DEF-11321 | 12/13/2018 | Summit County sheriff's deputies seize 4 pounds of heroin, Akron Beacon Journal/Ohio.com | MCKPUB00015951 | MCKPUB00015951 | | | | | | | |
| DEF-11322 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00015952 | MCKPUB00015952 | | | | | | | |
| DEF-11323 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00015953 | MCKPUB00015955 | | | | | | | |
| DEF-11324 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00015956 | MCKPUB00015957 | | | | | | | |
| DEF-11325 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00015958 | MCKPUB00015958 | | | | | | | |
| DEF-11326 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00015959 | MCKPUB00015961 | | | | | | | |
| DEF-11327 | 1/2/2019 | Criminal Case Summary Page, Case Information | MCKPUB00015962 | MCKPUB00015964 | | | | | | | |
| DEF-11328 | 3/29/2018 | Akron man stands trial on accusations that he sold fentanyl to a woman who fatally overdosed; Advance Ohio Media, Cleveland.com | MCKPUB00015965 | MCKPUB00015966 | | | | | | | |
| DEF-11329 | 12/21/2018 | Akron man stands trial on accusations that he sold fentanyl to a woman who fatally overdosed. cleveland.com | MCKPUB00015967 | MCKPUB00015974 | | | | | | | |
| DEF-11330 | 11/28/2018 | Federal jury finds Akron man guilty in 2015 heroin-fentanyl overdose death, cleveland.com | MCKPUB00015977 | MCKPUB00015999 | | | | | | | |
| DEF-11331 | 11/26/2018 | CRIMINAL DOCKET FOR CASE #: 5:16-cr-00180-SO-1 | MCKPUB00015978 | MCKPUB00015999 | | | | | | | |
| DEF-11332 | 6/1/2016 | Indictment | MCKPUB00016000 | MCKPUB00016001 | | | | | | | |
| DEF-11333 | 4/5/2018 | Verdict Form | MCKPUB00016002 | MCKPUB00016004 | | | | | | | |
| DEF-11334 | 1/20/2019 | CRIMINAL DOCKET FOR CASE #: 5:12-cr-00563-CAB-6 | MCKPUB00016005 | MCKPUB00016010 | | | | | | | |
| DEF-11335 | 12/5/2012 | Parties | MCKPUB00016011 | MCKPUB00016012 | | | | | | | |
| DEF-11336 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00016013 | MCKPUB00016014 | | | | | | | |
| DEF-11337 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00016015 | MCKPUB00016016 | | | | | | | |
| DEF-11338 | 1/2/2019 | Case information for the State of Ohio vs. Kalvin Berry | MCKPUB00016017 | MCKPUB00016018 | | | | | | | |
| DEF-11339 | 12/29/2018 | Case Information of the State of Ohio vs. Kamilah Owens | MCKPUB00016019 | MCKPUB00016019 | | | | | | | |
| DEF-11340 | 12/29/2018 | Case Information of the State of Ohio vs. Kamilah Owens | MCKPUB00016020 | MCKPUB00016022 | | | | | | | |
| DEF-11341 | 12/29/2018 | Case Information of the State of Ohio vs. Kamilah Owens | MCKPUB00016023 | MCKPUB00016024 | | | | | | | |
| DEF-11342 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016025 | MCKPUB00016026 | | | | | | | |
| DEF-11343 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016027 | MCKPUB00016029 | | | | | | | |
| DEF-11344 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016030 | MCKPUB00016031 | | | | | | | |
| DEF-11345 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016032 | MCKPUB00016033 | | | | | | | |
| DEF-11346 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016034 | MCKPUB00016037 | | | | | | | |
| DEF-11347 | 1/2/2019 | Case Information of the State of Ohio vs. Kareem Hennings | MCKPUB00016038 | MCKPUB00016039 | | | | | | | |
| DEF-11348 | 12/11/2018 | Offense Records of Criminal Case No. CR-2014-07-1946 | MCKPUB00016040 | MCKPUB00016040 | | | | | | | |
| DEF-11349 | 6/19/2014 | Cuyahoga Falls police arrest alleged heroin trafficker from Akron, My Town Neo | MCKPUB00016041 | MCKPUB00016041 | | | | | | | |
| DEF-11350 | 12/28/2018 | Case Record of Criminal Case No. CR-2014-06-1946 | MCKPUB00016042 | MCKPUB00016042 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11351 | 1/16/2019 | Offense Records of Domestic Case No. CR-2016-03-0905 | MCKPUB00016043 | MCKPUB00016044 | | | | | | | |
| DEF-11352 | 1/16/2019 | Offense Records of Domestic Case No. CR-2016-03-0905 | MCKPUB00016045 | MCKPUB00016045 | | | | | | | |
| DEF-11353 | 1/16/2019 | Offense Records of Domestic Case No. CR-2016-08-2928 | MCKPUB00016046 | MCKPUB00016048 | | | | | | | |
| DEF-11354 | 1/16/2019 | Offense Records of Domestic Case No. CR-2016-08-2928 | MCKPUB00016049 | MCKPUB00016049 | | | | | | | |
| DEF-11355 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Bearden | MCKPUB00016050 | MCKPUB00016050 | | | | | | | |
| DEF-11356 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Bearden | MCKPUB00016051 | MCKPUB00016053 | | | | | | | |
| DEF-11357 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Bearden | MCKPUB00016054 | MCKPUB00016055 | | | | | | | |
| DEF-11358 | 1/16/2019 | Case Record of Criminal Case No. CR-2015-03-0727 | MCKPUB00016056 | MCKPUB00016057 | | | | | | | |
| DEF-11359 | 1/16/2019 | Offense Records of Criminal Case No. CR-2015-03-0727 | MCKPUB00016058 | MCKPUB00016058 | | | | | | | |
| DEF-11360 | 1/16/2019 | Case Record of Criminal Case No. CR-2015-03-0727 | MCKPUB00016059 | MCKPUB00016059 | | | | | | | |
| DEF-11361 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Hardy | MCKPUB00016060 | MCKPUB00016060 | | | | | | | |
| DEF-11362 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Hardy | MCKPUB00016061 | MCKPUB00016063 | | | | | | | |
| DEF-11363 | 1/2/2019 | Case Information of the State of Ohio vs. Keith Hardy | MCKPUB00016064 | MCKPUB00016065 | | | | | | | |
| DEF-11364 | 6/8/2015 | Leader of Massive Cleveland Heroin Ring Convicted, Faces Life in Prison, Cleveland Scene | MCKPUB00016066 | MCKPUB00016069 | | | | | | | |
| DEF-11365 | 6/8/2015 | Cleveland man guilty of conspiracy, last of 60 convicted for bringing heroin to Cleveland from Atlanta and Chicago, U.S. Department of Justice | MCKPUB00016070 | MCKPUB00016071 | | | | | | | |
| DEF-11366 | 9/11/2013 | Grand Jury Charge Re: U.S. v. Keith Ricks, et al. | MCKPUB00016072 | MCKPUB00016262 | | | | | | | |
| DEF-11367 | 3/30/2015 | Minutes of Criminal Proceedings United States District Court of Northern District of Ohio Re: U.S. v. Kenneth Harris | MCKPUB00016263 | MCKPUB00016264 | | | | | | | |
| DEF-11368 | 1/7/2019 | U.S. District Court of Northern District of Ohio (Cleveland) Criminal Docket for Case #: 1:13-cr-00345-CAB-30 | MCKPUB00016265 | MCKPUB00016275 | | | | | | | |
| DEF-11369 | 1/7/2019 | U.S. District Court of Northern District of Ohio (Cleveland) Criminal Docket for Case #: 1:13-cr-00345-CAB-30 | MCKPUB00016276 | MCKPUB00016277 | | | | | | | |
| DEF-11370 | 9/18/2013 | U.S. Department of Justice Press Release, re: Sixty People Indicted for Heroin Trafficking | MCKPUB00016278 | MCKPUB00016281 | | | | | | | |
| DEF-11371 | 1/16/2019 | Pleading Texts of Criminal Case No. CR-2015-02-0403 | MCKPUB00016282 | MCKPUB00016284 | | | | | | | |
| DEF-11372 | 1/16/2019 | Offense Records of Criminal Case No. CR-2015-02-0403 | MCKPUB00016285 | MCKPUB00016285 | | | | | | | |
| DEF-11373 | 1/16/2019 | Case Information of Criminal Case No. CR-2015-02-0403 | MCKPUB00016286 | MCKPUB00016286 | | | | | | | |
| DEF-11374 | 1/16/2019 | Pleading Texts of CR-2016-02-0332 | MCKPUB00016287 | MCKPUB00016288 | | | | | | | |
| DEF-11375 | 1/16/2019 | Case Information of Criminal Case No. CR-2016-02-0332 | MCKPUB00016289 | MCKPUB00016289 | | | | | | | |
| DEF-11376 | 1/7/2019 | U.S. District Court Northern District of Ohio (Cleveland) Criminal Docket For Case #: 1:16-cr-00272-DCN-1 | MCKPUB00016290 | MCKPUB00016295 | | | | | | | |
| DEF-11377 | 9/1/2016 | Four from Northeast Ohio indicted for trafficking heroin and fentanyl, U.S. Department of Justice | MCKPUB00016296 | MCKPUB00016297 | | | | | | | |
| DEF-11378 | 8/24/2016 | Grand Jury Charge Re: U.S. v. Kevin Adkins | MCKPUB00016298 | MCKPUB00016315 | | | | | | | |
| DEF-11379 | 10/10/2017 | United States District Court Northern District of Ohio Judgment in a Criminal Case U.S. v. Kevin Adkins | MCKPUB00016316 | MCKPUB00016323 | | | | | | | |
| DEF-11380 | 8/24/2016 | Party Information 1:16-cr-00272-DCN-1 | MCKPUB00016324 | MCKPUB00016325 | | | | | | | |
| DEF-11381 | 1/22/2019 | Pleading Text of Criminal Case No. CR-2014-04-1013 | MCKPUB00016326 | MCKPUB00016327 | | | | | | | |
| DEF-11382 | 1/22/2019 | Offense Records of Criminal Case No. CR-2014-04-1013 | MCKPUB00016328 | MCKPUB00016328 | | | | | | | |
| DEF-11383 | 1/22/2019 | Case Information of Criminal Case No. CR-2014-04-1013 | MCKPUB00016329 | MCKPUB00016329 | | | | | | | |
| DEF-11384 | 6/18/2014 | Journal Entry of the State of Ohio vs. Kevin D. Moore | MCKPUB00016330 | MCKPUB00016332 | | | | | | | |
| DEF-11385 | 12/21/2018 | Offense Records of CR-2016-05-1429-A | MCKPUB00016333 | MCKPUB00016333 | | | | | | | |
| DEF-11386 | 10/24/2016 | Journal Entry of the State of Ohio vs. Kevin D. Johnson | MCKPUB00016334 | MCKPUB00016335 | | | | | | | |
| DEF-11387 | 1/16/2019 | Pleading Texts of Domestic Case No. CR-2016-05-1429-A | MCKPUB00016336 | MCKPUB00016337 | | | | | | | |
| DEF-11388 | 1/16/2019 | Parties | MCKPUB00016338 | MCKPUB00016338 | | | | | | | |
| DEF-11389 | 3/14/2018 | Appeal From Judgment | MCKPUB00016339 | MCKPUB00016353 | | | | | | | |
| DEF-11390 | 6/15/2016 | Attorney in fentanyl manslaughter case: Drugs, not drug dealer, to blame for addict's death, Akron Beacon Journal/Ohio.com | MCKPUB00016354 | MCKPUB00016355 | | | | | | | |
| DEF-11391 | 11/29/2018 | Offenses | MCKPUB00016356 | MCKPUB00016357 | | | | | | | |
| DEF-11392 | 7/22/2016 | Sherri Bevan Walsh, Press Release, re: Akron Man Sentenced to 21 years in Prison in Connection with Fentanyl Death, Summit County Prosecutor, pages 29-30, 07/22/2016 | MCKPUB00016358 | MCKPUB00016359 | | | | | | | |
| DEF-11393 | 6/16/2016 | Kevin Ecker of Barberton found guilty of selling drugs that killed Akron woman, Akron Beacon Journal/Ohio.com | MCKPUB00016360 | MCKPUB00016361 | | | | | | | |
| DEF-11394 | 12/7/2018 | Offenses | MCKPUB00016362 | MCKPUB00016362 | | | | | | | |
| DEF-11395 | 1/16/2019 | Dockets | MCKPUB00016363 | MCKPUB00016364 | | | | | | | |
| DEF-11396 | 1/16/2019 | Parties | MCKPUB00016365 | MCKPUB00016365 | | | | | | | |
| DEF-11397 | 9/11/2013 | Superseding Indictment | MCKPUB00016366 | MCKPUB00016556 | | | | | | | |
| DEF-11398 | 8/11/2015 | Minutes of Criminal Proceedings | MCKPUB00016557 | MCKPUB00016558 | | | | | | | |
| DEF-11399 | 7/16/2013 | Criminal Docket | MCKPUB00016559 | MCKPUB00016572 | | | | | | | |
| DEF-11400 | 3/12/2015 | Sixty People Indicted For Heroin Trafficking, Justice.gov | MCKPUB00016573 | MCKPUB00016575 | | | | | | | |
| DEF-11401 | 7/16/2013 | Parties | MCKPUB00016576 | MCKPUB00016577 | | | | | | | |
| DEF-11402 | 1/17/2019 | Summit County Clerk of Courts Criminal Case Docket | MCKPUB00016578 | MCKPUB00016579 | | | | | | | |
| DEF-11403 | 12/7/2018 | Summit County Clerk of Courts Criminal case Docket | MCKPUB00016580 | MCKPUB00016580 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11404 | 10/9/2015 | Journal Entry | MCKPUB00016581 | MCKPUB00016583 | | | | | | | |
| DEF-11405 | 10/20/2015 | Sentence | MCKPUB00016584 | MCKPUB00016585 | | | | | | | |
| DEF-11406 | 1/16/2019 | Dockets | MCKPUB00016586 | MCKPUB00016587 | | | | | | | |
| DEF-11407 | 1/16/2019 | Offenses | MCKPUB00016588 | MCKPUB00016588 | | | | | | | |
| DEF-11408 | 1/16/2019 | Parties | MCKPUB00016589 | MCKPUB00016589 | | | | | | | |
| DEF-11409 | 10/12/2017 | Indictment | MCKPUB00016590 | MCKPUB00016592 | | | | | | | |
| DEF-11410 | 6/8/2018 | Transcript of Change of Plea Hearing | MCKPUB00016593 | MCKPUB00016614 | | | | | | | |
| DEF-11411 | 11/14/2018 | Second Notice of Filing of Sentencing Exhibit for Appeal Purposes | MCKPUB00016615 | MCKPUB00016617 | | | | | | | |
| DEF-11412 | 10/12/2017 | Criminal Docket | MCKPUB00016618 | MCKPUB00016624 | | | | | | | |
| DEF-11413 | 10/12/2017 | Parties | MCKPUB00016625 | MCKPUB00016626 | | | | | | | |
| DEF-11414 | 1/2/2019 | Case Information | MCKPUB00016627 | MCKPUB00016627 | | | | | | | |
| DEF-11415 | 1/2/2019 | Case Information | MCKPUB00016628 | MCKPUB00016631 | | | | | | | |
| DEF-11416 | 1/2/2019 | Case Information | MCKPUB00016632 | MCKPUB00016633 | | | | | | | |
| DEF-11417 | 11/18/2018 | Dockets | MCKPUB00016634 | MCKPUB00016635 | | | | | | | |
| DEF-11418 | 11/18/2018 | Offenses | MCKPUB00016636 | MCKPUB00016636 | | | | | | | |
| DEF-11419 | 12/26/2018 | Parties | MCKPUB00016637 | MCKPUB00016637 | | | | | | | |
| DEF-11420 | 9/12/2016 | Criminal Complaint | MCKPUB00016638 | MCKPUB00016651 | | | | | | | |
| DEF-11421 | 9/28/2016 | Indictment | MCKPUB00016652 | MCKPUB00016655 | | | | | | | |
| DEF-11422 | 11/29/2016 | Verdict Form | MCKPUB00016656 | MCKPUB00016661 | | | | | | | |
| DEF-11423 | 3/22/2017 | Minutes of Criminal Proceedings | MCKPUB00016662 | MCKPUB00016663 | | | | | | | |
| DEF-11424 | 9/28/2016 | Parties | MCKPUB00016664 | MCKPUB00016665 | | | | | | | |
| DEF-11425 | 9/28/2016 | Criminal Docket | MCKPUB00016666 | MCKPUB00016666 | | | | | | | |
| DEF-11426 | 9/11/2013 | Superseding Indictment | MCKPUB00016667 | MCKPUB00016857 | | | | | | | |
| DEF-11427 | 8/6/2014 | Judgment in a criminal case | MCKPUB00016858 | MCKPUB00016862 | | | | | | | |
| DEF-11428 | 7/16/2013 | Criminal Docket | MCKPUB00016863 | MCKPUB00016873 | | | | | | | |
| DEF-11429 | 7/16/2013 | Parties | MCKPUB00016874 | MCKPUB00016875 | | | | | | | |
| DEF-11430 | 9/18/2013 | U.S. Attorney's Office, Sixty People Indicted For Heroin Trafficking, Department of Justice, pages 1-4, 09/18/2013 | MCKPUB00016876 | MCKPUB00016879 | | | | | | | |
| DEF-11431 | 9/13/2016 | Indictment Type | MCKPUB00016880 | MCKPUB00016882 | | | | | | | |
| DEF-11432 | 1/2/2019 | Offenses | MCKPUB00016883 | MCKPUB00016883 | | | | | | | |
| DEF-11433 | 5/31/2018 | Journal Entry | MCKPUB00016884 | MCKPUB00016888 | | | | | | | |
| DEF-11434 | 1/22/2019 | Dockets | MCKPUB00016889 | MCKPUB00016890 | | | | | | | |
| DEF-11435 | 1/22/2019 | Parties | MCKPUB00016891 | MCKPUB00016891 | | | | | | | |
| DEF-11436 | 1/22/2019 | Dockets | MCKPUB00016892 | MCKPUB00016893 | | | | | | | |
| DEF-11437 | 12/12/2018 | Offenses | MCKPUB00016894 | MCKPUB00016894 | | | | | | | |
| DEF-11438 | 12/5/2013 | Journal Entry | MCKPUB00016895 | MCKPUB00016896 | | | | | | | |
| DEF-11439 | 12/28/2018 | Parties | MCKPUB00016897 | MCKPUB00016897 | | | | | | | |
| DEF-11440 | 9/11/2013 | Superseding Indictment | MCKPUB00016898 | MCKPUB00017088 | | | | | | | |
| DEF-11441 | 5/20/2015 | Minutes of Criminal Proceedings | MCKPUB00017089 | MCKPUB00017090 | | | | | | | |
| DEF-11442 | 1/7/2019 | Northern District of Ohio-Query Parties | MCKPUB00017091 | MCKPUB00017093 | | | | | | | |
| DEF-11443 | 9/18/2013 | Department of Justice Press Release, Sixty People Indicted for Heroin Trafficking, 18 September 2013 | MCKPUB00017094 | MCKPUB00017097 | | | | | | | |
| DEF-11444 | 1/16/2019 | Dockets | MCKPUB00017098 | MCKPUB00017101 | | | | | | | |
| DEF-11445 | 1/16/2019 | Offenses | MCKPUB00017102 | MCKPUB00017102 | | | | | | | |
| DEF-11446 | 1/16/2019 | Parties | MCKPUB00017103 | MCKPUB00017103 | | | | | | | |
| DEF-11447 | 1/2/2019 | Case Information | MCKPUB00017104 | MCKPUB00017104 | | | | | | | |
| DEF-11448 | 1/2/2019 | Case Information | MCKPUB00017105 | MCKPUB00017105 | | | | | | | |
| DEF-11449 | 1/2/2019 | Case Information | MCKPUB00017106 | MCKPUB00017108 | | | | | | | |
| DEF-11450 | 12/13/2018 | Offenses | MCKPUB00017109 | MCKPUB00017109 | | | | | | | |
| DEF-11451 | 12/20/2018 | Parties | MCKPUB00017110 | MCKPUB00017110 | | | | | | | |
| DEF-11452 | 12/18/2018 | Criminal Case Summary Page | MCKPUB00017111 | MCKPUB00017112 | | | | | | | |
| DEF-11453 | 2015 | Man accused of selling heroin-fentanyl mix to Akron man, Cleveland.com | MCKPUB00017113 | MCKPUB00017113 | | | | | | | |
| DEF-11454 | 1/16/2019 | Dockets | MCKPUB00017114 | MCKPUB00017116 | | | | | | | |
| DEF-11455 | 1/16/2019 | Offenses | MCKPUB00017117 | MCKPUB00017117 | | | | | | | |
| DEF-11456 | 1/16/2019 | Parties | MCKPUB00017118 | MCKPUB00017118 | | | | | | | |
| DEF-11457 | 3/12/2015 | Department of Justice Press Release, Twenty from Akron Indicted in Heroin Case, Including One for Providing Heroin that Resulted in Fatal Overdose | MCKPUB00017119 | MCKPUB00017121 | | | | | | | |
| DEF-11458 | 1/14/2014 | McCarty, James F, 20 suspected Akron heroin dealers charged in federal indictments, The Plain Dealer | MCKPUB00017122 | MCKPUB00017126 | | | | | | | |
| DEF-11459 | 12/12/2018 | Offenses | MCKPUB00017127 | MCKPUB00017128 | | | | | | | |
| DEF-11460 | 12/20/2018 | Parties | MCKPUB00017129 | MCKPUB00017129 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11461 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00017130 | MCKPUB00017131 | | | | | | | |
| DEF-11462 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00017132 | MCKPUB00017134 | | | | | | | |
| DEF-11463 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00017135 | MCKPUB00017136 | | | | | | | |
| DEF-11464 | 9/11/2013 | Superseding Indictment | MCKPUB00017137 | MCKPUB00017327 | | | | | | | |
| DEF-11465 | 7/15/2015 | Judgment | MCKPUB00017328 | MCKPUB00017331 | | | | | | | |
| DEF-11466 | 1/7/2019 | Criminal Docket | MCKPUB00017332 | MCKPUB00017344 | | | | | | | |
| DEF-11467 | 1/6/2019 | Northern District of Ohio -Query of Parties | MCKPUB00017345 | MCKPUB00017346 | | | | | | | |
| DEF-11468 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00017347 | MCKPUB00017347 | | | | | | | |
| DEF-11469 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00017348 | MCKPUB00017349 | | | | | | | |
| DEF-11470 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00017350 | MCKPUB00017351 | | | | | | | |
| DEF-11471 | 1/2/2019 | Criminal Case Defendants Page | MCKPUB00017352 | MCKPUB00017352 | | | | | | | |
| DEF-11472 | 1/2/2019 | Criminal Case Docket Page | MCKPUB00017353 | MCKPUB00017354 | | | | | | | |
| DEF-11473 | 1/2/2019 | Criminal Case Summary Page | MCKPUB00017355 | MCKPUB00017356 | | | | | | | |
| DEF-11474 | 1/16/2019 | Dockets | MCKPUB00017357 | MCKPUB00017358 | | | | | | | |
| DEF-11475 | 1/16/2019 | Parties | MCKPUB00017359 | MCKPUB00017359 | | | | | | | |
| DEF-11476 | 1/20/2019 | Criminal Docket | MCKPUB00017360 | MCKPUB00017366 | | | | | | | |
| DEF-11477 | 1/20/2019 | Query Parties | MCKPUB00017367 | MCKPUB00017368 | | | | | | | |
| DEF-11478 | 9/11/2013 | Superseding Indictment | MCKPUB00017369 | MCKPUB00017559 | | | | | | | |
| DEF-11479 | 7/22/2015 | Judgment | MCKPUB00017560 | MCKPUB00017565 | | | | | | | |
| DEF-11480 | 1/20/2019 | Query Parties | MCKPUB00017566 | MCKPUB00017568 | | | | | | | |
| DEF-11481 | 1/20/2019 | Criminal Docket | MCKPUB00017569 | MCKPUB00017585 | | | | | | | |
| DEF-11482 | 9/18/2013 | Department of Justice Press Release, Sixty People Indicted for Heroin Trafficking | MCKPUB00017586 | MCKPUB00017589 | | | | | | | |
| DEF-11483 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00017590 | MCKPUB00017590 | | | | | | | |
| DEF-11484 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00017591 | MCKPUB00017592 | | | | | | | |
| DEF-11485 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00017593 | MCKPUB00017594 | | | | | | | |
| DEF-11486 | 1/16/2019 | Dockets | MCKPUB00017595 | MCKPUB00017596 | | | | | | | |
| DEF-11487 | 1/16/2019 | Offenses | MCKPUB00017597 | MCKPUB00017597 | | | | | | | |
| DEF-11488 | 1/16/2019 | Parties list | MCKPUB00017598 | MCKPUB00017598 | | | | | | | |
| DEF-11489 | 1/17/2019 | Criminal Docket | MCKPUB00017599 | MCKPUB00017605 | | | | | | | |
| DEF-11490 | 8/26/2015 | Indictment | MCKPUB00017606 | MCKPUB00017608 | | | | | | | |
| DEF-11491 | 8/17/2016 | Superseding Indictment | MCKPUB00017609 | MCKPUB00017612 | | | | | | | |
| DEF-11492 | 4/26/2017 | Minutes of Proceedings | MCKPUB00017613 | MCKPUB00017613 | | | | | | | |
| DEF-11493 | 10/13/2016 | United States Attorney's Office Northern District of Ohio Press Release re: Akron man indicted for selling fentanyl that caused fatal overdose | MCKPUB00017618 | MCKPUB00017619 | | | | | | | |
| DEF-11494 | 1/18/2017 | United States Attorney's Office Northern District of Ohio Press Release re: Akron man likely to be sentenced to 20 years in prison after admitting selling fentanyl obtained from China that resulted in fatal overdose | MCKPUB00017620 | MCKPUB00017621 | | | | | | | |
| DEF-11495 | 2/26/2015 | Docket | MCKPUB00017624 | MCKPUB00017625 | | | | | | | |
| DEF-11496 | 2/26/2015 | Offense records | MCKPUB00017626 | MCKPUB00017626 | | | | | | | |
| DEF-11497 | 1/16/2019 | Summary of Parties | MCKPUB00017627 | MCKPUB00017627 | | | | | | | |
| DEF-11498 | 1/2/2019 | Case Information | MCKPUB00017628 | MCKPUB00017628 | | | | | | | |
| DEF-11499 | 1/2/2019 | Case Information | MCKPUB00017629 | MCKPUB00017630 | | | | | | | |
| DEF-11500 | 1/2/2019 | Case Information | MCKPUB00017631 | MCKPUB00017632 | | | | | | | |
| DEF-11501 | 1/22/2019 | Docket | MCKPUB00017633 | MCKPUB00017634 | | | | | | | |
| DEF-11502 | 12/18/2018 | Offense Records | MCKPUB00017635 | MCKPUB00017635 | | | | | | | |
| DEF-11503 | 7/29/2014 | Journal Entry | MCKPUB00017636 | MCKPUB00017637 | | | | | | | |
| DEF-11504 | 2/28/2018 | Indictment | MCKPUB00017638 | MCKPUB00017669 | | | | | | | |
| DEF-11505 | 2/28/2018 | Criminal Docket | MCKPUB00017670 | MCKPUB00017676 | | | | | | | |
| DEF-11506 | 3/1/2018 | Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations, Justice.gov | MCKPUB00017677 | MCKPUB00017679 | | | | | | | |
| DEF-11507 | 1/14/2019 | Query of Parties | MCKPUB00017680 | MCKPUB00017681 | | | | | | | |
| DEF-11508 | 12/26/2018 | Docket | MCKPUB00017682 | MCKPUB00017683 | | | | | | | |
| DEF-11509 | 12/26/2018 | Offense Record | MCKPUB00017684 | MCKPUB00017684 | | | | | | | |
| DEF-11510 | 12/26/2018 | Summary of Parties | MCKPUB00017685 | MCKPUB00017685 | | | | | | | |
| DEF-11511 | 3/30/2018 | Journal Entry | MCKPUB00017686 | MCKPUB00017688 | | | | | | | |
| DEF-11512 | 12/28/2018 | Case Information | MCKPUB00017689 | MCKPUB00017689 | | | | | | | |
| DEF-11513 | 12/28/2018 | Case Information | MCKPUB00017690 | MCKPUB00017692 | | | | | | | |
| DEF-11514 | 12/28/2018 | Case Information | MCKPUB00017693 | MCKPUB00017695 | | | | | | | |
| DEF-11515 | 1/2/2019 | Case Information | MCKPUB00017696 | MCKPUB00017697 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11516 | 1/2/2019 | Case Information | MCKPUB00017698 | MCKPUB00017701 | | | | | | | |
| DEF-11517 | 1/2/2019 | Case Information | MCKPUB00017702 | MCKPUB00017703 | | | | | | | |
| DEF-11518 | 9/11/2013 | Superseding Indictment | MCKPUB00017704 | MCKPUB00017894 | | | | | | | |
| DEF-11519 | 5/28/2014 | Minutes of Criminal Proceedings | MCKPUB00017895 | MCKPUB00017896 | | | | | | | |
| DEF-11520 | 5/29/2014 | Criminal Docket | MCKPUB00017897 | MCKPUB00017908 | | | | | | | |
| DEF-11521 | 1/4/2019 | Query of Parties | MCKPUB00017909 | MCKPUB00017910 | | | | | | | |
| DEF-11522 | 9/18/2013 | United States Attorneys Office Northern District of Ohio Website: Sixty People Indicted for Heroin Trafficking, available at https://www.justice.gov/usao-ndoh/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00017911 | MCKPUB00017914 | | | | | | | |
| DEF-11523 | 8/27/2014 | United States Attorneys Office Northern District of Ohio Website: Cleveland Man Sentenced to 17 Years in Prison for Heroin Trafficking, available at https://www.justice.gov/usao-doh/pr/cleveland-man-sentenced-17-years-prison-heroin-trafficking | MCKPUB00017915 | MCKPUB00017917 | | | | | | | |
| DEF-11524 | 6/8/2015 | Scene Website: Leader of Massive Cleveland Heroin Ring Convicted, Faces Life in Prison, available at https://www.clevescene.com/scene-and-heard-archives/2015/06/08/leader-of-massive-cleveland-heroin-ring-faces-life-in-prison | MCKPUB00017918 | MCKPUB00017923 | | | | | | | |
| DEF-11525 | 1/16/2019 | Docket | MCKPUB00017924 | MCKPUB00017926 | | | | | | | |
| DEF-11526 | 6/17/2016 | Offense Records | MCKPUB00017927 | MCKPUB00017927 | | | | | | | |
| DEF-11527 | 1/16/2019 | Summary of Parties | MCKPUB00017928 | MCKPUB00017928 | | | | | | | |
| DEF-11528 | 1/5/2019 | Case Information | MCKPUB00017929 | MCKPUB00017929 | | | | | | | |
| DEF-11529 | 1/5/2019 | Case Information | MCKPUB00017930 | MCKPUB00017931 | | | | | | | |
| DEF-11530 | 1/5/2019 | Case Information | MCKPUB00017932 | MCKPUB00017933 | | | | | | | |
| DEF-11531 | 1/5/2019 | Case Information | MCKPUB00017934 | MCKPUB00017934 | | | | | | | |
| DEF-11532 | 1/5/2019 | Case Information | MCKPUB00017935 | MCKPUB00017937 | | | | | | | |
| DEF-11533 | 1/5/2019 | Case Information | MCKPUB00017938 | MCKPUB00017939 | | | | | | | |
| DEF-11534 | 9/11/2013 | Superseding Indictment | MCKPUB00017940 | MCKPUB00018130 | | | | | | | |
| DEF-11535 | 4/29/2014 | Minutes of Criminal Proceedings | MCKPUB00018131 | MCKPUB00018132 | | | | | | | |
| DEF-11536 | 5/2/2014 | Criminal Docket | MCKPUB00018133 | MCKPUB00018146 | | | | | | | |
| DEF-11537 | 1/4/2019 | Query of Parties | MCKPUB00018147 | MCKPUB00018148 | | | | | | | |
| DEF-11538 | 9/18/2013 | United States Attorney Office, Northern District of Ohio website: Sixty People Indicted For Heroin Trafficking, available at https://www.justice.gov/usao-ndoh/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00018149 | MCKPUB00018152 | | | | | | | |
| DEF-11539 | 10/25/2016 | Indictment | MCKPUB00018153 | MCKPUB00018155 | | | | | | | |
| DEF-11540 | 11/29/2017 | Judgement in a Criminal Case | MCKPUB00018156 | MCKPUB00018162 | | | | | | | |
| DEF-11541 | 1/15/2019 | Criminal Docket | MCKPUB00018163 | MCKPUB00018169 | | | | | | | |
| DEF-11542 | 10/26/2016 | University Heights man indicted with four pounds of heroin, 11 pounds of cocaine and 10 firearms, Justice News | MCKPUB00018170 | MCKPUB00018171 | | | | | | | |
| DEF-11543 | 1/15/2019 | Parties | MCKPUB00018172 | MCKPUB00018173 | | | | | | | |
| DEF-11544 | 1/5/2019 | Case Information | MCKPUB00018174 | MCKPUB00018174 | | | | | | | |
| DEF-11545 | 1/5/2019 | Case Information | MCKPUB00018175 | MCKPUB00018177 | | | | | | | |
| DEF-11546 | 1/5/2019 | Case Information | MCKPUB00018178 | MCKPUB00018179 | | | | | | | |
| DEF-11547 | 1/16/2019 | Docket | MCKPUB00018180 | MCKPUB00018181 | | | | | | | |
| DEF-11548 | 1/16/2019 | Summit County Clerk Search Results | MCKPUB00018182 | MCKPUB00018182 | | | | | | | |
| DEF-11549 | 3/30/2016 | Drug Dealer guilty of manslaughter in overdose death, Cuyahoga County Office of the Prosecutor | MCKPUB00018183 | MCKPUB00018184 | | | | | | | |
| DEF-11550 | 10/13/2016 | Indictment | MCKPUB00018185 | MCKPUB00018186 | | | | | | | |
| DEF-11551 | 6/20/2017 | Minutes of Criminal Proceedings | MCKPUB00018187 | MCKPUB00018188 | | | | | | | |
| DEF-11552 | 10/3/2017 | Judgment in a Criminal Case | MCKPUB00018189 | MCKPUB00018196 | | | | | | | |
| DEF-11553 | 1/15/2019 | Criminal Docket | MCKPUB00018197 | MCKPUB00018201 | | | | | | | |
| DEF-11554 | 1/15/2019 | Parties | MCKPUB00018202 | MCKPUB00018203 | | | | | | | |
| DEF-11555 | 4/28/2015 | Indictment | MCKPUB00018204 | MCKPUB00018211 | | | | | | | |
| DEF-11556 | 8/2/2016 | Judgment in a criminal case | MCKPUB00018212 | MCKPUB00018217 | | | | | | | |
| DEF-11557 | 1/20/2019 | Criminal Docket | MCKPUB00018218 | MCKPUB00018224 | | | | | | | |
| DEF-11558 | 4/28/2015 | Three Mexican nationals indicted for distributing black tar heroin, Department of Justice press release | MCKPUB00018225 | MCKPUB00018226 | | | | | | | |
| DEF-11559 | 1/20/2019 | Parties | MCKPUB00018227 | MCKPUB00018227 | | | | | | | |
| DEF-11560 | 1/3/2019 | Case Information | MCKPUB00018228 | MCKPUB00018228 | | | | | | | |
| DEF-11561 | 1/3/2019 | Case Information | MCKPUB00018229 | MCKPUB00018231 | | | | | | | |
| DEF-11562 | 1/3/2019 | Case Information | MCKPUB00018232 | MCKPUB00018234 | | | | | | | |
| DEF-11563 | 1/3/2019 | Case Information | MCKPUB00018235 | MCKPUB00018235 | | | | | | | |
| DEF-11564 | 1/3/2019 | Case Information | MCKPUB00018236 | MCKPUB00018238 | | | | | | | |
| DEF-11565 | 1/3/2019 | Case Information | MCKPUB00018239 | MCKPUB00018241 | | | | | | | |
| DEF-11566 | 1/3/2019 | Case Information | MCKPUB00018242 | MCKPUB00018242 | | | | | | | |
| DEF-11567 | 1/3/2019 | Case Information | MCKPUB00018243 | MCKPUB00018255 | | | | | | | |
| DEF-11568 | 1/3/2019 | Case Information | MCKPUB00018256 | MCKPUB00018260 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11569 | 1/19/2019 | Case Information | MCKPUB00018261 | MCKPUB00018261 | | | | | | | |
| DEF-11570 | 1/19/2019 | Case Information | MCKPUB00018262 | MCKPUB00018264 | | | | | | | |
| DEF-11571 | 1/19/2019 | Case Information | MCKPUB00018265 | MCKPUB00018266 | | | | | | | |
| DEF-11572 | 12/11/2018 | Offenses | MCKPUB00018267 | MCKPUB00018267 | | | | | | | |
| DEF-11573 | 12/20/2018 | Parties | MCKPUB00018268 | MCKPUB00018268 | | | | | | | |
| DEF-11574 | 1/16/2019 | Dockets | MCKPUB00018269 | MCKPUB00018270 | | | | | | | |
| DEF-11575 | 1/16/2019 | Offenses | MCKPUB00018271 | MCKPUB00018271 | | | | | | | |
| DEF-11576 | 1/16/2019 | Parties | MCKPUB00018272 | MCKPUB00018272 | | | | | | | |
| DEF-11577 | 1/2/2019 | Case Information | MCKPUB00018273 | MCKPUB00018273 | | | | | | | |
| DEF-11578 | 1/2/2019 | Case Information | MCKPUB00018274 | MCKPUB00018276 | | | | | | | |
| DEF-11579 | 1/2/2019 | Case Information | MCKPUB00018277 | MCKPUB00018279 | | | | | | | |
| DEF-11580 | 1/3/2019 | Case Information | MCKPUB00018280 | MCKPUB00018280 | | | | | | | |
| DEF-11581 | 1/3/2019 | Case Information | MCKPUB00018281 | MCKPUB00018285 | | | | | | | |
| DEF-11582 | 1/3/2019 | Case Information | MCKPUB00018286 | MCKPUB00018288 | | | | | | | |
| DEF-11583 | 3/12/2015 | Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose, Department of Justice Press Release | MCKPUB00018304 | MCKPUB00018306 | | | | | | | |
| DEF-11584 | 12/28/2018 | Dockets | MCKPUB00018310 | MCKPUB00018312 | | | | | | | |
| DEF-11585 | 12/28/2018 | Offenses | MCKPUB00018313 | MCKPUB00018313 | | | | | | | |
| DEF-11586 | 12/28/2018 | Parties | MCKPUB00018314 | MCKPUB00018314 | | | | | | | |
| DEF-11587 | 8/3/2016 | Superseding Indictment | MCKPUB00018315 | MCKPUB00018317 | | | | | | | |
| DEF-11588 | 2/27/2017 | Sentencing | MCKPUB00018318 | MCKPUB00018318 | | | | | | | |
| DEF-11589 | 1/15/2019 | Criminal Docket | MCKPUB00018319 | MCKPUB00018324 | | | | | | | |
| DEF-11590 | 7/29/2016 | Narcotics trafficking violators arrested by Southeast Area Law Enforcement, newscleveland.com | MCKPUB00018325 | MCKPUB00018325 | | | | | | | |
| DEF-11591 | 1/19/2019 | Case Information | MCKPUB00018328 | MCKPUB00018328 | | | | | | | |
| DEF-11592 | 1/19/2019 | Case Information | MCKPUB00018329 | MCKPUB00018330 | | | | | | | |
| DEF-11593 | 1/19/2019 | Case Information | MCKPUB00018331 | MCKPUB00018332 | | | | | | | |
| DEF-11594 | 1/22/2019 | Case Information | MCKPUB00018333 | MCKPUB00018334 | | | | | | | |
| DEF-11595 | 12/14/2018 | Case Information | MCKPUB00018335 | MCKPUB00018335 | | | | | | | |
| DEF-11596 | 1/22/2019 | Case Information | MCKPUB00018336 | MCKPUB00018336 | | | | | | | |
| DEF-11597 | 1/22/2019 | Case Information | MCKPUB00018337 | MCKPUB00018339 | | | | | | | |
| DEF-11598 | 12/14/2018 | Case Information | MCKPUB00018340 | MCKPUB00018340 | | | | | | | |
| DEF-11599 | 1/22/2019 | Case Information | MCKPUB00018341 | MCKPUB00018341 | | | | | | | |
| DEF-11600 | 9/11/2013 | Superseding Indictment | MCKPUB00018342 | MCKPUB00018532 | | | | | | | |
| DEF-11601 | 7/16/2014 | Judgment | MCKPUB00018533 | MCKPUB00018538 | | | | | | | |
| DEF-11602 | 1/7/2019 | Criminal Docket | MCKPUB00018539 | MCKPUB00018552 | | | | | | | |
| DEF-11603 | 1/7/2019 | Parties | MCKPUB00018553 | MCKPUB00018555 | | | | | | | |
| DEF-11604 | 9/18/2013 | DOJ Press Release, re: Sixty People Indicted For Heroin Trafficking; justice.gov | MCKPUB00018556 | MCKPUB00018559 | | | | | | | |
| DEF-11605 | 2/10/2015 | Akron man accused of causing man's fentanyl overdose death;.cleveland.com | MCKPUB00018560 | MCKPUB00018562 | | | | | | | |
| DEF-11606 | 2/11/2015 | Dockets | MCKPUB00018563 | MCKPUB00018566 | | | | | | | |
| DEF-11607 | 2/11/2015 | Offenses | MCKPUB00018567 | MCKPUB00018567 | | | | | | | |
| DEF-11608 | 12/28/2018 | Parties | MCKPUB00018568 | MCKPUB00018568 | | | | | | | |
| DEF-11609 | 1/19/2019 | Case Information | MCKPUB00018569 | MCKPUB00018569 | | | | | | | |
| DEF-11610 | 1/19/2019 | Case Information | MCKPUB00018570 | MCKPUB00018571 | | | | | | | |
| DEF-11611 | 1/19/2019 | Case Information | MCKPUB00018572 | MCKPUB00018573 | | | | | | | |
| DEF-11612 | 1/3/2019 | Case Information | MCKPUB00018574 | MCKPUB00018574 | | | | | | | |
| DEF-11613 | 1/3/2019 | Case Information | MCKPUB00018575 | MCKPUB00018577 | | | | | | | |
| DEF-11614 | 1/3/2019 | Case Information | MCKPUB00018578 | MCKPUB00018580 | | | | | | | |
| DEF-11615 | 1/25/2018 | Charges filed in Cuyahoga Falls fatal overdose; MyTown NEO News | MCKPUB00018581 | MCKPUB00018581 | | | | | | | |
| DEF-11616 | 6/19/2012 | Dockets | MCKPUB00018582 | MCKPUB00018584 | | | | | | | |
| DEF-11617 | 10/9/2014 | Journal Entry | MCKPUB00018585 | MCKPUB00018586 | | | | | | | |
| DEF-11618 | 12/30/2018 | Offenses | MCKPUB00018587 | MCKPUB00018587 | | | | | | | |
| DEF-11619 | 10/10/2012 | Journal Entry | MCKPUB00018588 | MCKPUB00018589 | | | | | | | |
| DEF-11620 | 12/30/2018 | Dockets | MCKPUB00018590 | MCKPUB00018592 | | | | | | | |
| DEF-11621 | 5/11/2017 | Indictment | MCKPUB00018593 | MCKPUB00018593 | | | | | | | |
| DEF-11622 | 11/29/2018 | Offenses | MCKPUB00018594 | MCKPUB00018594 | | | | | | | |
| DEF-11623 | 12/18/2018 | Journal Entry | MCKPUB00018595 | MCKPUB00018596 | | | | | | | |
| DEF-11624 | 2/2/2018 | Indictment | MCKPUB00018597 | MCKPUB00018598 | | | | | | | |
| DEF-11625 | 12/19/2018 | Journal Entry | MCKPUB00018599 | MCKPUB00018600 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-11626 | 1/22/2019 | Dockets | MCKPUB00018601 | MCKPUB00018602 | | | | | | | |
| DEF-11627 | 9/25/2017 | Indictment | MCKPUB00018603 | MCKPUB00018606 | | | | | | | |
| DEF-11628 | 1/22/2019 | Offenses | MCKPUB00018607 | MCKPUB00018607 | | | | | | | |
| DEF-11629 | 1/22/2019 | Parties | MCKPUB00018608 | MCKPUB00018608 | | | | | | | |
| DEF-11630 | 5/4/2017 | Jessica Wiseman Obituary; Akron Beacon Journal | MCKPUB00018609 | MCKPUB00018609 | | | | | | | |
| DEF-11631 | 1/12/2014 | Indictment | MCKPUB00018614 | MCKPUB00018615 | | | | | | | |
| DEF-11632 | 5/24/2017 | Minutes of Criminal Proceedings | MCKPUB00018616 | MCKPUB00018617 | | | | | | | |
| DEF-11633 | 7/17/2013 | Criminal Docket | MCKPUB00018618 | MCKPUB00018628 | | | | | | | |
| DEF-11634 | 5/10/2018 | Parties | MCKPUB00018629 | MCKPUB00018630 | | | | | | | |
| DEF-11635 | 5/6/2014 | Minutes of Criminal Proceedings | MCKPUB00018631 | MCKPUB00018632 | | | | | | | |
| DEF-11636 | 8/12/2014 | Minutes of Criminal Proceedings | MCKPUB00018633 | MCKPUB00018634 | | | | | | | |
| DEF-11637 | 8/12/2014 | Criminal Docket | MCKPUB00018635 | MCKPUB00018645 | | | | | | | |
| DEF-11638 | 1/4/2019 | Northern District of Ohio - Query Parties | MCKPUB00018646 | MCKPUB00018647 | | | | | | | |
| DEF-11639 | 9/18/2013 | DOJ Northern District of Ohio Press Release, re: Sixty people indicted heroin trafficking | MCKPUB00018648 | MCKPUB00018651 | | | | | | | |
| DEF-11640 | 1/18/2017 | Indictment | MCKPUB00018652 | MCKPUB00018655 | | | | | | | |
| DEF-11641 | 12/21/2017 | Court Order | MCKPUB00018656 | MCKPUB00018658 | | | | | | | |
| DEF-11642 | 5/14/2018 | Judgement in a Criminal Case | MCKPUB00018659 | MCKPUB00018665 | | | | | | | |
| DEF-11643 | 1/15/2019 | Case Information | MCKPUB00018666 | MCKPUB00018666 | | | | | | | |
| DEF-11644 | 1/11/2019 | Case Information | MCKPUB00018667 | MCKPUB00018668 | | | | | | | |
| DEF-11645 | 1/15/2019 | Case Information | MCKPUB00018669 | MCKPUB00018670 | | | | | | | |
| DEF-11646 | 5/14/2018 | Query of Parties | MCKPUB00018671 | MCKPUB00018672 | | | | | | | |
| DEF-11647 | 5/14/2018 | Criminal Docket | MCKPUB00018673 | MCKPUB00018674 | | | | | | | |
| DEF-11648 | 1/16/2019 | Docket | MCKPUB00018675 | MCKPUB00018676 | | | | | | | |
| DEF-11649 | 1/16/2019 | Offense Records | MCKPUB00018677 | MCKPUB00018677 | | | | | | | |
| DEF-11650 | 1/16/2019 | Summary of Parties | MCKPUB00018678 | MCKPUB00018678 | | | | | | | |
| DEF-11651 | 10/23/2012 | Criminal Complaint | MCKPUB00018679 | MCKPUB00018687 | | | | | | | |
| DEF-11652 | 8/16/2013 | Sentencing Memorandum | MCKPUB00018688 | MCKPUB00018703 | | | | | | | |
| DEF-11653 | 8/19/2015 | Criminal Docket | MCKPUB00018704 | MCKPUB00018710 | | | | | | | |
| DEF-11654 | 5/17/2018 | Summary of Parties | MCKPUB00018711 | MCKPUB00018715 | | | | | | | |
| DEF-11655 | 1/3/2019 | Case Information | MCKPUB00018716 | MCKPUB00018716 | | | | | | | |
| DEF-11656 | 6/2/2011 | Case Information | MCKPUB00018717 | MCKPUB00018721 | | | | | | | |
| DEF-11657 | 1/3/2019 | Case Information | MCKPUB00018722 | MCKPUB00018724 | | | | | | | |
| DEF-11658 | 9/14/2016 | Criminal Indictment | MCKPUB00018725 | MCKPUB00018726 | | | | | | | |
| DEF-11659 | 12/30/2018 | Offence Records | MCKPUB00018727 | MCKPUB00018727 | | | | | | | |
| DEF-11660 | 10/31/2016 | Journal Entry | MCKPUB00018728 | MCKPUB00018729 | | | | | | | |
| DEF-11661 | 1/16/2019 | Dockets | MCKPUB00018730 | MCKPUB00018731 | | | | | | | |
| DEF-11662 | 1/16/2019 | Summary of Parties | MCKPUB00018732 | MCKPUB00018732 | | | | | | | |
| DEF-11663 | 9/11/2013 | Superseding Indictment | MCKPUB00018733 | MCKPUB00018923 | | | | | | | |
| DEF-11664 | 4/29/2014 | Minutes of Criminal Proceedings | MCKPUB00018924 | MCKPUB00018925 | | | | | | | |
| DEF-11665 | 5/2/2014 | Criminal Docket | MCKPUB00018926 | MCKPUB00018936 | | | | | | | |
| DEF-11666 | 1/4/2019 | Summary of Parties | MCKPUB00018937 | MCKPUB00018938 | | | | | | | |
| DEF-11667 | 9/18/2013 | The US Attorney's Office Northern District of Ohio Press Release, re: Sixty People Indicted For Heroin Trafficking | MCKPUB00018939 | MCKPUB00018942 | | | | | | | |
| DEF-11668 | 1/3/2019 | Case Information | MCKPUB00018943 | MCKPUB00018943 | | | | | | | |
| DEF-11669 | 12/5/2013 | Case Information | MCKPUB00018944 | MCKPUB00018946 | | | | | | | |
| DEF-11670 | 1/3/2019 | Case Information | MCKPUB00018947 | MCKPUB00018948 | | | | | | | |
| DEF-11671 | N/A | Case Information | MCKPUB00018949 | MCKPUB00018949 | | | | | | | |
| DEF-11672 | 1/20/2012 | Case Information | MCKPUB00018950 | MCKPUB00018952 | | | | | | | |
| DEF-11673 | 10/12/2010 | Case Information | MCKPUB00018953 | MCKPUB00018954 | | | | | | | |
| DEF-11674 | 1/6/2019 | Case Information | MCKPUB00018955 | MCKPUB00018956 | | | | | | | |
| DEF-11675 | 6/4/2014 | Case Information | MCKPUB00018957 | MCKPUB00018959 | | | | | | | |
| DEF-11676 | 1/14/2014 | The US Attorney's Office Northern District of Ohio Press Release, re: Twenty from Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose, www.justice.gove/usao-ndoh | MCKPUB00018971 | MCKPUB00018974 | | | | | | | |
| DEF-11677 | 10/13/2016 | Indictment | MCKPUB00018975 | MCKPUB00018979 | | | | | | | |
| DEF-11678 | 5/1/2017 | Criminal Docket | MCKPUB00018982 | MCKPUB00018987 | | | | | | | |
| DEF-11679 | 5/3/2017 | The US Attorney's Office Northern District of Ohio Press Release, re: Brothers Sent to Prison for Selling Heroin and Fentanyl; Sales Continued After Overdose Death | MCKPUB00018988 | MCKPUB00018989 | | | | | | | |
| DEF-11680 | 5/1/2017 | Query of Parties | MCKPUB00018990 | MCKPUB00018991 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11681 | 1/3/2019 | Case Information | MCKPUB00018992 | MCKPUB00018992 | | | | | | | |
| DEF-11682 | 1/3/2019 | Case Information | MCKPUB00018993 | MCKPUB00018994 | | | | | | | |
| DEF-11683 | 1/3/2019 | Case Information | MCKPUB00018995 | MCKPUB00018996 | | | | | | | |
| DEF-11684 | 1/3/2019 | Case Information | MCKPUB00018997 | MCKPUB00018997 | | | | | | | |
| DEF-11685 | 12/18/2007 | Case Information | MCKPUB00018998 | MCKPUB00018999 | | | | | | | |
| DEF-11686 | 1/3/2019 | Case Information | MCKPUB00019000 | MCKPUB00019001 | | | | | | | |
| DEF-11687 | 2/15/2017 | Indictment | MCKPUB00019008 | MCKPUB00019009 | | | | | | | |
| DEF-11688 | 7/13/2017 | Judgment in a Criminal Case | MCKPUB00019010 | MCKPUB00019016 | | | | | | | |
| DEF-11689 | 7/13/2017 | Criminal Docket | MCKPUB00019017 | MCKPUB00019024 | | | | | | | |
| DEF-11690 | 11/13/2018 | Query of Parties | MCKPUB00019025 | MCKPUB00019026 | | | | | | | |
| DEF-11691 | 1/3/2019 | Case Information | MCKPUB00019027 | MCKPUB00019027 | | | | | | | |
| DEF-11692 | 1/7/2017 | Case Information | MCKPUB00019028 | MCKPUB00019030 | | | | | | | |
| DEF-11693 | 1/3/2019 | Case Information | MCKPUB00019031 | MCKPUB00019032 | | | | | | | |
| DEF-11694 | 12/5/2012 | Criminal Docket | MCKPUB00019033 | MCKPUB00019039 | | | | | | | |
| DEF-11695 | 12/5/2012 | Parties | MCKPUB00019040 | MCKPUB00019041 | | | | | | | |
| DEF-11696 | 1/3/2019 | Case Information | MCKPUB00019042 | MCKPUB00019042 | | | | | | | |
| DEF-11697 | 1/3/2019 | Case Information | MCKPUB00019043 | MCKPUB00019047 | | | | | | | |
| DEF-11698 | 1/3/2019 | Case Information | MCKPUB00019048 | MCKPUB00019050 | | | | | | | |
| DEF-11699 | 1/3/2019 | Case Information | MCKPUB00019051 | MCKPUB00019051 | | | | | | | |
| DEF-11700 | 1/3/2019 | Case Information | MCKPUB00019052 | MCKPUB00019055 | | | | | | | |
| DEF-11701 | 1/3/2019 | Case Information | MCKPUB00019056 | MCKPUB00019057 | | | | | | | |
| DEF-11702 | 1/3/2019 | Case Information | MCKPUB00019058 | MCKPUB00019058 | | | | | | | |
| DEF-11703 | 1/3/2019 | Case Information | MCKPUB00019059 | MCKPUB00019062 | | | | | | | |
| DEF-11704 | 1/3/2019 | Case Information | MCKPUB00019063 | MCKPUB00019064 | | | | | | | |
| DEF-11705 | 8/3/2016 | Superseding Indictment | MCKPUB00019065 | MCKPUB00019067 | | | | | | | |
| DEF-11706 | 3/9/2017 | Judgment in a Criminal Case | MCKPUB00019068 | MCKPUB00019074 | | | | | | | |
| DEF-11707 | 1/14/2019 | Parties | MCKPUB00019078 | MCKPUB00019079 | | | | | | | |
| DEF-11708 | 7/27/2016 | Criminal Docket | MCKPUB00019080 | MCKPUB00019085 | | | | | | | |
| DEF-11709 | 1/3/2019 | Criminal Case Defendants Page, Case Information | MCKPUB00019086 | MCKPUB00019086 | | | | | | | |
| DEF-11710 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00019087 | MCKPUB00019089 | | | | | | | |
| DEF-11711 | 1/3/2019 | Criminal Case Summary | MCKPUB00019090 | MCKPUB00019092 | | | | | | | |
| DEF-11712 | 3/23/2018 | Criminal Complaint | MCKPUB00019093 | MCKPUB00019099 | | | | | | | |
| DEF-11713 | 7/20/2018 | Report and Recommendation | MCKPUB00019100 | MCKPUB00019102 | | | | | | | |
| DEF-11714 | 11/2/2018 | Judgment in a Criminal Case | MCKPUB00019103 | MCKPUB00019109 | | | | | | | |
| DEF-11715 | 4/3/2018 | Criminal Docket | MCKPUB00019110 | MCKPUB00019114 | | | | | | | |
| DEF-11716 | 11/2/2016 | Parties | MCKPUB00019115 | MCKPUB00019115 | | | | | | | |
| DEF-11717 | 9/28/2016 | Indictment | MCKPUB00019116 | MCKPUB00019198 | | | | | | | |
| DEF-11718 | 2/13/2018 | Minutes of Criminal Proceedings | MCKPUB00019199 | MCKPUB00019200 | | | | | | | |
| DEF-11719 | 6/11/2018 | Judgment in a Criminal case | MCKPUB00019201 | MCKPUB00019207 | | | | | | | |
| DEF-11720 | 11/20/2018 | Parties | MCKPUB00019208 | MCKPUB00019209 | | | | | | | |
| DEF-11721 | 6/11/2018 | Criminal Docket | MCKPUB00019210 | MCKPUB00019211 | | | | | | | |
| DEF-11722 | 1/3/2019 | Criminal Case Defendants | MCKPUB00019212 | MCKPUB00019212 | | | | | | | |
| DEF-11723 | 1/3/2019 | Criminal Case Docket | MCKPUB00019213 | MCKPUB00019217 | | | | | | | |
| DEF-11724 | 1/3/2019 | Criminal Case Summary | MCKPUB00019218 | MCKPUB00019220 | | | | | | | |
| DEF-11725 | 1/16/2019 | Docket Entries | MCKPUB00019244 | MCKPUB00019244 | | | | | | | |
| DEF-11726 | 1/16/2019 | Docket Entries | MCKPUB00019245 | MCKPUB00019247 | | | | | | | |
| DEF-11727 | 1/16/2019 | Parties | MCKPUB00019248 | MCKPUB00019248 | | | | | | | |
| DEF-11728 | 1/16/2019 | Docket Entries | MCKPUB00019249 | MCKPUB00019251 | | | | | | | |
| DEF-11729 | 1/16/2019 | Parties | MCKPUB00019252 | MCKPUB00019252 | | | | | | | |
| DEF-11730 | 1/3/2019 | Criminal Case Defendants | MCKPUB00019253 | MCKPUB00019253 | | | | | | | |
| DEF-11731 | 1/3/2019 | Criminal Case Docket | MCKPUB00019254 | MCKPUB00019258 | | | | | | | |
| DEF-11732 | 1/3/2019 | Criminal Case Summary | MCKPUB00019259 | MCKPUB00019260 | | | | | | | |
| DEF-11733 | 12/29/2018 | Case Information | MCKPUB00019261 | MCKPUB00019262 | | | | | | | |
| DEF-11734 | 12/29/2018 | Criminal case Docket | MCKPUB00019263 | MCKPUB00019264 | | | | | | | |
| DEF-11735 | 12/29/2018 | Criminal Case Summary | MCKPUB00019265 | MCKPUB00019266 | | | | | | | |
| DEF-11736 | 4/28/2015 | Indictment | MCKPUB00019267 | MCKPUB00019274 | | | | | | | |
| DEF-11737 | 10/21/2015 | Minutes of Criminal Proceedings | MCKPUB00019275 | MCKPUB00019276 | | | | | | | |
| DEF-11738 | 12/7/2016 | Judgment in a Criminal Case | MCKPUB00019277 | MCKPUB00019283 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11739 | 2/2/2017 | Parties | MCKPUB00019286 | MCKPUB00019287 | | | | | | | |
| DEF-11740 | 2/2/2017 | Criminal Docket | MCKPUB00019288 | MCKPUB00019288 | | | | | | | |
| DEF-11741 | 4/28/2015 | U.S. Department of Justice, U.S. Attorney's Office, Northern District of Ohio press release entitled "Three Mexican nationals indicted for distributing black tar heroin" | MCKPUB00019289 | MCKPUB00019291 | | | | | | | |
| DEF-11742 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019292 | MCKPUB00019292 | | | | | | | |
| DEF-11743 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019293 | MCKPUB00019295 | | | | | | | |
| DEF-11744 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019296 | MCKPUB00019298 | | | | | | | |
| DEF-11745 | 10/5/2015 | Judgement in a Criminal Case | MCKPUB00019299 | MCKPUB00019304 | | | | | | | |
| DEF-11746 | 1/7/2019 | Parties list | MCKPUB00019305 | MCKPUB00019305 | | | | | | | |
| DEF-11747 | 1/7/2019 | Criminal Docket | MCKPUB00019306 | MCKPUB00019322 | | | | | | | |
| DEF-11748 | 1/7/2019 | Dockets | MCKPUB00019323 | MCKPUB00019324 | | | | | | | |
| DEF-11749 | 1/4/2019 | Parties | MCKPUB00019325 | MCKPUB00019327 | | | | | | | |
| DEF-11750 | 1/7/2019 | Parties list | MCKPUB00019328 | MCKPUB00019328 | | | | | | | |
| DEF-11751 | 9/18/2013 | U.S. Department of Justice, U.S. Attorney's Office, Northern District of Ohio Press Release entitled "Sixty People Indicted for Heroin Trafficking" | MCKPUB00019329 | MCKPUB00019332 | | | | | | | |
| DEF-11752 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019333 | MCKPUB00019333 | | | | | | | |
| DEF-11753 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019334 | MCKPUB00019338 | | | | | | | |
| DEF-11754 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019339 | MCKPUB00019341 | | | | | | | |
| DEF-11755 | 1/16/2019 | Dockets - Summit County Clerk of Courts | MCKPUB00019342 | MCKPUB00019344 | | | | | | | |
| DEF-11756 | 1/16/2019 | Parties - Summit County Clerk of Courts | MCKPUB00019345 | MCKPUB00019345 | | | | | | | |
| DEF-11757 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019346 | MCKPUB00019347 | | | | | | | |
| DEF-11758 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019348 | MCKPUB00019349 | | | | | | | |
| DEF-11759 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019350 | MCKPUB00019351 | | | | | | | |
| DEF-11760 | 7/17/2018 | Order of Referral to Magistrate Judge for Purposes of Receiving Defendant's Plea of Guilty Upon Consent of the Parties | MCKPUB00019352 | MCKPUB00019352 | | | | | | | |
| DEF-11761 | 10/25/2018 | U.S. Department of Justice, U.S. Attorney's Office, Northern District of Ohio Press Release entitled "Cleveland Man sentenced to 12 years in prison for selling fentanyl that resulted in the fatal overdose of a Brunswick man last year" | MCKPUB00019353 | MCKPUB00019354 | | | | | | | |
| DEF-11762 | 1/8/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019355 | MCKPUB00019357 | | | | | | | |
| DEF-11763 | 1/8/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019358 | MCKPUB00019359 | | | | | | | |
| DEF-11764 | 1/7/2019 | Criminal Docket | MCKPUB00019360 | MCKPUB00019368 | | | | | | | |
| DEF-11765 | 1/2/2019 | Parties list | MCKPUB00019369 | MCKPUB00019370 | | | | | | | |
| DEF-11766 | 1/3/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019371 | MCKPUB00019372 | | | | | | | |
| DEF-11767 | 1/3/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019373 | MCKPUB00019375 | | | | | | | |
| DEF-11768 | 1/3/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019376 | MCKPUB00019377 | | | | | | | |
| DEF-11769 | 2015 | Cleveland.com online press release entitled "Akron Man sentenced for selling fentanyl to Barberton woman" | MCKPUB00019378 | MCKPUB00019378 | | | | | | | |
| DEF-11770 | 12/30/2014 | Cleveland.com online publication entitled "Convicted Akron drug dealer accused in woman's heroin overdose death" | MCKPUB00019379 | MCKPUB00019381 | | | | | | | |
| DEF-11771 | 12/21/2018 | Offenses - Summit County Clerk of Courts | MCKPUB00019382 | MCKPUB00019382 | | | | | | | |
| DEF-11772 | 11/14/2018 | Dockets - Summit County Clerk of Courts | MCKPUB00019383 | MCKPUB00019385 | | | | | | | |
| DEF-11773 | 11/14/2018 | Offenses - Summit County Clerk of Courts | MCKPUB00019386 | MCKPUB00019387 | | | | | | | |
| DEF-11774 | 1/6/2019 | Parties - Summit County Clerk of Courts | MCKPUB00019388 | MCKPUB00019388 | | | | | | | |
| DEF-11775 | 12/21/2018 | Parties - Summit County Clerk of Courts | MCKPUB00019389 | MCKPUB00019389 | | | | | | | |
| DEF-11776 | 1/4/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019390 | MCKPUB00019390 | | | | | | | |
| DEF-11777 | 1/4/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019391 | MCKPUB00019393 | | | | | | | |
| DEF-11778 | 1/4/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019394 | MCKPUB00019395 | | | | | | | |
| DEF-11779 | 1/4/2019 | Criminal Case Defendants Page – Case Information | MCKPUB00019396 | MCKPUB00019396 | | | | | | | |
| DEF-11780 | 1/4/2019 | Criminal Case Docket Page – Case Information | MCKPUB00019397 | MCKPUB00019400 | | | | | | | |
| DEF-11781 | 1/4/2019 | Criminal Case Summary Page – Case Information | MCKPUB00019401 | MCKPUB00019402 | | | | | | | |
| DEF-11782 | 1/18/2019 | Dockets - Summit County Clerk of Courts | MCKPUB00019403 | MCKPUB00019404 | | | | | | | |
| DEF-11783 | 12/11/2018 | Offenses - Summit County Clerk of Courts | MCKPUB00019405 | MCKPUB00019405 | | | | | | | |
| DEF-11784 | 12/20/2018 | Parties - Summit County Clerk of Courts | MCKPUB00019406 | MCKPUB00019406 | | | | | | | |
| DEF-11785 | 1/6/2019 | Dockets - Summit County Clerk of Courts | MCKPUB00019407 | MCKPUB00019408 | | | | | | | |
| DEF-11786 | 1/16/2019 | Offenses - Summit County Clerk of Courts | MCKPUB00019409 | MCKPUB00019409 | | | | | | | |
| DEF-11787 | 1/16/2019 | Parties - Summit County Clerk of Courts | MCKPUB00019410 | MCKPUB00019410 | | | | | | | |
| DEF-11788 | 1/20/2019 | Dockets - Summit County Clerk of Courts | MCKPUB00019411 | MCKPUB00019413 | | | | | | | |
| DEF-11789 | 1/20/2019 | Offenses - Summit County Clerk of Courts | MCKPUB00019417 | MCKPUB00019417 | | | | | | | |
| DEF-11790 | 1/20/2019 | Parties - Summit County Clerk of Courts | MCKPUB00019418 | MCKPUB00019418 | | | | | | | |
| DEF-11791 | 1/7/2019 | Case Information | MCKPUB00019419 | MCKPUB00019420 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-11792 | 1/7/2019 | Case Information | MCKPUB00019421 | MCKPUB00019423 | | | | | | | |
| DEF-11793 | 1/7/2019 | Case Information | MCKPUB00019424 | MCKPUB00019425 | | | | | | | |
| DEF-11794 | 1/7/2019 | Case Information | MCKPUB00019426 | MCKPUB00019426 | | | | | | | |
| DEF-11795 | 1/7/2019 | Case Information | MCKPUB00019427 | MCKPUB00019428 | | | | | | | |
| DEF-11796 | 1/7/2019 | Case Information | MCKPUB00019429 | MCKPUB00019430 | | | | | | | |
| DEF-11797 | 1/3/2019 | Case Information | MCKPUB00019431 | MCKPUB00019431 | | | | | | | |
| DEF-11798 | 1/3/2019 | Case Information | MCKPUB00019432 | MCKPUB00019433 | | | | | | | |
| DEF-11799 | 1/3/2019 | Case Information | MCKPUB00019434 | MCKPUB00019435 | | | | | | | |
| DEF-11800 | 7/20/2015 | Minutes of Criminal Proceedings | MCKPUB00019436 | MCKPUB00019437 | | | | | | | |
| DEF-11801 | 1/20/2019 | Criminal Docket | MCKPUB00019438 | MCKPUB00019450 | | | | | | | |
| DEF-11802 | 5/12/2015 | Sixty People Indicted for Heroin Trafficking, Justice.gov | MCKPUB00019451 | MCKPUB00019453 | | | | | | | |
| DEF-11803 | 1/20/2019 | Summary of Parties | MCKPUB00019454 | MCKPUB00019455 | | | | | | | |
| DEF-11804 | 1/17/2019 | Dockets | MCKPUB00019456 | MCKPUB00019458 | | | | | | | |
| DEF-11805 | 12/13/2018 | Offenses | MCKPUB00019459 | MCKPUB00019459 | | | | | | | |
| DEF-11806 | 1/18/2019 | Parties | MCKPUB00019460 | MCKPUB00019460 | | | | | | | |
| DEF-11807 | 1/3/2019 | Case Information | MCKPUB00019461 | MCKPUB00019461 | | | | | | | |
| DEF-11808 | 1/3/2019 | Case Information | MCKPUB00019462 | MCKPUB00019465 | | | | | | | |
| DEF-11809 | 1/3/2019 | Case Information | MCKPUB00019466 | MCKPUB00019467 | | | | | | | |
| DEF-11810 | 1/3/2019 | Case Information | MCKPUB00019468 | MCKPUB00019468 | | | | | | | |
| DEF-11811 | 1/3/2019 | Case Information | MCKPUB00019469 | MCKPUB00019470 | | | | | | | |
| DEF-11812 | 1/3/2019 | Case Information | MCKPUB00019471 | MCKPUB00019472 | | | | | | | |
| DEF-11813 | 1/3/2019 | Case Information | MCKPUB00019473 | MCKPUB00019473 | | | | | | | |
| DEF-11814 | 1/3/2019 | Case Information | MCKPUB00019474 | MCKPUB00019476 | | | | | | | |
| DEF-11815 | 1/3/2019 | Criminal Case Summary Page, Case Information | MCKPUB00019477 | MCKPUB00019478 | | | | | | | |
| DEF-11816 | 1/5/2019 | Case Information | MCKPUB00019479 | MCKPUB00019479 | | | | | | | |
| DEF-11817 | 1/5/2019 | Case Information | MCKPUB00019480 | MCKPUB00019483 | | | | | | | |
| DEF-11818 | 1/5/2019 | Case Information | MCKPUB00019484 | MCKPUB00019485 | | | | | | | |
| DEF-11819 | 1/7/2019 | Case Information | MCKPUB00019486 | MCKPUB00019486 | | | | | | | |
| DEF-11820 | 1/7/2019 | Case Information | MCKPUB00019487 | MCKPUB00019491 | | | | | | | |
| DEF-11821 | 1/7/2019 | Case Information | MCKPUB00019492 | MCKPUB00019494 | | | | | | | |
| DEF-11822 | 1/20/2019 | Dockets | MCKPUB00019495 | MCKPUB00019496 | | | | | | | |
| DEF-11823 | 12/14/2018 | Offense Records | MCKPUB00019497 | MCKPUB00019497 | | | | | | | |
| DEF-11824 | 9/10/2013 | Journal Entry | MCKPUB00019498 | MCKPUB00019499 | | | | | | | |
| DEF-11825 | 2/23/2016 | Akron Man sentenced for selling fentanyl to woman who died from overdosing, Akron Community Blog | MCKPUB00019500 | MCKPUB00019502 | | | | | | | |
| DEF-11826 | 1/18/2019 | Dockets | MCKPUB00019503 | MCKPUB00019505 | | | | | | | |
| DEF-11827 | 12/21/2018 | Dockets | MCKPUB00019506 | MCKPUB00019506 | | | | | | | |
| DEF-11828 | 11/14/2018 | Dockets | MCKPUB00019507 | MCKPUB00019509 | | | | | | | |
| DEF-11829 | 11/14/2018 | Offenses | MCKPUB00019510 | MCKPUB00019510 | | | | | | | |
| DEF-11830 | 1/18/2019 | Parties | MCKPUB00019511 | MCKPUB00019511 | | | | | | | |
| DEF-11831 | 12/13/2017 | Indictment | MCKPUB00019512 | MCKPUB00019513 | | | | | | | |
| DEF-11832 | 12/10/2018 | Judgment in a Criminal Case | MCKPUB00019514 | MCKPUB00019520 | | | | | | | |
| DEF-11833 | 11/17/2017 | Highway Patrol seizes $285,000 in heroin following Summit County traffic stop, Metro News | MCKPUB00019521 | MCKPUB00019528 | | | | | | | |
| DEF-11834 | 1/18/2019 | Criminal Docket | MCKPUB00019529 | MCKPUB00019533 | | | | | | | |
| DEF-11835 | 1/15/2019 | Criminal Docket | MCKPUB00019534 | MCKPUB00019534 | | | | | | | |
| DEF-11836 | 1/19/2019 | Case Information | MCKPUB00019535 | MCKPUB00019535 | | | | | | | |
| DEF-11837 | 1/19/2019 | Case Information | MCKPUB00019536 | MCKPUB00019537 | | | | | | | |
| DEF-11838 | 1/19/2019 | Case Information | MCKPUB00019538 | MCKPUB00019539 | | | | | | | |
| DEF-11839 | 1/4/2019 | Case Information | MCKPUB00019540 | MCKPUB00019540 | | | | | | | |
| DEF-11840 | 1/4/2019 | Case Information | MCKPUB00019541 | MCKPUB00019543 | | | | | | | |
| DEF-11841 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00019544 | MCKPUB00019545 | | | | | | | |
| DEF-11842 | 1/16/2019 | Docket Information | MCKPUB00019546 | MCKPUB00019547 | | | | | | | |
| DEF-11843 | 1/16/2019 | Offense Records | MCKPUB00019548 | MCKPUB00019548 | | | | | | | |
| DEF-11844 | 1/16/2019 | List of parties | MCKPUB00019549 | MCKPUB00019549 | | | | | | | |
| DEF-11845 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00019550 | MCKPUB00019550 | | | | | | | |
| DEF-11846 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00019551 | MCKPUB00019555 | | | | | | | |
| DEF-11847 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00019556 | MCKPUB00019558 | | | | | | | |
| DEF-11848 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00019559 | MCKPUB00019559 | | | | | | | |
| DEF-11849 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00019560 | MCKPUB00019564 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11850 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00019565 | MCKPUB00019567 | | | | | | | |
| DEF-11851 | 1/18/2019 | Criminal Case Defendants Page | MCKPUB00019568 | MCKPUB00019568 | | | | | | | |
| DEF-11852 | 1/8/2019 | Criminal Case Docket Page | MCKPUB00019569 | MCKPUB00019571 | | | | | | | |
| DEF-11853 | 1/18/2019 | Criminal Case Summary Page | MCKPUB00019572 | MCKPUB00019573 | | | | | | | |
| DEF-11854 | 11/14/2018 | Docket Information | MCKPUB00019574 | MCKPUB00019576 | | | | | | | |
| DEF-11855 | 11/14/2018 | Offense Records | MCKPUB00019577 | MCKPUB00019577 | | | | | | | |
| DEF-11856 | 12/7/2017 | Man accused in Akron woman's fentanyl overdose death bragged his drugs killed 15 people, police reports say, www.cleveland.com | MCKPUB00019578 | MCKPUB00019580 | | | | | | | |
| DEF-11857 | 12/21/2018 | List of parties to case | MCKPUB00019581 | MCKPUB00019581 | | | | | | | |
| DEF-11858 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00019582 | MCKPUB00019582 | | | | | | | |
| DEF-11859 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00019583 | MCKPUB00019585 | | | | | | | |
| DEF-11860 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00019586 | MCKPUB00019588 | | | | | | | |
| DEF-11861 | 1/18/2019 | Docket Information | MCKPUB00019589 | MCKPUB00019590 | | | | | | | |
| DEF-11862 | 12/13/2018 | Offense Records | MCKPUB00019591 | MCKPUB00019591 | | | | | | | |
| DEF-11863 | 12/20/2018 | List of parties | MCKPUB00019592 | MCKPUB00019592 | | | | | | | |
| DEF-11864 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00019593 | MCKPUB00019593 | | | | | | | |
| DEF-11865 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00019594 | MCKPUB00019596 | | | | | | | |
| DEF-11866 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00019597 | MCKPUB00019598 | | | | | | | |
| DEF-11867 | 10/4/2016 | Akron Husband Charged in Wife's Overdose, 1590 WAKR News | MCKPUB00019599 | MCKPUB00019601 | | | | | | | |
| DEF-11868 | 1/18/2019 | Docket Information | MCKPUB00019602 | MCKPUB00019603 | | | | | | | |
| DEF-11869 | 12/10/2018 | Offense Records | MCKPUB00019604 | MCKPUB00019604 | | | | | | | |
| DEF-11870 | 12/21/2018 | List of parties | MCKPUB00019605 | MCKPUB00019605 | | | | | | | |
| DEF-11871 | 12/27/2018 | Criminal Case Defendants Page | MCKPUB00019606 | MCKPUB00019606 | | | | | | | |
| DEF-11872 | 12/27/2018 | Criminal Case Docket Page | MCKPUB00019607 | MCKPUB00019609 | | | | | | | |
| DEF-11873 | 12/27/2018 | Criminal Case Summary Page | MCKPUB00019610 | MCKPUB00019612 | | | | | | | |
| DEF-11874 | 9/11/2013 | Superseding Indictment | MCKPUB00019613 | MCKPUB00019803 | | | | | | | |
| DEF-11875 | 5/2/2014 | Judgment in a Criminal Case | MCKPUB00019804 | MCKPUB00019809 | | | | | | | |
| DEF-11876 | 5/2/2014 | Criminal Docket | MCKPUB00019810 | MCKPUB00019820 | | | | | | | |
| DEF-11877 | 1/17/2019 | List of parties | MCKPUB00019821 | MCKPUB00019822 | | | | | | | |
| DEF-11878 | 9/18/2013 | Sixty People Indicted For Heroin Trafficking, www.justice.gov | MCKPUB00019823 | MCKPUB00019826 | | | | | | | |
| DEF-11879 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00019827 | MCKPUB00019828 | | | | | | | |
| DEF-11880 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00019829 | MCKPUB00019833 | | | | | | | |
| DEF-11881 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00019834 | MCKPUB00019835 | | | | | | | |
| DEF-11882 | 1/18/2019 | Docket Information | MCKPUB00019836 | MCKPUB00019837 | | | | | | | |
| DEF-11883 | 12/14/2018 | Offense Records | MCKPUB00019838 | MCKPUB00019838 | | | | | | | |
| DEF-11884 | 12/20/2018 | List of parties to case | MCKPUB00019839 | MCKPUB00019839 | | | | | | | |
| DEF-11885 | 3/23/2016 | Indictment | MCKPUB00019840 | MCKPUB00019842 | | | | | | | |
| DEF-11886 | 2/22/2017 | Minutes of Proceedings | MCKPUB00019843 | MCKPUB00019843 | | | | | | | |
| DEF-11887 | 6/8/2017 | Judgment in a Criminal Case | MCKPUB00019946 | MCKPUB00019952 | | | | | | | |
| DEF-11888 | 3/23/2016 | Criminal Docket | MCKPUB00019953 | MCKPUB00019962 | | | | | | | |
| DEF-11889 | 6/9/2019 | List of parties to case | MCKPUB00019963 | MCKPUB00019964 | | | | | | | |
| DEF-11890 | 9/11/2013 | Superseding Indictment | MCKPUB00019965 | MCKPUB00020155 | | | | | | | |
| DEF-11891 | 8/11/2014 | Judgment in a Criminal Case | MCKPUB00020156 | MCKPUB00020161 | | | | | | | |
| DEF-11892 | 1/7/2019 | Criminal Docket | MCKPUB00020162 | MCKPUB00020175 | | | | | | | |
| DEF-11893 | 1/7/2019 | Northern District of Ohio -Query Parties | MCKPUB00020176 | MCKPUB00020177 | | | | | | | |
| DEF-11894 | 9/18/2013 | Northern District of Ohio United States Attorneys Office Website: Six People Indicted For Heroin Trafficking, available at https://www.justice.gov/usao-ndoh/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00020178 | MCKPUB00020181 | | | | | | | |
| DEF-11895 | 1/16/2019 | Dockets | MCKPUB00020182 | MCKPUB00020183 | | | | | | | |
| DEF-11896 | 1/16/2019 | Parties | MCKPUB00020184 | MCKPUB00020184 | | | | | | | |
| DEF-11897 | 6/26/2017 | MyTownNeo Website: Akron man sentenced to 12 years in prison for two different cases, available at http://www.mytownneo.com/news/20170626/akron-man-sentenced-to-12-yea rs-in-prison-for-two-different-cases | MCKPUB00020185 | MCKPUB00020185 | | | | | | | |
| DEF-11898 | 1/18/2019 | Dockets | MCKPUB00020186 | MCKPUB00020189 | | | | | | | |
| DEF-11899 | 12/11/2018 | Offenses | MCKPUB00020190 | MCKPUB00020190 | | | | | | | |
| DEF-11900 | 12/20/2018 | Parties | MCKPUB00020191 | MCKPUB00020191 | | | | | | | |
| DEF-11901 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00020192 | MCKPUB00020192 | | | | | | | |
| DEF-11902 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00020193 | MCKPUB00020194 | | | | | | | |
| DEF-11903 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00020195 | MCKPUB00020196 | | | | | | | |
| DEF-11904 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00020197 | MCKPUB00020197 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11905 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00020198 | MCKPUB00020200 | | | | | | | |
| DEF-11906 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00020201 | MCKPUB00020202 | | | | | | | |
| DEF-11907 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00020203 | MCKPUB00020203 | | | | | | | |
| DEF-11908 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00020204 | MCKPUB00020205 | | | | | | | |
| DEF-11909 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00020206 | MCKPUB00020207 | | | | | | | |
| DEF-11910 | 1/18/2019 | Dockets | MCKPUB00020208 | MCKPUB00020209 | | | | | | | |
| DEF-11911 | 12/13/2018 | Offenses | MCKPUB00020210 | MCKPUB00020210 | | | | | | | |
| DEF-11912 | 12/20/2018 | Parties | MCKPUB00020211 | MCKPUB00020211 | | | | | | | |
| DEF-11913 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00020212 | MCKPUB00020212 | | | | | | | |
| DEF-11914 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00020213 | MCKPUB00020215 | | | | | | | |
| DEF-11915 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00020216 | MCKPUB00020217 | | | | | | | |
| DEF-11916 | 12/13/2018 | Offenses | MCKPUB00020218 | MCKPUB00020218 | | | | | | | |
| DEF-11917 | 12/20/2018 | Parties | MCKPUB00020219 | MCKPUB00020219 | | | | | | | |
| DEF-11918 | 12/13/2018 | Offenses | MCKPUB00020220 | MCKPUB00020220 | | | | | | | |
| DEF-11919 | 1/18/2019 | Parties | MCKPUB00020221 | MCKPUB00020221 | | | | | | | |
| DEF-11920 | 9/16/2013 | Cuyahoga Falls Website: Heroin, Cash Seized in Cuyahoga Falls Drug Bust, available at [illegible] | MCKPUB00020222 | MCKPUB00020223 | | | | | | | |
| DEF-11921 | 4/6/2016 | Indictment | MCKPUB00020224 | MCKPUB00020226 | | | | | | | |
| DEF-11922 | 5/24/2016 | Minutes of Criminal Proceedings | MCKPUB00020227 | MCKPUB00020228 | | | | | | | |
| DEF-11923 | 9/8/2016 | Minutes of Criminal Proceedings | MCKPUB00020229 | MCKPUB00020230 | | | | | | | |
| DEF-11924 | 1/15/2019 | Northern District of Ohio -Query Parties | MCKPUB00020231 | MCKPUB00020232 | | | | | | | |
| DEF-11925 | 4/6/2016 | Criminal Docket | MCKPUB00020233 | MCKPUB00020238 | | | | | | | |
| DEF-11926 | 1/7/2019 | Parties | MCKPUB00020239 | MCKPUB00020239 | | | | | | | |
| DEF-11927 | 1/7/2019 | Dockets | MCKPUB00020240 | MCKPUB00020241 | | | | | | | |
| DEF-11928 | 1/7/2019 | Parties | MCKPUB00020242 | MCKPUB00020242 | | | | | | | |
| DEF-11929 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00020243 | MCKPUB00020243 | | | | | | | |
| DEF-11930 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00020244 | MCKPUB00020246 | | | | | | | |
| DEF-11931 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00020247 | MCKPUB00020248 | | | | | | | |
| DEF-11932 | 1/16/2019 | Dockets | MCKPUB00020249 | MCKPUB00020250 | | | | | | | |
| DEF-11933 | 1/16/2019 | Offenses | MCKPUB00020251 | MCKPUB00020251 | | | | | | | |
| DEF-11934 | 1/16/2019 | Parties | MCKPUB00020252 | MCKPUB00020252 | | | | | | | |
| DEF-11935 | 1/7/2019 | Criminal Case Defendants Page | MCKPUB00020253 | MCKPUB00020253 | | | | | | | |
| DEF-11936 | 1/7/2019 | Criminal Case Docket Page | MCKPUB00020254 | MCKPUB00020255 | | | | | | | |
| DEF-11937 | 1/7/2019 | Criminal Case Summary Page | MCKPUB00020256 | MCKPUB00020257 | | | | | | | |
| DEF-11938 | 1/20/2019 | Criminal Case Defendants Page | MCKPUB00020258 | MCKPUB00020258 | | | | | | | |
| DEF-11939 | 1/20/2019 | Criminal Case Docket Page | MCKPUB00020259 | MCKPUB00020261 | | | | | | | |
| DEF-11940 | 1/20/2019 | Criminal Case Summary Page | MCKPUB00020262 | MCKPUB00020263 | | | | | | | |
| DEF-11941 | 9/11/2013 | Superseding Indictment | MCKPUB00020264 | MCKPUB00020454 | | | | | | | |
| DEF-11942 | 9/12/2014 | Judgment in a Criminal Case | MCKPUB00020455 | MCKPUB00020460 | | | | | | | |
| DEF-11943 | 7/16/2013 | Criminal Docket | MCKPUB00020461 | MCKPUB00020474 | | | | | | | |
| DEF-11944 | 3/12/2015 | Sixty People Indicted for Heroin Trafficking, justice.gov | MCKPUB00020475 | MCKPUB00020477 | | | | | | | |
| DEF-11945 | 7/16/2013 | Parties | MCKPUB00020478 | MCKPUB00020479 | | | | | | | |
| DEF-11946 | 6/30/2016 | Information | MCKPUB00020480 | MCKPUB00020482 | | | | | | | |
| DEF-11947 | 11/17/2016 | Judgment in a Criminal Case | MCKPUB00020483 | MCKPUB00020489 | | | | | | | |
| DEF-11948 | 6/30/2016 | Criminal Docket | MCKPUB00020490 | MCKPUB00020494 | | | | | | | |
| DEF-11949 | 6/30/2016 | Parties | MCKPUB00020495 | MCKPUB00020496 | | | | | | | |
| DEF-11950 | 1/4/2019 | Case Information | MCKPUB00020497 | MCKPUB00020497 | | | | | | | |
| DEF-11951 | 1/4/2019 | Case Information | MCKPUB00020498 | MCKPUB00020500 | | | | | | | |
| DEF-11952 | 1/4/2019 | Case Information | MCKPUB00020501 | MCKPUB00020503 | | | | | | | |
| DEF-11953 | 1/4/2019 | Case Information | MCKPUB00020504 | MCKPUB00020504 | | | | | | | |
| DEF-11954 | 1/4/2019 | Case Information | MCKPUB00020505 | MCKPUB00020509 | | | | | | | |
| DEF-11955 | 1/4/2019 | Case Information | MCKPUB00020510 | MCKPUB00020512 | | | | | | | |
| DEF-11956 | 12/26/2018 | Dockets | MCKPUB00020513 | MCKPUB00020515 | | | | | | | |
| DEF-11957 | 12/26/2018 | Offenses | MCKPUB00020516 | MCKPUB00020516 | | | | | | | |
| DEF-11958 | 12/26/2018 | Parties | MCKPUB00020517 | MCKPUB00020517 | | | | | | | |
| DEF-11959 | 12/27/2018 | Case Information | MCKPUB00020518 | MCKPUB00020518 | | | | | | | |
| DEF-11960 | 12/27/2018 | Case Information | MCKPUB00020519 | MCKPUB00020521 | | | | | | | |
| DEF-11961 | 12/27/2018 | Case Information | MCKPUB00020522 | MCKPUB00020524 | | | | | | | |
| DEF-11962 | 1/16/2019 | Dockets | MCKPUB00020525 | MCKPUB00020526 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-11963 | 1/16/2019 | Parties | MCKPUB00020527 | MCKPUB00020527 | | | | | | | |
| DEF-11964 | 1/16/2019 | Dockets | MCKPUB00020544 | MCKPUB00020545 | | | | | | | |
| DEF-11965 | 12/4/2019 | Offenses | MCKPUB00020546 | MCKPUB00020546 | | | | | | | |
| DEF-11966 | 9/18/2012 | Journal Entry | MCKPUB00020547 | MCKPUB00020548 | | | | | | | |
| DEF-11967 | 1/4/2019 | Case Information | MCKPUB00020558 | MCKPUB00020559 | | | | | | | |
| DEF-11968 | 1/4/2019 | Case Information | MCKPUB00020560 | MCKPUB00020562 | | | | | | | |
| DEF-11969 | 1/4/2019 | Case Information | MCKPUB00020563 | MCKPUB00020564 | | | | | | | |
| DEF-11970 | 1/4/2019 | Case Information | MCKPUB00020565 | MCKPUB00020566 | | | | | | | |
| DEF-11971 | 1/4/2019 | Case Information | MCKPUB00020567 | MCKPUB00020569 | | | | | | | |
| DEF-11972 | 1/4/2019 | Case Information | MCKPUB00020570 | MCKPUB00020571 | | | | | | | |
| DEF-11973 | 1/19/2019 | Dockets | MCKPUB00020572 | MCKPUB00020574 | | | | | | | |
| DEF-11974 | 1/19/2019 | Parties | MCKPUB00020575 | MCKPUB00020575 | | | | | | | |
| DEF-11975 | 1/20/2019 | Case Information | MCKPUB00020576 | MCKPUB00020576 | | | | | | | |
| DEF-11976 | 1/20/2019 | Case Information | MCKPUB00020577 | MCKPUB00020578 | | | | | | | |
| DEF-11977 | 1/20/2019 | Case Information | MCKPUB00020579 | MCKPUB00020580 | | | | | | | |
| DEF-11978 | 1/3/2019 | Case Information | MCKPUB00020588 | MCKPUB00020588 | | | | | | | |
| DEF-11979 | 1/3/2019 | Case Information | MCKPUB00020589 | MCKPUB00020590 | | | | | | | |
| DEF-11980 | 1/3/2019 | Case Information | MCKPUB00020591 | MCKPUB00020592 | | | | | | | |
| DEF-11981 | 2/16/2016 | Criminal Complaint | MCKPUB00020593 | MCKPUB00020601 | | | | | | | |
| DEF-11982 | 3/1/2016 | Indictment | MCKPUB00020602 | MCKPUB00020603 | | | | | | | |
| DEF-11983 | 11/23/2016 | Judgment in a Criminal Case | MCKPUB00020604 | MCKPUB00020610 | | | | | | | |
| DEF-11984 | 1/18/2019 | Criminal Docket | MCKPUB00020611 | MCKPUB00020617 | | | | | | | |
| DEF-11985 | 3/1/2016 | Criminal Docket | MCKPUB00020618 | MCKPUB00020625 | | | | | | | |
| DEF-11986 | 1/7/2019 | Dockets | MCKPUB00020626 | MCKPUB00020627 | | | | | | | |
| DEF-11987 | 1/7/2019 | Offenses | MCKPUB00020628 | MCKPUB00020628 | | | | | | | |
| DEF-11988 | 3/31/2015 | Journal Entry | MCKPUB00020629 | MCKPUB00020630 | | | | | | | |
| DEF-11989 | Aug-18 | Akron drug dealer gets life for selling fentanyl to woman who died of overdose, cleveland.com | MCKPUB00020631 | MCKPUB00020632 | | | | | | | |
| DEF-11990 | 8/23/2018 | Akron man sentenced to life in prison - and ordered to pay funeral expenses - for selling fentanyl that killed Akron woman, justice .gov | MCKPUB00020633 | MCKPUB00020634 | | | | | | | |
| DEF-11991 | 9/11/2013 | Superseding Indictment | MCKPUB00020635 | MCKPUB00020825 | | | | | | | |
| DEF-11992 | 3/11/2015 | Minutes of Criminal Proceedings | MCKPUB00020826 | MCKPUB00020827 | | | | | | | |
| DEF-11993 | 1/18/2019 | List of Parties | MCKPUB00020828 | MCKPUB00020829 | | | | | | | |
| DEF-11994 | 1/18/2019 | List of Parties | MCKPUB00020830 | MCKPUB00020832 | | | | | | | |
| DEF-11995 | 1/18/2019 | United States Attorney's Office Northern District of Ohio Press Release: Sixty People Indicted for Heroin Trafficking | MCKPUB00020833 | MCKPUB00020836 | | | | | | | |
| DEF-11996 | 1/17/2019 | Criminal Docket | MCKPUB00020837 | MCKPUB00020845 | | | | | | | |
| DEF-11997 | 8/26/2015 | Indictment | MCKPUB00020846 | MCKPUB00020848 | | | | | | | |
| DEF-11998 | 8/17/2016 | Superseding Indictment | MCKPUB00020849 | MCKPUB00020852 | | | | | | | |
| DEF-11999 | 4/28/2017 | Judgment in Criminal Case | MCKPUB00020853 | MCKPUB00020860 | | | | | | | |
| DEF-12000 | 12/14/2018 | Eric Heisig, Akron man, woman headed to federal prison in fatal fentanyl overdose, www.cleveland.com/courtandjustice, April 26, 2017 | MCKPUB00020861 | MCKPUB00020864 | | | | | | | |
| DEF-12001 | 1/17/2019 | U.S. Attorney's Office, Northern District of Ohio press release, Akron Man indicted for selling fentanyl that caused fatal overdose | MCKPUB00020865 | MCKPUB00020866 | | | | | | | |
| DEF-12002 | 12/14/2018 | U.S. Attorney's Office, Northern District of Ohio press release, re: Akron Man likely to be sentenced to 20 years in prison after admitting selling fentanyl obtained from China that resulted in fatal overdose, www.justice.gov, pgs. 1-2, January 18, 2017 | MCKPUB00020867 | MCKPUB00020868 | | | | | | | |
| DEF-12003 | 12/14/2018 | Stephanie Warsmith, Akron Man pleads guilty in federal court to selling fentanyl resulting in overdose of Akron man, Akron Beacon Journal/Ohio.com, pgs. 1-2, January 19, 2017 | MCKPUB00020869 | MCKPUB00020870 | | | | | | | |
| DEF-12004 | 1/7/2019 | Case Information | MCKPUB00020871 | MCKPUB00020874 | | | | | | | |
| DEF-12005 | 1/7/2019 | Case Information | MCKPUB00020872 | MCKPUB00020874 | | | | | | | |
| DEF-12006 | 1/7/2019 | Case Information | MCKPUB00020875 | MCKPUB00020877 | | | | | | | |
| DEF-12007 | 11/18/2018 | Docket | MCKPUB00020878 | MCKPUB00020879 | | | | | | | |
| DEF-12008 | 11/18/2018 | Offense Records | MCKPUB00020880 | MCKPUB00020880 | | | | | | | |
| DEF-12009 | 11/18/2018 | Docket | MCKPUB00020881 | MCKPUB00020882 | | | | | | | |
| DEF-12010 | 11/18/2018 | Offense Records | MCKPUB00020883 | MCKPUB00020883 | | | | | | | |
| DEF-12011 | 1/21/2019 | Case Information | MCKPUB00020884 | MCKPUB00020886 | | | | | | | |
| DEF-12012 | 1/21/2019 | Case Information | MCKPUB00020887 | MCKPUB00020887 | | | | | | | |
| DEF-12013 | 1/21/2019 | Case Information | MCKPUB00020888 | MCKPUB00020890 | | | | | | | |
| DEF-12014 | 1/4/2019 | Case Information | MCKPUB00020891 | MCKPUB00020891 | | | | | | | |
| DEF-12015 | 1/4/2019 | Case Information | MCKPUB00020892 | MCKPUB00020896 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12016 | 1/4/2019 | Case Information | MCKPUB00020897 | MCKPUB00020899 | | | | | | | |
| DEF-12017 | 1/16/2019 | Docket | MCKPUB00020900 | MCKPUB00020901 | | | | | | | |
| DEF-12018 | 1/16/2019 | Offense Records | MCKPUB00020902 | MCKPUB00020902 | | | | | | | |
| DEF-12019 | 1/16/2019 | Case Parties | MCKPUB00020903 | MCKPUB00020903 | | | | | | | |
| DEF-12020 | 1/16/2019 | Docket | MCKPUB00020904 | MCKPUB00020905 | | | | | | | |
| DEF-12021 | 1/16/2019 | Offense Records | MCKPUB00020906 | MCKPUB00020906 | | | | | | | |
| DEF-12022 | 1/16/2019 | Case Parties | MCKPUB00020907 | MCKPUB00020907 | | | | | | | |
| DEF-12023 | 1/20/2019 | Docket | MCKPUB00020908 | MCKPUB00020910 | | | | | | | |
| DEF-12024 | 12/18/2018 | Offense Records | MCKPUB00020911 | MCKPUB00020911 | | | | | | | |
| DEF-12025 | 5/15/2013 | Journal Entry | MCKPUB00020912 | MCKPUB00020913 | | | | | | | |
| DEF-12026 | 9/11/2013 | Superseding Indictment | MCKPUB00020914 | MCKPUB00021104 | | | | | | | |
| DEF-12027 | 8/18/2014 | Minutes of Criminal Proceedings | MCKPUB00021105 | MCKPUB00021106 | | | | | | | |
| DEF-12028 | 1/20/2019 | Criminal Docket | MCKPUB00021107 | MCKPUB00021119 | | | | | | | |
| DEF-12029 | 3/12/2015 | Dept of Justice, Sixty People Indicted For Heroin Trafficking, www.justice.gov, pgs. 1-3, March 12, 2015 | MCKPUB00021120 | MCKPUB00021122 | | | | | | | |
| DEF-12030 | 1/20/2019 | List of Parties | MCKPUB00021123 | MCKPUB00021124 | | | | | | | |
| DEF-12031 | 12/21/2018 | Docket | MCKPUB00021125 | MCKPUB00021127 | | | | | | | |
| DEF-12032 | 12/21/2018 | Offense Records | MCKPUB00021128 | MCKPUB00021128 | | | | | | | |
| DEF-12033 | 8/21/2015 | Journal Entry | MCKPUB00021129 | MCKPUB00021131 | | | | | | | |
| DEF-12034 | 1/4/2019 | Case Information | MCKPUB00021132 | MCKPUB00021132 | | | | | | | |
| DEF-12035 | 1/4/2019 | Case Information | MCKPUB00021133 | MCKPUB00021135 | | | | | | | |
| DEF-12036 | 1/4/2019 | Case Information | MCKPUB00021136 | MCKPUB00021137 | | | | | | | |
| DEF-12037 | 1/4/2019 | Case Information | MCKPUB00021138 | MCKPUB00021138 | | | | | | | |
| DEF-12038 | 1/4/2019 | Case Information | MCKPUB00021139 | MCKPUB00021140 | | | | | | | |
| DEF-12039 | 1/4/2019 | Case Information | MCKPUB00021141 | MCKPUB00021142 | | | | | | | |
| DEF-12040 | 4/6/2017 | Change of Plea | MCKPUB00021143 | MCKPUB00021143 | | | | | | | |
| DEF-12041 | 7/13/2017 | Akron drug dealer gets 16 years for selling fentanyl that killed truck driver, Cleveland.com | MCKPUB00021144 | MCKPUB00021146 | | | | | | | |
| DEF-12042 | 11/26/2018 | Criminal Docket | MCKPUB00021147 | MCKPUB00021154 | | | | | | | |
| DEF-12043 | 10/13/2016 | Indictment | MCKPUB00021155 | MCKPUB00021156 | | | | | | | |
| DEF-12044 | 10/13/2016 | Indictment | MCKPUB00021157 | MCKPUB00021158 | | | | | | | |
| DEF-12045 | 6/27/2018 | Motion to Suppress | MCKPUB00021159 | MCKPUB00021162 | | | | | | | |
| DEF-12046 | 10/18/2018 | Judgment in a Criminal Case | MCKPUB00021163 | MCKPUB00021169 | | | | | | | |
| DEF-12047 | 10/29/2018 | Notice of Appeal | MCKPUB00021170 | MCKPUB00021170 | | | | | | | |
| DEF-12048 | 1/20/2019 | Criminal Docket | MCKPUB00021171 | MCKPUB00021177 | | | | | | | |
| DEF-12049 | 3/7/2018 | Cleveland man indicted for selling fentanyl and crack cocaine and using a firearm as part of his drug trafficking; DOJ News | MCKPUB00021178 | MCKPUB00021179 | | | | | | | |
| DEF-12050 | 1/20/2019 | Parties to Litigation | MCKPUB00021180 | MCKPUB00021181 | | | | | | | |
| DEF-12051 | 1/4/2019 | Case Information | MCKPUB00021182 | MCKPUB00021182 | | | | | | | |
| DEF-12052 | 1/4/2019 | Case Information | MCKPUB00021183 | MCKPUB00021189 | | | | | | | |
| DEF-12053 | 1/4/2019 | Case Information | MCKPUB00021190 | MCKPUB00021192 | | | | | | | |
| DEF-12054 | 9/11/2013 | Superseding Indictment | MCKPUB00021193 | MCKPUB00021383 | | | | | | | |
| DEF-12055 | 3/8/2015 | Judgment in a criminal case | MCKPUB00021384 | MCKPUB00021388 | | | | | | | |
| DEF-12056 | 1/7/2019 | Criminal Docket | MCKPUB00021389 | MCKPUB00021400 | | | | | | | |
| DEF-12057 | 1/18/2019 | Parties to Litigation | MCKPUB00021401 | MCKPUB00021403 | | | | | | | |
| DEF-12058 | 1/7/2019 | Sixty people indicted for heroin trafficking; DOJ News | MCKPUB00021404 | MCKPUB00021407 | | | | | | | |
| DEF-12059 | 1/27/2016 | Superseding Indictment | MCKPUB00021408 | MCKPUB00021409 | | | | | | | |
| DEF-12060 | 6/14/2016 | Judgment in a criminal case | MCKPUB00021410 | MCKPUB00021416 | | | | | | | |
| DEF-12061 | 3/9/2017 | Court Mandate | MCKPUB00021417 | MCKPUB00021417 | | | | | | | |
| DEF-12062 | 9/25/2018 | Motion and Brief to Correct, Set Aside, or Vacate a Sentence | MCKPUB00021418 | MCKPUB00021430 | | | | | | | |
| DEF-12063 | 1/15/2019 | Parties to Litigation | MCKPUB00021431 | MCKPUB00021432 | | | | | | | |
| DEF-12064 | 1/12/2016 | Criminal Docket | MCKPUB00021433 | MCKPUB00021434 | | | | | | | |
| DEF-12065 | 12/29/2018 | Criminal Case Defendant's Page | MCKPUB00021435 | MCKPUB00021435 | | | | | | | |
| DEF-12066 | 12/29/2018 | Case Information | MCKPUB00021436 | MCKPUB00021438 | | | | | | | |
| DEF-12067 | 12/29/2018 | Case Information | MCKPUB00021439 | MCKPUB00021441 | | | | | | | |
| DEF-12068 | 1/4/2019 | Case Information | MCKPUB00021442 | MCKPUB00021442 | | | | | | | |
| DEF-12069 | 1/4/2019 | Case Information | MCKPUB00021443 | MCKPUB00021447 | | | | | | | |
| DEF-12070 | 1/4/2019 | Case Information | MCKPUB00021448 | MCKPUB00021450 | | | | | | | |
| DEF-12071 | 1/7/2019 | Criminal Docket | MCKPUB00021451 | MCKPUB00021455 | | | | | | | |
| DEF-12072 | 1/7/2019 | Parties to Litigation | MCKPUB00021456 | MCKPUB00021457 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12073 | 1/16/2019 | Criminal Case Docket | MCKPUB00021458 | MCKPUB00021459 | | | | | | | |
| DEF-12074 | 1/6/2019 | Criminal Case Docket | MCKPUB00021460 | MCKPUB00021460 | | | | | | | |
| DEF-12075 | 12/21/2018 | Case Information | MCKPUB00021461 | MCKPUB00021461 | | | | | | | |
| DEF-12076 | 12/21/2018 | Case Information | MCKPUB00021462 | MCKPUB00021466 | | | | | | | |
| DEF-12077 | 12/21/2018 | Case Information | MCKPUB00021467 | MCKPUB00021469 | | | | | | | |
| DEF-12078 | 1/16/2019 | Criminal Case Docket | MCKPUB00021470 | MCKPUB00021471 | | | | | | | |
| DEF-12079 | 1/16/2019 | Criminal Case Docket | MCKPUB00021472 | MCKPUB00021472 | | | | | | | |
| DEF-12080 | 1/16/2019 | Criminal Case Docket | MCKPUB00021473 | MCKPUB00021474 | | | | | | | |
| DEF-12081 | 1/16/2019 | Criminal Case Docket | MCKPUB00021475 | MCKPUB00021475 | | | | | | | |
| DEF-12082 | 1/4/2019 | Case Information | MCKPUB00021476 | MCKPUB00021476 | | | | | | | |
| DEF-12083 | 1/4/2019 | Case Information | MCKPUB00021477 | MCKPUB00021481 | | | | | | | |
| DEF-12084 | 1/4/2019 | Case Information | MCKPUB00021482 | MCKPUB00021484 | | | | | | | |
| DEF-12085 | 8/16/2017 | Indictment | MCKPUB00021485 | MCKPUB00021486 | | | | | | | |
| DEF-12086 | 12/13/2017 | Pretrial Conference | MCKPUB00021487 | MCKPUB00021487 | | | | | | | |
| DEF-12087 | 3/28/2018 | Sentencing | MCKPUB00021488 | MCKPUB00021488 | | | | | | | |
| DEF-12088 | 1/7/2019 | Criminal Case Docket | MCKPUB00021489 | MCKPUB00021494 | | | | | | | |
| DEF-12089 | 1/7/2019 | Parties to Litigation | MCKPUB00021495 | MCKPUB00021496 | | | | | | | |
| DEF-12090 | 9/28/2016 | Indictment | MCKPUB00021497 | MCKPUB00021579 | | | | | | | |
| DEF-12091 | 8/22/2017 | Judgment in a Criminal Case | MCKPUB00021580 | MCKPUB00021586 | | | | | | | |
| DEF-12092 | 1/7/2019 | Criminal Docket | MCKPUB00021587 | MCKPUB00021594 | | | | | | | |
| DEF-12093 | 1/18/2019 | Party Information | MCKPUB00021595 | MCKPUB00021596 | | | | | | | |
| DEF-12094 | 10/19/2009 | Journal Entry | MCKPUB00021597 | MCKPUB00021598 | | | | | | | |
| DEF-12095 | 1/18/2019 | Pleadings Information | MCKPUB00021599 | MCKPUB00021600 | | | | | | | |
| DEF-12096 | 12/12/2018 | Offense Record | MCKPUB00021601 | MCKPUB00021601 | | | | | | | |
| DEF-12097 | 1/18/2019 | Party Information | MCKPUB00021602 | MCKPUB00021602 | | | | | | | |
| DEF-12098 | 1/16/2019 | Pleading Information | MCKPUB00021603 | MCKPUB00021604 | | | | | | | |
| DEF-12099 | 1/16/2019 | Offense Records | MCKPUB00021605 | MCKPUB00021605 | | | | | | | |
| DEF-12100 | 1/16/2019 | Party Information | MCKPUB00021606 | MCKPUB00021606 | | | | | | | |
| DEF-12101 | 9/11/2013 | Indictment | MCKPUB00021607 | MCKPUB00021797 | | | | | | | |
| DEF-12102 | 1/19/2019 | Party Information | MCKPUB00021798 | MCKPUB00021799 | | | | | | | |
| DEF-12103 | 1/19/2019 | Case Information | MCKPUB00021800 | MCKPUB00021813 | | | | | | | |
| DEF-12104 | 9/18/2013 | United States Attorney's Office Northern District of Ohio Press Release, re: Sixty People Indicted For Heroin Trafficking | MCKPUB00021814 | MCKPUB00021817 | | | | | | | |
| DEF-12105 | 10/13/2016 | Indictment | MCKPUB00021818 | MCKPUB00021818 | | | | | | | |
| DEF-12106 | 4/14/2017 | Minutes of Criminal Proceedings | MCKPUB00021819 | MCKPUB00021819 | | | | | | | |
| DEF-12107 | 10/13/2016 | United States Attorney's Office Northern District of Ohio Press Release, Akron men indicted for distributing fentanyl | MCKPUB00021820 | MCKPUB00021821 | | | | | | | |
| DEF-12108 | 1/18/2019 | Party Information | MCKPUB00021822 | MCKPUB00021822 | | | | | | | |
| DEF-12109 | 1/18/2019 | Docket Information | MCKPUB00021823 | MCKPUB00021827 | | | | | | | |
| DEF-12110 | 6/18/2018 | Indictment | MCKPUB00021828 | MCKPUB00021829 | | | | | | | |
| DEF-12111 | 12/13/2018 | Offense Records | MCKPUB00021830 | MCKPUB00021830 | | | | | | | |
| DEF-12112 | 8/13/2018 | Journal Entry | MCKPUB00021831 | MCKPUB00021835 | | | | | | | |
| DEF-12113 | 1/22/2019 | Pleading Information | MCKPUB00021836 | MCKPUB00021837 | | | | | | | |
| DEF-12114 | 1/22/2019 | Party Information | MCKPUB00021838 | MCKPUB00021838 | | | | | | | |
| DEF-12115 | 1/4/2019 | Pleading Information | MCKPUB00021839 | MCKPUB00021840 | | | | | | | |
| DEF-12116 | 1/4/2019 | Offense Records | MCKPUB00021841 | MCKPUB00021841 | | | | | | | |
| DEF-12117 | 12/30/2016 | Journal Entry | MCKPUB00021842 | MCKPUB00021844 | | | | | | | |
| DEF-12118 | 1/4/2019 | Pleading Information | MCKPUB00021845 | MCKPUB00021846 | | | | | | | |
| DEF-12119 | 5/2/2017 | Indictment | MCKPUB00021847 | MCKPUB00021849 | | | | | | | |
| DEF-12120 | 1/4/2019 | Offense Records | MCKPUB00021850 | MCKPUB00021850 | | | | | | | |
| DEF-12121 | 8/16/2017 | Journal Entry | MCKPUB00021851 | MCKPUB00021854 | | | | | | | |
| DEF-12122 | 12/14/2018 | Offense Records | MCKPUB00021855 | MCKPUB00021855 | | | | | | | |
| DEF-12123 | 4/24/2017 | Journal Entry | MCKPUB00021856 | MCKPUB00021858 | | | | | | | |
| DEF-12124 | 1/18/2019 | Pleading Information | MCKPUB00021859 | MCKPUB00021860 | | | | | | | |
| DEF-12125 | 1/18/2019 | Party Information | MCKPUB00021861 | MCKPUB00021861 | | | | | | | |
| DEF-12126 | 1/4/2019 | Case Information | MCKPUB00021862 | MCKPUB00021862 | | | | | | | |
| DEF-12127 | 1/4/2019 | Docket Information | MCKPUB00021863 | MCKPUB00021864 | | | | | | | |
| DEF-12128 | 1/4/2019 | Case Information | MCKPUB00021865 | MCKPUB00021866 | | | | | | | |
| DEF-12129 | 10/1/2018 | Case Information | MCKPUB00021867 | MCKPUB00021874 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-12130 | 12/4/2018 | Party Information | MCKPUB00021875 | MCKPUB00021876 | | | | | | | |
| DEF-12131 | 1/4/2019 | Case Information | MCKPUB00021877 | MCKPUB00021878 | | | | | | | |
| DEF-12132 | 1/4/2019 | Docket Information | MCKPUB00021879 | MCKPUB00021882 | | | | | | | |
| DEF-12133 | 1/4/2019 | Case Information | MCKPUB00021883 | MCKPUB00021885 | | | | | | | |
| DEF-12134 | 1/18/2019 | Case Information | MCKPUB00021886 | MCKPUB00021886 | | | | | | | |
| DEF-12135 | 1/8/2019 | Docket Information | MCKPUB00021887 | MCKPUB00021889 | | | | | | | |
| DEF-12136 | 1/8/2019 | Case Information | MCKPUB00021890 | MCKPUB00021891 | | | | | | | |
| DEF-12137 | 1/18/2019 | Case Information | MCKPUB00021892 | MCKPUB00021892 | | | | | | | |
| DEF-12138 | 1/8/2019 | Docket Information | MCKPUB00021893 | MCKPUB00021894 | | | | | | | |
| DEF-12139 | 1/8/2019 | Case Information | MCKPUB00021895 | MCKPUB00021896 | | | | | | | |
| DEF-12140 | 10/19/2009 | Journal Entry | MCKPUB00021897 | MCKPUB00021900 | | | | | | | |
| DEF-12141 | 12/28/2018 | Docket Information | MCKPUB00021901 | MCKPUB00021909 | | | | | | | |
| DEF-12142 | 12/28/2018 | Offense Records | MCKPUB00021910 | MCKPUB00021910 | | | | | | | |
| DEF-12143 | 12/28/2018 | Query of Parties | MCKPUB00021911 | MCKPUB00021911 | | | | | | | |
| DEF-12144 | 1/16/2019 | Docket Information | MCKPUB00021912 | MCKPUB00021913 | | | | | | | |
| DEF-12145 | 1/16/2019 | Offense Records | MCKPUB00021914 | MCKPUB00021914 | | | | | | | |
| DEF-12146 | 1/16/2019 | Query of Parties | MCKPUB00021915 | MCKPUB00021915 | | | | | | | |
| DEF-12147 | 1/6/2019 | Criminal Case Defendants Page | MCKPUB00021916 | MCKPUB00021916 | | | | | | | |
| DEF-12148 | 1/6/2019 | Criminal Case Docket Page | MCKPUB00021917 | MCKPUB00021919 | | | | | | | |
| DEF-12149 | 1/6/2019 | Criminal Case Summary Page | MCKPUB00021920 | MCKPUB00021921 | | | | | | | |
| DEF-12150 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00021922 | MCKPUB00021922 | | | | | | | |
| DEF-12151 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00021923 | MCKPUB00021929 | | | | | | | |
| DEF-12152 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00021930 | MCKPUB00021931 | | | | | | | |
| DEF-12153 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00021932 | MCKPUB00021932 | | | | | | | |
| DEF-12154 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00021933 | MCKPUB00021934 | | | | | | | |
| DEF-12155 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00021935 | MCKPUB00021936 | | | | | | | |
| DEF-12156 | 9/11/2013 | Superseding Indictment | MCKPUB00021937 | MCKPUB00022127 | | | | | | | |
| DEF-12157 | 4/9/2015 | Judgment in a Criminal Case | MCKPUB00022128 | MCKPUB00022133 | | | | | | | |
| DEF-12158 | 7/16/2013 | Criminal Docket for Case | MCKPUB00022134 | MCKPUB00022144 | | | | | | | |
| DEF-12159 | 7/16/2013 | Query of Parties | MCKPUB00022145 | MCKPUB00022146 | | | | | | | |
| DEF-12160 | 9/18/2013 | Sixty People Indicted for Heroin Trafficking, United States Department of Justice | MCKPUB00022147 | MCKPUB00022150 | | | | | | | |
| DEF-12161 | 1/8/2019 | Case Details | MCKPUB00022151 | MCKPUB00022151 | | | | | | | |
| DEF-12162 | 12/11/2018 | Offense Records | MCKPUB00022152 | MCKPUB00022152 | | | | | | | |
| DEF-12163 | 9/18/2013 | Journal Entry | MCKPUB00022153 | MCKPUB00022154 | | | | | | | |
| DEF-12164 | 1/8/2019 | Docket Information | MCKPUB00022155 | MCKPUB00022156 | | | | | | | |
| DEF-12165 | 1/8/2019 | Query of Parties | MCKPUB00022157 | MCKPUB00022157 | | | | | | | |
| DEF-12166 | 1/16/2019 | Docket Information | MCKPUB00022158 | MCKPUB00022159 | | | | | | | |
| DEF-12167 | 1/16/2019 | Query of Parties | MCKPUB00022160 | MCKPUB00022160 | | | | | | | |
| DEF-12168 | 1/4/2019 | Criminal Case Defendants Page | MCKPUB00022161 | MCKPUB00022161 | | | | | | | |
| DEF-12169 | 1/4/2019 | Criminal Case Docket Page | MCKPUB00022162 | MCKPUB00022168 | | | | | | | |
| DEF-12170 | 1/4/2019 | Criminal Case Summary Page | MCKPUB00022169 | MCKPUB00022171 | | | | | | | |
| DEF-12171 | 1/3/2019 | Criminal Case Defendants Page | MCKPUB00022172 | MCKPUB00022173 | | | | | | | |
| DEF-12172 | 1/3/2019 | Criminal Case Docket Page | MCKPUB00022174 | MCKPUB00022175 | | | | | | | |
| DEF-12173 | 1/3/2019 | Criminal Case Summary Page | MCKPUB00022176 | MCKPUB00022177 | | | | | | | |
| DEF-12174 | 1/5/2019 | Criminal Case Defendants Page | MCKPUB00022178 | MCKPUB00022178 | | | | | | | |
| DEF-12175 | 1/5/2019 | Criminal Case Docket Page | MCKPUB00022179 | MCKPUB00022182 | | | | | | | |
| DEF-12176 | 1/5/2019 | Criminal Case Summary Page | MCKPUB00022183 | MCKPUB00022185 | | | | | | | |
| DEF-12177 | 8/29/2018 | Criminal Docket for Case | MCKPUB00022186 | MCKPUB00022191 | | | | | | | |
| DEF-12178 | 1/7/2019 | Notice of Intent to Plea Guilty | MCKPUB00022192 | MCKPUB00022193 | | | | | | | |
| DEF-12179 | 8/29/2018 | Indictment | MCKPUB00022194 | MCKPUB00022199 | | | | | | | |
| DEF-12180 | 7/31/2018 | Criminal Complaint | MCKPUB00022200 | MCKPUB00022207 | | | | | | | |
| DEF-12181 | 8/29/2018 | Indictment | MCKPUB00022208 | MCKPUB00022213 | | | | | | | |
| DEF-12182 | 9/13/2016 | Indictment | MCKPUB00022214 | MCKPUB00022215 | | | | | | | |
| DEF-12183 | 9/13/2016 | Criminal Docket for Case | MCKPUB00022223 | MCKPUB00022229 | | | | | | | |
| DEF-12184 | 9/13/2016 | Query of Parties | MCKPUB00022230 | MCKPUB00022231 | | | | | | | |
| DEF-12185 | 11/18/2018 | Docket Information | MCKPUB00022232 | MCKPUB00022233 | | | | | | | |
| DEF-12186 | 11/18/2018 | Offense Records | MCKPUB00022234 | MCKPUB00022234 | | | | | | | |
| DEF-12187 | 1/18/2019 | Query of Parties | MCKPUB00022235 | MCKPUB00022235 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-12188 | 1/16/2019 | Docket Information | MCKPUB00022236 | MCKPUB00022237 | | | | | | | |
| DEF-12189 | 1/16/2019 | Query of Parties | MCKPUB00022238 | MCKPUB00022238 | | | | | | | |
| DEF-12190 | 1/16/2019 | Docket Information | MCKPUB00022239 | MCKPUB00022240 | | | | | | | |
| DEF-12191 | 1/16/2019 | Offenses | MCKPUB00022241 | MCKPUB00022241 | | | | | | | |
| DEF-12192 | 1/16/2019 | Parties | MCKPUB00022242 | MCKPUB00022242 | | | | | | | |
| DEF-12193 | 5/23/2014 | Journal entry | MCKPUB00022243 | MCKPUB00022245 | | | | | | | |
| DEF-12194 | 1/16/2019 | Dockets | MCKPUB00022246 | MCKPUB00022248 | | | | | | | |
| DEF-12195 | 12/4/2018 | Offenses | MCKPUB00022249 | MCKPUB00022249 | | | | | | | |
| DEF-12196 | 1/20/2019 | Dockets | MCKPUB00022250 | MCKPUB00022251 | | | | | | | |
| DEF-12197 | 12/19/2018 | Offenses | MCKPUB00022252 | MCKPUB00022252 | | | | | | | |
| DEF-12198 | 1/20/2019 | Parties | MCKPUB00022253 | MCKPUB00022253 | | | | | | | |
| DEF-12199 | 1/9/2015 | Journal Entry | MCKPUB00022254 | MCKPUB00022256 | | | | | | | |
| DEF-12200 | 1/23/2015 | Journal Entry | MCKPUB00022257 | MCKPUB00022259 | | | | | | | |
| DEF-12201 | 1/16/2019 | Dockets | MCKPUB00022260 | MCKPUB00022262 | | | | | | | |
| DEF-12202 | 1/16/2019 | Offenses | MCKPUB00022263 | MCKPUB00022263 | | | | | | | |
| DEF-12203 | 1/16/2019 | Parties | MCKPUB00022264 | MCKPUB00022264 | | | | | | | |
| DEF-12204 | 2015 | Mogadore woman charged in man's heroin death, Cleveland.com/Akron | MCKPUB00022265 | MCKPUB00022265 | | | | | | | |
| DEF-12205 | 2015 | Mogadore woman sentenced for facilitating drug deal for man she met at heroin anonymous, Cleveland.com/Akron | MCKPUB00022266 | MCKPUB00022266 | | | | | | | |
| DEF-12206 | 1/16/2019 | Dockets | MCKPUB00022267 | MCKPUB00022268 | | | | | | | |
| DEF-12207 | 1/16/2019 | Offenses | MCKPUB00022269 | MCKPUB00022269 | | | | | | | |
| DEF-12208 | 1/16/2019 | Parties | MCKPUB00022270 | MCKPUB00022270 | | | | | | | |
| DEF-12209 | 1/7/2019 | Criminal Docket | MCKPUB00022271 | MCKPUB00022281 | | | | | | | |
| DEF-12210 | 1/7/2019 | Parties | MCKPUB00022282 | MCKPUB00022283 | | | | | | | |
| DEF-12211 | 1/14/2014 | DOJ U.S. Attorney's office press release, re: Twenty from Akron Indicted in Heroin Case, Including One for Providing Heroin that Resulted in Fatal Overdose | MCKPUB00022284 | MCKPUB00022287 | | | | | | | |
| DEF-12212 | 1/2/2019 | Parties | MCKPUB00022288 | MCKPUB00022288 | | | | | | | |
| DEF-12213 | 1/2/2019 | Dockets | MCKPUB00022289 | MCKPUB00022290 | | | | | | | |
| DEF-12214 | 1/2/2019 | Offenses | MCKPUB00022291 | MCKPUB00022291 | | | | | | | |
| DEF-12215 | 12/13/2016 | Journal Entry | MCKPUB00022292 | MCKPUB00022294 | | | | | | | |
| DEF-12216 | 1/16/2019 | Dockets | MCKPUB00022295 | MCKPUB00022298 | | | | | | | |
| DEF-12217 | 1/16/2019 | Parties | MCKPUB00022299 | MCKPUB00022299 | | | | | | | |
| DEF-12218 | 1/16/2019 | Dockets | MCKPUB00022300 | MCKPUB00022303 | | | | | | | |
| DEF-12219 | 1/16/2019 | Parties | MCKPUB00022304 | MCKPUB00022304 | | | | | | | |
| DEF-12220 | 1/16/2019 | Dockets | MCKPUB00022305 | MCKPUB00022307 | | | | | | | |
| DEF-12221 | 1/16/2019 | Parties | MCKPUB00022308 | MCKPUB00022308 | | | | | | | |
| DEF-12222 | 6/3/2013 | Order Adopting Report and Recommendation of Magistrate Judge | MCKPUB00022309 | MCKPUB00022309 | | | | | | | |
| DEF-12223 | 12/5/2012 | Indictment | MCKPUB00022310 | MCKPUB00022320 | | | | | | | |
| DEF-12224 | 9/16/2013 | Judgment in a Criminal Case | MCKPUB00022321 | MCKPUB00022326 | | | | | | | |
| DEF-12225 | 4/15/2015 | Order Regarding Motion for Sentence Reduction | MCKPUB00022327 | MCKPUB00022327 | | | | | | | |
| DEF-12226 | 1/3/2019 | Cuyahoga County Clerk Case Inquiry | MCKPUB00022328 | MCKPUB00022328 | | | | | | | |
| DEF-12227 | 1/3/2019 | Cuyahoga County Clerk Case Inquiry | MCKPUB00022329 | MCKPUB00022331 | | | | | | | |
| DEF-12228 | 1/3/2019 | Cuyahoga County Clerk Case Inquiry | MCKPUB00022332 | MCKPUB00022333 | | | | | | | |
| DEF-12229 | 1/16/2019 | Dockets | MCKPUB00022334 | MCKPUB00022335 | | | | | | | |
| DEF-12230 | 1/16/2019 | Offenses | MCKPUB00022336 | MCKPUB00022336 | | | | | | | |
| DEF-12231 | 1/16/2019 | Parties | MCKPUB00022337 | MCKPUB00022337 | | | | | | | |
| DEF-12232 | 1/16/2019 | Dockets | MCKPUB00022338 | MCKPUB00022342 | | | | | | | |
| DEF-12233 | 1/16/2019 | Offenses | MCKPUB00022343 | MCKPUB00022343 | | | | | | | |
| DEF-12234 | 1/16/2019 | Parties | MCKPUB00022344 | MCKPUB00022344 | | | | | | | |
| DEF-12235 | 10/25/2017 | Indictment | MCKPUB00022345 | MCKPUB00022346 | | | | | | | |
| DEF-12236 | 10/26/2017 | U.S. Attorney's Office Press Release, re: Euclid man indicted for having more than 200 grams of carfentanil | MCKPUB00022347 | MCKPUB00022348 | | | | | | | |
| DEF-12237 | 1/18/2019 | Parties | MCKPUB00022349 | MCKPUB00022350 | | | | | | | |
| DEF-12238 | 1/18/2019 | Criminal Docket | MCKPUB00022351 | MCKPUB00022358 | | | | | | | |
| DEF-12239 | Feb-16 | Third Person admits to facilitating drug deal that led to Akron woman's overdose death. Cleveland.com/Akron | MCKPUB00022359 | MCKPUB00022359 | | | | | | | |
| DEF-12240 | 1/16/2019 | Dockets | MCKPUB00022360 | MCKPUB00022361 | | | | | | | |
| DEF-12241 | 1/16/2019 | Offenses | MCKPUB00022362 | MCKPUB00022362 | | | | | | | |
| DEF-12242 | 1/16/2019 | Parties | MCKPUB00022363 | MCKPUB00022363 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12243 | 1/18/2019 | Dockets | MCKPUB00022364 | MCKPUB00022367 | | | | | | | |
| DEF-12244 | 12/11/2018 | Offenses | MCKPUB00022368 | MCKPUB00022368 | | | | | | | |
| DEF-12245 | 12/20/2018 | Parties | MCKPUB00022369 | MCKPUB00022369 | | | | | | | |
| DEF-12246 | 1/12/2018 | Criminal Complaint | MCKPUB00022370 | MCKPUB00022375 | | | | | | | |
| DEF-12247 | 2/6/2018 | Indictment | MCKPUB00022376 | MCKPUB00022379 | | | | | | | |
| DEF-12248 | 1/18/2019 | Case Information | MCKPUB00022380 | MCKPUB00022380 | | | | | | | |
| DEF-12249 | 1/7/2019 | Case Information | MCKPUB00022381 | MCKPUB00022383 | | | | | | | |
| DEF-12250 | 1/7/2019 | Case Information | MCKPUB00022384 | MCKPUB00022385 | | | | | | | |
| DEF-12251 | 1/18/2019 | Case Information | MCKPUB00022386 | MCKPUB00022386 | | | | | | | |
| DEF-12252 | 1/7/2019 | Case Information | MCKPUB00022387 | MCKPUB00022388 | | | | | | | |
| DEF-12253 | 1/7/2019 | Case Information | MCKPUB00022389 | MCKPUB00022390 | | | | | | | |
| DEF-12254 | 1/18/2019 | Case Information | MCKPUB00022391 | MCKPUB00022391 | | | | | | | |
| DEF-12255 | 1/7/2019 | Case Information | MCKPUB00022392 | MCKPUB00022393 | | | | | | | |
| DEF-12256 | 1/7/2019 | Case Information | MCKPUB00022394 | MCKPUB00022395 | | | | | | | |
| DEF-12257 | 1/18/2019 | Case Information | MCKPUB00022396 | MCKPUB00022396 | | | | | | | |
| DEF-12258 | 1/7/2019 | Case Information | MCKPUB00022397 | MCKPUB00022398 | | | | | | | |
| DEF-12259 | 1/7/2019 | Case Information | MCKPUB00022399 | MCKPUB00022400 | | | | | | | |
| DEF-12260 | 1/7/2019 | Criminal Docket | MCKPUB00022401 | MCKPUB00022407 | | | | | | | |
| DEF-12261 | 1/7/2019 | Parties | MCKPUB00022408 | MCKPUB00022409 | | | | | | | |
| DEF-12262 | 1/5/2019 | Case Information | MCKPUB00022410 | MCKPUB00022410 | | | | | | | |
| DEF-12263 | 1/5/2019 | Case Information | MCKPUB00022411 | MCKPUB00022413 | | | | | | | |
| DEF-12264 | 1/5/2019 | Case Information | MCKPUB00022414 | MCKPUB00022415 | | | | | | | |
| DEF-12265 | 1/5/2019 | Case Information | MCKPUB00022416 | MCKPUB00022416 | | | | | | | |
| DEF-12266 | 1/5/2019 | Case Information | MCKPUB00022417 | MCKPUB00022419 | | | | | | | |
| DEF-12267 | 1/5/2019 | Case Information | MCKPUB00022420 | MCKPUB00022421 | | | | | | | |
| DEF-12268 | 1/5/2019 | Case Information | MCKPUB00022422 | MCKPUB00022422 | | | | | | | |
| DEF-12269 | 1/5/2019 | Case Information | MCKPUB00022423 | MCKPUB00022425 | | | | | | | |
| DEF-12270 | 1/5/2019 | Case Information | MCKPUB00022426 | MCKPUB00022427 | | | | | | | |
| DEF-12271 | 1/5/2019 | Case Information | MCKPUB00022428 | MCKPUB00022428 | | | | | | | |
| DEF-12272 | 1/5/2019 | Case Information | MCKPUB00022429 | MCKPUB00022430 | | | | | | | |
| DEF-12273 | 1/5/2019 | Case Information | MCKPUB00022431 | MCKPUB00022432 | | | | | | | |
| DEF-12274 | 1/5/2019 | Case Information | MCKPUB00022433 | MCKPUB00022433 | | | | | | | |
| DEF-12275 | 1/5/2019 | Case Information | MCKPUB00022434 | MCKPUB00022435 | | | | | | | |
| DEF-12276 | 1/5/2019 | Case Information | MCKPUB00022436 | MCKPUB00022437 | | | | | | | |
| DEF-12277 | 1/5/2019 | Case Information | MCKPUB00022438 | MCKPUB00022438 | | | | | | | |
| DEF-12278 | 1/5/2019 | Case Information | MCKPUB00022439 | MCKPUB00022441 | | | | | | | |
| DEF-12279 | 1/5/2019 | Case Information | MCKPUB00022442 | MCKPUB00022443 | | | | | | | |
| DEF-12280 | 9/16/2017 | Akron Man Will Spend a Decade in Prison in Connection with the 2016 Overdose Deaths of Two Stow Women, Record Courier | MCKPUB00022444 | MCKPUB00022445 | | | | | | | |
| DEF-12281 | 12/27/2018 | Case Information | MCKPUB00022446 | MCKPUB00022446 | | | | | | | |
| DEF-12282 | 12/27/2018 | Case Information | MCKPUB00022447 | MCKPUB00022449 | | | | | | | |
| DEF-12283 | 12/27/2018 | Case Information | MCKPUB00022450 | MCKPUB00022452 | | | | | | | |
| DEF-12284 | 1/4/2019 | Case Information | MCKPUB00022453 | MCKPUB00022453 | | | | | | | |
| DEF-12285 | 1/4/2019 | Case Information | MCKPUB00022454 | MCKPUB00022456 | | | | | | | |
| DEF-12286 | 1/4/2019 | Case Information | MCKPUB00022457 | MCKPUB00022458 | | | | | | | |
| DEF-12287 | 1/5/2019 | Case Information | MCKPUB00022459 | MCKPUB00022459 | | | | | | | |
| DEF-12288 | 1/5/2019 | Case Information | MCKPUB00022460 | MCKPUB00022461 | | | | | | | |
| DEF-12289 | 1/5/2019 | Case Information | MCKPUB00022462 | MCKPUB00022463 | | | | | | | |
| DEF-12290 | 4/28/2015 | Indictment | MCKPUB00022464 | MCKPUB00022471 | | | | | | | |
| DEF-12291 | 2/2/2017 | Judgment in a Criminal Case | MCKPUB00022472 | MCKPUB00022478 | | | | | | | |
| DEF-12292 | 2/2/2017 | List of Parties | MCKPUB00022479 | MCKPUB00022479 | | | | | | | |
| DEF-12293 | 1/18/2019 | Criminal Docket | MCKPUB00022480 | MCKPUB00022486 | | | | | | | |
| DEF-12294 | 1/14/2019 | US Department of Justice website: Three Mexican nationals indicated for distributing black tar heroin, available at https://www.justice.gov/usao-ndoh/pr/three-meixcan-nationals-indicted-distributing-black-tar-heroin | MCKPUB00022487 | MCKPUB00022489 | | | | | | | |
| DEF-12295 | 1/5/2019 | Case Information | MCKPUB00022490 | MCKPUB00022490 | | | | | | | |
| DEF-12296 | 1/5/2019 | Case Information | MCKPUB00022491 | MCKPUB00022494 | | | | | | | |
| DEF-12297 | 1/5/2019 | Case Information | MCKPUB00022495 | MCKPUB00022496 | | | | | | | |
| DEF-12298 | 9/11/2018 | Superseding Indictment | MCKPUB00022497 | MCKPUB00022687 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12299 | 9/12/2014 | Judgment in a Criminal Case | MCKPUB00022688 | MCKPUB00022693 | | | | | | | |
| DEF-12300 | 7/16/2013 | Criminal Docket | MCKPUB00022694 | MCKPUB00022706 | | | | | | | |
| DEF-12301 | 3/12/2015 | US Department of Justice website: Sixty People Indicted for Heroin Trafficking at justice.gov/usao-ndoh/pr/sixty-people-indicted-heroin-trafficking | MCKPUB00022707 | MCKPUB00022709 | | | | | | | |
| DEF-12302 | 7/16/2013 | List of Parties | MCKPUB00022710 | MCKPUB00022711 | | | | | | | |
| DEF-12303 | 1/5/2019 | Ohio v. Vincente Acevedo, Case Information | MCKPUB00022712 | MCKPUB00022713 | | | | | | | |
| DEF-12304 | 1/5/2019 | Case Information | MCKPUB00022714 | MCKPUB00022718 | | | | | | | |
| DEF-12305 | 1/5/2019 | Case Information | MCKPUB00022719 | MCKPUB00022720 | | | | | | | |
| DEF-12306 | 1/5/2017 | Case Information | MCKPUB00022721 | MCKPUB00022721 | | | | | | | |
| DEF-12307 | 1/5/2019 | Case Information | MCKPUB00022722 | MCKPUB00022724 | | | | | | | |
| DEF-12308 | 1/5/2019 | Case Information | MCKPUB00022725 | MCKPUB00022727 | | | | | | | |
| DEF-12309 | 1/5/2019 | Case Information | MCKPUB00022728 | MCKPUB00022728 | | | | | | | |
| DEF-12310 | 1/5/2019 | Case Information | MCKPUB00022729 | MCKPUB00022730 | | | | | | | |
| DEF-12311 | 1/5/2019 | Case Information | MCKPUB00022731 | MCKPUB00022732 | | | | | | | |
| DEF-12312 | 1/5/2019 | Case Information | MCKPUB00022733 | MCKPUB00022733 | | | | | | | |
| DEF-12313 | 1/5/2019 | Case Information | MCKPUB00022734 | MCKPUB00022736 | | | | | | | |
| DEF-12314 | 1/5/2019 | Case Information | MCKPUB00022737 | MCKPUB00022738 | | | | | | | |
| DEF-12315 | 1/16/2019 | Dockets | MCKPUB00022739 | MCKPUB00022740 | | | | | | | |
| DEF-12316 | 1/16/2019 | Offenses | MCKPUB00022741 | MCKPUB00022741 | | | | | | | |
| DEF-12317 | 1/16/2019 | Summary of Parties | MCKPUB00022742 | MCKPUB00022742 | | | | | | | |
| DEF-12318 | 1/18/2019 | Dockets | MCKPUB00022743 | MCKPUB00022745 | | | | | | | |
| DEF-12319 | 12/14/2018 | Summary of Offenses | MCKPUB00022746 | MCKPUB00022746 | | | | | | | |
| DEF-12320 | 12/20/2018 | Summary of Parties | MCKPUB00022747 | MCKPUB00022747 | | | | | | | |
| DEF-12321 | 1/18/2019 | Dockets | MCKPUB00022748 | MCKPUB00022750 | | | | | | | |
| DEF-12322 | 12/14/2018 | Summary of Offenses | MCKPUB00022751 | MCKPUB00022751 | | | | | | | |
| DEF-12323 | 1/18/2019 | Summary of Parties | MCKPUB00022752 | MCKPUB00022752 | | | | | | | |
| DEF-12324 | 1/5/2019 | Case Information | MCKPUB00022753 | MCKPUB00022753 | | | | | | | |
| DEF-12325 | 1/5/2019 | Case Information | MCKPUB00022754 | MCKPUB00022756 | | | | | | | |
| DEF-12326 | 1/5/2019 | Case Information | MCKPUB00022757 | MCKPUB00022758 | | | | | | | |
| DEF-12327 | 1/5/2019 | Case Information | MCKPUB00022759 | MCKPUB00022759 | | | | | | | |
| DEF-12328 | 1/5/2019 | Case Information | MCKPUB00022760 | MCKPUB00022761 | | | | | | | |
| DEF-12329 | 1/5/2019 | Case Information | MCKPUB00022762 | MCKPUB00022763 | | | | | | | |
| DEF-12330 | 1/5/2019 | Case Information | MCKPUB00022764 | MCKPUB00022764 | | | | | | | |
| DEF-12331 | 1/5/2019 | Case Information | MCKPUB00022765 | MCKPUB00022767 | | | | | | | |
| DEF-12332 | 1/5/2019 | Case Information | MCKPUB00022768 | MCKPUB00022770 | | | | | | | |
| DEF-12333 | 1/5/2019 | Case Information | MCKPUB00022771 | MCKPUB00022771 | | | | | | | |
| DEF-12334 | 1/5/2019 | Case Information | MCKPUB00022772 | MCKPUB00022774 | | | | | | | |
| DEF-12335 | 1/5/2019 | Case Information | MCKPUB00022775 | MCKPUB00022776 | | | | | | | |
| DEF-12336 | 1/20/2019 | Criminal Docket | MCKPUB00022777 | MCKPUB00022787 | | | | | | | |
| DEF-12337 | 3/12/2015 | US Department of Justice: Twenty From Akron Indicted In Heroin Case, Including One For Providing Heroin That Resulted In Fatal Overdose | MCKPUB00022788 | MCKPUB00022790 | | | | | | | |
| DEF-12338 | 1/9/2014 | List of Parties | MCKPUB00022791 | MCKPUB00022793 | | | | | | | |
| DEF-12339 | 12/23/2018 | Case Information | MCKPUB00022794 | MCKPUB00022794 | | | | | | | |
| DEF-12340 | 12/23/2018 | Case Information | MCKPUB00022795 | MCKPUB00022797 | | | | | | | |
| DEF-12341 | 12/23/2018 | Case Information | MCKPUB00022798 | MCKPUB00022800 | | | | | | | |
| DEF-12342 | 12/28/2018 | Records | MCKPUB00022801 | MCKPUB00022803 | | | | | | | |
| DEF-12343 | 12/28/2018 | Offense Records | MCKPUB00022804 | MCKPUB00022805 | | | | | | | |
| DEF-12344 | 8/11/2016 | Journal Entry | MCKPUB00022806 | MCKPUB00022807 | | | | | | | |
| DEF-12345 | 1/5/2019 | Case Information | MCKPUB00022808 | MCKPUB00022808 | | | | | | | |
| DEF-12346 | 1/5/2019 | Case Information | MCKPUB00022809 | MCKPUB00022811 | | | | | | | |
| DEF-12347 | 1/5/2019 | Case Information | MCKPUB00022812 | MCKPUB00022813 | | | | | | | |
| DEF-12348 | 1/6/2019 | Dockets | MCKPUB00022814 | MCKPUB00022817 | | | | | | | |
| DEF-12349 | 1/16/2019 | Parties | MCKPUB00022818 | MCKPUB00022818 | | | | | | | |
| DEF-12350 | 1/17/2019 | Dockets | MCKPUB00022819 | MCKPUB00022821 | | | | | | | |
| DEF-12351 | 12/13/2018 | Offenses | MCKPUB00022822 | MCKPUB00022822 | | | | | | | |
| DEF-12352 | 11/17/2014 | Journal Entry | MCKPUB00022823 | MCKPUB00022825 | | | | | | | |
| DEF-12353 | 8/19/2016 | Journal Entry | MCKPUB00022826 | MCKPUB00022827 | | | | | | | |
| DEF-12354 | 11/18/2014 | UPS Agrees to forfeit $40 Million in payments from illicit online pharmacies for shipping services, Justice.gov | MCKPUB00022828 | MCKPUB00022829 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12355 | 2017 | State of Ohio Board of Pharmacy Annual Report; July 1, 2016 - June 30, 2017; State of Ohio | MCKPUB00022849 | MCKPUB00022860 | | | | | | | |
| DEF-12356 | 1/10/2018 | State of Ohio Board of Pharmacy Report; January 10, 2018; State of Ohio | MCKPUB00022861 | MCKPUB00022865 | | | | | | | |
| DEF-12357 | 1/17/2019 | State of Ohio Board of Pharmacy report; January 17, 2019; State of Ohio | MCKPUB00022866 | MCKPUB00022867 | | | | | | | |
| DEF-12358 | N/A | FDA New Drug Application Review Report | MCKPUB00022869 | MCKPUB00022870 | | | | | | | |
| DEF-12359 | 1/17/2019 | FDA report; January 17, 2019 | MCKPUB00022871 | MCKPUB00022872 | | | | | | | |
| DEF-12360 | 3/1/2016 | Bayer get FDA rebuke for drug production in Germany; Reuters | MCKPUB00022873 | MCKPUB00022873 | | | | | | | |
| DEF-12361 | 1/17/2019 | FDA Postmarket Drug and biologic Safety Evaluations, January 17, 2019 | MCKPUB00022874 | MCKPUB00022883 | | | | | | | |
| DEF-12362 | 1/17/2019 | FDA Postmarketing Surveillance Programs, January 17, 2019 | MCKPUB00022884 | MCKPUB00022886 | | | | | | | |
| DEF-12363 | 7/16/2015 | FDA Presentation: Regulatory Education for Industry: Focus on CGMPs and FDA Inspections | MCKPUB00022887 | MCKPUB00022936 | | | | | | | |
| DEF-12364 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode; Newscleveland.com | MCKPUB00022937 | MCKPUB00022955 | | | | | | | |
| DEF-12365 | 1/14/2019 | About Veterans Health Administration, VA January 14, 2019 | MCKPUB00022956 | MCKPUB00022959 | | | | | | | |
| DEF-12366 | Oct-00 | Department of Veteran Affairs, Pain as the 5th Vital Sign Toolkit October 2000 | MCKPUB00022960 | MCKPUB00023016 | | | | | | | |
| DEF-12367 | 11/7/2016 | Centers for Medicare and Medicaid Services (CMS) Removes Pain Management Questions from (Hospital Consumer Assessment of Healthcare Providers and Systems) Survey; ASAHQ.org | MCKPUB00023017 | MCKPUB00023017 | | | | | | | |
| DEF-12368 | 12/21/2017 | HCAHPS (Hospital Consumer Assessment of Healthcare Providers and Systems): Patients' Perspectives of Care Survey; CMS.gov | MCKPUB00023018 | MCKPUB00023021 | | | | | | | |
| DEF-12369 | Sep-17 | Hospital Value-Based Purchasing, CMS Medicare Learning Network | MCKPUB00023022 | MCKPUB00023035 | | | | | | | |
| DEF-12370 | N/A | Medicare Prescription Drug Benefit Manual | MCKPUB00023036 | MCKPUB00023118 | | | | | | | |
| DEF-12371 | 8/23/2017 | Anthem Press Release: Anthem Blue Cross and Blue Shield helps to reduce opioid use in Ohio by 16 percent among its members | MCKPUB00023119 | MCKPUB00023121 | | | | | | | |
| DEF-12372 | 2017 | Express Scripts Annual Report 2017 | MCKPUB00023122 | MCKPUB00023237 | | | | | | | |
| DEF-12373 | 2018 | Express Scripts 2018 National Preferred Formulary Report | MCKPUB00023238 | MCKPUB00023239 | | | | | | | |
| DEF-12374 | 1/17/2017 | Express Scripts Limits Opioid Prescriptions, Clinical News | MCKPUB00023240 | MCKPUB00023242 | | | | | | | |
| DEF-12375 | 1/11/2018 | Express Scripts Significantly Reduces Inappropriate Selections and Excessive Dispensing of Opioids for New Patients, PharmD | MCKPUB00023243 | MCKPUB00023245 | | | | | | | |
| DEF-12376 | N/A | Express Scripts Holding, Fortune.com | MCKPUB00023246 | MCKPUB00023248 | | | | | | | |
| DEF-12377 | 1/2/2014 | Smart Formulary Management, Express Scripts, January 2, 2014 | MCKPUB00023249 | MCKPUB00023251 | | | | | | | |
| DEF-12378 | 2018 | Express Scripts Medicare 2018 Formulary (List of Covered Drugs) | MCKPUB00023252 | MCKPUB00023340 | | | | | | | |
| DEF-12379 | 2018 | Express Scripts Medicare 2018 Formulary (List of Covered Drugs) | MCKPUB00023341 | MCKPUB00023419 | | | | | | | |
| DEF-12380 | 2018 | Express Scripts Medicare 2018 Formulary (List of Covered Drugs) | MCKPUB00023420 | MCKPUB00023502 | | | | | | | |
| DEF-12381 | N/A | Advanced Opioid Management, Putting the Brakes on the Opioid Epidemic, Express Scripts | MCKPUB00023503 | MCKPUB00023509 | | | | | | | |
| DEF-12382 | 2019 | 2019 National Preferred Formulary Exclusion, Express Scripts | MCKPUB00023510 | MCKPUB00023513 | | | | | | | |
| DEF-12383 | 2019 | 2019 National Preferred Formulary Exclusions, Express Scripts | MCKPUB00023514 | MCKPUB00023517 | | | | | | | |
| DEF-12384 | Dec-17 | Changes Announced for 2018 Formularies, Humana | MCKPUB00023518 | MCKPUB00023528 | | | | | | | |
| DEF-12385 | 2018 | Pain Management Medication Program 2018, Medical Mutual | MCKPUB00023529 | MCKPUB00023531 | | | | | | | |
| DEF-12386 | Jun-18 | Medicaid and Chip Payment and Access Commission, Report to Congress on Medicaid and CHIP (Children's Health and Insurance Program), June 2018 | MCKPUB00023532 | MCKPUB00023678 | | | | | | | |
| DEF-12387 | Jun-18 | Department of Health and Human Services Data Brief, July 2018 | MCKPUB00023679 | MCKPUB00023711 | | | | | | | |
| DEF-12388 | 7/27/2015 | Letter from Vikki Wachino, Director, Centers for Medicare and Medicaid Service to State Medicaid Director | MCKPUB00023713 | MCKPUB00023727 | | | | | | | |
| DEF-12389 | Oct-18 | Memorandum from Ohio Department of Medicaid to All managed care plan providers | MCKPUB00023728 | MCKPUB00023729 | | | | | | | |
| DEF-12390 | 10/23/2017 | Ohio Department of Medicaid Presentation: How Ohio Medicaid is Utilizing Data to Improve Health | MCKPUB00023730 | MCKPUB00023745 | | | | | | | |
| DEF-12391 | 1/24/2019 | Nursys Quick Confirm; January 24, 2019; License Verification Report | MCKPUB00023746 | MCKPUB00023753 | | | | | | | |
| DEF-12392 | 1/24/2019 | Dockets | MCKPUB00023754 | MCKPUB00023755 | | | | | | | |
| DEF-12393 | 1/24/2019 | Offenses | MCKPUB00023756 | MCKPUB00023756 | | | | | | | |
| DEF-12394 | 1/24/2019 | Parties | MCKPUB00023757 | MCKPUB00023757 | | | | | | | |
| DEF-12395 | 1/24/2019 | Nursys Quick Confirm; January 24, 2019; License Verification Report | MCKPUB00023758 | MCKPUB00023759 | | | | | | | |
| DEF-12396 | 6/30/2018 | Department of Administrative Services Annual Report; 2017 July 1 - 2018 June 30; State of Ohio | MCKPUB00023760 | MCKPUB00023783 | | | | | | | |
| DEF-12397 | 1/25/2019 | Doctor who ordered outsize pain meds kept working for weeks, Timesunion | MCKPUB00023784 | MCKPUB00023787 | | | | | | | |
| DEF-12398 | 6/30/2016 | Board of Pharmacy Annual Report; 2015 July 1 - 2016 June 30; State of Ohio | MCKPUB00023788 | MCKPUB00023799 | | | | | | | |
| DEF-12399 | 1/23/2019 | Case Information | MCKPUB00023800 | MCKPUB00023800 | | | | | | | |
| DEF-12400 | 1/23/2019 | Case Information | MCKPUB00023801 | MCKPUB00023805 | | | | | | | |
| DEF-12401 | 1/23/2019 | Case Information | MCKPUB00023806 | MCKPUB00023808 | | | | | | | |
| DEF-12402 | 1/24/2019 | Nursys Quick Confirm; January 24, 2019; License Verification Report | MCKPUB00023809 | MCKPUB00023825 | | | | | | | |
| DEF-12403 | 3/1/2017 | Chen Ivy & Blaine Nicholas J: LSC Analysis of Executive Budget, Ohio Department of Medicaid, pages 1-36, March 2017 | MCKPUB00023826 | MCKPUB00023923 | | | | | | | |
| DEF-12404 | 1/24/2019 | Nursys Quick Confirm; January 24, 2019; License Verification Report | MCKPUB00023924 | MCKPUB00023963 | | | | | | | |
| DEF-12405 | 2/1/2019 | Case Information | MCKPUB00024114 | MCKPUB00024120 | | | | | | | |
| DEF-12406 | 2/1/2019 | Case Information | MCKPUB00024121 | MCKPUB00024121 | | | | | | | |
| DEF-12407 | 12/14/2016 | Case Information | MCKPUB00024122 | MCKPUB00024126 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12408 | 2/12/2015 | Cuyahoga County Office of the Prosecutor press release, re: Fifteen Indicted for Fraudulent Prescription Ring | MCKPUB00024127 | MCKPUB00024128 | | | | | | | |
| DEF-12409 | 8/27/2014 | Indictment | MCKPUB00024129 | MCKPUB00024215 | | | | | | | |
| DEF-12410 | 8/31/2010 | Case Information | MCKPUB00024216 | MCKPUB00024219 | | | | | | | |
| DEF-12411 | 1/29/2019 | Case Information | MCKPUB00024220 | MCKPUB00024220 | | | | | | | |
| DEF-12412 | 8/30/2010 | Case Information | MCKPUB00024221 | MCKPUB00024225 | | | | | | | |
| DEF-12413 | 11/17/2015 | Case Information | MCKPUB00024226 | MCKPUB00024228 | | | | | | | |
| DEF-12414 | 2/1/2019 | Case Information | MCKPUB00024229 | MCKPUB00024229 | | | | | | | |
| DEF-12415 | 7/29/2016 | Case Information | MCKPUB00024230 | MCKPUB00024232 | | | | | | | |
| DEF-12416 | 2/12/2015 | Cuyahoga County Office of the Prosecutor press release, re: Fifteen Indicted for Fraudulent Prescription Ring | MCKPUB00024233 | MCKPUB00024234 | | | | | | | |
| DEF-12417 | 4/8/2016 | Case Information | MCKPUB00024322 | MCKPUB00024332 | | | | | | | |
| DEF-12418 | 2/1/2019 | Case Information | MCKPUB00024333 | MCKPUB00024333 | | | | | | | |
| DEF-12419 | 10/10/2018 | Case Information | MCKPUB00024334 | MCKPUB00024338 | | | | | | | |
| DEF-12420 | 2/12/2015 | Cuyahoga County Office of the Prosecutor press release, re: Fifteen Indicted for Fraudulent Prescription Ring | MCKPUB00024339 | MCKPUB00024340 | | | | | | | |
| DEF-12421 | 8/27/2014 | Indictment | MCKPUB00024341 | MCKPUB00024427 | | | | | | | |
| DEF-12422 | 1/29/2019 | Case Information | MCKPUB00024428 | MCKPUB00024428 | | | | | | | |
| DEF-12423 | 7/1/2013 | Case Information | MCKPUB00024429 | MCKPUB00024431 | | | | | | | |
| DEF-12424 | 9/24/2010 | Case Information | MCKPUB00024432 | MCKPUB00024433 | | | | | | | |
| DEF-12425 | 2/28/2018 | Case Information | MCKPUB00024434 | MCKPUB00024436 | | | | | | | |
| DEF-12426 | 11/28/2018 | Case Information | MCKPUB00024437 | MCKPUB00024443 | | | | | | | |
| DEF-12427 | 7/6/2016 | Indictment | MCKPUB00024444 | MCKPUB00024447 | | | | | | | |
| DEF-12428 | 1/31/2019 | Case Information | MCKPUB00024448 | MCKPUB00024448 | | | | | | | |
| DEF-12429 | 1/29/2019 | Case Information | MCKPUB00024454 | MCKPUB00024454 | | | | | | | |
| DEF-12430 | 1/29/2019 | Case Information | MCKPUB00024455 | MCKPUB00024456 | | | | | | | |
| DEF-12431 | 1/18/2019 | Indictment | MCKPUB00024457 | MCKPUB00024467 | | | | | | | |
| DEF-12432 | 2/5/2019 | Case Information | MCKPUB00024468 | MCKPUB00024469 | | | | | | | |
| DEF-12433 | 2/5/2019 | Docket | MCKPUB00024470 | MCKPUB00024472 | | | | | | | |
| DEF-12434 | 2/5/2019 | Case Information | MCKPUB00024473 | MCKPUB00024474 | | | | | | | |
| DEF-12435 | 2/1/2019 | Criminal Case Summary Page | MCKPUB00024475 | MCKPUB00024477 | | | | | | | |
| DEF-12436 | 2/1/2019 | Criminal Case Defendants Page | MCKPUB00024478 | MCKPUB00024478 | | | | | | | |
| DEF-12437 | 2/1/2019 | Docket | MCKPUB00024479 | MCKPUB00024481 | | | | | | | |
| DEF-12438 | 1/29/2019 | Criminal Case Defendants Page | MCKPUB00024482 | MCKPUB00024482 | | | | | | | |
| DEF-12439 | 1/29/2019 | Docket | MCKPUB00024483 | MCKPUB00024485 | | | | | | | |
| DEF-12440 | 1/29/2019 | Criminal Case Summary Page | MCKPUB00024486 | MCKPUB00024487 | | | | | | | |
| DEF-12441 | 4/16/2014 | Fox8 Website: I-Team: Doctor Accused of Writing Fake Prescriptions, available at Fox8.com/2014/04/164-team-doctor-arraigned-accused-of-writing-fake-prescriptions | MCKPUB00024496 | MCKPUB00024497 | | | | | | | |
| DEF-12442 | 4/5/2016 | In The Court of Common Pleas Cuyahoga County, Ohio Case No: CR-13-581333-A | MCKPUB00024498 | MCKPUB00024498 | | | | | | | |
| DEF-12443 | 4/30/2018 | In The Court of Common Pleas Cuyahoga County, Ohio Case No: CR-16-612025-A | MCKPUB00024499 | MCKPUB00024500 | | | | | | | |
| DEF-12444 | 4/18/2019 | State of Ohio Website: License Look up, available at https://elicense.ohio.gov/oh_verifylicensedetails?pid=a0Rt00000007xbNEAQ | MCKPUB00024501 | MCKPUB00024504 | | | | | | | |
| DEF-12445 | 5/4/2019 | Sandusky Register Website: Dr. Gerber a no show in court, available at www.sanduskyregister.com/story/201808300027 | MCKPUB00024505 | MCKPUB00024508 | | | | | | | |
| DEF-12446 | 4/18/2019 | State of Ohio Website: License Look up, available at https://elicense.ohio.gov/oh_verifylicensedetails?pid=a0Rt000000083V4EAI | MCKPUB00024509 | MCKPUB00024511 | | | | | | | |
| DEF-12447 | 1/23/2015 | In The United States District Court For The Northern District of Ohio Eastern Division CASE NO.: 5:14-CR-096 Government Sentencing Memorandum | MCKPUB00024512 | MCKPUB00024531 | | | | | | | |
| DEF-12448 | 4/3/2015 | Justice Website: Akron physician sentenced to five years in prison for illegally distribution prescription painkillers, available at justice.gov/usao-ndoh/pr/akron-physician-sentenced-five-years-prison-illegally-distributing-prescription | MCKPUB00024532 | MCKPUB00024532 | | | | | | | |
| DEF-12449 | 3/16/2015 | In The United States District Court For The Northern District of Ohio Eastern Division Government's Sentencing Memorandum | MCKPUB00024533 | MCKPUB00024536 | | | | | | | |
| DEF-12450 | 11/6/2015 | In The United States District Court For The Northern District of Ohio Eastern Division Defendant's Sentencing Memorandum | MCKPUB00024537 | MCKPUB00024543 | | | | | | | |
| DEF-12451 | 7/30/2014 | In The Court of Common Pleas Cuyahoga County, Ohio Case No: CR-14-585106-A Journal Entry | MCKPUB00024546 | MCKPUB00024547 | | | | | | | |
| DEF-12452 | 4/17/2019 | State of Ohio Website: License Look Up, available at https://elicense.ohio.gov/oh_verifylicensedetails?pid=a0Rt00000007zqFEAQ | MCKPUB00024548 | MCKPUB00024551 | | | | | | | |
| DEF-12453 | 5/2/2019 | Cuyahoga County Docket Website: Docket Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_CaseInformation_Docket.aspx?q=52Mo2YXzomi4xbRKoUwz5Q2&isp | MCKPUB00024552 | MCKPUB00024554 | | | | | | | |
| DEF-12454 | 9/22/2017 | In The Court of Common Pleas Cuyahoga County, Ohio Case No. CR-17-618687-A Journal Entry | MCKPUB00024555 | MCKPUB00024558 | | | | | | | |
| DEF-12455 | 5/4/2019 | United States Department of Justice Website: Scioto County Physician Pleads Guilty to Role in Pill Mill, available at https://www.justice.gov/usao-sdoh/pr/scioto-county-physician-pleads-guilty-role-pill-mill | MCKPUB00024559 | MCKPUB00024560 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12456 | 5/17/2016 | In The Court of Common Pleas Cuyahoga County, Ohio case No: CR-14-590255-A Journal Entry | MCKPUB000024567 | MCKPUB000024568 | | | | | | | |
| DEF-12457 | 4/17/2019 | Ohio License Look up Report; 2019 April 17; State of Ohio | MCKPUB000024569 | MCKPUB000024570 | | | | | | | |
| DEF-12458 | 6/4/2010 | Summit County Court of Common Pleas Docket Report Case Number: CR-2010-06-1535 | MCKPUB000024571 | MCKPUB000024574 | | | | | | | |
| DEF-12459 | 1/22/2008 | Pharmacist accused of making meth in Strongsville, Cleveland.com | MCKPUB000024575 | MCKPUB000024579 | | | | | | | |
| DEF-12460 | 4/15/2019 | Summit County Clerk of Courts Website: Case Details, available at https://clerkweb.summitoh.net/CaseDetails.asp?CaseID=702327 | MCKPUB000024582 | MCKPUB000024582 | | | | | | | |
| DEF-12461 | 5/25/2016 | In The Court of Common Please County of Summit Case No. 2014-08-2449 Journal Entry | MCKPUB000024583 | MCKPUB000024585 | | | | | | | |
| DEF-12462 | 4/15/2019 | Summit County Clerk of Courts Website: Dockets, available at https://clerkweb.summitoh.net/Dockets.asp?CaseID=702327&CT=&Suffix= | MCKPUB000024586 | MCKPUB000024587 | | | | | | | |
| DEF-12463 | 4/4/2019 | Summit County Clerk of Courts Website: Case details, available at https://clerkweb.summitoh.net/CaseDetails.asp?CaseID=685902 | MCKPUB000024588 | MCKPUB000024588 | | | | | | | |
| DEF-12464 | 10/5/2009 | In The Court of Common Please County of Summit Case No. CR 09 02 0293 Journal Entry | MCKPUB000024589 | MCKPUB000024590 | | | | | | | |
| DEF-12465 | 4/4/2019 | Summit County Website: Sandra Kurt- Summit County Clerk of Courts, available at https://clerkweb.summitoh.net/Dockets.asp?CaseID=685902&CT=&Suffix= | MCKPUB000024591 | MCKPUB000024594 | | | | | | | |
| DEF-12466 | 5/5/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_CaseInformation_Defendant.aspx?q=ntmSVj07gBAkxsCMSkHIUQ2&isprint=Y | MCKPUB000024595 | MCKPUB000024596 | | | | | | | |
| DEF-12467 | 5/5/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_CaseInformation_Docket.aspx?q=ntmSVj07gBAkxsCMSkHIUQ2&isprint=Y | MCKPUB000024597 | MCKPUB000024600 | | | | | | | |
| DEF-12468 | 5/5/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case info rmation_Summary.aspx?q=ntmSVj07gBAkxsCMSkHIUQ2&isprint=Y | MCKPUB000024601 | MCKPUB000024602 | | | | | | | |
| DEF-12469 | 3/28/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case Info rmation_Defendant.aspx?q=ZrChboyl9gddpCv7V4GTTg2&isprint=Y | MCKPUB000024603 | MCKPUB000024604 | | | | | | | |
| DEF-12470 | 3/28/2019 | Cuyahoga County Clerk of Courts Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case info rmation_Docket.aspx?q=ZrChboyl9gddpCv7V4GTTg2&isprint=Y | MCKPUB000024605 | MCKPUB000024607 | | | | | | | |
| DEF-12471 | 3/28/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case info rmation_Summary.aspx?q=ZrChboyl9gddpCv7V4GTTg2&isprint=Y | MCKPUB000024608 | MCKPUB000024609 | | | | | | | |
| DEF-12472 | 3/28/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case Info rmation_Defendant.aspx?q=J468209zg-YKBbe-uMPLGQ2&isprint=Y | MCKPUB000024610 | MCKPUB000024611 | | | | | | | |
| DEF-12473 | 3/28/2019 | Cuyahoga County Clerk of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_CaseInformation_Docket.aspx?q=J468209zg-YKBbe-uMPLGQ2&isprint=Y | MCKPUB000024612 | MCKPUB000024617 | | | | | | | |
| DEF-12474 | 3/28/2019 | Cuyahoga County Clerk Of Court Website: Case Information, available at https://cpdocket.cp.cuyahogacounty.us/CR_Case info rmation_Summary.aspx?q=J468209zg-YKBbe-uMPLGQ2&isprint=Y | MCKPUB000024618 | MCKPUB000024619 | | | | | | | |
| DEF-12475 | 8/27/2018 | In The Court of Common Pleas County of Summit Case No. CR-2018-04-1258-A Journal Entry | MCKPUB000024620 | MCKPUB000024623 | | | | | | | |
| DEF-12476 | 4/15/2019 | Summit County Clerk of Court Website: Case Details, available at https://clerkweb.summitoh.net/CaseDetails.asp?CaseID=762792 | MCKPUB000024624 | MCKPUB000024624 | | | | | | | |
| DEF-12477 | 4/15/2019 | Summit County Clerk of Court Website: Dockets, available at https://clerkweb.summitoh.net/Dockets.asp?CaseID=762792&CT=&Suffix= | MCKPUB000024625 | MCKPUB000024626 | | | | | | | |
| DEF-12478 | 9/21/2012 | United States District Court Northern District of Ohio Eastern Division Case No. 1:12-cr-134-2 Transcript of change of plea | MCKPUB000024627 | MCKPUB000024662 | | | | | | | |
| DEF-12479 | 1/2/2013 | In the United States District Court For the Northern District of Ohio Eastern Division Case No. 1:12CR00134 Defendant's Sentencing Memorandum. | MCKPUB000024663 | MCKPUB000024673 | | | | | | | |
| DEF-12480 | 1/8/2013 | Minutes of Criminal Proceedings United States District Court Northern District of Ohio. | MCKPUB000024674 | MCKPUB000024675 | | | | | | | |
| DEF-12481 | 3/28/2019 | Case Information | MCKPUB000024676 | MCKPUB000024677 | | | | | | | |
| DEF-12482 | 3/28/2019 | Case Information | MCKPUB000024678 | MCKPUB000024682 | | | | | | | |
| DEF-12483 | 3/28/2019 | Case Information | MCKPUB000024683 | MCKPUB000024684 | | | | | | | |
| DEF-12484 | 5/5/2019 | Dockets | MCKPUB000024685 | MCKPUB000024687 | | | | | | | |
| DEF-12485 | 5/5/2019 | Offenses | MCKPUB000024688 | MCKPUB000024688 | | | | | | | |
| DEF-12486 | 5/5/2019 | Parties | MCKPUB000024689 | MCKPUB000024689 | | | | | | | |
| DEF-12487 | 5/5/2019 | Dockets | MCKPUB000024690 | MCKPUB000024691 | | | | | | | |
| DEF-12488 | 5/5/2019 | Offenses | MCKPUB000024692 | MCKPUB000024692 | | | | | | | |
| DEF-12489 | 5/5/2019 | Parties | MCKPUB000024693 | MCKPUB000024693 | | | | | | | |
| DEF-12490 | 3/28/2019 | Case Information | MCKPUB000024694 | MCKPUB000024695 | | | | | | | |
| DEF-12491 | 3/28/2019 | Case Information | MCKPUB000024696 | MCKPUB000024698 | | | | | | | |
| DEF-12492 | 3/28/2019 | Case Information | MCKPUB000024699 | MCKPUB000024700 | | | | | | | |
| DEF-12493 | 3/28/2019 | Case Information | MCKPUB000024701 | MCKPUB000024702 | | | | | | | |
| DEF-12494 | 3/28/2019 | Case Information | MCKPUB000024703 | MCKPUB000024704 | | | | | | | |
| DEF-12495 | 3/28/2019 | Case Information | MCKPUB000024705 | MCKPUB000024706 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12496 | 4/5/2019 | Case Information | MCKPUB00024707 | MCKPUB00024707 | | | | | | | |
| DEF-12497 | 1/28/2015 | Journal Entry | MCKPUB00024708 | MCKPUB00024710 | | | | | | | |
| DEF-12498 | 4/5/2019 | Dockets | MCKPUB00024711 | MCKPUB00024712 | | | | | | | |
| DEF-12499 | 3/28/2019 | Case Information | MCKPUB00024713 | MCKPUB00024714 | | | | | | | |
| DEF-12500 | 3/28/2019 | Case Information | MCKPUB00024715 | MCKPUB00024719 | | | | | | | |
| DEF-12501 | 3/28/2019 | Case Information | MCKPUB00024720 | MCKPUB00024721 | | | | | | | |
| DEF-12502 | 3/28/2019 | Case Information | MCKPUB00024722 | MCKPUB00024723 | | | | | | | |
| DEF-12503 | 3/28/2019 | Case Information | MCKPUB00024724 | MCKPUB00024728 | | | | | | | |
| DEF-12504 | 3/28/2019 | Case Information | MCKPUB00024729 | MCKPUB00024730 | | | | | | | |
| DEF-12505 | 3/25/2019 | Case Information | MCKPUB00024731 | MCKPUB00024732 | | | | | | | |
| DEF-12506 | 3/25/2019 | Case Information | MCKPUB00024733 | MCKPUB00024735 | | | | | | | |
| DEF-12507 | 3/25/2019 | Case Information | MCKPUB00024736 | MCKPUB00024737 | | | | | | | |
| DEF-12508 | 4/6/2019 | Summit County Clerk of Court Criminal Case Information Report; 2019 April 6; State of Ohio | MCKPUB00024743 | MCKPUB00024743 | | | | | | | |
| DEF-12509 | 9/15/2014 | Journal Entry | MCKPUB00024744 | MCKPUB00024746 | | | | | | | |
| DEF-12510 | 4/6/2019 | Dockets | MCKPUB00024747 | MCKPUB00024748 | | | | | | | |
| DEF-12511 | 5/5/2019 | Criminal Case Information | MCKPUB00024749 | MCKPUB00024749 | | | | | | | |
| DEF-12512 | 4/8/2010 | Journal Entry | MCKPUB00024750 | MCKPUB00024751 | | | | | | | |
| DEF-12513 | 5/5/2019 | Dockets | MCKPUB00024752 | MCKPUB00024753 | | | | | | | |
| DEF-12514 | 4/8/2019 | Criminal Case Information | MCKPUB00024754 | MCKPUB00024754 | | | | | | | |
| DEF-12515 | 6/12/2008 | Journal Entry | MCKPUB00024755 | MCKPUB00024756 | | | | | | | |
| DEF-12516 | 4/8/2019 | Dockets | MCKPUB00024757 | MCKPUB00024758 | | | | | | | |
| DEF-12517 | 4/10/2019 | Criminal Case Information | MCKPUB00024759 | MCKPUB00024759 | | | | | | | |
| DEF-12518 | 5/6/2008 | Journal Entry | MCKPUB00024760 | MCKPUB00024761 | | | | | | | |
| DEF-12519 | 4/10/2019 | Dockets | MCKPUB00024762 | MCKPUB00024764 | | | | | | | |
| DEF-12520 | 5/5/2019 | Dockets | MCKPUB00024765 | MCKPUB00024766 | | | | | | | |
| DEF-12521 | 5/5/2019 | Offenses | MCKPUB00024767 | MCKPUB00024767 | | | | | | | |
| DEF-12522 | 5/5/2019 | Parties | MCKPUB00024768 | MCKPUB00024768 | | | | | | | |
| DEF-12523 | 4/4/2019 | Criminal Case Information | MCKPUB00024769 | MCKPUB00024769 | | | | | | | |
| DEF-12524 | 5/20/2009 | Journal Entry | MCKPUB00024770 | MCKPUB00024772 | | | | | | | |
| DEF-12525 | 4/4/2019 | Dockets | MCKPUB00024773 | MCKPUB00024775 | | | | | | | |
| DEF-12526 | 4/8/2019 | Criminal Case Information | MCKPUB00024776 | MCKPUB00024776 | | | | | | | |
| DEF-12527 | 3/1/2011 | Journal Entry | MCKPUB00024777 | MCKPUB00024778 | | | | | | | |
| DEF-12528 | 4/8/2019 | Dockets | MCKPUB00024779 | MCKPUB00024780 | | | | | | | |
| DEF-12529 | 3/4/2013 | Indictment | MCKPUB00024781 | MCKPUB00024783 | | | | | | | |
| DEF-12530 | 4/9/2019 | Criminal Case Information | MCKPUB00024784 | MCKPUB00024784 | | | | | | | |
| DEF-12531 | 6/6/2013 | Journal Entry | MCKPUB00024785 | MCKPUB00024786 | | | | | | | |
| DEF-12532 | 5/5/2019 | Dockets | MCKPUB00024787 | MCKPUB00024789 | | | | | | | |
| DEF-12533 | 4/6/2019 | Criminal Case Information | MCKPUB00024790 | MCKPUB00024790 | | | | | | | |
| DEF-12534 | 4/6/2019 | Dockets | MCKPUB00024791 | MCKPUB00024792 | | | | | | | |
| DEF-12535 | 5/16/2018 | Journal Entry | MCKPUB00024793 | MCKPUB00024796 | | | | | | | |
| DEF-12536 | 3/7/2013 | Indictment | MCKPUB00024797 | MCKPUB00024799 | | | | | | | |
| DEF-12537 | 4/8/2019 | Criminal Case Information | MCKPUB00024800 | MCKPUB00024800 | | | | | | | |
| DEF-12538 | 6/26/2013 | Journal Entry | MCKPUB00024801 | MCKPUB00024803 | | | | | | | |
| DEF-12539 | 5/5/2019 | Dockets | MCKPUB00024804 | MCKPUB00024806 | | | | | | | |
| DEF-12540 | 4/5/2019 | Criminal Case Information | MCKPUB00024835 | MCKPUB00024835 | | | | | | | |
| DEF-12541 | 7/21/2014 | Journal Entry | MCKPUB00024836 | MCKPUB00024838 | | | | | | | |
| DEF-12542 | 4/5/2019 | Dockets | MCKPUB00024839 | MCKPUB00024841 | | | | | | | |
| DEF-12543 | 5/5/2019 | Criminal Case Information | MCKPUB00024842 | MCKPUB00024842 | | | | | | | |
| DEF-12544 | 3/5/2010 | Journal Entry | MCKPUB00024843 | MCKPUB00024844 | | | | | | | |
| DEF-12545 | 5/5/2019 | Dockets | MCKPUB00024845 | MCKPUB00024848 | | | | | | | |
| DEF-12546 | 3/7/2013 | Indictment | MCKPUB00024849 | MCKPUB00024851 | | | | | | | |
| DEF-12547 | 4/9/2019 | Criminal Case Information | MCKPUB00024852 | MCKPUB00024852 | | | | | | | |
| DEF-12548 | 6/13/2013 | Journal Entry | MCKPUB00024853 | MCKPUB00024854 | | | | | | | |
| DEF-12549 | 5/5/2019 | Dockets | MCKPUB00024855 | MCKPUB00024858 | | | | | | | |
| DEF-12550 | 4/10/2019 | Criminal Case Information | MCKPUB00024859 | MCKPUB00024859 | | | | | | | |
| DEF-12551 | 1/31/2012 | Journal Entry | MCKPUB00024860 | MCKPUB00024861 | | | | | | | |
| DEF-12552 | 4/10/2019 | Dockets | MCKPUB00024862 | MCKPUB00024863 | | | | | | | |
| DEF-12553 | 4/9/2015 | Transcript of Sentencing Hearing | MCKPUB00024864 | MCKPUB00024938 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12554 | 4/9/2015 | Transcript of Sentencing Hearing | MCKPUB00024939 | MCKPUB00025013 | | | | | | | |
| DEF-12555 | 5/5/2019 | Criminal Case Information | MCKPUB00025014 | MCKPUB00025014 | | | | | | | |
| DEF-12556 | 4/23/2009 | Journal Entry | MCKPUB00025015 | MCKPUB00025016 | | | | | | | |
| DEF-12557 | 5/5/2019 | Dockets | MCKPUB00025017 | MCKPUB00025018 | | | | | | | |
| DEF-12558 | 4/11/2019 | Criminal Case Information | MCKPUB00025019 | MCKPUB00025019 | | | | | | | |
| DEF-12559 | 4/8/2016 | Journal Entry | MCKPUB00025020 | MCKPUB00025022 | | | | | | | |
| DEF-12560 | 4/11/2019 | Dockets | MCKPUB00025023 | MCKPUB00025024 | | | | | | | |
| DEF-12561 | 4/4/2019 | Criminal Case Information | MCKPUB00025025 | MCKPUB00025025 | | | | | | | |
| DEF-12562 | 11/10/2009 | Journal Entry | MCKPUB00025026 | MCKPUB00025027 | | | | | | | |
| DEF-12563 | 4/4/2019 | Dockets | MCKPUB00025028 | MCKPUB00025029 | | | | | | | |
| DEF-12564 | 4/15/2019 | Criminal Case Information | MCKPUB00025030 | MCKPUB00025030 | | | | | | | |
| DEF-12565 | 4/24/2015 | Journal Entry | MCKPUB00025031 | MCKPUB00025033 | | | | | | | |
| DEF-12566 | 4/15/2019 | Dockets | MCKPUB00025034 | MCKPUB00025035 | | | | | | | |
| DEF-12567 | 5/5/2019 | Criminal Case Information | MCKPUB00025044 | MCKPUB00025044 | | | | | | | |
| DEF-12568 | 8/8/2006 | Journal Entry | MCKPUB00025045 | MCKPUB00025046 | | | | | | | |
| DEF-12569 | 5/5/2019 | Dockets | MCKPUB00025047 | MCKPUB00025049 | | | | | | | |
| DEF-12570 | 5/5/2019 | Case Details | MCKPUB00025050 | MCKPUB00025050 | | | | | | | |
| DEF-12571 | 4/13/2007 | Journal Entry | MCKPUB00025051 | MCKPUB00025053 | | | | | | | |
| DEF-12572 | 5/5/2019 | Dockets | MCKPUB00025054 | MCKPUB00025056 | | | | | | | |
| DEF-12573 | 4/4/2019 | Criminal Case Information | MCKPUB00025057 | MCKPUB00025057 | | | | | | | |
| DEF-12574 | 11/29/2007 | Journal Entry | MCKPUB00025058 | MCKPUB00025059 | | | | | | | |
| DEF-12575 | 4/4/2019 | Dockets | MCKPUB00025060 | MCKPUB00025061 | | | | | | | |
| DEF-12576 | 4/10/2019 | Case Details | MCKPUB00025068 | MCKPUB00025068 | | | | | | | |
| DEF-12577 | 9/11/2013 | Journal Entry | MCKPUB00025069 | MCKPUB00025071 | | | | | | | |
| DEF-12578 | 5/5/2019 | Dockets | MCKPUB00025072 | MCKPUB00025074 | | | | | | | |
| DEF-12579 | 5/5/2019 | Criminal Case Information | MCKPUB00025075 | MCKPUB00025075 | | | | | | | |
| DEF-12580 | 5/5/2019 | Dockets | MCKPUB00025076 | MCKPUB00025077 | | | | | | | |
| DEF-12581 | 5/5/2019 | Criminal Case Information | MCKPUB00025078 | MCKPUB00025078 | | | | | | | |
| DEF-12582 | 5/5/2019 | Dockets | MCKPUB00025079 | MCKPUB00025080 | | | | | | | |
| DEF-12583 | 5/5/2019 | Criminal Case Information | MCKPUB00025081 | MCKPUB00025081 | | | | | | | |
| DEF-12584 | 5/5/2019 | Dockets | MCKPUB00025082 | MCKPUB00025083 | | | | | | | |
| DEF-12585 | 3/4/2016 | Journal Entry | MCKPUB00025084 | MCKPUB00025085 | | | | | | | |
| DEF-12586 | 3/9/2016 | Journal Entry | MCKPUB00025086 | MCKPUB00025087 | | | | | | | |
| DEF-12587 | 3/9/2016 | Journal Entry | MCKPUB00025088 | MCKPUB00025089 | | | | | | | |
| DEF-12588 | 3/7/2013 | Court Docket | MCKPUB00025090 | MCKPUB00025092 | | | | | | | |
| DEF-12589 | 4/9/2019 | Criminal Case Information | MCKPUB00025093 | MCKPUB00025093 | | | | | | | |
| DEF-12590 | 6/7/2013 | Journal Entry | MCKPUB00025094 | MCKPUB00025095 | | | | | | | |
| DEF-12591 | 5/5/2019 | Dockets | MCKPUB00025096 | MCKPUB00025097 | | | | | | | |
| DEF-12592 | 4/12/2019 | Criminal Case Information | MCKPUB00025098 | MCKPUB00025098 | | | | | | | |
| DEF-12593 | 4/26/2011 | Journal Entry | MCKPUB00025099 | MCKPUB00025100 | | | | | | | |
| DEF-12594 | 4/12/2019 | Dockets | MCKPUB00025101 | MCKPUB00025103 | | | | | | | |
| DEF-12595 | 12/18/2018 | Judgement in a Criminal Case | MCKPUB00025112 | MCKPUB00025118 | | | | | | | |
| DEF-12596 | 4/2/2019 | Criminal Case Information | MCKPUB00025119 | MCKPUB00025119 | | | | | | | |
| DEF-12597 | 8/20/2015 | Sentencing Memorandum | MCKPUB00025120 | MCKPUB00025144 | | | | | | | |
| DEF-12598 | 8/31/2015 | Journal Entry | MCKPUB00025145 | MCKPUB00025147 | | | | | | | |
| DEF-12599 | 4/2/2019 | Dockets | MCKPUB00025148 | MCKPUB00025151 | | | | | | | |
| DEF-12600 | 8/20/2015 | Sentencing Memorandum | MCKPUB00025152 | MCKPUB00025176 | | | | | | | |
| DEF-12601 | 12/5/2012 | Transcript of Proceedings | MCKPUB00025177 | MCKPUB00025203 | | | | | | | |
| DEF-12602 | 4/4/2019 | Criminal Case Information | MCKPUB00025204 | MCKPUB00025204 | | | | | | | |
| DEF-12603 | 9/19/2007 | Journal Entry | MCKPUB00025205 | MCKPUB00025206 | | | | | | | |
| DEF-12604 | 4/4/2019 | Dockets | MCKPUB00025207 | MCKPUB00025208 | | | | | | | |
| DEF-12605 | 4/10/2019 | Criminal Case Information | MCKPUB00025209 | MCKPUB00025209 | | | | | | | |
| DEF-12606 | 12/5/2013 | Journal Entry | MCKPUB00025210 | MCKPUB00025211 | | | | | | | |
| DEF-12607 | 4/10/2019 | Dockets | MCKPUB00025212 | MCKPUB00025213 | | | | | | | |
| DEF-12608 | 9/25/2009 | License Verification Report, 21 February 2019 | MCKPUB00025214 | MCKPUB00025220 | | | | | | | |
| DEF-12609 | 4/8/2019 | Criminal Case Information | MCKPUB00025221 | MCKPUB00025221 | | | | | | | |
| DEF-12610 | 5/11/2015 | Journal Entry | MCKPUB00025222 | MCKPUB00025223 | | | | | | | |
| DEF-12611 | 4/8/2019 | Dockets | MCKPUB00025224 | MCKPUB00025226 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-12612 | 4/8/2019 | Offense Records | MCKPUB00025227 | MCKPUB00025227 | | | | | | | |
| DEF-12613 | 4/11/2019 | Criminal Case Information | MCKPUB00025228 | MCKPUB00025228 | | | | | | | |
| DEF-12614 | 3/31/2014 | Journal Entry | MCKPUB00025229 | MCKPUB00025231 | | | | | | | |
| DEF-12615 | 4/11/2019 | Dockets | MCKPUB00025232 | MCKPUB00025233 | | | | | | | |
| DEF-12616 | 4/11/2019 | Criminal Case Information | MCKPUB00025234 | MCKPUB00025234 | | | | | | | |
| DEF-12617 | 1/27/2016 | Journal Entry | MCKPUB00025235 | MCKPUB00025237 | | | | | | | |
| DEF-12618 | 4/11/2019 | Dockets | MCKPUB00025238 | MCKPUB00025241 | | | | | | | |
| DEF-12619 | 1/15/2019 | Journal Entry | MCKPUB00025242 | MCKPUB00025245 | | | | | | | |
| DEF-12620 | 4/5/2019 | Criminal Case Information | MCKPUB00025246 | MCKPUB00025246 | | | | | | | |
| DEF-12621 | 4/5/2019 | Dockets | MCKPUB00025247 | MCKPUB00025249 | | | | | | | |
| DEF-12622 | 4/11/2019 | Criminal Case Information | MCKPUB00025250 | MCKPUB00025250 | | | | | | | |
| DEF-12623 | 2/6/2012 | Journal Entry | MCKPUB00025251 | MCKPUB00025252 | | | | | | | |
| DEF-12624 | 4/11/2019 | Dockets | MCKPUB00025253 | MCKPUB00025254 | | | | | | | |
| DEF-12625 | 4/4/2019 | Criminal Case Information | MCKPUB00025255 | MCKPUB00025255 | | | | | | | |
| DEF-12626 | 3/10/2009 | Journal Entry | MCKPUB00025256 | MCKPUB00025257 | | | | | | | |
| DEF-12627 | 4/4/2019 | Dockets | MCKPUB00025258 | MCKPUB00025261 | | | | | | | |
| DEF-12628 | 4/11/2019 | Criminal Case Information | MCKPUB00025262 | MCKPUB00025262 | | | | | | | |
| DEF-12629 | 5/27/2014 | Journal Entry | MCKPUB00025263 | MCKPUB00025265 | | | | | | | |
| DEF-12630 | 4/11/2019 | Dockets | MCKPUB00025266 | MCKPUB00025267 | | | | | | | |
| DEF-12631 | 4/8/2019 | Criminal Case Information | MCKPUB00025268 | MCKPUB00025268 | | | | | | | |
| DEF-12632 | 3/27/2008 | Journal Entry | MCKPUB00025269 | MCKPUB00025270 | | | | | | | |
| DEF-12633 | 4/8/2019 | Dockets | MCKPUB00025271 | MCKPUB00025272 | | | | | | | |
| DEF-12634 | 1/15/2008 | Indictment | MCKPUB00025273 | MCKPUB00025274 | | | | | | | |
| DEF-12635 | 4/8/2019 | Criminal Case Information | MCKPUB00025275 | MCKPUB00025275 | | | | | | | |
| DEF-12636 | 5/15/2008 | Journal Entry | MCKPUB00025276 | MCKPUB00025278 | | | | | | | |
| DEF-12637 | 5/5/2019 | Dockets | MCKPUB00025279 | MCKPUB00025281 | | | | | | | |
| DEF-12638 | 10/3/2008 | Indictment | MCKPUB00025282 | MCKPUB00025283 | | | | | | | |
| DEF-12639 | 4/8/2019 | Criminal Case Information | MCKPUB00025284 | MCKPUB00025284 | | | | | | | |
| DEF-12640 | 1/15/2009 | Journal Entry | MCKPUB00025285 | MCKPUB00025286 | | | | | | | |
| DEF-12641 | 5/5/2019 | Dockets | MCKPUB00025287 | MCKPUB00025289 | | | | | | | |
| DEF-12642 | 4/10/2019 | Criminal Case Information | MCKPUB00025290 | MCKPUB00025290 | | | | | | | |
| DEF-12643 | 1/24/2014 | Journal Entry | MCKPUB00025291 | MCKPUB00025293 | | | | | | | |
| DEF-12644 | 4/10/2019 | Dockets | MCKPUB00025294 | MCKPUB00025295 | | | | | | | |
| DEF-12645 | 9/28/2016 | Indictment | MCKPUB00025296 | MCKPUB00025378 | | | | | | | |
| DEF-12646 | 5/25/2018 | Judgment in a Criminal Case | MCKPUB00025379 | MCKPUB00025385 | | | | | | | |
| DEF-12647 | 2/26/2019 | US Attorney's Office Press Release, re: Northern District of Ohio: Twenty people indicted in conspiracy that brought large amounts of heroin, cocaine and fentanyl to Northeast Ohio | MCKPUB00025386 | MCKPUB00025388 | | | | | | | |
| DEF-12648 | 4/4/2019 | Criminal Case Information | MCKPUB00025389 | MCKPUB00025389 | | | | | | | |
| DEF-12649 | 4/5/2013 | Journal Entry | MCKPUB00025390 | MCKPUB00025391 | | | | | | | |
| DEF-12650 | 4/4/2019 | Dockets | MCKPUB00025392 | MCKPUB00025393 | | | | | | | |
| DEF-12651 | 4/9/2019 | Criminal Case Information | MCKPUB00025394 | MCKPUB00025394 | | | | | | | |
| DEF-12652 | 5/31/2013 | Journal Entry | MCKPUB00025395 | MCKPUB00025396 | | | | | | | |
| DEF-12653 | 4/9/2019 | Criminal Case Information | MCKPUB00025397 | MCKPUB00025397 | | | | | | | |
| DEF-12654 | 6/12/2013 | Journal Entry | MCKPUB00025398 | MCKPUB00025399 | | | | | | | |
| DEF-12655 | 4/15/2019 | Criminal Case Information | MCKPUB00025400 | MCKPUB00025400 | | | | | | | |
| DEF-12656 | 7/29/2010 | Journal Entry | MCKPUB00025401 | MCKPUB00025402 | | | | | | | |
| DEF-12657 | 4/15/2019 | Dockets | MCKPUB00025403 | MCKPUB00025404 | | | | | | | |
| DEF-12658 | 6/4/2015 | Transcript of Proceedings | MCKPUB00025405 | MCKPUB00025443 | | | | | | | |
| DEF-12659 | 9/11/2013 | Superseding Indictment | MCKPUB00025444 | MCKPUB00025634 | | | | | | | |
| DEF-12660 | 2/7/2014 | Transcript of Proceedings | MCKPUB00025635 | MCKPUB00025670 | | | | | | | |
| DEF-12661 | 10/18/2017 | Journal Entry | MCKPUB00025671 | MCKPUB00025672 | | | | | | | |
| DEF-12662 | 4/4/2019 | Criminal Case Information | MCKPUB00025673 | MCKPUB00025673 | | | | | | | |
| DEF-12663 | 5/5/2019 | Dockets | MCKPUB00025674 | MCKPUB00025675 | | | | | | | |
| DEF-12664 | 4/9/2019 | Criminal Case Information | MCKPUB00025676 | MCKPUB00025676 | | | | | | | |
| DEF-12665 | 4/9/2019 | Dockets | MCKPUB00025677 | MCKPUB00025680 | | | | | | | |
| DEF-12666 | 10/20/2017 | Journal Entry | MCKPUB00025681 | MCKPUB00025684 | | | | | | | |
| DEF-12667 | 10/20/2017 | Sentencing Memorandum | MCKPUB00025685 | MCKPUB00025691 | | | | | | | |
| DEF-12668 | 3/7/2018 | Transcript of Proceedings | MCKPUB00025692 | MCKPUB00025708 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12669 | 1/3/2019 | Sentencing Memorandum | MCKPUB00025716 | MCKPUB00025727 | | | | | | | |
| DEF-12670 | 1/29/2008 | Indictment | MCKPUB00025728 | MCKPUB00025731 | | | | | | | |
| DEF-12671 | 4/5/2019 | Criminal Case Information | MCKPUB00025732 | MCKPUB00025732 | | | | | | | |
| DEF-12672 | 4/2/2008 | Journal Entry | MCKPUB00025733 | MCKPUB00025735 | | | | | | | |
| DEF-12673 | 5/5/2019 | Dockets | MCKPUB00025736 | MCKPUB00025737 | | | | | | | |
| DEF-12674 | 5/5/2019 | Criminal Case Information | MCKPUB00025738 | MCKPUB00025738 | | | | | | | |
| DEF-12675 | 5/5/2019 | Dockets | MCKPUB00025739 | MCKPUB00025741 | | | | | | | |
| DEF-12676 | 9/5/2017 | Indictment | MCKPUB00025742 | MCKPUB00025743 | | | | | | | |
| DEF-12677 | 11/30/2017 | Journal Entry | MCKPUB00025744 | MCKPUB00025747 | | | | | | | |
| DEF-12678 | 6/10/2016 | Sentencing Memorandum | MCKPUB00025748 | MCKPUB00025756 | | | | | | | |
| DEF-12679 | 8/29/2016 | Transcript of Proceedings | MCKPUB00025757 | MCKPUB00025825 | | | | | | | |
| DEF-12680 | 4/9/2019 | Criminal Case Information | MCKPUB00025826 | MCKPUB00025826 | | | | | | | |
| DEF-12681 | 1/16/2014 | Journal Entry | MCKPUB00025827 | MCKPUB00025828 | | | | | | | |
| DEF-12682 | 4/9/2019 | Dockets | MCKPUB00025829 | MCKPUB00025830 | | | | | | | |
| DEF-12683 | 4/13/2019 | Criminal Case Information | MCKPUB00025831 | MCKPUB00025831 | | | | | | | |
| DEF-12684 | 2/3/2012 | Journal Entry | MCKPUB00025832 | MCKPUB00025833 | | | | | | | |
| DEF-12685 | 4/13/2019 | Dockets | MCKPUB00025834 | MCKPUB00025837 | | | | | | | |
| DEF-12686 | 4/4/2019 | Criminal Case Information | MCKPUB00025838 | MCKPUB00025838 | | | | | | | |
| DEF-12687 | 10/9/2015 | Journal Entry | MCKPUB00025839 | MCKPUB00025840 | | | | | | | |
| DEF-12688 | 5/5/2019 | Dockets | MCKPUB00025841 | MCKPUB00025842 | | | | | | | |
| DEF-12689 | 3/30/2015 | Transcript of Proceedings | MCKPUB00025843 | MCKPUB00025866 | | | | | | | |
| DEF-12690 | 2/6/2018 | United States Attorney's Office Northern District of Ohio Press Release, re: Garfield Heights man indicted on carfentanil, fentanyl, heroin and firearms charges | MCKPUB00025873 | MCKPUB00025874 | | | | | | | |
| DEF-12691 | 4/5/2019 | Criminal Case Information | MCKPUB00025875 | MCKPUB00025875 | | | | | | | |
| DEF-12692 | 6/6/2014 | Journal Entry | MCKPUB00025876 | MCKPUB00025878 | | | | | | | |
| DEF-12693 | 4/5/2019 | Dockets | MCKPUB00025879 | MCKPUB00025881 | | | | | | | |
| DEF-12694 | 10/17/2018 | Transcript of Sentencing Proceedings | MCKPUB00025882 | MCKPUB00025924 | | | | | | | |
| DEF-12695 | 5/5/2019 | Criminal Case Information | MCKPUB00025925 | MCKPUB00025925 | | | | | | | |
| DEF-12696 | 4/22/2014 | Journal Entry | MCKPUB00025926 | MCKPUB00025928 | | | | | | | |
| DEF-12697 | 5/5/2019 | Dockets | MCKPUB00025929 | MCKPUB00025931 | | | | | | | |
| DEF-12698 | 4/2/2019 | Criminal Case Information | MCKPUB00025932 | MCKPUB00025932 | | | | | | | |
| DEF-12699 | 4/4/2019 | Dockets | MCKPUB00025933 | MCKPUB00025934 | | | | | | | |
| DEF-12700 | 10/26/2017 | Indictment | MCKPUB00025935 | MCKPUB00025936 | | | | | | | |
| DEF-12701 | 1/30/2018 | Journal Entry | MCKPUB00025937 | MCKPUB00025939 | | | | | | | |
| DEF-12702 | 4/9/2019 | Criminal Case Information | MCKPUB00025940 | MCKPUB00025940 | | | | | | | |
| DEF-12703 | 4/14/2010 | Journal Entry | MCKPUB00025941 | MCKPUB00025943 | | | | | | | |
| DEF-12704 | 4/9/2019 | Dockets | MCKPUB00025944 | MCKPUB00025946 | | | | | | | |
| DEF-12705 | 4/13/2019 | Criminal Case Information | MCKPUB00025947 | MCKPUB00025947 | | | | | | | |
| DEF-12706 | 6/16/2010 | Journal Entry | MCKPUB00025948 | MCKPUB00025949 | | | | | | | |
| DEF-12707 | 4/13/2019 | Dockets | MCKPUB00025950 | MCKPUB00025951 | | | | | | | |
| DEF-12708 | 4/11/2019 | Criminal Case Information | MCKPUB00025952 | MCKPUB00025952 | | | | | | | |
| DEF-12709 | 4/28/2014 | Journal Entry | MCKPUB00025953 | MCKPUB00025954 | | | | | | | |
| DEF-12710 | 4/11/2019 | Dockets | MCKPUB00025955 | MCKPUB00025956 | | | | | | | |
| DEF-12711 | 4/3/2019 | Criminal Case Information | MCKPUB00025957 | MCKPUB00025957 | | | | | | | |
| DEF-12712 | 9/19/2014 | Journal Entry | MCKPUB00025958 | MCKPUB00025959 | | | | | | | |
| DEF-12713 | 4/4/2019 | Dockets | MCKPUB00025960 | MCKPUB00025961 | | | | | | | |
| DEF-12714 | 8/9/2018 | Transcript of Proceedings | MCKPUB00025962 | MCKPUB00026013 | | | | | | | |
| DEF-12715 | 8/28/2017 | Journal Entry | MCKPUB00026014 | MCKPUB00026017 | | | | | | | |
| DEF-12716 | 5/5/2019 | Dockets | MCKPUB00026018 | MCKPUB00026019 | | | | | | | |
| DEF-12717 | 5/5/2019 | Parties | MCKPUB00026020 | MCKPUB00026020 | | | | | | | |
| DEF-12718 | 7/13/2017 | Transcript of Proceedings | MCKPUB00026047 | MCKPUB00026072 | | | | | | | |
| DEF-12719 | 5/4/2015 | Transcript of Sentencing Proceedings | MCKPUB00026073 | MCKPUB00026106 | | | | | | | |
| DEF-12720 | 9/11/2013 | Superseding Indictment | MCKPUB00026107 | MCKPUB00026297 | | | | | | | |
| DEF-12721 | 4/2/2019 | Criminal Case Information | MCKPUB00026298 | MCKPUB00026298 | | | | | | | |
| DEF-12722 | 2/25/2015 | Journal Entry | MCKPUB00026299 | MCKPUB00026302 | | | | | | | |
| DEF-12723 | 9/30/2015 | Judgment Entry | MCKPUB00026303 | MCKPUB00026306 | | | | | | | |
| DEF-12724 | 4/2/2019 | Dockets | MCKPUB00026307 | MCKPUB00026309 | | | | | | | |
| DEF-12725 | 6/25/2018 | Transcript of Proceedings | MCKPUB00026501 | MCKPUB00026520 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-12726 | 11/4/2014 | Sentencing Memorandum | MCKPUB00026521 | MCKPUB00026522 | | | | | | | |
| DEF-12727 | 3/14/2018 | Journal Entry | MCKPUB00026523 | MCKPUB00026525 | | | | | | | |
| DEF-12728 | 4/11/2019 | Criminal Case Information | MCKPUB00026526 | MCKPUB00026526 | | | | | | | |
| DEF-12729 | 4/11/2019 | Dockets | MCKPUB00026527 | MCKPUB00026528 | | | | | | | |
| DEF-12730 | 4/9/2019 | Criminal Case Information | MCKPUB00026529 | MCKPUB00026529 | | | | | | | |
| DEF-12731 | 11/14/2014 | Journal Entry | MCKPUB00026530 | MCKPUB00026531 | | | | | | | |
| DEF-12732 | 4/9/2019 | Dockets | MCKPUB00026532 | MCKPUB00026534 | | | | | | | |
| DEF-12733 | 6/12/2017 | Transcript of Sentencing Hearing | MCKPUB00026535 | MCKPUB00026624 | | | | | | | |
| DEF-12734 | 12/6/2016 | Journal Entry | MCKPUB00026625 | MCKPUB00026628 | | | | | | | |
| DEF-12735 | 5/5/2019 | Criminal Case Information | MCKPUB00026629 | MCKPUB00026629 | | | | | | | |
| DEF-12736 | 5/5/2019 | Dockets | MCKPUB00026630 | MCKPUB00026631 | | | | | | | |
| DEF-12737 | 4/3/2019 | Criminal Case Information | MCKPUB00026632 | MCKPUB00026632 | | | | | | | |
| DEF-12738 | 3/3/2015 | Journal Entry | MCKPUB00026633 | MCKPUB00026635 | | | | | | | |
| DEF-12739 | 4/4/2019 | Dockets | MCKPUB00026636 | MCKPUB00026637 | | | | | | | |
| DEF-12740 | 3/4/2015 | Transcript of Sentencing Hearing | MCKPUB00026638 | MCKPUB00026667 | | | | | | | |
| DEF-12741 | 4/3/2019 | Criminal Case Information | MCKPUB00026668 | MCKPUB00026668 | | | | | | | |
| DEF-12742 | 4/4/2019 | Dockets | MCKPUB00026669 | MCKPUB00026670 | | | | | | | |
| DEF-12743 | 11/21/2016 | Transcript of Sentencing Proceedings | MCKPUB00026674 | MCKPUB00026699 | | | | | | | |
| DEF-12744 | 7/27/2018 | Transcript of Sentencing Hearing | MCKPUB00026700 | MCKPUB00026710 | | | | | | | |
| DEF-12745 | 4/5/2019 | Criminal Case Information | MCKPUB00026711 | MCKPUB00026711 | | | | | | | |
| DEF-12746 | 10/17/2013 | Journal Entry | MCKPUB00026712 | MCKPUB00026713 | | | | | | | |
| DEF-12747 | 4/5/2019 | Dockets | MCKPUB00026714 | MCKPUB00026716 | | | | | | | |
| DEF-12748 | 4/4/2019 | Criminal Case Information | MCKPUB00026717 | MCKPUB00026717 | | | | | | | |
| DEF-12749 | 2/12/2016 | Journal Entry | MCKPUB00026718 | MCKPUB00026719 | | | | | | | |
| DEF-12750 | 5/5/2019 | Dockets | MCKPUB00026720 | MCKPUB00026721 | | | | | | | |
| DEF-12751 | 5/5/2019 | Dockets | MCKPUB00026722 | MCKPUB00026722 | | | | | | | |
| DEF-12752 | 10/11/2013 | Journal Entry | MCKPUB00026723 | MCKPUB00026724 | | | | | | | |
| DEF-12753 | 5/5/2019 | Dockets | MCKPUB00026725 | MCKPUB00026727 | | | | | | | |
| DEF-12754 | 9/16/2013 | Defendant's Sentencing Memorandum | MCKPUB00026728 | MCKPUB00026731 | | | | | | | |
| DEF-12755 | 11/7/2013 | Sentencing Hearing Transcript | MCKPUB00026732 | MCKPUB00026763 | | | | | | | |
| DEF-12756 | 4/5/2019 | Criminal Case Information | MCKPUB00026764 | MCKPUB00026764 | | | | | | | |
| DEF-12757 | 10/25/2012 | Journal Entry | MCKPUB00026765 | MCKPUB00026766 | | | | | | | |
| DEF-12758 | 4/5/2019 | Dockets | MCKPUB00026767 | MCKPUB00026768 | | | | | | | |
| DEF-12759 | 4/6/2019 | Criminal Case Information | MCKPUB00026769 | MCKPUB00026769 | | | | | | | |
| DEF-12760 | 4/6/2019 | Dockets | MCKPUB00026770 | MCKPUB00026771 | | | | | | | |
| DEF-12761 | 7/12/2018 | Indictment | MCKPUB00026772 | MCKPUB00026777 | | | | | | | |
| DEF-12762 | 10/14/2015 | Transcript of Proceedings | MCKPUB00026778 | MCKPUB00026800 | | | | | | | |
| DEF-12763 | 12/15/2014 | Transcript of Proceedings | MCKPUB00026801 | MCKPUB00026869 | | | | | | | |
| DEF-12764 | 2/25/2015 | Sentencing Memorandum | MCKPUB00026870 | MCKPUB00026875 | | | | | | | |
| DEF-12765 | 1/5/2015 | Sentencing Memorandum | MCKPUB00026876 | MCKPUB00026878 | | | | | | | |
| DEF-12766 | 4/17/2019 | Dockets | MCKPUB00026879 | MCKPUB00026882 | | | | | | | |
| DEF-12767 | 4/17/2019 | Criminal Case Information | MCKPUB00026883 | MCKPUB00026883 | | | | | | | |
| DEF-12768 | 11/10/2016 | Indictment | MCKPUB00026884 | MCKPUB00026885 | | | | | | | |
| DEF-12769 | 6/13/2018 | Government's Sentencing Memorandum | MCKPUB00026886 | MCKPUB00026892 | | | | | | | |
| DEF-12770 | 4/2/2019 | Criminal Case Information | MCKPUB00026893 | MCKPUB00026893 | | | | | | | |
| DEF-12771 | 10/28/2014 | Journal Entry | MCKPUB00026894 | MCKPUB00026895 | | | | | | | |
| DEF-12772 | 5/5/2019 | Dockets | MCKPUB00026896 | MCKPUB00026897 | | | | | | | |
| DEF-12773 | 4/12/2019 | Criminal Case Information | MCKPUB00026898 | MCKPUB00026898 | | | | | | | |
| DEF-12774 | 4/4/2013 | Journal Entry | MCKPUB00026899 | MCKPUB00026900 | | | | | | | |
| DEF-12775 | 4/12/2019 | Dockets | MCKPUB00026901 | MCKPUB00026902 | | | | | | | |
| DEF-12776 | 11/8/2017 | Journal Entry | MCKPUB00026903 | MCKPUB00026905 | | | | | | | |
| DEF-12777 | 4/12/2019 | Criminal Case Information | MCKPUB00026906 | MCKPUB00026906 | | | | | | | |
| DEF-12778 | 4/12/2019 | Dockets | MCKPUB00026907 | MCKPUB00026908 | | | | | | | |
| DEF-12779 | 4/7/2019 | Criminal Case Information | MCKPUB00026909 | MCKPUB00026909 | | | | | | | |
| DEF-12780 | 2/27/2013 | Journal Entry | MCKPUB00026910 | MCKPUB00026912 | | | | | | | |
| DEF-12781 | 4/7/2019 | Dockets | MCKPUB00026913 | MCKPUB00026915 | | | | | | | |
| DEF-12782 | 4/9/2019 | Criminal Case Information | MCKPUB00026916 | MCKPUB00026916 | | | | | | | |
| DEF-12783 | 6/21/2010 | Journal Entry | MCKPUB00026917 | MCKPUB00026919 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12784 | 4/9/2019 | Dockets | MCKPUB00026920 | MCKPUB00026921 | | | | | | | |
| DEF-12785 | 4/9/2019 | Criminal Case Information | MCKPUB00026922 | MCKPUB00026922 | | | | | | | |
| DEF-12786 | 1/28/2010 | Journal Entry | MCKPUB00026923 | MCKPUB00026924 | | | | | | | |
| DEF-12787 | 4/9/2019 | Dockets | MCKPUB00026925 | MCKPUB00026926 | | | | | | | |
| DEF-12788 | 1/25/2017 | Transcript of Sentencing Hearing | MCKPUB00026927 | MCKPUB00026971 | | | | | | | |
| DEF-12789 | 4/5/2019 | Criminal Case Information | MCKPUB00026972 | MCKPUB00026972 | | | | | | | |
| DEF-12790 | 11/17/2009 | Journal Entry | MCKPUB00026973 | MCKPUB00026974 | | | | | | | |
| DEF-12791 | 4/5/2019 | Dockets | MCKPUB00026975 | MCKPUB00026977 | | | | | | | |
| DEF-12792 | 10/25/2017 | Government's Sentencing Brief | MCKPUB00026978 | MCKPUB00027015 | | | | | | | |
| DEF-12793 | 11/1/2017 | Transcript of Proceedings | MCKPUB00027016 | MCKPUB00027105 | | | | | | | |
| DEF-12794 | 4/11/2019 | Criminal Case Information | MCKPUB00027106 | MCKPUB00027106 | | | | | | | |
| DEF-12795 | 10/20/2009 | Journal Entry | MCKPUB00027107 | MCKPUB00027109 | | | | | | | |
| DEF-12796 | 4/11/2019 | Dockets | MCKPUB00027110 | MCKPUB00027112 | | | | | | | |
| DEF-12797 | 2/21/2017 | Transcript of Jury Trial Proceedings | MCKPUB00027113 | MCKPUB00027214 | | | | | | | |
| DEF-12798 | 4/1/2019 | Criminal Case Information | MCKPUB00027316 | MCKPUB00027316 | | | | | | | |
| DEF-12799 | 5/5/2019 | Dockets | MCKPUB00027317 | MCKPUB00027318 | | | | | | | |
| DEF-12800 | 1/4/2018 | Journal Entry | MCKPUB00027319 | MCKPUB00027321 | | | | | | | |
| DEF-12801 | 4/5/2019 | Criminal Case Information | MCKPUB00027322 | MCKPUB00027322 | | | | | | | |
| DEF-12802 | 3/12/2014 | Journal Entry | MCKPUB00027323 | MCKPUB00027324 | | | | | | | |
| DEF-12803 | 4/5/2019 | Dockets | MCKPUB00027325 | MCKPUB00027326 | | | | | | | |
| DEF-12804 | 4/9/2019 | Dockets | MCKPUB00027327 | MCKPUB00027328 | | | | | | | |
| DEF-12805 | 4/9/2019 | Criminal Case Information | MCKPUB00027329 | MCKPUB00027329 | | | | | | | |
| DEF-12806 | 9/9/2009 | Journal Entry | MCKPUB00027330 | MCKPUB00027332 | | | | | | | |
| DEF-12807 | 4/7/2019 | Criminal Case Information | MCKPUB00027333 | MCKPUB00027333 | | | | | | | |
| DEF-12808 | 9/24/2012 | Journal Entry | MCKPUB00027334 | MCKPUB00027335 | | | | | | | |
| DEF-12809 | 4/7/2019 | Dockets | MCKPUB00027336 | MCKPUB00027338 | | | | | | | |
| DEF-12810 | 4/12/2019 | Criminal Case Information | MCKPUB00027339 | MCKPUB00027339 | | | | | | | |
| DEF-12811 | 4/22/2011 | Journal Entry | MCKPUB00027340 | MCKPUB00027343 | | | | | | | |
| DEF-12812 | 4/12/2019 | Dockets | MCKPUB00027344 | MCKPUB00027347 | | | | | | | |
| DEF-12813 | 5/6/2019 | Criminal Case Information | MCKPUB00027348 | MCKPUB00027348 | | | | | | | |
| DEF-12814 | 8/5/2015 | Journal Entry | MCKPUB00027349 | MCKPUB00027350 | | | | | | | |
| DEF-12815 | 5/6/2019 | Dockets | MCKPUB00027351 | MCKPUB00027352 | | | | | | | |
| DEF-12816 | 4/6/2019 | Criminal Case Information | MCKPUB00027353 | MCKPUB00027353 | | | | | | | |
| DEF-12817 | 5/11/2010 | Journal Entry | MCKPUB00027354 | MCKPUB00027356 | | | | | | | |
| DEF-12818 | 4/6/2019 | Dockets | MCKPUB00027357 | MCKPUB00027359 | | | | | | | |
| DEF-12819 | 5/6/2019 | Criminal Case Information | MCKPUB00027360 | MCKPUB00027360 | | | | | | | |
| DEF-12820 | 11/13/2009 | Journal Entry | MCKPUB00027361 | MCKPUB00027362 | | | | | | | |
| DEF-12821 | 5/6/2019 | Dockets | MCKPUB00027363 | MCKPUB00027364 | | | | | | | |
| DEF-12822 | 4/8/2019 | Criminal Case Information | MCKPUB00027365 | MCKPUB00027365 | | | | | | | |
| DEF-12823 | 5/6/2009 | Journal Entry | MCKPUB00027366 | MCKPUB00027367 | | | | | | | |
| DEF-12824 | 4/8/2019 | Dockets | MCKPUB00027368 | MCKPUB00027370 | | | | | | | |
| DEF-12825 | 12/4/2017 | Sentencing Memorandum | MCKPUB00027371 | MCKPUB00027380 | | | | | | | |
| DEF-12826 | 4/2/2019 | Criminal Case Information | MCKPUB00027381 | MCKPUB00027381 | | | | | | | |
| DEF-12827 | 8/26/2013 | Journal Entry | MCKPUB00027382 | MCKPUB00027383 | | | | | | | |
| DEF-12828 | 4/2/2019 | Dockets | MCKPUB00027384 | MCKPUB00027385 | | | | | | | |
| DEF-12829 | 12/27/2017 | Journal Entry | MCKPUB00027386 | MCKPUB00027388 | | | | | | | |
| DEF-12830 | 5/6/2019 | Criminal Case Information | MCKPUB00027389 | MCKPUB00027389 | | | | | | | |
| DEF-12831 | 4/4/2019 | Docket | MCKPUB00027390 | MCKPUB00027391 | | | | | | | |
| DEF-12832 | 11/24/2014 | Transcript of Change of Plea Proceedings | MCKPUB00027392 | MCKPUB00027428 | | | | | | | |
| DEF-12833 | 11/6/2017 | Journal Entry | MCKPUB00027429 | MCKPUB00027431 | | | | | | | |
| DEF-12834 | 4/3/2019 | Criminal Case Information | MCKPUB00027432 | MCKPUB00027432 | | | | | | | |
| DEF-12835 | 5/6/2019 | Docket | MCKPUB00027433 | MCKPUB00027434 | | | | | | | |
| DEF-12836 | 3/15/2017 | Transcript of Change of Plea Proceedings | MCKPUB00027435 | MCKPUB00027467 | | | | | | | |
| DEF-12837 | 4/22/2019 | Transcript of Sentencing Proceedings | MCKPUB00027468 | MCKPUB00027505 | | | | | | | |
| DEF-12838 | 4/11/2019 | Criminal Case Information | MCKPUB00027506 | MCKPUB00027506 | | | | | | | |
| DEF-12839 | 7/9/2014 | Journal Entry | MCKPUB00027507 | MCKPUB00027508 | | | | | | | |
| DEF-12840 | 4/11/2019 | Docket | MCKPUB00027509 | MCKPUB00027510 | | | | | | | |
| DEF-12841 | 4/15/2019 | Criminal Case Information | MCKPUB00027511 | MCKPUB00027511 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-12842 | 8/18/2010 | Journal Entry | MCKPUB00027512 | MCKPUB00027514 | | | | | | | |
| DEF-12843 | 4/15/2019 | Docket | MCKPUB00027515 | MCKPUB00027518 | | | | | | | |
| DEF-12844 | 4/9/2019 | Criminal Case Information | MCKPUB00027519 | MCKPUB00027519 | | | | | | | |
| DEF-12845 | 5/20/2014 | Journal Entry | MCKPUB00027520 | MCKPUB00027522 | | | | | | | |
| DEF-12846 | 5/6/2019 | Docket | MCKPUB00027523 | MCKPUB00027526 | | | | | | | |
| DEF-12847 | 8/5/2014 | Transcript of Proceedings | MCKPUB00027527 | MCKPUB00027562 | | | | | | | |
| DEF-12848 | 4/11/2019 | Criminal Case Information | MCKPUB00027570 | MCKPUB00027570 | | | | | | | |
| DEF-12849 | 7/17/2014 | Journal Entry | MCKPUB00027571 | MCKPUB00027573 | | | | | | | |
| DEF-12850 | 5/6/2019 | Dockets | MCKPUB00027574 | MCKPUB00027575 | | | | | | | |
| DEF-12851 | 4/9/2019 | Criminal Case Information | MCKPUB00027576 | MCKPUB00027576 | | | | | | | |
| DEF-12852 | 6/21/2010 | Journal Entry | MCKPUB00027577 | MCKPUB00027579 | | | | | | | |
| DEF-12853 | 4/9/2019 | Docket | MCKPUB00027580 | MCKPUB00027581 | | | | | | | |
| DEF-12854 | 8/24/2017 | Journal Entry | MCKPUB00027582 | MCKPUB00027585 | | | | | | | |
| DEF-12855 | 4/5/2019 | Criminal Case Information | MCKPUB00027586 | MCKPUB00027586 | | | | | | | |
| DEF-12856 | 4/5/2019 | Docket | MCKPUB00027587 | MCKPUB00027588 | | | | | | | |
| DEF-12857 | 4/9/2014 | Criminal Case Information | MCKPUB00027589 | MCKPUB00027589 | | | | | | | |
| DEF-12858 | 5/19/2014 | Journal Entry | MCKPUB00027590 | MCKPUB00027591 | | | | | | | |
| DEF-12859 | 4/9/2019 | Docket | MCKPUB00027592 | MCKPUB00027593 | | | | | | | |
| DEF-12860 | 4/14/2019 | Criminal Case Information | MCKPUB00027594 | MCKPUB00027594 | | | | | | | |
| DEF-12861 | 4/14/2019 | Docket | MCKPUB00027595 | MCKPUB00027599 | | | | | | | |
| DEF-12862 | 7/2/2018 | Journal Entry | MCKPUB00027600 | MCKPUB00027604 | | | | | | | |
| DEF-12863 | 4/21/2014 | Indictment | MCKPUB00027605 | MCKPUB00027606 | | | | | | | |
| DEF-12864 | 4/9/2019 | Criminal Case Information | MCKPUB00027607 | MCKPUB00027607 | | | | | | | |
| DEF-12865 | 7/14/2014 | Journal Entry | MCKPUB00027608 | MCKPUB00027610 | | | | | | | |
| DEF-12866 | 4/9/2019 | Criminal Case Information | MCKPUB00027611 | MCKPUB00027611 | | | | | | | |
| DEF-12867 | 7/17/2018 | Journal Entry | MCKPUB00027612 | MCKPUB00027614 | | | | | | | |
| DEF-12868 | 5/31/2018 | Journal Entry | MCKPUB00027615 | MCKPUB00027619 | | | | | | | |
| DEF-12869 | 4/8/2019 | Criminal Case Information | MCKPUB00027620 | MCKPUB00027620 | | | | | | | |
| DEF-12870 | 4/8/2019 | Docket | MCKPUB00027621 | MCKPUB00027622 | | | | | | | |
| DEF-12871 | 4/5/2019 | Criminal Case Information | MCKPUB00027623 | MCKPUB00027623 | | | | | | | |
| DEF-12872 | 8/23/2013 | Journal Entry | MCKPUB00027624 | MCKPUB00027626 | | | | | | | |
| DEF-12873 | 4/5/2019 | Docket | MCKPUB00027627 | MCKPUB00027628 | | | | | | | |
| DEF-12874 | 2/6/2017 | Journal Entry | MCKPUB00027629 | MCKPUB00027632 | | | | | | | |
| DEF-12875 | 4/11/2019 | Criminal Case Information | MCKPUB00027633 | MCKPUB00027633 | | | | | | | |
| DEF-12876 | 4/11/2019 | Docket | MCKPUB00027634 | MCKPUB00027635 | | | | | | | |
| DEF-12877 | 4/12/2019 | Criminal Case Information | MCKPUB00027636 | MCKPUB00027636 | | | | | | | |
| DEF-12878 | 6/6/2014 | Journal Entry | MCKPUB00027637 | MCKPUB00027639 | | | | | | | |
| DEF-12879 | 4/12/2019 | Docket | MCKPUB00027640 | MCKPUB00027642 | | | | | | | |
| DEF-12880 | 4/8/2019 | Criminal Case Information | MCKPUB00027643 | MCKPUB00027643 | | | | | | | |
| DEF-12881 | 9/14/2011 | Summit County Sentencing Order | MCKPUB00027644 | MCKPUB00027645 | | | | | | | |
| DEF-12882 | 4/8/2019 | Summit County Court Docket | MCKPUB00027646 | MCKPUB00027648 | | | | | | | |
| DEF-12883 | 4/8/2019 | Summit County Court Docket | MCKPUB00027649 | MCKPUB00027649 | | | | | | | |
| DEF-12884 | 9/13/2013 | Summit County Sentencing Order | MCKPUB00027650 | MCKPUB00027651 | | | | | | | |
| DEF-12885 | 4/8/2019 | Summit County Court Docket | MCKPUB00027652 | MCKPUB00027654 | | | | | | | |
| DEF-12886 | 5/6/2019 | Summit County Court Docket | MCKPUB00027694 | MCKPUB00027694 | | | | | | | |
| DEF-12887 | 3/4/2014 | Summit County Sentencing Order | MCKPUB00027695 | MCKPUB00027697 | | | | | | | |
| DEF-12888 | 5/6/2019 | Summit County Court Docket | MCKPUB00027698 | MCKPUB00027699 | | | | | | | |
| DEF-12889 | 6/5/2017 | Summit County Sentencing Order | MCKPUB00027700 | MCKPUB00027702 | | | | | | | |
| DEF-12890 | 4/12/2019 | Summit County Court Docket | MCKPUB00027703 | MCKPUB00027703 | | | | | | | |
| DEF-12891 | 4/12/2019 | Summit County Court Docket | MCKPUB00027704 | MCKPUB00027705 | | | | | | | |
| DEF-12892 | 5/30/2018 | US District Court Sentencing Memorandum | MCKPUB00027706 | MCKPUB00027718 | | | | | | | |
| DEF-12893 | 4/12/2019 | Summit County Court Docket | MCKPUB00027719 | MCKPUB00027719 | | | | | | | |
| DEF-12894 | 4/12/2019 | Summit County Court Docket | MCKPUB00027720 | MCKPUB00027721 | | | | | | | |
| DEF-12895 | 6/21/2018 | Summit County Indictment | MCKPUB00027722 | MCKPUB00027724 | | | | | | | |
| DEF-12896 | 4/12/2019 | Summit County Court Docket | MCKPUB00027725 | MCKPUB00027725 | | | | | | | |
| DEF-12897 | 8/11/2011 | Summit County Sentencing Order | MCKPUB00027726 | MCKPUB00027727 | | | | | | | |
| DEF-12898 | 4/11/2019 | Summit County Court Docket | MCKPUB00027728 | MCKPUB00027730 | | | | | | | |
| DEF-12899 | 5/6/2019 | Summit County Court Docket | MCKPUB00027731 | MCKPUB00027731 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12900 | 10/5/2012 | Summit County Sentencing Order | MCKPUB00027732 | MCKPUB00027733 | | | | | | | |
| DEF-12901 | 5/6/2019 | Summit County Court Docket | MCKPUB00027734 | MCKPUB00027735 | | | | | | | |
| DEF-12902 | 2/5/2018 | Summit County Sentencing Order | MCKPUB00027736 | MCKPUB00027739 | | | | | | | |
| DEF-12903 | 4/17/2019 | Summit County Court Docket | MCKPUB00027740 | MCKPUB00027741 | | | | | | | |
| DEF-12904 | 4/17/2019 | Summit County Court Docket | MCKPUB00027742 | MCKPUB00027742 | | | | | | | |
| DEF-12905 | 10/5/2017 | Summit County Indictment | MCKPUB00027743 | MCKPUB00027744 | | | | | | | |
| DEF-12906 | 4/6/2019 | Summit County Court Docket | MCKPUB00027745 | MCKPUB00027745 | | | | | | | |
| DEF-12907 | 5/20/2010 | Summit County Court Docket | MCKPUB00027746 | MCKPUB00027748 | | | | | | | |
| DEF-12908 | 4/6/2019 | Summit County Court Docket | MCKPUB00027749 | MCKPUB00027751 | | | | | | | |
| DEF-12909 | 5/6/2019 | Summit County Court Docket | MCKPUB00027752 | MCKPUB00027752 | | | | | | | |
| DEF-12910 | 8/26/2014 | Summit County Sentencing Order | MCKPUB00027753 | MCKPUB00027755 | | | | | | | |
| DEF-12911 | 5/6/2019 | Summit County Court Docket | MCKPUB00027756 | MCKPUB00027758 | | | | | | | |
| DEF-12912 | 4/10/2019 | Summit County Court Docket | MCKPUB00027759 | MCKPUB00027759 | | | | | | | |
| DEF-12913 | 6/9/2014 | Summit County Sentencing Order | MCKPUB00027760 | MCKPUB00027762 | | | | | | | |
| DEF-12914 | 5/6/2019 | Summit County Court Docket | MCKPUB00027763 | MCKPUB00027764 | | | | | | | |
| DEF-12915 | 4/12/2019 | Summit County Court Docket | MCKPUB00027765 | MCKPUB00027765 | | | | | | | |
| DEF-12916 | 3/31/2016 | Summit County Sentencing Order | MCKPUB00027766 | MCKPUB00027768 | | | | | | | |
| DEF-12917 | 4/12/2019 | Summit County Court Docket | MCKPUB00027769 | MCKPUB00027771 | | | | | | | |
| DEF-12918 | 4/4/2019 | Summit County Court Docket | MCKPUB00027772 | MCKPUB00027772 | | | | | | | |
| DEF-12919 | 7/27/2011 | Summit County Sentencing Order | MCKPUB00027773 | MCKPUB00027774 | | | | | | | |
| DEF-12920 | 4/4/2019 | Summit County Court Docket | MCKPUB00027775 | MCKPUB00027777 | | | | | | | |
| DEF-12921 | 1/31/2019 | Summit County Sentencing Order | MCKPUB00027814 | MCKPUB00027816 | | | | | | | |
| DEF-12922 | 4/2/2019 | Summit County Court Docket | MCKPUB00027817 | MCKPUB00027817 | | | | | | | |
| DEF-12923 | 4/2/2019 | Summit County Court Docket | MCKPUB00027818 | MCKPUB00027820 | | | | | | | |
| DEF-12924 | 10/5/2017 | Transcript of Federal Sentencing Hearing | MCKPUB00027821 | MCKPUB00027844 | | | | | | | |
| DEF-12925 | 4/4/2019 | Summit County Court Docket | MCKPUB00027845 | MCKPUB00027845 | | | | | | | |
| DEF-12926 | 2/8/2013 | Summit County Sentencing Order | MCKPUB00027846 | MCKPUB00027848 | | | | | | | |
| DEF-12927 | 4/4/2019 | Summit County Court Docket | MCKPUB00027849 | MCKPUB00027850 | | | | | | | |
| DEF-12928 | 4/23/2015 | Summit County Sentencing Order | MCKPUB00027851 | MCKPUB00027852 | | | | | | | |
| DEF-12929 | 4/2/2019 | Summit County Court Docket | MCKPUB00027853 | MCKPUB00027853 | | | | | | | |
| DEF-12930 | 4/4/2019 | Summit County Court Docket | MCKPUB00027854 | MCKPUB00027855 | | | | | | | |
| DEF-12931 | 3/14/2018 | Indictment | MCKPUB00027856 | MCKPUB00027864 | | | | | | | |
| DEF-12932 | 11/14/2018 | Journal Entry | MCKPUB00027865 | MCKPUB00027869 | | | | | | | |
| DEF-12933 | 4/11/2019 | Criminal Case Information | MCKPUB00027870 | MCKPUB00027870 | | | | | | | |
| DEF-12934 | 5/9/2014 | Journal Entry | MCKPUB00027871 | MCKPUB00027872 | | | | | | | |
| DEF-12935 | 4/11/2019 | Dockets | MCKPUB00027873 | MCKPUB00027875 | | | | | | | |
| DEF-12936 | 4/2/2019 | Criminal Case Information | MCKPUB00027876 | MCKPUB00027876 | | | | | | | |
| DEF-12937 | 1/17/2014 | Journal Entry | MCKPUB00027877 | MCKPUB00027879 | | | | | | | |
| DEF-12938 | 5/6/2019 | Dockets | MCKPUB00027880 | MCKPUB00027882 | | | | | | | |
| DEF-12939 | 4/9/2019 | Criminal Case Information | MCKPUB00027883 | MCKPUB00027883 | | | | | | | |
| DEF-12940 | 2/10/2015 | Journal Entry | MCKPUB00027884 | MCKPUB00027885 | | | | | | | |
| DEF-12941 | 4/9/2019 | Dockets | MCKPUB00027886 | MCKPUB00027887 | | | | | | | |
| DEF-12942 | 4/9/2019 | Criminal Case Information | MCKPUB00027888 | MCKPUB00027888 | | | | | | | |
| DEF-12943 | 1/16/2013 | Journal Entry | MCKPUB00027889 | MCKPUB00027891 | | | | | | | |
| DEF-12944 | 4/9/2019 | Dockets | MCKPUB00027892 | MCKPUB00027894 | | | | | | | |
| DEF-12945 | 4/9/2019 | Criminal Case Information | MCKPUB00027895 | MCKPUB00027895 | | | | | | | |
| DEF-12946 | 1/11/2016 | Journal Entry | MCKPUB00027896 | MCKPUB00027898 | | | | | | | |
| DEF-12947 | 4/9/2019 | Dockets | MCKPUB00027899 | MCKPUB00027902 | | | | | | | |
| DEF-12948 | 4/4/2019 | Case Details | MCKPUB00027903 | MCKPUB00027903 | | | | | | | |
| DEF-12949 | 7/2/2015 | Journal Entry | MCKPUB00027904 | MCKPUB00027905 | | | | | | | |
| DEF-12950 | 4/4/2019 | Dockets | MCKPUB00027906 | MCKPUB00027908 | | | | | | | |
| DEF-12951 | 4/2/2019 | Criminal Case Information | MCKPUB00027992 | MCKPUB00027992 | | | | | | | |
| DEF-12952 | 11/3/2014 | Journal Entry | MCKPUB00027993 | MCKPUB00027995 | | | | | | | |
| DEF-12953 | 4/2/2019 | Dockets | MCKPUB00027996 | MCKPUB00027997 | | | | | | | |
| DEF-12954 | 4/20/2017 | Journal Entry | MCKPUB00027998 | MCKPUB00028002 | | | | | | | |
| DEF-12955 | 4/9/2019 | Case Details | MCKPUB00028003 | MCKPUB00028003 | | | | | | | |
| DEF-12956 | 4/9/2019 | Dockets | MCKPUB00028004 | MCKPUB00028005 | | | | | | | |
| DEF-12957 | 4/9/2019 | Criminal Case Information | MCKPUB00028006 | MCKPUB00028006 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-12958 | 8/6/2013 | Journal Entry | MCKPUB00028007 | MCKPUB00028009 | | | | | | | |
| DEF-12959 | 4/9/2019 | Dockets | MCKPUB00028010 | MCKPUB00028011 | | | | | | | |
| DEF-12960 | 4/12/2019 | Case Information | MCKPUB00028012 | MCKPUB00028016 | | | | | | | |
| DEF-12961 | 4/12/2019 | Case Information | MCKPUB00028017 | MCKPUB00028018 | | | | | | | |
| DEF-12962 | 10/12/2017 | Indictment | MCKPUB00028019 | MCKPUB00028027 | | | | | | | |
| DEF-12963 | 4/12/2019 | Case Information | MCKPUB00028028 | MCKPUB00028030 | | | | | | | |
| DEF-12964 | 4/12/2019 | Case Information | MCKPUB00028031 | MCKPUB00028032 | | | | | | | |
| DEF-12965 | 2/27/2018 | Journal Entry | MCKPUB00028033 | MCKPUB00028034 | | | | | | | |
| DEF-12966 | 4/12/2019 | Case Information | MCKPUB00028035 | MCKPUB00028035 | | | | | | | |
| DEF-12967 | 4/12/2019 | Case Information | MCKPUB00028036 | MCKPUB00028037 | | | | | | | |
| DEF-12968 | 3/26/2019 | Indictment | MCKPUB00028038 | MCKPUB00028042 | | | | | | | |
| DEF-12969 | 4/9/2019 | Criminal Case Information | MCKPUB00028063 | MCKPUB00028063 | | | | | | | |
| DEF-12970 | 5/1/2015 | Journal Entry | MCKPUB00028064 | MCKPUB00028066 | | | | | | | |
| DEF-12971 | 4/9/2019 | Dockets | MCKPUB00028067 | MCKPUB00028069 | | | | | | | |
| DEF-12972 | 4/3/2019 | Case Details | MCKPUB00028070 | MCKPUB00028070 | | | | | | | |
| DEF-12973 | 1/20/2010 | Journal Entry | MCKPUB00028071 | MCKPUB00028072 | | | | | | | |
| DEF-12974 | 5/6/2019 | Dockets | MCKPUB00028073 | MCKPUB00028074 | | | | | | | |
| DEF-12975 | 4/9/2019 | Case Details | MCKPUB00028075 | MCKPUB00028075 | | | | | | | |
| DEF-12976 | 10/15/2012 | Journal Entry | MCKPUB00028076 | MCKPUB00028077 | | | | | | | |
| DEF-12977 | 4/9/2019 | Dockets | MCKPUB00028078 | MCKPUB00028079 | | | | | | | |
| DEF-12978 | 5/5/2019 | Agency for Health Care Policy and Research Supported Guide and Guidelines, No. 1, Acute Pain Management: Operative or Medical Procedures and Trauma, February 1992 | MCKPUB00028080 | MCKPUB00028081 | | | | | | | |
| DEF-12979 | 5/6/2019 | Agency for Health Care Policy and Research and the Changing Politics of Health Services Research, Project Hope: The People-to People Health Foundation, Inc., 2018 December 5 | MCKPUB00028082 | MCKPUB00028109 | | | | | | | |
| DEF-12980 | 5/5/2019 | Agency for Health Care Policy and Research Supported Guide and Guidelines, No. 9, Management of Cancer Pain, 1994 March | MCKPUB00028114 | MCKPUB00028116 | | | | | | | |
| DEF-12981 | 5/5/2019 | Agency for Healthcare Research and Quality Website: Mission and Budget, available at www.ahrq.gov/cpi/about/mission/index.html | MCKPUB00028126 | MCKPUB00028127 | | | | | | | |
| DEF-12982 | 9/29/2010 | Surgeon Admits to Fraud Charges, The Columbus Dispatch | MCKPUB00028128 | MCKPUB00028129 | | | | | | | |
| DEF-12983 | 8/23/2018 | State Medical Board of Ohio Entry of Order | MCKPUB00028130 | MCKPUB00028132 | | | | | | | |
| DEF-12984 | 7/11/2012 | State Medical Board of Ohio Entry of Order | MCKPUB00028133 | MCKPUB00028135 | | | | | | | |
| DEF-12985 | 1/13/2010 | Letter from Lance A. Talmage, M.D. to William Balint Kerek, M.D. | MCKPUB00028136 | MCKPUB00028231 | | | | | | | |
| DEF-12986 | 4/11/2012 | Letter from J. Craig Strafford, M.D., M.P.H. to Charles Chiedo Njoku, M.D. | MCKPUB00028232 | MCKPUB00028254 | | | | | | | |
| DEF-12987 | 12/9/2015 | Letter from Kim Rothermel, M.D. to Juan M. Hernandez, M.D. | MCKPUB00028255 | MCKPUB00028310 | | | | | | | |
| DEF-12988 | 11/25/2013 | State Medical Board of Ohio Entry of Order | MCKPUB00028311 | MCKPUB00028313 | | | | | | | |
| DEF-12989 | 12/8/2008 | Consent Agreement Between Joseph Francis Lydon, Jr., M.D. and the State Medical Board of Ohio | MCKPUB00028314 | MCKPUB00028344 | | | | | | | |
| DEF-12990 | 11/3/2009 | Consent Agreement Between Richard Mark Weil, M.D., and The State Medical Board of Ohio | MCKPUB00028345 | MCKPUB00028369 | | | | | | | |
| DEF-12991 | 11/7/2017 | Consent Agreement Between Jerome Bernard Yokiel, M.D., and The State Medical Board of Ohio | MCKPUB00028370 | MCKPUB00028393 | | | | | | | |
| DEF-12992 | 2/11/2009 | Letter from Lance A. Talmage, M.D. to David Carl Ernst, M.D. | MCKPUB00028394 | MCKPUB00028462 | | | | | | | |
| DEF-12993 | 5/8/2013 | Letter from J. Craig Strafford, M.D., M.P.H. to Brian D. Heim, M.D. | MCKPUB00028463 | MCKPUB00028504 | | | | | | | |
| DEF-12994 | 12/12/2012 | The State Medical Board of Ohio Entry of Order | MCKPUB00028505 | MCKPUB00028624 | | | | | | | |
| DEF-12995 | 11/9/2009 | Consent Agreement Between Matthew Henry Evenhouse, M.D., and The State Medical Board of Ohio | MCKPUB00028625 | MCKPUB00028660 | | | | | | | |
| DEF-12996 | 10/4/2010 | Consent Agreement Between Matthew D. Kellems, M.D., and The State Medical Board of Ohio | MCKPUB00028661 | MCKPUB00028689 | | | | | | | |
| DEF-12997 | 4/12/2017 | Letter from Kim G. Rothermel, M.D. to Gregory Allen Ingram, M.D. | MCKPUB00028690 | MCKPUB00028731 | | | | | | | |
| DEF-12998 | 7/13/2011 | Consent Agreement Between Shane R. Hanzlik, M.D., and The State Medical Board of Ohio | MCKPUB00028732 | MCKPUB00028757 | | | | | | | |
| DEF-12999 | 5/1/2019 | Case Information | MCKPUB00028758 | MCKPUB00028759 | | | | | | | |
| DEF-13000 | 4/30/2019 | Case Information | MCKPUB00028760 | MCKPUB00028761 | | | | | | | |
| DEF-13001 | 3/31/2019 | Case Information | MCKPUB00028762 | MCKPUB00028764 | | | | | | | |
| DEF-13002 | 3/9/2012 | Case Information | MCKPUB00028765 | MCKPUB00028765 | | | | | | | |
| DEF-13003 | 12/4/2018 | Case Information | MCKPUB00028766 | MCKPUB00028769 | | | | | | | |
| DEF-13004 | 4/1/2019 | Case Information | MCKPUB00028770 | MCKPUB00028772 | | | | | | | |
| DEF-13005 | 12/6/2017 | Case Information | MCKPUB00028773 | MCKPUB00028779 | | | | | | | |
| DEF-13006 | 4/1/2019 | Case Information | MCKPUB00028780 | MCKPUB00028781 | | | | | | | |
| DEF-13007 | 3/25/2019 | Case Information | MCKPUB00028782 | MCKPUB00028791 | | | | | | | |
| DEF-13008 | 1/7/2019 | Case Information | MCKPUB00028792 | MCKPUB00028794 | | | | | | | |
| DEF-13009 | 4/27/2019 | Docket | MCKPUB00028795 | MCKPUB00028814 | | | | | | | |
| DEF-13010 | 1/20/2010 | The FBI Website: Cincinnati Division, available at https://archives.fbi.gov/archives/cincinnati/press-releases/2010/ci012010.htm | MCKPUB00028815 | MCKPUB00028816 | | | | | | | |
| DEF-13011 | 11/11/2015 | Former Doctor at Akron Hospital Gets Prison Time for Giving Painkillers for Sex, Cash, Akron Beacon Journal/Ohio.com | MCKPUB00028817 | MCKPUB00028817 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13012 | 1/19/2011 | Fraudulent Nigerian Physician Sentenced to Prison, ONUMBA | MCKPUB00028818 | MCKPUB00028824 | | | | | | | |
| DEF-13013 | 4/12/2018 | Criminal Indictment | MCKPUB00028825 | MCKPUB00028858 | | | | | | | |
| DEF-13014 | 4/1/2019 | License Look Up report 01 May 2019 | MCKPUB00028859 | MCKPUB00028862 | | | | | | | |
| DEF-13015 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028863 | MCKPUB00028864 | | | | | | | |
| DEF-13016 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028865 | MCKPUB00028866 | | | | | | | |
| DEF-13017 | 3/29/2019 | License Look Up Report 29 March 2019 | MCKPUB00028867 | MCKPUB00028868 | | | | | | | |
| DEF-13018 | 3/29/2019 | License Look Up Report 29 March 2019 | MCKPUB00028869 | MCKPUB00028871 | | | | | | | |
| DEF-13019 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028872 | MCKPUB00028873 | | | | | | | |
| DEF-13020 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028874 | MCKPUB00028875 | | | | | | | |
| DEF-13021 | 5/1/2019 | License Look Up Report 1 May 2019 | MCKPUB00028876 | MCKPUB00028877 | | | | | | | |
| DEF-13022 | 5/1/2019 | License Look Up Report 1 May 2019 | MCKPUB00028878 | MCKPUB00028879 | | | | | | | |
| DEF-13023 | 3/29/2019 | License Look Up Report 29 March 2019 | MCKPUB00028880 | MCKPUB00028881 | | | | | | | |
| DEF-13024 | 5/1/2019 | License Look Up Report 1 May 2019 | MCKPUB00028882 | MCKPUB00028884 | | | | | | | |
| DEF-13025 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028885 | MCKPUB00028885 | | | | | | | |
| DEF-13026 | 3/29/2019 | License Look Up Report 29 March 2019 | MCKPUB00028886 | MCKPUB00028887 | | | | | | | |
| DEF-13027 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028888 | MCKPUB00028889 | | | | | | | |
| DEF-13028 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028890 | MCKPUB00028890 | | | | | | | |
| DEF-13029 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028891 | MCKPUB00028891 | | | | | | | |
| DEF-13030 | 3/29/2019 | License Look Up Report 29 March 2019 | MCKPUB00028892 | MCKPUB00028893 | | | | | | | |
| DEF-13031 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028894 | MCKPUB00028895 | | | | | | | |
| DEF-13032 | 5/1/2019 | License Look Up Report 1 May 2019 | MCKPUB00028896 | MCKPUB00028897 | | | | | | | |
| DEF-13033 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028898 | MCKPUB00028899 | | | | | | | |
| DEF-13034 | 4/27/2019 | License Look Up Report 27 April 2019 | MCKPUB00028900 | MCKPUB00028901 | | | | | | | |
| DEF-13035 | 9/30/2010 | Jaimie Oh, Ohio Surgeon Pleads Guilty to Healthcare Fraud Charges, Allowing Office Manager to Treat Patients, Becker's Hospital Review, 9/30/10 | MCKPUB00028902 | MCKPUB00028902 | | | | | | | |
| DEF-13036 | 12/31/2010 | Jaimie Oh, Ohio Doc Sentenced to Year in Prison for Allowing Office Manager to Treat Patients, Becker's ASC Review, 12/31/10 | MCKPUB00028903 | MCKPUB00028908 | | | | | | | |
| DEF-13037 | 12/30/2010 | United Press International (UPI) Press Release, "Sentences given in 'fake doctor' case, Columbus, Ohio, 12/30/10 | MCKPUB00028909 | MCKPUB00028910 | | | | | | | |
| DEF-13038 | 5/16/2019 | License Verification Report 16 May 2019 | MCKPUB00028911 | MCKPUB00028953 | | | | | | | |
| DEF-13039 | 5/16/2019 | License Verification Report 16 May 2019 | MCKPUB00028954 | MCKPUB00028961 | | | | | | | |
| DEF-13040 | 5/16/2019 | License Verification Report 16 May 2019 | MCKPUB00028962 | MCKPUB00028983 | | | | | | | |
| DEF-13041 | 5/16/2019 | License Verification Report 16 May 2019 | MCKPUB00028988 | MCKPUB00029000 | | | | | | | |
| DEF-13042 | 5/14/2019 | License Verification Report 14 May 2019 | MCKPUB00029001 | MCKPUB00029025 | | | | | | | |
| DEF-13043 | 5/14/2019 | Dockets | MCKPUB00029026 | MCKPUB00029027 | | | | | | | |
| DEF-13044 | 5/14/2019 | Summit County Clerk of Courts: Offenses | MCKPUB00029028 | MCKPUB00029028 | | | | | | | |
| DEF-13045 | 5/14/2019 | Summit County Clerk of Courts: Parties | MCKPUB00029029 | MCKPUB00029029 | | | | | | | |
| DEF-13046 | 5/14/2019 | Case Information | MCKPUB00029030 | MCKPUB00029031 | | | | | | | |
| DEF-13047 | 5/14/2019 | Case Information | MCKPUB00029032 | MCKPUB00029034 | | | | | | | |
| DEF-13048 | 5/14/2019 | Case Information | MCKPUB00029035 | MCKPUB00029036 | | | | | | | |
| DEF-13049 | 5/16/2019 | License Verification Report 16 May 2019 | MCKPUB00029044 | MCKPUB00029046 | | | | | | | |
| DEF-13050 | 5/15/2019 | License Verification Report 15 May 2019 | MCKPUB00029047 | MCKPUB00029059 | | | | | | | |
| DEF-13051 | 5/5/2017 | Ohio Bureau of Workers' Compensation (BWC), Special Investigations Department Press Release, re: Cleveland doctor sentenced on drug trafficking, fraud charges, 5/5/17 | MCKPUB00029060 | MCKPUB00029064 | | | | | | | |
| DEF-13052 | 5/15/2019 | License Verification Report 15 May 2019 | MCKPUB00029065 | MCKPUB00029092 | | | | | | | |
| DEF-13053 | 10/12/2017 | Indictment | MCKPUB00029093 | MCKPUB00029095 | | | | | | | |
| DEF-13054 | 4/4/2017 | Change of Plea | MCKPUB00029096 | MCKPUB00029096 | | | | | | | |
| DEF-13055 | 5/9/2018 | Appeal From Judgement | MCKPUB00029097 | MCKPUB00029098 | | | | | | | |
| DEF-13056 | 4/3/2018 | Indictment | MCKPUB00029099 | MCKPUB00029099 | | | | | | | |
| DEF-13057 | 11/13/2014 | Minutes of Criminal Proceedings | MCKPUB00029100 | MCKPUB00029101 | | | | | | | |
| DEF-13058 | 12/1/2017 | Judgement in a Criminal Case | MCKPUB00029102 | MCKPUB00029110 | | | | | | | |
| DEF-13059 | 11/8/2017 | Denial of writ of certiorari, U.S. Supreme Court | MCKPUB00029111 | MCKPUB00029111 | | | | | | | |
| DEF-13060 | 7/9/2018 | DOJ, U.S. Attorney's Office, Western District of Pennsylvania Press Release, re: Judge Finds Ohio Man Guilty of Possessing Cocaine, 7/9/18 | MCKPUB00029112 | MCKPUB00029113 | | | | | | | |
| DEF-13061 | 3/30/2016 | Akron man charged in drug overdose death of cosmetologist, Akron Beacon Journal/Ohio.com | MCKPUB00029114 | MCKPUB00029115 | | | | | | | |
| DEF-13062 | 10/17/2018 | Transcript of Sentencing Proceedings | MCKPUB00029116 | MCKPUB00029158 | | | | | | | |
| DEF-13063 | 5/10/2018 | Mike Tobin, Cleveland man sentenced to more than 11 years in prison for selling fentanyl and heroin that caused death of Cleveland Heights Man, Department of Justice, U.S. Attorney's Office, Northern District of Ohio, 5/10/18 | MCKPUB00029159 | MCKPUB00029159 | | | | | | | |
| DEF-13064 | 8/6/2015 | Transcript of Proceedings | MCKPUB00029160 | MCKPUB00029185 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13065 | 8/6/2015 | Transcript of Proceedings | MCKPUB00029186 | MCKPUB00029211 | | | | | | | |
| DEF-13066 | 5/15/2019 | Summit County Clerk of Court: Case Details | MCKPUB00029212 | MCKPUB00029212 | | | | | | | |
| DEF-13067 | 5/15/2019 | Summit County Clerk of Court: Case Details | MCKPUB00029213 | MCKPUB00029213 | | | | | | | |
| DEF-13068 | 9/21/2017 | Transcript of Proceedings | MCKPUB00029214 | MCKPUB00029239 | | | | | | | |
| DEF-13069 | 9/24/2018 | Order Denying Petitioner's Motion | MCKPUB00029240 | MCKPUB00029244 | | | | | | | |
| DEF-13070 | 11/5/2018 | Notice of Appeal | MCKPUB00029245 | MCKPUB00029246 | | | | | | | |
| DEF-13071 | 4/6/2017 | DOJ Press Release, U.S. Attorney's Office, Northern District of Ohio re: Akron Man pleads guilty to selling fentanyl that resulted in fatal overdose, 4/6/17 | MCKPUB00029247 | MCKPUB00029248 | | | | | | | |
| DEF-13072 | 3/28/2018 | Sentencing: Minutes of Proceedings | MCKPUB00029249 | MCKPUB00029249 | | | | | | | |
| DEF-13073 | 1/14/2014 | DOJ Press Release, U.S. Attorney's Office, Northern District of Ohio, re: Twenty from Akron Indicted in Heroin Case, Including One for Providing Heroin That Resulted in Fatal Overdose, 1/14/14 | MCKPUB00029250 | MCKPUB00029252 | | | | | | | |
| DEF-13074 | 5/3/2019 | Case Summary | MCKPUB00029253 | MCKPUB00029254 | | | | | | | |
| DEF-13075 | 1/9/2014 | Query Parties | MCKPUB00029255 | MCKPUB00029257 | | | | | | | |
| DEF-13076 | 3/2/2017 | Criminal Appeal | MCKPUB00029258 | MCKPUB00029263 | | | | | | | |
| DEF-13077 | 7/14/2015 | Minutes of Criminal Proceedings | MCKPUB00029264 | MCKPUB00029265 | | | | | | | |
| DEF-13078 | 1/9/2014 | Case Summary | MCKPUB00029266 | MCKPUB00029267 | | | | | | | |
| DEF-13079 | 1/9/2014 | Query Parties | MCKPUB00029268 | MCKPUB00029270 | | | | | | | |
| DEF-13080 | 5/28/2014 | Minutes of Criminal Proceedings | MCKPUB00029271 | MCKPUB00029272 | | | | | | | |
| DEF-13081 | 4/14/2017 | Transcript of Sentencing Hearing | MCKPUB00029273 | MCKPUB00029362 | | | | | | | |
| DEF-13082 | 5/15/2019 | Case Summary | MCKPUB00029363 | MCKPUB00029364 | | | | | | | |
| DEF-13083 | 5/15/2019 | Northern District of Ohio -Query Parties | MCKPUB00029365 | MCKPUB00029367 | | | | | | | |
| DEF-13084 | 7/29/2013 | Transcript of Sentencing Hearing | MCKPUB00029368 | MCKPUB00029397 | | | | | | | |
| DEF-13085 | 6/7/2018 | Transcript of Sentencing Hearing | MCKPUB00029398 | MCKPUB00029408 | | | | | | | |
| DEF-13086 | 3/22/2018 | Email from Michael Tobin to Richard Edwards | MCKPUB00029409 | MCKPUB00029409 | | | | | | | |
| DEF-13087 | 9/24/2018 | Transcript of Proceedings | MCKPUB00029410 | MCKPUB00029453 | | | | | | | |
| DEF-13088 | 8/27/2014 | Minutes of Criminal Proceedings | MCKPUB00029454 | MCKPUB00029455 | | | | | | | |
| DEF-13089 | 5/15/2019 | Case Summary | MCKPUB00029456 | MCKPUB00029457 | | | | | | | |
| DEF-13090 | 5/15/2019 | Query Parties | MCKPUB00029458 | MCKPUB00029460 | | | | | | | |
| DEF-13091 | 9/28/2015 | Criminal Complaint | MCKPUB00029461 | MCKPUB00029461 | | | | | | | |
| DEF-13092 | 6/19/2018 | Judgment In A Criminal Case | MCKPUB00029462 | MCKPUB00029469 | | | | | | | |
| DEF-13093 | 5/16/2019 | Case Information | MCKPUB00029470 | MCKPUB00029471 | | | | | | | |
| DEF-13094 | 5/16/2019 | Case Information | MCKPUB00029472 | MCKPUB00029474 | | | | | | | |
| DEF-13095 | 5/16/2019 | Case Information | MCKPUB00029475 | MCKPUB00029476 | | | | | | | |
| DEF-13096 | 4/5/2018 | US Attorney's Office Northern District of Ohio Press Release, re: Akron Man Faces At Least 20 Years In Prison After Jury Convicts Him Of Selling Fentanyl That Killed Akron Woman, 04/05/2018 | MCKPUB00029477 | MCKPUB00029478 | | | | | | | |
| DEF-13097 | 10/2/2018 | Federal Judge Overturns Akron Man's Conviction For 2015 Fentanyl Overdose Death, Cleveland.com | MCKPUB00029479 | MCKPUB00029482 | | | | | | | |
| DEF-13098 | 12/22/2016 | Cleveland Man Sentenced In Lyndhurst Man's 2014 Heroin-Overdose Death, The News Herald | MCKPUB00029483 | MCKPUB00029485 | | | | | | | |
| DEF-13099 | 5/15/2019 | Case Summary | MCKPUB00029486 | MCKPUB00029487 | | | | | | | |
| DEF-13100 | 5/15/2019 | Northern District Of Ohio -Query Parties | MCKPUB00029488 | MCKPUB00029490 | | | | | | | |
| DEF-13101 | 5/6/2011 | Minutes of Criminal Proceedings United States District Court Northern District Of Ohio | MCKPUB00029491 | MCKPUB00029492 | | | | | | | |
| DEF-13102 | 4/26/2016 | Cleveland Man Sentenced For Stow Man's Heroin Overdose Death. Cleveland.com | MCKPUB00029493 | MCKPUB00029493 | | | | | | | |
| DEF-13103 | 3/3/2015 | Transcript Of Proceedings | MCKPUB00029494 | MCKPUB00029540 | | | | | | | |
| DEF-13104 | 12/24/2015 | Akron Man Accused Of Continuing To Sell Drugs After Charged In Fentanyl Death, Cleveland.com | MCKPUB00029541 | MCKPUB00029541 | | | | | | | |
| DEF-13105 | 5/10/2016 | Akron Man Pleads Guilty In Uncle's Heroin-Fentanyl Overdose Death, Cleveland.com | MCKPUB00029542 | MCKPUB00029543 | | | | | | | |
| DEF-13106 | 10/21/2015 | Minutes Of Criminal Proceedings | MCKPUB00029544 | MCKPUB00029545 | | | | | | | |
| DEF-13107 | 6/8/2018 | Transcript Of Proceedings | MCKPUB00029546 | MCKPUB00029561 | | | | | | | |
| DEF-13108 | 9/18/2013 | Transcript Of Proceedings | MCKPUB00029562 | MCKPUB00029572 | | | | | | | |
| DEF-13109 | 9/18/2013 | Transcript of Proceedings | MCKPUB00029573 | MCKPUB00029605 | | | | | | | |
| DEF-13110 | 12/10/2014 | Transcript Of Guilty Plea | MCKPUB00029606 | MCKPUB00029637 | | | | | | | |
| DEF-13111 | 9/18/2013 | Transcript Of Proceedings | MCKPUB00029638 | MCKPUB00029663 | | | | | | | |
| DEF-13112 | 5/14/2019 | Case Summary | MCKPUB00029664 | MCKPUB00029665 | | | | | | | |
| DEF-13113 | 5/14/2019 | Northern District Of Ohio -Query Parties | MCKPUB00029666 | MCKPUB00029668 | | | | | | | |
| DEF-13114 | 5/14/2019 | Case Information | MCKPUB00029669 | MCKPUB00029670 | | | | | | | |
| DEF-13115 | 5/14/2019 | Case Information | MCKPUB00029671 | MCKPUB00029675 | | | | | | | |
| DEF-13116 | 5/14/2019 | Case Information | MCKPUB00029676 | MCKPUB00029677 | | | | | | | |
| DEF-13117 | 5/14/2019 | Case Summary | MCKPUB00029678 | MCKPUB00029679 | | | | | | | |
| DEF-13118 | 5/14/2019 | Query Parties | MCKPUB00029680 | MCKPUB00029682 | | | | | | | |
| DEF-13119 | 10/21/2013 | Transcript Of Proceedings | MCKPUB00029683 | MCKPUB00029708 | | | | | | | |
| DEF-13120 | 5/14/2019 | Case Information | MCKPUB00029709 | MCKPUB00029710 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13121 | 5/14/2019 | Case Information | MCKPUB00029711 | MCKPUB00029713 | | | | | | | |
| DEF-13122 | 5/14/2019 | Case Information | MCKPUB00029714 | MCKPUB00029715 | | | | | | | |
| DEF-13123 | 6/15/2014 | Transcript Of Proceedings | MCKPUB00029716 | MCKPUB00029741 | | | | | | | |
| DEF-13124 | 1/26/2018 | Transcript Of Preliminary/Detention Hearing Proceedings | MCKPUB00029742 | MCKPUB00029784 | | | | | | | |
| DEF-13125 | 4/4/2017 | Indictment | MCKPUB00029785 | MCKPUB00029785 | | | | | | | |
| DEF-13126 | 2/11/2019 | Transcript of Pretrial Proceedings | MCKPUB00029786 | MCKPUB00029808 | | | | | | | |
| DEF-13127 | 6/4/2015 | Transcript Of Sentencing Hearing | MCKPUB00029809 | MCKPUB00029844 | | | | | | | |
| DEF-13128 | 10/21/2013 | Transcript Of Proceedings | MCKPUB00029845 | MCKPUB00029877 | | | | | | | |
| DEF-13129 | 8/11/2015 | Minutes Of Criminal Proceedings | MCKPUB00029878 | MCKPUB00029879 | | | | | | | |
| DEF-13130 | 2/27/2014 | Transcript of Guilty Plea | MCKPUB00029880 | MCKPUB00029915 | | | | | | | |
| DEF-13131 | 7/20/2015 | Sentencing Hearing Transcript | MCKPUB00029916 | MCKPUB00029939 | | | | | | | |
| DEF-13132 | 11/16/2016 | Sentencing Hearing Transcript | MCKPUB00029940 | MCKPUB00029975 | | | | | | | |
| DEF-13133 | 5/14/2019 | Case Information | MCKPUB00029976 | MCKPUB00029977 | | | | | | | |
| DEF-13134 | 5/14/2019 | Case Information | MCKPUB00029978 | MCKPUB00029980 | | | | | | | |
| DEF-13135 | 5/14/2019 | Case Information | MCKPUB00029981 | MCKPUB00029982 | | | | | | | |
| DEF-13136 | 5/14/2019 | List of Parties and Representation | MCKPUB00029983 | MCKPUB00029984 | | | | | | | |
| DEF-13137 | 5/20/2019 | Case Information | MCKPUB00029985 | MCKPUB00029985 | | | | | | | |
| DEF-13138 | 5/20/2019 | Case Information | MCKPUB00029986 | MCKPUB00029987 | | | | | | | |
| DEF-13139 | 5/16/2019 | Cuyahoga County Jail Officer sold heroin, vape pens, and cellphones to inmates, indictment says, cleveland.com | MCKPUB00029988 | MCKPUB00029991 | | | | | | | |
| DEF-13140 | 5/16/2019 | Bill of Indictment | MCKPUB00029992 | MCKPUB00029997 | | | | | | | |
| DEF-13141 | 5/10/2016 | Akron man pleads guilty in uncle's heroin-fentanyl overdose death, cleveland.com | MCKPUB00029998 | MCKPUB00029999 | | | | | | | |
| DEF-13142 | 12/30/2014 | Plea hearing transcript | MCKPUB00030000 | MCKPUB00030037 | | | | | | | |
| DEF-13143 | 3/31/2015 | Sentencing hearing transcript | MCKPUB00030038 | MCKPUB00030070 | | | | | | | |
| DEF-13144 | 5/14/2019 | Criminal case information | MCKPUB00030071 | MCKPUB00030071 | | | | | | | |
| DEF-13145 | 5/14/2019 | Docket information | MCKPUB00030072 | MCKPUB00030073 | | | | | | | |
| DEF-13146 | 5/14/2019 | List of offenses | MCKPUB00030074 | MCKPUB00030074 | | | | | | | |
| DEF-13147 | 5/14/2019 | List of Parties and Representation | MCKPUB00030075 | MCKPUB00030075 | | | | | | | |
| DEF-13148 | 5/14/2019 | Docket information | MCKPUB00030076 | MCKPUB00030077 | | | | | | | |
| DEF-13149 | 5/14/2019 | List of offenses | MCKPUB00030078 | MCKPUB00030078 | | | | | | | |
| DEF-13150 | 5/14/2019 | Parties and Representation | MCKPUB00030079 | MCKPUB00030079 | | | | | | | |
| DEF-13151 | 1/3/2017 | Minutes of Criminal Proceedings | MCKPUB00030080 | MCKPUB00030081 | | | | | | | |
| DEF-13152 | 12/20/2016 | Transcript of Pretrial Hearing | MCKPUB00030082 | MCKPUB00030090 | | | | | | | |
| DEF-13153 | 12/27/2016 | Transcript of Final Pretrial Hearing | MCKPUB00030091 | MCKPUB00030102 | | | | | | | |
| DEF-13154 | 5/1/2018 | Bill of Indictment | MCKPUB00030103 | MCKPUB00030104 | | | | | | | |
| DEF-13155 | 2/26/2018 | Criminal complaint | MCKPUB00030105 | MCKPUB00030111 | | | | | | | |
| DEF-13156 | 5/14/2019 | List of Parties and Representation | MCKPUB00030112 | MCKPUB00030114 | | | | | | | |
| DEF-13157 | 5/14/2019 | Criminal Docket information | MCKPUB00030115 | MCKPUB00030124 | | | | | | | |
| DEF-13158 | 6/3/2014 | Minutes of Criminal Proceedings | MCKPUB00030125 | MCKPUB00030126 | | | | | | | |
| DEF-13159 | 4/16/2018 | Transcript of Sentencing Hearing | MCKPUB00030127 | MCKPUB00030184 | | | | | | | |
| DEF-13160 | 5/16/2019 | Docket information | MCKPUB00030185 | MCKPUB00030186 | | | | | | | |
| DEF-13161 | 5/16/2019 | List of offenses | MCKPUB00030187 | MCKPUB00030187 | | | | | | | |
| DEF-13162 | 2/8/2017 | Drug dealer gets 8 years in prison for providing carfentanil that killed pregnant woman, ohio.com | MCKPUB00030188 | MCKPUB00030189 | | | | | | | |
| DEF-13163 | 5/16/2019 | Parties and representation | MCKPUB00030190 | MCKPUB00030190 | | | | | | | |
| DEF-13164 | 5/15/2014 | Minutes of Criminal Proceedings | MCKPUB00030191 | MCKPUB00030192 | | | | | | | |
| DEF-13165 | 5/16/2019 | Docket information | MCKPUB00030193 | MCKPUB00030193 | | | | | | | |
| DEF-13166 | 5/16/2019 | List of offenses | MCKPUB00030194 | MCKPUB00030194 | | | | | | | |
| DEF-13167 | 5/16/2019 | Parties and representation | MCKPUB00030195 | MCKPUB00030195 | | | | | | | |
| DEF-13168 | 3/8/2018 | DOJ Press Release, re: Akron man indicted for possession with intent to distribute fentanyl, heroin and methamphetamine | MCKPUB00030196 | MCKPUB00030197 | | | | | | | |
| DEF-13169 | 6/12/2018 | Ohio Attorney General's Insurer Task Force on Opioid Reduction, Report and Recommendations | MCKPUB00030198 | MCKPUB00030225 | | | | | | | |
| DEF-13170 | Jan-16 | The Office of Summit County Prosecutor Press Release: A Message from Prosecutor Walsh, January 2016 | MCKPUB00030226 | MCKPUB00030230 | | | | | | | |
| DEF-13171 | Apr-16 | van Norman GA, Drugs, Devices, and the FDA: Part 1: An Overview of Approval Processes for Drugs, The American College of Cardiology Foundation, 1(3), pp. 170-79, April 2016. | MCKPUB00030231 | MCKPUB00030240 | | | | | | | |
| DEF-13172 | 1/1/2018 | Paramount Advantage Press Release, re: limits on prescriptions issued for treatment of chronic pain | MCKPUB00030448 | MCKPUB00030448 | | | | | | | |
| DEF-13173 | 2016 | Lembke A., Drug Dealer, MD: How Doctors Were Duped, Patients Got Hooked, and Why It's SO Hard to Stop; Anna Lembke MD Johns Hopkins University Press, 2016 | MDL_EXP_0005520 | MDL_EXP_0005706 | | | | | | | |
| DEF-13174 | 2017 | Ohio Department of Health Opioid Report; 2017; Ohio | MDL_ODH_011871 | MDL_ODH_011883 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13175 | 11/13/2015 | Prescription Drug Abuse Action Group Meeting Notes: Harm Reduction and Education of Health Care Providers | MDL_ODH_012972 | MDL_ODH_012976 | | | | | | | |
| DEF-13176 | 2018 | Stark County Health Department Presentation: Overdose Fatality Review 2016 | MDL_ODH_013965 | MDL_ODH_014012 | | | | | | | |
| DEF-13177 | 6/28/2013 | Opiate Action Team presentation: Increasing Heroin Overdoses in Ohio: Understanding the Issue | MDL_ODH_014154 | MDL_ODH_014304 | | | | | | | |
| DEF-13178 | 9/29/2017 | Email from Mahjabeen Qadir to Heather Coglianese | MDL_ODH_017107 | MDL_ODH_017107 | | | | | | | |
| DEF-13179 | 9/29/2017 | Email from Alexandra Simon to Heather Coglianese | MDL_ODH_017111 | MDL_ODH_017111 | | | | | | | |
| DEF-13180 | N/A | Portsmouth City Health Department Presentation: The Opioid Crisis: Improving Outcomes in a Rural Appalachian County | MDL_ODH_018733 | MDL_ODH_018779 | | | | | | | |
| DEF-13181 | 9/27/2018 | Email from Karen Sorrell to Rena Boler | MDL_ODH_020638 | MDL_ODH_020639 | | | | | | | |
| DEF-13182 | 2016 | Ohio Department of Health Drug Overdose Data Report; 2016; State of Ohio | MDL_ODH_034631 | MDL_ODH_034638 | | | | | | | |
| DEF-13183 | 3/6/2018 | Email from Anthony Perry to Russ Kennedy | MDL_ODH_036363 | MDL_ODH_036365 | | | | | | | |
| DEF-13184 | 3/5/2018 | Email from Anthony Perry to Jessica Crews | MDL_ODH_036366 | MDL_ODH_036368 | | | | | | | |
| DEF-13185 | 3/5/2018 | Email from Anthony Perry to Jessica Crews | MDL_ODH_036370 | MDL_ODH_036372 | | | | | | | |
| DEF-13186 | 2/20/2018 | Email from Anthony Perry to Florel Fraser | MDL_ODH_036373 | MDL_ODH_036376 | | | | | | | |
| DEF-13187 | 2/22/2018 | Email from Anthony Perry to Jolene Defiore-Hyrmer | MDL_ODH_036403 | MDL_ODH_036406 | | | | | | | |
| DEF-13188 | 2/22/2018 | Email from Anthony Perry to Christine Morrison | MDL_ODH_036407 | MDL_ODH_036410 | | | | | | | |
| DEF-13189 | 2/20/2018 | Email from Anthony Perry to Christine Morrison | MDL_ODH_036411 | MDL_ODH_036414 | | | | | | | |
| DEF-13190 | 2016 | Ohio Department of Health Drug Overdose Data Report; 2016; State of Ohio | MDL_ODH_037887 | MDL_ODH_037896 | | | | | | | |
| DEF-13191 | 2016 | Ohio Department of Health Draft Drug Overdose Data Report; 2016; State of Ohio | MDL_ODH_037939 | MDL_ODH_037948 | | | | | | | |
| DEF-13192 | Sep-18 | Governor's Cabinet Opiate Action Team Presentation: Draft GCOAT Active Projects | MDL_ODH_039221 | MDL_ODH_039249 | | | | | | | |
| DEF-13193 | 5/28/2017 | Email from Russ Kennedy to Eric Wandersleben | MDL_ODH_039311 | MDL_ODH_039312 | | | | | | | |
| DEF-13194 | 5/28/2017 | Email from Russ Kennedy to Melanie Amato | MDL_ODH_039360 | MDL_ODH_039361 | | | | | | | |
| DEF-13195 | 12/10/2018 | Email from Paul Maragos to Carol Cook | MDL_ODH_113258 | MDL_ODH_113261 | | | | | | | |
| DEF-13196 | 8/23/2017 | 3H-MetroHealth Memo Regarding Opioid Prescribing Guidelines | MH000000001 | MH000000002 | | | | | | | |
| DEF-13197 | 1/11/2018 | MEC Opioid Strategy | MH000000012 | MH000000026 | | | | | | | |
| DEF-13198 | 6/22/2011 | MHMC Presentation: Guidelines for Chronic Opioid Management | MH000000027 | MH000000036 | | | | | | | |
| DEF-13199 | 2017 | Karolyn Tibayan, M.Ed., MetroHealth Office of Opioid Safety report;; 2017; State of Ohio | MH000000042 | MH000000086 | | | | | | | |
| DEF-13200 | N/A | Safer Opioid Prescribing for Healthcare Providers | MH000000131 | MH000000158 | | | | | | | |
| DEF-13201 | 8/8/2017 | MH Drug Diversion Reportion Policy | MH000000177 | MH000000181 | | | | | | | |
| DEF-13202 | 8/24/2018 | Down the Opioid Rabbit Hole: Helping Patients Stay Out | MH000000182 | MH000000271 | | | | | | | |
| DEF-13203 | Sep-15 | The MetroHealth System, "The MetroHealth System Policies Controlled Substance Prescribing Policy" | MH000000272 | MH000000279 | | | | | | | |
| DEF-13204 | 2/2/2015 | J. Papp communication with M. Harrington -- Feb. 2015.pdf | MH000000565 | MH000000565 | | | | | | | |
| DEF-13205 | 4/18/2017 | The Metrohealth System Meeting Minutes; Opioid Committee | MH000000566 | MH000000567 | | | | | | | |
| DEF-13206 | 3/22/2017 | Board of Trustees, MetroHealth System; Meeting Minutes | MH000001025 | MH000001032 | | | | | | | |
| DEF-13207 | May-17 | Medical Mutual, 2017 Prescription Drug Formulary, pages 1-154 & i1 - i25, May 2017 | MMO_025175 | MMO_025624 | | | | | | | |
| DEF-13208 | 3/25/2014 | Typewritten Notes | MNK-T1_0000102169 | MNK-T1_0000102192 | | | | | | | |
| DEF-13209 | 10/27/2014 | Mallinckrodt Presentation: Your Guide to Using the XARTEMIS XR Master Sales Aid 2.0 | MNK-T1_0000127926 | MNK-T1_0000127954 | | | | | | | |
| DEF-13210 | 7/13/2010 | Mike Wessler Presentation: Exalgo Overview | MNK-T1_0000255243 | MNK-T1_0000255337 | | | | | | | |
| DEF-13211 | 5/14/2012 | Mallinckrodt Pharmaceuticals Presentation: Advocacy Overview | MNK-T1_0000630615 | MNK-T1_0000630637 | | | | | | | |
| DEF-13212 | 8/19/2009 | GSW Advertising Presentation: Exalgo Output Session | MNK-T1_0000858746 | MNK-T1_0000858746 | | | | | | | |
| DEF-13213 | 5/10/2012 | Covidien Presentation: Covidien: Positive Results for Life: Narcotic Raw Material Overview | MNK-T1_0001180386 | MNK-T1_0001180386 | | | | | | | |
| DEF-13214 | 3/10/2010 | American Society of Pain Educators, Pocket Guide Pain with Appropriate Use of Opioids, International Guidelines Center, 2010 | MNK-T1_0001786865 | MNK-T1_0001786875 | | | | | | | |
| DEF-13215 | 1/16/2014 | Mallinckrodt Presentation: Controlled Substances FY15 Strategic Plan | MNK-T1_0002333286 | MNK-T1_0002333286 | | | | | | | |
| DEF-13216 | 7/3/2007 | Michelle M. Leonhart, FR Doc. 07-3218, Federal Register, Volume 72, No. 127, pp. 36487- 36504 | MNK-T1_0005038693 | MNK-T1_0005038710 | | | | | | | |
| DEF-13217 | 8/27/2012 | Mallinckrodt News Release re:FDA Approves Mallinckrodt's EXALGO® (hydromorphone HCl) Extended-Release Tablets 32 mg (CII) for Opioid-Tolerant Patients with Moderate-to-Severe Chronic Pain Extended-Release Tablets 32 mg (CII) for Opioid-Tolerant Patients with Moderate-to-Severe Chronic Pain, Mallinckrodt | MNK-T1_0007081416 | MNK-T1_0007081419 | | | | | | | |
| DEF-13218 | 7/23/2012 | Mallinckrodt Presentation: MODULE 7: MISUSE, ABUSE, DIVERSION, AND ADDICTION | MNK-T1_0007169529 | MNK-T1_0007169568 | | | | | | | |
| DEF-13219 | 1/31/2018 | State of Ohio Board of Pharmacy Presentation: Overview of New Regulations for Wholesalers | NABP_00007681 | NABP_00007681 | | | | | | | |
| DEF-13220 | 8/21/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00022121 | NABP_00022137 | | | | | | | |
| DEF-13221 | 3/5/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances | NABP_00023303 | NABP_00023304 | | | | | | | |
| DEF-13222 | 3/10/2015 | National Association of Boards of Pharmacy Presentation: Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances, 2015. | NABP_00024233 | NABP_00024249 | | | | | | | |
| DEF-13223 | 10/1/2012 | Ohio Medicaid Fee-for-Service Preferred Drug list, Ohio Department of Job and Family Services, Revised September 13, 2012 | National Prescription Opiate Litigation ODM 2nd Production - 008717 | National Prescription Opiate Litigation ODM 2nd Production - 008726 | | | | | | | |
| DEF-13224 | 10/6/2017 | New York AG prescription drug abuse and diversion presentation | NYAG00343701 | NYAG00343722 | | | | | | | |
| DEF-13225 | 6/6/2017 | Email regarding doctor arrested for overprescribing Oxycodone | NYAG00431964 | NYAG00431964 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13226 | 4/11/2014 | Spreadsheet detailing arrests of NY officials, including for possession of Oxycontin. (Purdue) | NYAG00454657 | NYAG00454657 | | | | | | | |
| DEF-13227 | 12/4/2014 | Email from Henry Weintraub to Henry Weintraub | NYAG00458239 | NYAG00458268 | | | | | | | |
| DEF-13228 | 7/12/2018 | Email from the New York Office of Alcoholism and Substance Abuse Services (OASAS) Communications to unknown recipient | NYAG00713457 | NYAG00713460 | | | | | | | |
| DEF-13229 | 4/28/2017 | Guernsey County CHOICES Anti-Drug Addiction Coalition and Noble County CARES Coalition Resolutions; Resolutions Responding to Ohio's Opiate Epidemic | OACBHA-00000694 | OACBHA-00000697 | | | | | | | |
| DEF-13230 | 6/7/2017 | Guernsey County Criminal Justice Collaborative Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000698 | OACBHA-00000699 | | | | | | | |
| DEF-13231 | 6/7/2017 | Guernsey County Criminal Justice Collaborative Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000700 | OACBHA-00000701 | | | | | | | |
| DEF-13232 | 5/8/2017 | Hancock County Opiate Task Force Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000703 | OACBHA-00000703 | | | | | | | |
| DEF-13233 | 4/25/2017 | Hancock County Board of Alcohol, Drug Addiction and Mental Health Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000704 | OACBHA-00000704 | | | | | | | |
| DEF-13234 | 5/2/2017 | Huron County Board of Mental Health and Addiction Services Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000705 | OACBHA-00000705 | | | | | | | |
| DEF-13235 | 4/17/2017 | Jefferson County Prevention and Recovery Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000706 | OACBHA-00000706 | | | | | | | |
| DEF-13236 | 4/12/2017 | United Prevention Partnership Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000707 | OACBHA-00000707 | | | | | | | |
| DEF-13237 | 4/17/2017 | Lake County Alcohol, Drug Addiction and Mental Health Services Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000708 | OACBHA-00000708 | | | | | | | |
| DEF-13238 | 5/16/2017 | The Mental Health, Drug and Alcohol Services Board of Logan and Champaign Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000709 | OACBHA-00000709 | | | | | | | |
| DEF-13239 | 4/24/2017 | Mahoning County Mental Health and Recovery Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000710 | OACBHA-00000710 | | | | | | | |
| DEF-13240 | 4/20/2017 | Medina County Alcohol, Drug Addiction and Mental Health Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000711 | OACBHA-00000711 | | | | | | | |
| DEF-13241 | 5/23/2017 | Mental Health and Addiction Advocacy Coalition Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000712 | OACBHA-00000712 | | | | | | | |
| DEF-13242 | 4/20/2017 | Mental Health and Recovery for Licking and Knox Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000713 | OACBHA-00000713 | | | | | | | |
| DEF-13243 | 5/16/2017 | Mental Health and Recovery Services Board of Lucas County Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000714 | OACBHA-00000714 | | | | | | | |
| DEF-13244 | 4/26/2017 | Montgomery County Alcohol, Drug Addiction and Mental Health Services Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000715 | OACBHA-00000715 | | | | | | | |
| DEF-13245 | 4/13/2017 | Mental Health and Recovery Services Board of Coshocton, Guernsy, Morgan, Muskingum, Noble and Perry Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000717 | OACBHA-00000718 | | | | | | | |
| DEF-13246 | 4/25/2017 | The Tri County Alcohol, Drug Addiction, Mental Health Services Board serving Van Wert, Mercer and Paulding Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000719 | OACBHA-00000719 | | | | | | | |
| DEF-13247 | 5/11/2017 | Noble County Health Department Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000720 | OACBHA-00000720 | | | | | | | |
| DEF-13248 | 4/27/2017 | Noble County CARES Coalition Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000721 | OACBHA-00000721 | | | | | | | |
| DEF-13249 | 3/29/2017 | Ohio Association of County Behavioral Health Authorities Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000723 | OACBHA-00000723 | | | | | | | |
| DEF-13250 | 3/29/2017 | Ohio Association of County Behavioral Health Authorities Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000724 | OACBHA-00000724 | | | | | | | |
| DEF-13251 | 5/23/2017 | Various Statewide and Local Organizations Passing Resolutions; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000730 | OACBHA-00000780 | | | | | | | |
| DEF-13252 | 4/18/2017 | Mental Health and Recovery Board of Erie and Ottawa Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000781 | OACBHA-00000781 | | | | | | | |
| DEF-13253 | 4/27/2017 | Mental Health and Recovery Services Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000787 | OACBHA-00000787 | | | | | | | |
| DEF-13254 | 4/25/2017 | County of Summit Alcohol, Drug Addiction and Mental Health Services Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000788 | OACBHA-00000788 | | | | | | | |
| DEF-13255 | 5/17/2017 | Tri-County Board of Recovery and mental Health Services Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000789 | OACBHA-00000789 | | | | | | | |
| DEF-13256 | 4/18/2017 | Trumbull County Mental Health and Recovery Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000790 | OACBHA-00000790 | | | | | | | |
| DEF-13257 | 4/12/2017 | Trumbull County, Ohio Board of County Commissioners Resolution; Resolution Declaring that a "State of Emergency" Exists in Trumbull County Due to Opioid Crisis | OACBHA-00000791 | OACBHA-00000791 | | | | | | | |
| DEF-13258 | 4/20/2017 | Family and Children Council of Trumbull County Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000792 | OACBHA-00000792 | | | | | | | |
| DEF-13259 | 4/26/2017 | Trumbull County Combined Health District Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000793 | OACBHA-00000793 | | | | | | | |
| DEF-13260 | 5/10/2017 | Mental Health Recovery Services of Warren and Clinton Counties Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000794 | OACBHA-00000794 | | | | | | | |
| DEF-13261 | 4/28/2017 | Washington County Behavioral Health Board Resolution; Resolution Responding to Ohio's Opiate Epidemic | OACBHA-00000795 | OACBHA-00000795 | | | | | | | |
| DEF-13262 | 7/3/2018 | Trumbull County Opiate Action Plan; 2017-2019; State of Ohio | OACBHA-00000839 | OACBHA-00000846 | | | | | | | |
| DEF-13263 | 10/14/2011 | Cheri L. Walter, Ashtabula County, Presentation: Ohio's Opiate Issues | OACBHA-00004840 | OACBHA-00004862 | | | | | | | |
| DEF-13264 | 10/7/2002 | Fentanyl Patch Abuse, Ohio Early Warning Alert for Safe Schools and Communities | OACBHA-00005088 | OACBHA-00005088 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13265 | Jun-17 | Ohio Association of County Behavioral Health Authorities Report; June 2017; State of Ohio | OACBHA-0006673 | OACBHA-0006674 | | | | | | | |
| DEF-13266 | 4/26/2013 | Medical Pre Conference - Ted Wymyslo.pptx | OACBHA-0007051 | OACBHA-0007083 | | | | | | | |
| DEF-13267 | 3/17/2010 | Opiate Task Force Meeting Notes | OACBHA-00010305 | OACBHA-00010305 | | | | | | | |
| DEF-13268 | 12/11/2008 | Earl Siegel Presentation: Prescription Drug Abuse and Opiophobia | OACBHA-00011252 | OACBHA-00011272 | | | | | | | |
| DEF-13269 | 6/9/2017 | Ohio Task Force Commanders Association Presentation: Ohio's 2017 Opiate Conference | OACBHA-00011558 | OACBHA-00011593 | | | | | | | |
| DEF-13270 | 6/13/2017 | Ohio Association of County Behavioral Health Authorities, Ohio's 2017 Opiate Conference: Bridges to Recovery, Proposal to: Cardinal Health Foundation, June 12-13, 2017 | OACBHA-00014803 | OACBHA-00014806 | | | | | | | |
| DEF-13271 | 6/13/2017 | Ohio Association of County Behavioral Health Authorities, Ohio's 2017 Opiate Conference: Bridges to Recovery, Proposal to: Cardinal Health Foundation, June 12-13, 2017 | OACBHA-00014807 | OACBHA-00014810 | | | | | | | |
| DEF-13272 | 6/9/2017 | Community Health Center Presentation: Fifth Vital Sign, A Community Health Center Takes Steps to Address the Opiate Crisis | OACBHA-00018152 | OACBHA-00018164 | | | | | | | |
| DEF-13273 | 4/10/2014 | Opiate/Prescription Drug Abuse Task Force Data Report; 2009-2013 | OACBHA-00018396 | OACBHA-00018397 | | | | | | | |
| DEF-13274 | 9/8/2010 | Addiction Funding 9-8-10.docx | OACBHA-00019279 | OACBHA-00019281 | | | | | | | |
| DEF-13275 | 4/10/2017 | Opiate Action Team Presentation: Combating the Opiate Crises in Ohio | OACBHA-00019938 | OACBHA-00019949 | | | | | | | |
| DEF-13276 | 2/11/2011 | Letter from Governor John Kasich to Senator Jimmy Stewart | OACBHA-00020254 | OACBHA-00020254 | | | | | | | |
| DEF-13277 | 6/1/2011 | Ohio Association of County Behavioral Health Authorities Testimony of Kent Youngman. | OACBHA-00020259 | OACBHA-00020260 | | | | | | | |
| DEF-13278 | 1/25/2010 | Letter from Cheri L. Walter CEO of Ohio Association of County Behavioral Health Authorities to Todd D. Molfenter the deputy director of the center for Health Enhancement Systems Studies. | OACBHA-00020278 | OACBHA-00020279 | | | | | | | |
| DEF-13279 | 9/18/2012 | Office of Marion County Opiate Task Force and Crawford County opiate Task force Annual Report 2011-2012 September 1, 2011 to September 1, 2012 | OACBHA-00020295 | OACBHA-00020296 | | | | | | | |
| DEF-13280 | 7/28/2011 | Ohio Association of County Behavioral Health Authorities membership meeting minutes | OACBHA-00020315 | OACBHA-00020318 | | | | | | | |
| DEF-13281 | 9/20/2010 | Ohio Association of County Behavioral Health Authorities. OACBHA Division meeting minutes | OACBHA-00020357 | OACBHA-00020359 | | | | | | | |
| DEF-13282 | 3/25/2010 | Ohio Association of County Behavioral Health Authorities Division meeting minutes | OACBHA-00020389 | OACBHA-00020389 | | | | | | | |
| DEF-13283 | 1/29/2013 | Ohio Association of County Behavioral Health Authorities Press Release, re: Mental Health & Addiction Advocacy Day - Awards to DeWine, Plouck & Widener | OACBHA-00020390 | OACBHA-00020391 | | | | | | | |
| DEF-13284 | 12/3/2010 | Governor Announces Resources To Treat Ohio's Prescription Drug/ Opiate E Epidemic. (News Article) | OACBHA-00020456 | OACBHA-00020457 | | | | | | | |
| DEF-13285 | 5/23/2012 | Ohio's 2012 Opiate summit: Miles traveled-Miles Ahead Meeting Minutes | OACBHA-00020467 | OACBHA-00020468 | | | | | | | |
| DEF-13286 | 2/11/2011 | advertisement: Ohio's Opiate Epidemic: A Summit on policy, Prevention & treatment by the Ohio Department of Alcohol and Drug Addiction Services. | OACBHA-00020496 | OACBHA-00020497 | | | | | | | |
| DEF-13287 | N/A | OACBHA, "Ohio's Opiate Epidemic: Resonding with Prevention & Treatment" | OACBHA-00020498 | OACBHA-00020504 | | | | | | | |
| DEF-13288 | 1/21/2011 | Ohio's opiate epidemic: A Summit on Policy, Prevention and treatment Leadership summit meeting agenda | OACBHA-00020529 | OACBHA-00020530 | | | | | | | |
| DEF-13289 | 2/7/2017 | Typewritten Notes | OACBHA-00020531 | OACBHA-00020532 | | | | | | | |
| DEF-13290 | 2/7/2011 | Ohio Department of Drug Addiction Services Presentation: Plan of Action to Address Ohio's Opiate Epidemic | OACBHA-00020533 | OACBHA-00020534 | | | | | | | |
| DEF-13291 | 2/22/2011 | Ohio's opiate Epidemic: A Summit on Policy, Prevention and treatment Leadership Summit meeting agenda | OACBHA-00020535 | OACBHA-00020536 | | | | | | | |
| DEF-13292 | 2/8/2011 | Opiate Summit Breakout Sessions | OACBHA-00020543 | OACBHA-00020549 | | | | | | | |
| DEF-13293 | 4/4/2011 | Ohio's Opiate Epidemic: A Summit on policy, Prevention & Treatment Meeting Agenda | OACBHA-00020551 | OACBHA-00020552 | | | | | | | |
| DEF-13294 | N/A | Community Opiate Task Force Develoment | OACBHA-00020567 | OACBHA-00020574 | | | | | | | |
| DEF-13295 | 10/16/2012 | Opiate Task Force Development Proposal | OACBHA-00020592 | OACBHA-00020601 | | | | | | | |
| DEF-13296 | 3/22/2010 | Opiate Task Force Meeting Minutes | OACBHA-00020621 | OACBHA-00020621 | | | | | | | |
| DEF-13297 | 10/15/2012 | Opiate Task Force Phase I Boards Reports | OACBHA-00020622 | OACBHA-00020628 | | | | | | | |
| DEF-13298 | 10/17/2012 | Opiate Task Force Phase I Report | OACBHA-00020629 | OACBHA-00020636 | | | | | | | |
| DEF-13299 | 2/8/2017 | Office of Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio's Opiate Epidemic, ODADAS Plan Of Action | OACBHA-00020740 | OACBHA-00020741 | | | | | | | |
| DEF-13300 | 2/8/2017 | Office of Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio's Opiate Epidemic, ODADAS Plan Of Action | OACBHA-00020742 | OACBHA-00020743 | | | | | | | |
| DEF-13301 | 2/8/2017 | Office of Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio's Opiate Epidemic, ODADAS Plan Of Action | OACBHA-00020744 | OACBHA-00020745 | | | | | | | |
| DEF-13302 | 3/3/2011 | Opioid Task Force Development Proposal | OACBHA-00020772 | OACBHA-00020775 | | | | | | | |
| DEF-13303 | 9/19/2012 | Scioto County Drug Action Team Alliance Annual Report 2011-2012 | OACBHA-00020791 | OACBHA-00020791 | | | | | | | |
| DEF-13304 | 3/15/2012 | CME-bios.docx | OACBHA-00021793 | OACBHA-00021802 | | | | | | | |
| DEF-13305 | 8/2/2012 | Ohio Department of Alcohol & Drug Addiction Services, SFY 2012 Annual Report ; 2012; State of Ohio | OACBHA-00022931 | OACBHA-00022932 | | | | | | | |
| DEF-13306 | 2011 | Opiate Task Force meeting packet, Workplan | OACBHA-00023102 | OACBHA-00023103 | | | | | | | |
| DEF-13307 | 2/2/2013 | Website-Launch for DGMS (Don't Get Me Started) Ohio | OACBHA-00023390 | OACBHA-00023390 | | | | | | | |
| DEF-13308 | 11/15/2011 | Opiate Pilot Task Force updates | OACBHA-00023412 | OACBHA-00023413 | | | | | | | |
| DEF-13309 | 6/27/2014 | Dontavius Jarrells OACBHA (Ohio Association of County Behavioral Health Authorities) Presentation: DGMS Protecting Ohio's Future | OACBHA-00023451 | OACBHA-00023469 | | | | | | | |
| DEF-13310 | 5/31/2012 | Montgomery County Opiate Task Force Presentation: Preventing Unintentional Prescription Drug Poisoning | OACBHA-00023470 | OACBHA-00023483 | | | | | | | |
| DEF-13311 | 10/15/2012 | OACBHA Presentation | OACBHA-00023549 | OACBHA-00023552 | | | | | | | |
| DEF-13312 | 10/21/2014 | OACBHA Presentation: Recovery-Oriented Systems of Care Project | OACBHA-00023555 | OACBHA-00023563 | | | | | | | |
| DEF-13313 | 11/18/2013 | OACBHA Foundation Presentation: Statewide Don't Get Me Started Campaign | OACBHA-00023564 | OACBHA-00023566 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13314 | 11/18/2013 | Ohio Department of Mental Health and Addiction Services Presentation: The State Fiscal Year (SFY) 2014 Goals & Objectives Application Process | OACBHA-00023709 | OACBHA-00023738 | | | | | | | |
| DEF-13315 | 3/26/2015 | Treatment Group Case Study Info | OACBHA-00024571 | OACBHA-00024572 | | | | | | | |
| DEF-13316 | 4/28/2016 | Ohio Task Force Commanders Association Presentation: Drug Trends | OACBHA-00024798 | OACBHA-00024873 | | | | | | | |
| DEF-13317 | 5/3/2016 | Ohio Department of Health Presentation: Ohio's Drug Overdose Epidemic | OACBHA-00025164 | OACBHA-00025205 | | | | | | | |
| DEF-13318 | 5/3/2016 | CDC Presentation: The Fentanyl Crisis on Ohio: Findings form the Ohio Epi-Aid Investigation | OACBHA-00025273 | OACBHA-00025328 | | | | | | | |
| DEF-13319 | 4/27/2016 | Ohio Department of Mental Health and Addiction Services Presentation: Ohio's Opiate Epidemic | OACBHA-00028330 | OACBHA-00028353 | | | | | | | |
| DEF-13320 | 5/9/2012 | 5.9.2012 Newspaper Articles.docx | OACBHA-00028936 | OACBHA-00028940 | | | | | | | |
| DEF-13321 | 1/26/2012 | BILL DENIHAN COMMENTS TO INTRODUCE GOVERNOR KASICH.docx | OACBHA-00029182 | OACBHA-00029182 | | | | | | | |
| DEF-13322 | 3/18/2017 | OACBHA Presentation: Board Strategic Planning Retreat | OACBHA-00029734 | OACBHA-00029818 | | | | | | | |
| DEF-13323 | 1/31/2017 | OACBHA Presentation: OACBHA Legislative Day | OACBHA-00041400 | OACBHA-00041407 | | | | | | | |
| DEF-13324 | 4/4/2012 | Typewritten Notes | OACBHA-00044140 | OACBHA-00044141 | | | | | | | |
| DEF-13325 | 8/11/2011 | Ohio Department of Alcohol & Drug Addiction Services Presentation: Ohio's Opiate Epidemic | OACBHA-00045238 | OACBHA-00045239 | | | | | | | |
| DEF-13326 | 4/5/2011 | Spreadsheet showing number of deaths from 1999 to 2007 | OACBHA-00046472 | OACBHA-00046472 | | | | | | | |
| DEF-13327 | 4/5/2011 | Spreadsheet showing number of deaths from 1999 to 2007 | OACBHA-00046778 | OACBHA-00046778 | | | | | | | |
| DEF-13328 | 4/21/2014 | Ohio Association of County Behavioral Health Authorities Newsletter April 21st 2014 | OACBHA-00046859 | OACBHA-00046860 | | | | | | | |
| DEF-13329 | 3/11/2010 | Letter From Cheri L. Walter to Ohio Representatives | OACBHA-00046935 | OACBHA-00046935 | | | | | | | |
| DEF-13330 | 11/15/2010 | Letter from Cheri L. Walter to William Batchelder | OACBHA-00046937 | OACBHA-00046937 | | | | | | | |
| DEF-13331 | 11/15/2010 | Letter from Cheri L. Walter to Lou Blessing | OACBHA-00046941 | OACBHA-00046941 | | | | | | | |
| DEF-13332 | 3/10/2010 | Letter From Cheri L. Walter to Ohio Representatives | OACBHA-00046969 | OACBHA-00046969 | | | | | | | |
| DEF-13333 | 12/8/2010 | Letter From Cheri L. Walter to Kathleen Clyde | OACBHA-00046987 | OACBHA-00046987 | | | | | | | |
| DEF-13334 | 10/21/2010 | Letter From Cheri L. Walter to Angela Dawson | OACBHA-00047020 | OACBHA-00047020 | | | | | | | |
| DEF-13335 | 9/29/2010 | Executive Council Meeting Minutes, Sept 2010 | OACBHA-00047158 | OACBHA-00047159 | | | | | | | |
| DEF-13336 | 11/30/2010 | Letter From Cheri L. Walter to Keith Faber | OACBHA-00047163 | OACBHA-00047163 | | | | | | | |
| DEF-13337 | 12/2/2010 | OACBHA Governance Committee Meeting Minutes, 12/02/2010 | OACBHA-00047186 | OACBHA-00047187 | | | | | | | |
| DEF-13338 | 11/15/2010 | Letter from Cheri L. Walter to Cheryl Grossman | OACBHA-00047190 | OACBHA-00047190 | | | | | | | |
| DEF-13339 | 11/23/2010 | Letter From Cheri L. Walter to Tracy Heard | OACBHA-00047217 | OACBHA-00047217 | | | | | | | |
| DEF-13340 | 11/23/2010 | Letter From Cheri L. Walter to Cliff Hite | OACBHA-00047296 | OACBHA-00047296 | | | | | | | |
| DEF-13341 | 11/23/2010 | Letter from Cheri Walter to Cliff Hite | OACBHA-00047297 | OACBHA-00047297 | | | | | | | |
| DEF-13342 | 11/15/2010 | Letter from Cheri Walter to Matt Huffman | OACBHA-00047300 | OACBHA-00047300 | | | | | | | |
| DEF-13343 | 12/16/2010 | Letter from Cheri Walter to Kinsey Jolliff | OACBHA-00047319 | OACBHA-00047319 | | | | | | | |
| DEF-13344 | 11/30/2010 | Letter from Cheri Walter to Shannon Jones | OACBHA-00047320 | OACBHA-00047320 | | | | | | | |
| DEF-13345 | 11/23/2010 | Letter from Cheri Walter to Ross McGregor | OACBHA-00047366 | OACBHA-00047366 | | | | | | | |
| DEF-13346 | 3/11/2010 | Letter to Ohio House of Representatives from Unknown | OACBHA-00047369 | OACBHA-00047369 | | | | | | | |
| DEF-13347 | 3/11/2010 | Letter to Ohio House of Representatives from Unknown | OACBHA-00047370 | OACBHA-00047370 | | | | | | | |
| DEF-13348 | 12/8/2010 | Letter from Cheri Walter to Shawn Nelson | OACBHA-00047389 | OACBHA-00047389 | | | | | | | |
| DEF-13349 | 11/30/2010 | Letter from Cheri Walter to Tom Niehaus | OACBHA-00047390 | OACBHA-00047390 | | | | | | | |
| DEF-13350 | 8/20/2010 | OACBHA Division; Meeting Minutes | OACBHA-00047402 | OACBHA-00047404 | | | | | | | |
| DEF-13351 | 8/20/2010 | OACBHA; Meeting Minutes | OACBHA-00047405 | OACBHA-00047407 | | | | | | | |
| DEF-13352 | 10/15/2010 | OACBHA Division; Meeting Minutes | OACBHA-00047415 | OACBHA-00047417 | | | | | | | |
| DEF-13353 | 12/19/2009 | Ohio Budget Cuts Hurt Efforts to Curb Overdoses, Associated Press | OACBHA-00047424 | OACBHA-00047425 | | | | | | | |
| DEF-13354 | 3/7/2009 | Ohio Considers Expanding Methadone Treatment, Associated Press | OACBHA-00047426 | OACBHA-00047426 | | | | | | | |
| DEF-13355 | 11/20/2013 | Ohio Mental Health and Addiction services presentation: From the Doctor's office to your office, to the street; Ohio's Opioid Epidemic and the State's response | OACBHA-00048458 | OACBHA-00048475 | | | | | | | |
| DEF-13356 | 12/19/2013 | Abuse of Opiates in Ohio, Ohio State Highway Patrol | OACBHA-00049869 | OACBHA-00049928 | | | | | | | |
| DEF-13357 | 12/16/2009 | Ohio Association of County Behavioral Health Authorities Foundation Proposal: Medication-Assisted Treatment: Putting the Brakes on Addiction Opiates and Other Drugs | OACBHA-00057980 | OACBHA-00057985 | | | | | | | |
| DEF-13358 | 12/17/2009 | Ohio Association of County Behavioral Health Authorities Foundation Proposal: Medication-Assisted Treatment: Putting the Brakes on Addiction Opiates and Other Drugs | OACBHA-00057986 | OACBHA-00057991 | | | | | | | |
| DEF-13359 | 10/5/2009 | Ohio Association of County Behavioral Health Authorities Foundation Proposal: Medication-Assisted Treatment: Putting the Brakes on Addiction Opiates and Other Drugs | OACBHA-00058116 | OACBHA-00058121 | | | | | | | |
| DEF-13360 | 5/7/2012 | Opiate Action Team of the Ohio Department of health presentation: Ohio's opioid epidemic: Emergency department action steps | OACBHA-00058801 | OACBHA-00058823 | | | | | | | |
| DEF-13361 | 5/10/2012 | Ohio Department of Health Presentation: Ohio's Prescription Drug Overdose Epidemic: A Public Health Perspective | OACBHA-00058967 | OACBHA-00059055 | | | | | | | |
| DEF-13362 | 5/10/2012 | Portsmouth City Health Department Presentation: Waging the War Against the Devil in Scioto County: A Grassroots Response to Prescription Drug Abuse in a Rural Community | OACBHA-00059101 | OACBHA-00059128 | | | | | | | |
| DEF-13363 | 5/10/2012 | Ohio Prescription Drug Abuse Task Force Presentation: Alternatives to Opioid Use: Pain Management and Safe Prescribing | OACBHA-00059210 | OACBHA-00059269 | | | | | | | |
| DEF-13364 | 4/5/2012 | Ohio's Opiate Epidemic: A Public Health Perspective | OACBHA-00059968 | OACBHA-00059977 | | | | | | | |
| DEF-13365 | 3/25/2013 | Ohio Dept of health violence and injury prevention program presentation: Alarming Rise in unintentional drug overdose deaths in Ohio | OACBHA-00060261 | OACBHA-00060342 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13366 | 4/1/2011 | Ohio Attorney General Mike DeWine's Office Presentation: Closing the Gap An Enhanced Multi Tiered Opiate Enforcement Plan | OACBHA-00060382 | OACBHA-00060420 | | | | | | | |
| DEF-13367 | 3/21/2011 | Governor's Opiate Summit Presentation: Heroin and Diverted Pharmaceuticals, Unforeseen Consequences | OACBHA-00060421 | OACBHA-00060479 | | | | | | | |
| DEF-13368 | 4/9/2012 | Ohio Association of County Behavioral Health Authorities Presentation: Methadone | OACBHA-00061299 | OACBHA-00061336 | | | | | | | |
| DEF-13369 | 4/27/2012 | Mercy Health Presentation: Opioids, The Problem or the Solution? | OACBHA-00061365 | OACBHA-00061396 | | | | | | | |
| DEF-13370 | 5/8/2012 | Ohio Department of heath presentation: Ohio's Prescription Drug overdose epidemic: A public heath perspective | OACBHA-00061572 | OACBHA-00061658 | | | | | | | |
| DEF-13371 | 5/8/2012 | Ohio Department of heath presentation: Ohio's Prescription Drug overdose epidemic: A public heath perspective | OACBHA-00061659 | OACBHA-00061752 | | | | | | | |
| DEF-13372 | 4/18/2012 | State medical board of Ohio presentation: regulating prescription drug abuse in Ohio | OACBHA-00062221 | OACBHA-00062244 | | | | | | | |
| DEF-13373 | 4/26/2012 | Ohio Prescription Drug Abuse Task Force Presentation: Alternatives to Opioid Use: Pain Management and Safe Prescribing | OACBHA-00068195 | OACBHA-00068254 | | | | | | | |
| DEF-13374 | 5/9/2012 | White House Office of National Drug Control Policy Presentation: Prescription Drug Abuse: The National Perspective | OACBHA-00068725 | OACBHA-00068746 | | | | | | | |
| DEF-13375 | 6/10/2014 | Hancock County Annual Poisoning Rates, by Drug Type; 2004-2011; State of Ohio | OACBHA-00074351 | OACBHA-00074351 | | | | | | | |
| DEF-13376 | 6/10/2014 | Harrison County Annual Poisoning Rates, by Drug Type; 2004-2011; State of Ohio | OACBHA-00074357 | OACBHA-00074357 | | | | | | | |
| DEF-13377 | 9/3/2014 | Brad Lander Presentation: Understanding Addiction: Squirrel Logic | OACBHA-00075292 | OACBHA-00075292 | | | | | | | |
| DEF-13378 | 7/16/2014 | Handwritten Notes | OACBHA-00075523 | OACBHA-00075526 | | | | | | | |
| DEF-13379 | 7/16/2014 | Handwritten Notes | OACBHA-00075560 | OACBHA-00075563 | | | | | | | |
| DEF-13380 | 7/16/2014 | County Team report forms | OACBHA-00075674 | OACBHA-00075995 | | | | | | | |
| DEF-13381 | 7/16/2014 | Handwritten Notes | OACBHA-00076005 | OACBHA-00076008 | | | | | | | |
| DEF-13382 | 7/16/2014 | County Team report forms | OACBHA-00076025 | OACBHA-00076028 | | | | | | | |
| DEF-13383 | 7/16/2014 | Handwritten Notes | OACBHA-00076068 | OACBHA-00076073 | | | | | | | |
| DEF-13384 | 7/16/2014 | County Team report forms | OACBHA-00076078 | OACBHA-00076081 | | | | | | | |
| DEF-13385 | 7/16/2014 | Handwritten Notes | OACBHA-00076082 | OACBHA-00076085 | | | | | | | |
| DEF-13386 | 7/1/2014 | Orman Hall Presentation: Ohio's Opiate Epidemic | OACBHA-00076789 | OACBHA-00076802 | | | | | | | |
| DEF-13387 | 6/26/2014 | Compass Community Health presentation: Medication Assisted Treatment: First, do no harm! | OACBHA-00077172 | OACBHA-00077243 | | | | | | | |
| DEF-13388 | 6/25/2014 | Compass Community Health presentation: Medication Assisted Treatment: First, do no harm! | OACBHA-00077244 | OACBHA-00077315 | | | | | | | |
| DEF-13389 | 7/7/2014 | Compass Community Health presentation: Medication Assisted Treatment: First, do no harm! | OACBHA-00077626 | OACBHA-00077697 | | | | | | | |
| DEF-13390 | 7/1/2014 | Alcohol, Drug Addiction, & Mental Health Services Board of Cuyahoga County Presentation: Cuyahoga County ADAMHS Board Heroin Prevention Campaign | OACBHA-00078357 | OACBHA-00078375 | | | | | | | |
| DEF-13391 | 7/1/2014 | Christina Delos Reyes Presentation: Medication-Assisted Treatment | OACBHA-00078601 | OACBHA-00078638 | | | | | | | |
| DEF-13392 | 7/1/2014 | Christina Delos Reyes Presentation: Medication-Assisted Treatment (MAT) Overview | OACBHA-00078639 | OACBHA-00078676 | | | | | | | |
| DEF-13393 | 3/8/2015 | Sybil Marsh Presentation: Medication-Assisted Treatment (MAT) for Opioid Use Disorders | OACBHA-00079409 | OACBHA-00079447 | | | | | | | |
| DEF-13394 | 3/9/2015 | Jennifer Biddinger Presentation: The Ohio Attorney General's Response to Emerging Drug Trends in Ohio | OACBHA-00079902 | OACBHA-00079952 | | | | | | | |
| DEF-13395 | 3/30/2015 | Maternal Opiate Medical Support Presentation: Ohio's Conference on Opiate and Other Drugs | OACBHA-00080007 | OACBHA-00080048 | | | | | | | |
| DEF-13396 | 5/3/2016 | Orman Hall Presentation: The History of Opiate Addiction | OACBHA-00082483 | OACBHA-00082511 | | | | | | | |
| DEF-13397 | 4/1/2016 | Andrea Boxill Presentation: Ohio's Opiate Epidemic | OACBHA-00083655 | OACBHA-00083678 | | | | | | | |
| DEF-13398 | 6/14/2017 | Sybil Marsh Presentation: Medication-Assisted Treatment (MAT) for Opioid Use Disorders | OACBHA-00087027 | OACBHA-00087074 | | | | | | | |
| DEF-13399 | 6/11/2018 | Ohio High Intensity Drug Trafficking Area Presentation: Analytics and Ohio's Opioid Epidemic | OACBHA-00091964 | OACBHA-00091988 | | | | | | | |
| DEF-13400 | 8/10/2018 | Kurgasagt Presentation: In a Nutshell | OACBHA-00096685 | OACBHA-00096685 | | | | | | | |
| DEF-13401 | 4/3/2012 | DEA Presentation: Listing of investigations of physician registrants in which DEA was involved that resulted in the arrest and prosecution of the registrant | OBD-00003727 | OBD-00003816 | | | | | | | |
| DEF-13402 | Nov-08 | Consent Agreements of the Ohio Board of Nursing | OBN_MDL 1st Production 000001 | OBN_MDL 1st Production 001827 | | | | | | | |
| DEF-13403 | 2008 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 001827 | OBN_MDL 1st Production 000001 | | | | | | | |
| DEF-13404 | 1/20/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 001828 | OBN_MDL 1st Production 003314 | | | | | | | |
| DEF-13405 | 3/23/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 003315 | OBN_MDL 1st Production 005008 | | | | | | | |
| DEF-13406 | 7/27/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 006705 | OBN_MDL 1st Production 008903 | | | | | | | |
| DEF-13407 | 11/23/2009 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 010874 | OBN_MDL 1st Production 012868 | | | | | | | |
| DEF-13408 | 2009 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 012868 | OBN_MDL 1st Production 010874 | | | | | | | |
| DEF-13409 | 1/25/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 012869 | OBN_MDL 1st Production 014735 | | | | | | | |
| DEF-13410 | 3/22/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 014736 | OBN_MDL 1st Production 016724 | | | | | | | |
| DEF-13411 | 5/24/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 016725 | OBN_MDL 1st Production 018724 | | | | | | | |
| DEF-13412 | 8/2/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 018725 | OBN_MDL 1st Production 021116 | | | | | | | |
| DEF-13413 | 2010 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 021116 | OBN_MDL 1st Production 018725 | | | | | | | |
| DEF-13414 | 9/27/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 021117 | OBN_MDL 1st Production 023281 | | | | | | | |
| DEF-13415 | 2010 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 023281 | OBN_MDL 1st Production 021117 | | | | | | | |
| DEF-13416 | 11/19/2010 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 023282 | OBN_MDL 1st Production 025155 | | | | | | | |
| DEF-13417 | 1/21/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 025156 | OBN_MDL 1st Production 026763 | | | | | | | |
| DEF-13418 | 2008 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 026763 | OBN_MDL 1st Production 025156 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13419 | 3/18/2011 | Consent Agreement Between Amy Melissa Adkins, R.N. and Ohio Board of Nursing | OBN_MDL 1st Production 026764 | OBN_MDL 1st Production 029048 | | | | | | | |
| DEF-13420 | 2010 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 029048 | OBN_MDL 1st Production 026764 | | | | | | | |
| DEF-13421 | 5/20/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 029049 | OBN_MDL 1st Production 031251 | | | | | | | |
| DEF-13422 | 7/29/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 031252 | OBN_MDL 1st Production 033743 | | | | | | | |
| DEF-13423 | 2011 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 033743 | OBN_MDL 1st Production 031252 | | | | | | | |
| DEF-13424 | 9/23/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 033744 | OBN_MDL 1st Production 035468 | | | | | | | |
| DEF-13425 | 11/18/2011 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 035469 | OBN_MDL 1st Production 037201 | | | | | | | |
| DEF-13426 | 1/20/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 037202 | OBN_MDL 1st Production 038992 | | | | | | | |
| DEF-13427 | 1/20/2012 | Consent Agreement Between Katherine Elizabeth Bailey, R.N., L.P.N. and Ohio Board of Nursing | OBN_MDL 1st Production 038992 | OBN_MDL 1st Production 037202 | | | | | | | |
| DEF-13428 | 3/16/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 038993 | OBN_MDL 1st Production 040843 | | | | | | | |
| DEF-13429 | 7/27/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 043086 | OBN_MDL 1st Production 045532 | | | | | | | |
| DEF-13430 | 9/21/2012 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 045533 | OBN_MDL 1st Production 047750 | | | | | | | |
| DEF-13431 | 2011 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 049840 | OBN_MDL 1st Production 047751 | | | | | | | |
| DEF-13432 | 1/25/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 049841 | OBN_MDL 1st Production 052310 | | | | | | | |
| DEF-13433 | 5/17/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 054509 | OBN_MDL 1st Production 056991 | | | | | | | |
| DEF-13434 | 5/17/2013 | Consent Agreement Between Chastity Lynn Allen, L.P.N and Ohio Board of Nursing | OBN_MDL 1st Production 056991 | OBN_MDL 1st Production 054509 | | | | | | | |
| DEF-13435 | 7/26/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 056992 | OBN_MDL 1st Production 059515 | | | | | | | |
| DEF-13436 | 7/26/2013 | Consent Agreement Between Harriet A. Agnew, R.N. Applicant and Ohio Board of Nursing | OBN_MDL 1st Production 059515 | OBN_MDL 1st Production 056992 | | | | | | | |
| DEF-13437 | 9/20/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 059516 | OBN_MDL 1st Production 062106 | | | | | | | |
| DEF-13438 | 11/22/2013 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 062107 | OBN_MDL 1st Production 064579 | | | | | | | |
| DEF-13439 | 1/17/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 064580 | OBN_MDL 1st Production 066367 | | | | | | | |
| DEF-13440 | 3/21/2014 | Consent Agreement Between Melissa Ann Abshire, L.P.N. and Ohio Board of Nursing | OBN_MDL 1st Production 069490 | OBN_MDL 1st Production 066368 | | | | | | | |
| DEF-13441 | 5/16/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 069491 | OBN_MDL 1st Production 072082 | | | | | | | |
| DEF-13442 | 5/14/2014 | Consent Agreement Between Angela Marie Adams, L.P.N., and Ohio Board of Nursing | OBN_MDL 1st Production 072082 | OBN_MDL 1st Production 069491 | | | | | | | |
| DEF-13443 | 7/25/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 072083 | OBN_MDL 1st Production 074922 | | | | | | | |
| DEF-13444 | 9/19/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 074923 | OBN_MDL 1st Production 077500 | | | | | | | |
| DEF-13445 | 11/21/2014 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 077501 | OBN_MDL 1st Production 080782 | | | | | | | |
| DEF-13446 | 1/23/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 080783 | OBN_MDL 1st Production 083863 | | | | | | | |
| DEF-13447 | 3/13/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 083864 | OBN_MDL 1st Production 085995 | | | | | | | |
| DEF-13448 | 5/15/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 085996 | OBN_MDL 1st Production 088861 | | | | | | | |
| DEF-13449 | 9/18/2015 | Consent Agreement Between Tamara G. Adams, R.N., C.N.P and Ohio Board of Nursing | OBN_MDL 1st Production 095700 | OBN_MDL 1st Production 092692 | | | | | | | |
| DEF-13450 | 11/20/2015 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 095701 | OBN_MDL 1st Production 098950 | | | | | | | |
| DEF-13451 | 1/21/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 098951 | OBN_MDL 1st Production 102043 | | | | | | | |
| DEF-13452 | 3/17/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 102044 | OBN_MDL 1st Production 104682 | | | | | | | |
| DEF-13453 | 5/19/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 104683 | OBN_MDL 1st Production 107560 | | | | | | | |
| DEF-13454 | 7/21/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 107561 | OBN_MDL 1st Production 110763 | | | | | | | |
| DEF-13455 | 9/15/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 110764 | OBN_MDL 1st Production 113398 | | | | | | | |
| DEF-13456 | 11/17/2016 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 113399 | OBN_MDL 1st Production 116044 | | | | | | | |
| DEF-13457 | 3/9/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 119052 | OBN_MDL 1st Production 122352 | | | | | | | |
| DEF-13458 | 5/18/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 122353 | OBN_MDL 1st Production 125821 | | | | | | | |
| DEF-13459 | 7/27/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 125822 | OBN_MDL 1st Production 129362 | | | | | | | |
| DEF-13460 | 11/16/2017 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 129446 | OBN_MDL 1st Production 132476 | | | | | | | |
| DEF-13461 | 1/25/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 132477 | OBN_MDL 1st Production 135368 | | | | | | | |
| DEF-13462 | 3/22/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 135369 | OBN_MDL 1st Production 138019 | | | | | | | |
| DEF-13463 | 5/17/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 138020 | OBN_MDL 1st Production 140842 | | | | | | | |
| DEF-13464 | 1/25/2018 | Consent Agreement Between Lisa K. Adams, L.P.N. and Ohio Board of Nursing | OBN_MDL 1st Production 138891 | OBN_MDL 1st Production 136000 | | | | | | | |
| DEF-13465 | 7/26/2018 | Orders from the Ohio Board of Nursing | OBN_MDL 1st Production 140843 | OBN_MDL 1st Production 143829 | | | | | | | |
| DEF-13466 | N/A | Letter (containing attached public disciplinary records) from the Compliance Unit of the Ohio Board of Nursing to Whom it May Concern | OBN_MDL 1st Production 143830 | OBN_MDL 1st Production 146794 | | | | | | | |
| DEF-13467 | 9/27/2018 | Ohio Board of Nursing meeting minutes; rule review | OBN_MDL 1st Production 150318 | OBN_MDL 1st Production 150783 | | | | | | | |
| DEF-13468 | 1/16/2009 | Ohio Board of Nursing meeting minutes; status report | OBN_MDL 1st Production 150868 | OBN_MDL 1st Production 150986 | | | | | | | |
| DEF-13469 | 1/22/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 21-22, 2010 | OBN_MDL 1st Production 150987 | OBN_MDL 1st Production 151114 | | | | | | | |
| DEF-13470 | 1/20/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 19-20, 2012 | OBN_MDL 1st Production 151237 | OBN_MDL 1st Production 151365 | | | | | | | |
| DEF-13471 | 1/17/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 16-17, 2014 | OBN_MDL 1st Production 151566 | OBN_MDL 1st Production 151774 | | | | | | | |
| DEF-13472 | 1/26/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 25-26, 2017 | OBN_MDL 1st Production 152407 | OBN_MDL 1st Production 152728 | | | | | | | |
| DEF-13473 | 1/25/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board January 24-25, 2018 | OBN_MDL 1st Production 152729 | OBN_MDL 1st Production 153022 | | | | | | | |
| DEF-13474 | 7/27/2012 | Ohio Board of Nursing Minutes of Meeting; Administrative Matters | OBN_MDL 1st Production 153407 | OBN_MDL 1st Production 153564 | | | | | | | |
| DEF-13475 | 7/31/2015 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 30-31, 2015 | OBN_MDL 1st Production 154020 | OBN_MDL 1st Production 154382 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13476 | 7/21/2016 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 20-21, 2016 | OBN_MDL 1st Production 154383 | OBN_MDL 1st Production 154786 | | | | | | | |
| DEF-13477 | 7/26/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board July 25-26, 2018 | OBN_MDL 1st Production 155070 | OBN_MDL 1st Production 155385 | | | | | | | |
| DEF-13478 | 3/20/2009 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 19-20, 2009 | OBN_MDL 1st Production 155386 | OBN_MDL 1st Production 155501 | | | | | | | |
| DEF-13479 | 3/19/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 18-19, 2010 | OBN_MDL 1st Production 155502 | OBN_MDL 1st Production 155622 | | | | | | | |
| DEF-13480 | 3/18/2011 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 17-18, 2011 | OBN_MDL 1st Production 155623 | OBN_MDL 1st Production 155811 | | | | | | | |
| DEF-13481 | 3/16/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 15-16, 2012 | OBN_MDL 1st Production 155812 | OBN_MDL 1st Production 155987 | | | | | | | |
| DEF-13482 | 3/21/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 20-21, 2014 | OBN_MDL 1st Production 156153 | OBN_MDL 1st Production 156395 | | | | | | | |
| DEF-13483 | 3/9/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board March 8-9, 2017 | OBN_MDL 1st Production 156827 | OBN_MDL 1st Production 157245 | | | | | | | |
| DEF-13484 | 5/17/2013 | Ohio Board of Nursing Minutes of Meeting; Administrative Matters | OBN_MDL 1st Production 157945 | OBN_MDL 1st Production 158160 | | | | | | | |
| DEF-13485 | 5/17/2018 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board May 16-17, 2018 | OBN_MDL 1st Production 159202 | OBN_MDL 1st Production 159588 | | | | | | | |
| DEF-13486 | 11/18/2011 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-18, 2011 | OBN_MDL 1st Production 160119 | OBN_MDL 1st Production 160237 | | | | | | | |
| DEF-13487 | 11/16/2012 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 14-16, 2012 | OBN_MDL 1st Production 160238 | OBN_MDL 1st Production 160420 | | | | | | | |
| DEF-13488 | 11/22/2013 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-18, 2011 | OBN_MDL 1st Production 160421 | OBN_MDL 1st Production 160587 | | | | | | | |
| DEF-13489 | 11/21/2014 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 20-21, 2014 | OBN_MDL 1st Production 160588 | OBN_MDL 1st Production 160963 | | | | | | | |
| DEF-13490 | 11/20/2015 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 19-20, 2015 | OBN_MDL 1st Production 160964 | OBN_MDL 1st Production 161274 | | | | | | | |
| DEF-13491 | 11/17/2016 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 16-17, 2016 | OBN_MDL 1st Production 161275 | OBN_MDL 1st Production 161506 | | | | | | | |
| DEF-13492 | 11/16/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board November 15-16, 2017 | OBN_MDL 1st Production 161507 | OBN_MDL 1st Production 161812 | | | | | | | |
| DEF-13493 | 9/24/2010 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 23-24, 2010 | OBN_MDL 1st Production 161901 | OBN_MDL 1st Production 162012 | | | | | | | |
| DEF-13494 | 9/21/2012 | Ohio Board of Nursing Minutes of Meeting; Legislative Report | OBN_MDL 1st Production 162189 | OBN_MDL 1st Production 162422 | | | | | | | |
| DEF-13495 | 9/20/2013 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 19-20,2013 | OBN_MDL 1st Production 162423 | OBN_MDL 1st Production 162652 | | | | | | | |
| DEF-13496 | 9/14/2017 | Ohio Board of Nursing Minutes of Meeting; Regular Meeting of the Board September 13-14, 2017 | OBN_MDL 1st Production 163503 | OBN_MDL 1st Production 163910 | | | | | | | |
| DEF-13497 | 10/14/2015 | Considerations Regarding Pharmaceutical Stimulant Prescribing for Attention Deficit Disorder (ADD)/ Attention Deficit Hyperactivity Disorder (ADHD) in Adolescents and Adults, Rhode Island Board of Medical Licensure and Discipline | OBN_MDL_0222310 | OBN_MDL_0222452 | | | | | | | |
| DEF-13498 | 9/28/2017 | Email from OBN Practice to Ericka Colbert | OBN_MDL_0293960 | OBN_MDL_0293961 | | | | | | | |
| DEF-13499 | 6/13/2018 | Email from Lisa Emrich to Chantelle Sunderman | OBN_MDL_0415604 | OBN_MDL_0417602 | | | | | | | |
| DEF-13500 | N/A | Ohio Injury Prevention Partnership Grant Proposal Form | ODH_MDL 3rd Production_006344 | ODH_MDL 3rd Production_006350 | | | | | | | |
| DEF-13501 | 2017 | 2017 PDAAG Mini-grant proposal form | ODH_MDL 3rd Production_006361 | ODH_MDL 3rd Production_006367 | | | | | | | |
| DEF-13502 | N/A | Ohio Injury Prevention Partnership Grant Proposal Form | ODH_MDL 3rd Production_006368 | ODH_MDL 3rd Production_006375 | | | | | | | |
| DEF-13503 | N/A | Ohio Injury Prevention Partnership Grant Proposal Form | ODH_MDL 3rd Production_006376 | ODH_MDL 3rd Production_006382 | | | | | | | |
| DEF-13504 | 2017 | 2017 PDAAG Mini-grant proposal form | ODH_MDL 3rd Production_006383 | ODH_MDL 3rd Production_006389 | | | | | | | |
| DEF-13505 | N/A | Ohio Injury Prevention Partnership Grant Proposal Form | ODH_MDL 3rd Production_006390 | ODH_MDL 3rd Production_006396 | | | | | | | |
| DEF-13506 | N/A | Ohio Injury Prevention Partnership Grant Proposal Form | ODH_MDL 3rd Production_006474 | ODH_MDL 3rd Production_006480 | | | | | | | |
| DEF-13507 | Mar-17 | 2012 Ohio Drug Overdose deaths | ODH_MDL 3rd Production_006735 | ODH_MDL 3rd Production_006739 | | | | | | | |
| DEF-13508 | 3/1/2014 | Violence and Injury Prevention Program Report, 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006740 | ODH_MDL 3rd Production_006744 | | | | | | | |
| DEF-13509 | Mar-14 | 2012 Ohio Drug Overdose deaths | ODH_MDL 3rd Production_006745 | ODH_MDL 3rd Production_006749 | | | | | | | |
| DEF-13510 | 3/1/2014 | Violence and Injury Prevention Program Report 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006750 | ODH_MDL 3rd Production_006754 | | | | | | | |
| DEF-13511 | 3/1/2014 | Violence and Injury Prevention Program Report 2012 Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006755 | ODH_MDL 3rd Production_006759 | | | | | | | |
| DEF-13512 | 4/30/2013 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006760 | ODH_MDL 3rd Production_006763 | | | | | | | |
| DEF-13513 | 4/30/2013 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006764 | ODH_MDL 3rd Production_006767 | | | | | | | |
| DEF-13514 | 4/30/2013 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006768 | ODH_MDL 3rd Production_006771 | | | | | | | |
| DEF-13515 | 4/30/2013 | Ohio Department of Health Press Release, re: 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse | ODH_MDL 3rd Production_006772 | ODH_MDL 3rd Production_006775 | | | | | | | |
| DEF-13516 | 2013 | Ohio Department of Health report, re: 2013 Ohio Drug Overdose Data and Combatting the Opiate Crisis in Ohio | ODH_MDL 3rd Production_006776 | ODH_MDL 3rd Production_006782 | | | | | | | |
| DEF-13517 | N/A | Ohio Department of Health Report 2013 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006783 | ODH_MDL 3rd Production_006789 | | | | | | | |
| DEF-13518 | N/A | Ohio Department of Health Report 2013 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006790 | ODH_MDL 3rd Production_006796 | | | | | | | |
| DEF-13519 | N/A | Ohio Department of Health Report 2013 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006797 | ODH_MDL 3rd Production_006803 | | | | | | | |
| DEF-13520 | 9/24/2015 | Ohio Department of Health News Release, re: Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths. | ODH_MDL 3rd Production_006804 | ODH_MDL 3rd Production_006805 | | | | | | | |
| DEF-13521 | 9/24/2015 | Ohio Department of Health Press Release, re: Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006806 | ODH_MDL 3rd Production_006807 | | | | | | | |
| DEF-13522 | 9/24/2015 | Ohio Department of Health Press Release, re: Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006808 | ODH_MDL 3rd Production_006809 | | | | | | | |
| DEF-13523 | 9/24/2015 | Ohio Department of Health Press Release, re: Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_006810 | ODH_MDL 3rd Production_006811 | | | | | | | |
| DEF-13524 | 2016 | Ohio Department of Health report, re: 2014 Ohio Drug Overdose Data | ODH_MDL 3rd Production_006812 | ODH_MDL 3rd Production_006821 | | | | | | | |
| DEF-13525 | N/A | Ohio Department of Health Report 2014 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006822 | ODH_MDL 3rd Production_006831 | | | | | | | |
| DEF-13526 | 2014 | 2014 Ohio Drug Overdose data: general findings | ODH_MDL 3rd Production_006832 | ODH_MDL 3rd Production_006841 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13527 | N/A | Ohio Department of Health Report 2014 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006842 | ODH_MDL 3rd Production_006851 | | | | | | | |
| DEF-13528 | 8/25/2016 | Ohio Department of health, Illicit Fentanyl continues to Fuel Increase in Drug Overdose Deaths in Ohio, 08/25/2016 | ODH_MDL 3rd Production_006852 | ODH_MDL 3rd Production_006853 | | | | | | | |
| DEF-13529 | 8/25/2016 | Ohio Department of Health News Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | ODH_MDL 3rd Production_006854 | ODH_MDL 3rd Production_006855 | | | | | | | |
| DEF-13530 | 8/25/2016 | Ohio Department of Health Press Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | ODH_MDL 3rd Production_006856 | ODH_MDL 3rd Production_006857 | | | | | | | |
| DEF-13531 | 8/25/2016 | Ohio Department of Health Press Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | ODH_MDL 3rd Production_006858 | ODH_MDL 3rd Production_006859 | | | | | | | |
| DEF-13532 | 2016 | Ohio Department of Health report, re: 2015 Ohio Drug Overdose Data Summary | ODH_MDL 3rd Production_006860 | ODH_MDL 3rd Production_006861 | | | | | | | |
| DEF-13533 | N/A | Ohio Department of Health Report 2015 Ohio Drug Overdose Data at a Glance | ODH_MDL 3rd Production_006862 | ODH_MDL 3rd Production_006863 | | | | | | | |
| DEF-13534 | N/A | Ohio Department of Health Report 2015 Ohio Drug Overdose Data at a Glance | ODH_MDL 3rd Production_006864 | ODH_MDL 3rd Production_006865 | | | | | | | |
| DEF-13535 | N/A | Ohio Department of Health Report 2015 Ohio Drug Overdose Data at a Glance | ODH_MDL 3rd Production_006866 | ODH_MDL 3rd Production_006867 | | | | | | | |
| DEF-13536 | 2016 | Ohio Department of Health report, re: 2015 Ohio Drug Overdose Data | ODH_MDL 3rd Production_006868 | ODH_MDL 3rd Production_006879 | | | | | | | |
| DEF-13537 | 12/31/2015 | 2015 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006880 | ODH_MDL 3rd Production_006891 | | | | | | | |
| DEF-13538 | 12/31/2015 | 2015 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006892 | ODH_MDL 3rd Production_006903 | | | | | | | |
| DEF-13539 | 12/31/2015 | 2015 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006904 | ODH_MDL 3rd Production_006915 | | | | | | | |
| DEF-13540 | 8/30/2017 | Ohio Department of Health news release, re: Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | ODH_MDL 3rd Production_006934 | ODH_MDL 3rd Production_006935 | | | | | | | |
| DEF-13541 | 8/30/2017 | Ohio Department of Health Press Release, re: Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | ODH_MDL 3rd Production_006936 | ODH_MDL 3rd Production_006937 | | | | | | | |
| DEF-13542 | 8/30/2017 | Ohio Department of Health Press Release, re: Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | ODH_MDL 3rd Production_006938 | ODH_MDL 3rd Production_006939 | | | | | | | |
| DEF-13543 | 8/30/2017 | Ohio Department of Health Press Release, re: Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | ODH_MDL 3rd Production_006940 | ODH_MDL 3rd Production_006941 | | | | | | | |
| DEF-13544 | 2017 | Ohio Department of Health report, re: 2016 Ohio Drug Overdose Data | ODH_MDL 3rd Production_006942 | ODH_MDL 3rd Production_006951 | | | | | | | |
| DEF-13545 | N/A | Ohio Department of Health Report 2016 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006952 | ODH_MDL 3rd Production_006961 | | | | | | | |
| DEF-13546 | N/A | Ohio Department of Health Report 2016 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006962 | ODH_MDL 3rd Production_006971 | | | | | | | |
| DEF-13547 | N/A | Ohio Department of Health Report 2016 Ohio Drug Overdose Data: General Findings | ODH_MDL 3rd Production_006972 | ODH_MDL 3rd Production_006981 | | | | | | | |
| DEF-13548 | Oct-10 | Ohio Department of Health report, re: The Burden of Poisoning in Ohio, 1999-2008 | ODH_MDL 3rd Production_007213 | ODH_MDL 3rd Production_007340 | | | | | | | |
| DEF-13549 | 5/4/2018 | Montgomery County Human Services Presentation: ODH/OIPP Prescription Drug Abuse Action Plan Meeting | ODH_MDL 3rd Production_007345 | ODH_MDL 3rd Production_007372 | | | | | | | |
| DEF-13550 | N/A | Cuyahoga County Board of Health Report Drug-Related Emergency Room Visits, January 1- September 30, 2016 | ODH_MDL 3rd Production_007527 | ODH_MDL 3rd Production_007531 | | | | | | | |
| DEF-13551 | 2009 | Ohio Department of health, violence, and injury prevention program: Epidemic of prescription drug overdose in Ohio | ODH_MDL 3rd Production_007532 | ODH_MDL 3rd Production_007539 | | | | | | | |
| DEF-13552 | N/A | YAPI - Fairfield County Young Adult Prevention Initiative | ODH_MDL 3rd Production_007541 | ODH_MDL 3rd Production_007541 | | | | | | | |
| DEF-13553 | 4/1/2016 | Fentanyl Fact Sheet | ODH_MDL 3rd Production_007548 | ODH_MDL 3rd Production_007548 | | | | | | | |
| DEF-13554 | 9/24/2015 | Ohio Department of Health Press Release, re: Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | ODH_MDL 3rd Production_007567 | ODH_MDL 3rd Production_007569 | | | | | | | |
| DEF-13555 | Apr-14 | Ohio Department of Mental Health and Addiction Services report, re: Increasing Heroin Overdoses in Ohio: Understanding the Issue | ODH_MDL 3rd Production_007573 | ODH_MDL 3rd Production_007584 | | | | | | | |
| DEF-13556 | 11/1/2013 | Ohio Mental Health and Addiction Services: Neonatal abstinence syndrome and drug use among pregnant women in Ohio 2004-2011 | ODH_MDL 3rd Production_007950 | ODH_MDL 3rd Production_007977 | | | | | | | |
| DEF-13557 | 2/21/2018 | Ohio Department of Health Press Release, re: Continuing Increase in Fentanyl-Related Overdose Deaths Involving Non-Opioids Like Cocaine, Methamphetamines/Other Psychostimulants | ODH_MDL 3rd Production_008144 | ODH_MDL 3rd Production_008145 | | | | | | | |
| DEF-13558 | 1/1/2012 | Undetermined risk factors for fentanyl-related overdose deaths — Ohio, 2015 (EpiAid 2016-003) Trip Report – Epi2 | ODH_MDL 3rd Production_008150 | ODH_MDL 3rd Production_008202 | | | | | | | |
| DEF-13559 | 2/12/2016 | Prescription Drug Abuse Action Group meeting notes, State Updates GCOAT & OHMAS and ODH/VIPP | ODH_MDL 3rd Production_008713 | ODH_MDL 3rd Production_008718 | | | | | | | |
| DEF-13560 | 11/4/2016 | Prescription Drug Abuse Action Group (PDAAG) Meeting Notes | ODH_MDL 3rd Production_008721 | ODH_MDL 3rd Production_008723 | | | | | | | |
| DEF-13561 | N/A | Ohio Department of Health Violence and Injury Prevention Program: Ohio injury prevention partnership; prescription drug abuse action group | ODH_MDL 3rd Production_008932 | ODH_MDL 3rd Production_008934 | | | | | | | |
| DEF-13562 | 2016 | Ohio Department of Health Presentation: Violence and Injury Prevention Program | ODH_MDL 3rd Production_009981 | ODH_MDL 3rd Production_010001 | | | | | | | |
| DEF-13563 | 7/13/2010 | Ohio Prescription Drug Abuse Task Force meeting minutes; Regulatory Work Group | ODH_MDL 4th Production_010003 | ODH_MDL 4th Production_010012 | | | | | | | |
| DEF-13564 | 2/6/2015 | Pharmacy Benefits Management Amendment, State of Ohio Board of Pharmacy | ODM 2nd Production - 001759 | ODM 2nd Production - 010541 | | | | | | | |
| DEF-13565 | 6/26/2018 | Email from Angela Houck to Meghan Duvall | ODM 3rd Production 011056 | ODM 3rd Production 011113 | | | | | | | |
| DEF-13566 | Apr-18 | Ohio Department of Medicaid Presentation: Addressing the Opioid Crisis through Value-Based Purchasing | ODM_014639 | ODM_014650 | | | | | | | |
| DEF-13567 | Oct-17 | Ohio Department of Medicaid Presentation: Ohio's Opioid Epidemic; The Medicaid Experience & Progress To Date | ODM_014656 | ODM_014722 | | | | | | | |
| DEF-13568 | Apr-16 | Governor's Cabinet Opiate Action Team Presentation: Combatting The Opiate Crisis In Ohio | ODM_020047 | ODM_020051 | | | | | | | |
| DEF-13569 | Aug-18 | Ohio Department of Medicaid Presentation: Change HealthCare - Medicaid Opioid Dashboard | ODM_020052 | ODM_020066 | | | | | | | |
| DEF-13570 | Oct-16 | Ohio Department of Medicaid Presentation: The Opioid Crisis: Payer Strategies | ODM_021639 | ODM_021676 | | | | | | | |
| DEF-13571 | 8/25/2016 | Ohio Department of Health Presentation: The Drug Overdose Epidemic in Ohio | ODM_023078 | ODM_023137 | | | | | | | |
| DEF-13572 | 11/8/2017 | Ohio Department of Medicaid Presentation: Strategies to Address the Ongoing Opioid Crisis | ODM_034190 | ODM_034197 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13573 | 11/6/2012 | GCOAT Team Leads Minutes | ODM_035442 | ODM_035444 | | | | | | | |
| DEF-13574 | 10/1/2006 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List Effective 10/01/2006 | ODM_035614 | ODM_035636 | | | | | | | |
| DEF-13575 | 10/1/2007 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Proposed Preferred Drug List 10/01/2007 | ODM_035703 | ODM_035768 | | | | | | | |
| DEF-13576 | 4/9/2010 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List | ODM_035936 | ODM_036008 | | | | | | | |
| DEF-13577 | 3/25/2009 | Ohio Health Plans Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List Effective October 1, 2008 | ODM_036077 | ODM_036143 | | | | | | | |
| DEF-13578 | 7/20/2017 | Ohio Department of Medicaid Presentation: Addressing the Opioid Epidemic | ODM_038338 | ODM_038348 | | | | | | | |
| DEF-13579 | 5/9/2013 | State Medical Board of Ohio Prescribing Guidelines, re: Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | ODM_040329 | ODM_040330 | | | | | | | |
| DEF-13580 | 5/9/2013 | State Medical Board of Ohio Prescribing Guidelines, re: Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | ODM_040331 | ODM_040332 | | | | | | | |
| DEF-13581 | 10/1/2014 | Copy of 2014-10-01 Complete Drug List with MCP Updates as of 08 08 2014 | ODM_041438 | ODM_041438 | | | | | | | |
| DEF-13582 | 2/6/2015 | Copy of 2015-02-06 04 01 Complete Drug List as of 02 06 2015 | ODM_041439 | ODM_041439 | | | | | | | |
| DEF-13583 | 11/14/2012 | 01 01 Complete Drug List 11 14 2012 FINAL | ODM_041440 | ODM_041440 | | | | | | | |
| DEF-13584 | 8/2/2012 | 10 01 Complete Drug List 8 2 2012 - FINAL | ODM_041441 | ODM_041441 | | | | | | | |
| DEF-13585 | 4/1/2012 | 2012-04-01 Locked Consensus Complete Drug List 02 28 2012 | ODM_041442 | ODM_041442 | | | | | | | |
| DEF-13586 | 7/1/2012 | 2012-07-01 Complete Drug List 05 10 2012 FINAL | ODM_041443 | ODM_041443 | | | | | | | |
| DEF-13587 | 4/1/2013 | 2013-04-01 Locked Complete Drug List as of 01 29 2013 | ODM_041444 | ODM_041444 | | | | | | | |
| DEF-13588 | 7/1/2013 | 2013-07-01 Complete Drug List as of 05 30 2013 Locked | ODM_041446 | ODM_041446 | | | | | | | |
| DEF-13589 | 10/1/2013 | 2013-10-01 Complete Drug List as of 09 09 2013 Locked | ODM_041447 | ODM_041447 | | | | | | | |
| DEF-13590 | 4/1/2014 | 2014-04-01 Complete Drug List with MCP Updates as of 02 07 2014 LOCKED | ODM_041448 | ODM_041448 | | | | | | | |
| DEF-13591 | 12/6/2018 | Draft Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; December 6, 2018; State of Ohio | ODM_045464 | ODM_045514 | | | | | | | |
| DEF-13592 | May-18 | Ohio Governor's Office of Health Transformation draft Presentation: Opioids Final Deliverable | ODM_045747 | ODM_045806 | | | | | | | |
| DEF-13593 | 12/11/2018 | Draft Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; December 11,2018; State of Ohio | ODM_045865 | ODM_045915 | | | | | | | |
| DEF-13594 | 12/12/2018 | Ohio Department of Medicaid Section 1115 Demonstration Waiver Proposal for Substance Use Disorder Treatment Draft Report; State of Ohio | ODM_045916 | ODM_045942 | | | | | | | |
| DEF-13595 | 10/12/2018 | Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report; 2014-2018 State of Ohio | ODM_046002 | ODM_046048 | | | | | | | |
| DEF-13596 | 10/22/2018 | Ohio Department of Medicaid Section 1115 Substance Use Disorder Demonstration Implementation Plan Report;2014-2018; State of Ohio | ODM_046051 | ODM_046097 | | | | | | | |
| DEF-13597 | 6/1/2018 | Ohio Department of Medicaid, The Bulletin of the Medicaid Drug Utilization Review in Ohio Free for Service, Volume 3, Number 3, June 01, 2018 | ODM-002-0013787 | ODM-002-0013789 | | | | | | | |
| DEF-13598 | 11/14/2017 | Ohio Department of Medicaid (ODM) Drug Utilization Review (DUR) Board Quarterly Meeting | ODM-002-0013794 | ODM-002-0013795 | | | | | | | |
| DEF-13599 | 2/17/2015 | Ohio Department of Medicaid Drug Utilization Review Board February 17, 2015 meeting minutes concerning health plan policy | ODM-002-0013814 | ODM-002-0013815 | | | | | | | |
| DEF-13600 | 9/15/2010 | Ohio Department of Job and Family Services Drug Utilization Review Board Quarterly Meeting minutes; Committee Report | ODM-002-0013890 | ODM-002-0013892 | | | | | | | |
| DEF-13601 | 7/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0013925 | ODM-002-0014038 | | | | | | | |
| DEF-13602 | 10/1/2012 | Ohio Department of Job and Family Services Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014039 | ODM-002-0014123 | | | | | | | |
| DEF-13603 | 11/1/2013 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014124 | ODM-002-0014216 | | | | | | | |
| DEF-13604 | 11/1/2014 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014217 | ODM-002-0014308 | | | | | | | |
| DEF-13605 | 4/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014309 | ODM-002-0014414 | | | | | | | |
| DEF-13606 | 7/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014415 | ODM-002-0014520 | | | | | | | |
| DEF-13607 | 10/1/2015 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014521 | ODM-002-0014620 | | | | | | | |
| DEF-13608 | 4/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014621 | ODM-002-0014733 | | | | | | | |
| DEF-13609 | 1/1/2018 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014734 | ODM-002-0014846 | | | | | | | |
| DEF-13610 | 10/1/2017 | Ohio Department of Medicaid Presentation: Pharmacy Benefit Management Program Preferred Drug List | ODM-002-0014847 | ODM-002-0014953 | | | | | | | |
| DEF-13611 | 2/23/2011 | Ohio Department of Job and Family Services; Preferred Drug List for the Ohio Health Plan Fee-For Service, Pharmacy Benefit Management Program; February 23, 2011; State of Ohio | ODM-002-0014954 | ODM-002-0015024 | | | | | | | |
| DEF-13612 | 9/15/2011 | Ohio Department of Job and Family Services; Preferred Drug List for the Ohio Health Plan Fee-For Service, Pharmacy Benefit Management Program; September 15, 2011; State of Ohio | ODM-002-0015025 | ODM-002-0015109 | | | | | | | |
| DEF-13613 | 1/1/2017 | Ohio Department of Medicaid; Preferred Drug List for the Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program; January 01, 2017; State of Ohio | ODM-002-0015110 | ODM-002-0015213 | | | | | | | |
| DEF-13614 | Apr-10 | US DOJ High Intensity Drug Trafficking Area: Drug Market Analysis Report; 2010; State of Ohio | OH-HIDTA_000010 | OH-HIDTA_000028 | | | | | | | |
| DEF-13615 | 2/28/2010 | Ohio Diversion Intelligence Summary; February 01-February 28 2010 | OH-HIDTA_000142 | OH-HIDTA_000143 | | | | | | | |
| DEF-13616 | N/A | Ohio High Intensity Drug Trafficking Area presentation: Prescription Drugs Seized Years 2011-2015 and Heroin Chart Years 2011-2015 | OH-HIDTA_000144 | OH-HIDTA_000145 | | | | | | | |
| DEF-13617 | 4/30/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; April 01-April 30 2010; State of Ohio | OH-HIDTA_000216 | OH-HIDTA_000220 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13618 | 6/30/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; June 1- June 30 2010; State of Ohio | OH-HIDTA_000221 | OH-HIDTA_000224 | | | | | | | |
| DEF-13619 | 3/31/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; March 1 - March 31, 2010; State of Ohio | OH-HIDTA_000225 | OH-HIDTA_000227 | | | | | | | |
| DEF-13620 | 5/31/2010 | Ohio HIDTA Ohio Diversion Intelligence Summary; May 1 - May 31, 2010; State of Ohio | OH-HIDTA_000228 | OH-HIDTA_000231 | | | | | | | |
| DEF-13621 | 2011 | Draft Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000232 | OH-HIDTA_000250 | | | | | | | |
| DEF-13622 | 2011 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000251 | OH-HIDTA_000265 | | | | | | | |
| DEF-13623 | 2011 | Draft Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011; State of Ohio | OH-HIDTA_000266 | OH-HIDTA_000284 | | | | | | | |
| DEF-13624 | 4/11/2018 | Written Statement of Derek M. Siegle, Executive Director, Ohio High Intensity Drug Trafficking Area | OH-HIDTA_000526 | OH-HIDTA_000533 | | | | | | | |
| DEF-13625 | 2007 | Ohio High Intensity Drug Trafficking Area Drug 2007 Annual Report; State of Ohio | OH-HIDTA_000534 | OH-HIDTA_000554 | | | | | | | |
| DEF-13626 | 2008 | Ohio High Intensity Drug Trafficking Area Annual Report 2008; State of Ohio | OH-HIDTA_000565 | OH-HIDTA_000615 | | | | | | | |
| DEF-13627 | 5/15/2009 | Ohio High Intensity Drug Trafficking Area Annual Report 2009; State of Ohio | OH-HIDTA_000616 | OH-HIDTA_000655 | | | | | | | |
| DEF-13628 | 5/15/2011 | Ohio High Intensity Drug Trafficking Area Annual Report 2010; State of Ohio | OH-HIDTA_000656 | OH-HIDTA_000700 | | | | | | | |
| DEF-13629 | 5/15/2012 | Ohio High Intensity Drug Trafficking Area; Annual Report; Calendar year 2011; State of Ohio | OH-HIDTA_000701 | OH-HIDTA_000750 | | | | | | | |
| DEF-13630 | 5/14/2013 | Ohio High Intensity Drug Trafficking Area Annual Report 2012,; State of Ohio | OH-HIDTA_000751 | OH-HIDTA_000804 | | | | | | | |
| DEF-13631 | 5/23/2014 | Ohio High Intensity Drug Trafficking Area Annual Report 2013; State of Ohio | OH-HIDTA_000805 | OH-HIDTA_000850 | | | | | | | |
| DEF-13632 | 6/15/2015 | Ohio High Intensity Drug Trafficking Area Annual Report 2014; State of Ohio | OH-HIDTA_000851 | OH-HIDTA_000891 | | | | | | | |
| DEF-13633 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area Annual Report, Program Year 2015, State of Ohio | OH-HIDTA_000892 | OH-HIDTA_000936 | | | | | | | |
| DEF-13634 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area; Annual Report; Calendar year 2016; State of Ohio | OH-HIDTA_000937 | OH-HIDTA_000988 | | | | | | | |
| DEF-13635 | 2017 | Ohio High Intensity Drug Trafficking Area; 2017 Annual Report; State of Ohio. | OH-HIDTA_000989 | OH-HIDTA_001030 | | | | | | | |
| DEF-13636 | 2006 | Ohio High Intensity Drug Trafficking Area Strategy 2006; State of Ohio | OH-HIDTA_001054 | OH-HIDTA_001081 | | | | | | | |
| DEF-13637 | 2007 | Ohio High Intensity Drug Trafficking Area Strategy 2007; State of Ohio | OH-HIDTA_001082 | OH-HIDTA_001111 | | | | | | | |
| DEF-13638 | 2008 | Ohio High Intensity Drug Trafficking Area Strategy 2008, State of Ohio | OH-HIDTA_001112 | OH-HIDTA_001143 | | | | | | | |
| DEF-13639 | 2009 | Ohio High Intensity Drug Trafficking Area Strategy 2009; State of Ohio | OH-HIDTA_001144 | OH-HIDTA_001175 | | | | | | | |
| DEF-13640 | 2010 | Ohio High Intensity Drug Trafficking Area Strategy 2010, State of Ohio | OH-HIDTA_001176 | OH-HIDTA_001208 | | | | | | | |
| DEF-13641 | 6/15/2009 | Ohio High Intensity Drug Trafficking Area Strategy 2011, State of Ohio | OH-HIDTA_001209 | OH-HIDTA_001242 | | | | | | | |
| DEF-13642 | 6/5/2011 | Ohio High Intensity Drug Trafficking Area Strategy 2012, State of Ohio | OH-HIDTA_001243 | OH-HIDTA_001275 | | | | | | | |
| DEF-13643 | 2013 | Ohio High Intensity Drug Trafficking Area Strategy 2013, State of Ohio | OH-HIDTA_001276 | OH-HIDTA_001312 | | | | | | | |
| DEF-13644 | 2006 | Ohio High Intensity Drug Trafficking Area Strategy 2006, State of Ohio | OH-HIDTA_001609 | OH-HIDTA_001636 | | | | | | | |
| DEF-13645 | 2007 | Ohio High Intensity Drug Trafficking Area Strategy 2007, State of Ohio | OH-HIDTA_001640 | OH-HIDTA_001669 | | | | | | | |
| DEF-13646 | 2007 | Ohio High Intensity Drug Trafficking Area: 2007 Strategy | OH-HIDTA_001671 | OH-HIDTA_001699 | | | | | | | |
| DEF-13647 | 2008 | Ohio High Intensity Drug Trafficking Area: 2008 Strategy | OH-HIDTA_001700 | OH-HIDTA_001731 | | | | | | | |
| DEF-13648 | 2008 | Ohio High Intensity Drug Trafficking Area: 2008 Strategy | OH-HIDTA_001734 | OH-HIDTA_001765 | | | | | | | |
| DEF-13649 | 2009 | Ohio High Intensity Drug Trafficking Area: 2009 Strategy | OH-HIDTA_001788 | OH-HIDTA_001819 | | | | | | | |
| DEF-13650 | 2010 | Ohio High Intensity Drug Trafficking Area: 2010 Strategy | OH-HIDTA_001828 | OH-HIDTA_001860 | | | | | | | |
| DEF-13651 | 6/15/2011 | Ohio High Intensity Drug Trafficking Area: 2011 Strategy | OH-HIDTA_002000 | OH-HIDTA_002033 | | | | | | | |
| DEF-13652 | 2011 | Ohio High Intensity Drug Trafficking Area: 2011 Strategy | OH-HIDTA_002034 | OH-HIDTA_002066 | | | | | | | |
| DEF-13653 | 2011 | Ohio High Intensity Drug Trafficking Area: 2011 Strategy | OH-HIDTA_002067 | OH-HIDTA_002099 | | | | | | | |
| DEF-13654 | 6/15/2011 | Ohio High Intensity Drug Trafficking Area: 2012 Strategy | OH-HIDTA_002114 | OH-HIDTA_002146 | | | | | | | |
| DEF-13655 | 2005 | Ohio High Intensity Drug Trafficking Area: 2005 Threat Assessment | OH-HIDTA_002167 | OH-HIDTA_002233 | | | | | | | |
| DEF-13656 | Jun-06 | Ohio High Intensity Drug Trafficking Area; Drug Market Analysis; June 2006; State of Ohio | OH-HIDTA_002236 | OH-HIDTA_002251 | | | | | | | |
| DEF-13657 | 3/14/2006 | Ohio High Intensity Drug Trafficking Area Coroner's Survey; calendar year 2005; State of Ohio | OH-HIDTA_002430 | OH-HIDTA_002431 | | | | | | | |
| DEF-13658 | 2006 | National Drug Threat Survey 2006, United States Department of Justice | OH-HIDTA_002437 | OH-HIDTA_002530 | | | | | | | |
| DEF-13659 | 2006 | Ohio High Intensity Drug Trafficking Area: National Drug Threat Survey 2006 | OH-HIDTA_002531 | OH-HIDTA_002536 | | | | | | | |
| DEF-13660 | 6/8/2007 | June 2007, Ohio High Intensity Drug Trafficking Area Drug Market Analysis | OH-HIDTA_002635 | OH-HIDTA_002646 | | | | | | | |
| DEF-13661 | May-08 | Ohio High Intensity Drug Trafficking Area; Drug Market Analysis; May 2008; State of Ohio | OH-HIDTA_002665 | OH-HIDTA_002683 | | | | | | | |
| DEF-13662 | N/A | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis | OH-HIDTA_002697 | OH-HIDTA_002711 | | | | | | | |
| DEF-13663 | N/A | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis | OH-HIDTA_002712 | OH-HIDTA_002725 | | | | | | | |
| DEF-13664 | N/A | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis | OH-HIDTA_002726 | OH-HIDTA_002739 | | | | | | | |
| DEF-13665 | Apr-09 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis 2009 | OH-HIDTA_002753 | OH-HIDTA_002774 | | | | | | | |
| DEF-13666 | 2009 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis - 2009 | OH-HIDTA_002776 | OH-HIDTA_002792 | | | | | | | |
| DEF-13667 | 2009 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis - 2009 | OH-HIDTA_002793 | OH-HIDTA_002809 | | | | | | | |
| DEF-13668 | Apr-10 | Ohio High Intensity Drug Trafficking Area: Drug Market Analysis 2010 | OH-HIDTA_002840 | OH-HIDTA_002858 | | | | | | | |
| DEF-13669 | 6/15/2013 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2013 | OH-HIDTA_002863 | OH-HIDTA_002908 | | | | | | | |
| DEF-13670 | 6/15/2014 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2014 | OH-HIDTA_002909 | OH-HIDTA_002960 | | | | | | | |
| DEF-13671 | 6/15/2015 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Program Year 2015, State of Ohio | OH-HIDTA_002961 | OH-HIDTA_003018 | | | | | | | |
| DEF-13672 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2016 | OH-HIDTA_003019 | OH-HIDTA_003084 | | | | | | | |
| DEF-13673 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Program Year 2017, State of Ohio | OH-HIDTA_003085 | OH-HIDTA_003156 | | | | | | | |
| DEF-13674 | 2018 | Ohio High Intensity Drug Trafficking Area: Threat Assessment & Strategy Program Year 2018 | OH-HIDTA_003157 | OH-HIDTA_003230 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13675 | 4/11/2016 | State of Ohio; Fiscal Year 2017 Discretionary Funding Request | OH-HIDTA_003304 | OH-HIDTA_003313 | | | | | | | |
| DEF-13676 | 2017 | State of Ohio; Fiscal Year 2017 Discretionary Funding Request | OH-HIDTA_003318 | OH-HIDTA_003339 | | | | | | | |
| DEF-13677 | 1/23/2019 | Ohio HIDTA 2002 Threat Assessment | OH-HIDTA_0033501 | OH-HIDTA_0033557 | | | | | | | |
| DEF-13678 | 3/3/1999 | Letter from E. Sweeney to J. Peteres re: NDOH HIDTA Proposal | OH-HIDTA_003369 | OH-HIDTA_003406 | | | | | | | |
| DEF-13679 | 7/8/1999 | Ohio High Intensity Drug Trafficking Area: FY 1999 Operational Program & Threat Assessment | OH-HIDTA_003455 | OH-HIDTA_003473 | | | | | | | |
| DEF-13680 | 7/26/1999 | Ohio High Intensity Drug Trafficking Area: Fiscal Year 1999 Budget | OH-HIDTA_003474 | OH-HIDTA_003500 | | | | | | | |
| DEF-13681 | 2002 | Ohio High Intensity Drug Trafficking Area; 2002 Threat Assessment; State of Ohio | OH-HIDTA_003501 | OH-HIDTA_003557 | | | | | | | |
| DEF-13682 | 2003 | Ohio High Intensity Drug Trafficking Area: 2003 Threat Assessment | OH-HIDTA_003558 | OH-HIDTA_003616 | | | | | | | |
| DEF-13683 | 2004 | Ohio High Intensity Drug Trafficking Area: 2004 Threat Assessment | OH-HIDTA_003617 | OH-HIDTA_003653 | | | | | | | |
| DEF-13684 | 2/16/2010 | Ohio High Intensity Drug Trafficking Area: Ohio Diversion Intelligence Summary - February | OH-HIDTA_003689 | OH-HIDTA_003690 | | | | | | | |
| DEF-13685 | N/A | Typewritten Notes | OH-HIDTA_003786 | OH-HIDTA_003789 | | | | | | | |
| DEF-13686 | 9/6/2018 | Opioids: A crisis Still Facing Our Entire Community | OH-HIDTA_003821 | OH-HIDTA_003830 | | | | | | | |
| DEF-13687 | N/A | Typewritten Notes | OH-HIDTA_003956 | OH-HIDTA_003958 | | | | | | | |
| DEF-13688 | 2/16/2017 | Letter from Derek Siegel, Executive Director Ohio HIDTA to Senator Rob Portman | OH-HIDTA_003959 | OH-HIDTA_003960 | | | | | | | |
| DEF-13689 | 2011 | Ohio High Intensity Drug Trafficking Area Drug Market Analysis Report, 2011 | OH-HIDTA_004228 | OH-HIDTA_004245 | | | | | | | |
| DEF-13690 | 6/1/2018 | Cuyahoga County Medical Examiner's Office: Preliminary Drug Deaths Report | OH-HIDTA_004246 | OH-HIDTA_004275 | | | | | | | |
| DEF-13691 | Jul-17 | Ohio High Intensity Drug Trafficking Area Incident Report, 2006 October - 2017 July | OH-HIDTA_005319 | OH-HIDTA_005319 | | | | | | | |
| DEF-13692 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011216 | OH-HIDTA-00011249 | | | | | | | |
| DEF-13693 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011262 | OH-HIDTA-00011290 | | | | | | | |
| DEF-13694 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011423 | OH-HIDTA-00011474 | | | | | | | |
| DEF-13695 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Reviewer Comment; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011613 | OH-HIDTA-00011613 | | | | | | | |
| DEF-13696 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011680 | OH-HIDTA-00011709 | | | | | | | |
| DEF-13697 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011847 | OH-HIDTA-00011878 | | | | | | | |
| DEF-13698 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00011887 | OH-HIDTA-00011921 | | | | | | | |
| DEF-13699 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report CY 2016; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00011948 | OH-HIDTA-00011970 | | | | | | | |
| DEF-13700 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00012001 | OH-HIDTA-00012033 | | | | | | | |
| DEF-13701 | 5/31/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012330 | OH-HIDTA-00012371 | | | | | | | |
| DEF-13702 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012396 | OH-HIDTA-00012430 | | | | | | | |
| DEF-13703 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00012572 | OH-HIDTA-00012640 | | | | | | | |
| DEF-13704 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013113 | OH-HIDTA-00013174 | | | | | | | |
| DEF-13705 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013261 | OH-HIDTA-00013334 | | | | | | | |
| DEF-13706 | 6/21/2017 | Email from Derek Siegle to Frank Perhacs | OH-HIDTA-00013353 | OH-HIDTA-00013356 | | | | | | | |
| DEF-13707 | 6/15/2016 | Ohio High Intensity Drug Trafficking Area CY 2015 Annual Report; 2015 January 1-December 31; State of Ohio | OH-HIDTA-00013373 | OH-HIDTA-00013396 | | | | | | | |
| DEF-13708 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2018 January 1-December 31; State of Ohio | OH-HIDTA-00013430 | OH-HIDTA-00013459 | | | | | | | |
| DEF-13709 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013460 | OH-HIDTA-00013493 | | | | | | | |
| DEF-13710 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2018 January 1-December 31; State of Ohio | OH-HIDTA-00013498 | OH-HIDTA-00013527 | | | | | | | |
| DEF-13711 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00013531 | OH-HIDTA-00013560 | | | | | | | |
| DEF-13712 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013562 | OH-HIDTA-00013562 | | | | | | | |
| DEF-13713 | 12/26/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013573 | OH-HIDTA-00013573 | | | | | | | |
| DEF-13714 | 9/5/2017 | Email from Derek Siegle to Frank Perhacs | OH-HIDTA-00013802 | OH-HIDTA-00013804 | | | | | | | |
| DEF-13715 | 12/20/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00013914 | OH-HIDTA-00013914 | | | | | | | |
| DEF-13716 | 12/26/2017 | Ohio High Intensity Drug Trafficking Area Annual Report Overall Comments; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014042 | OH-HIDTA-00014042 | | | | | | | |
| DEF-13717 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report CY 2016; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014138 | OH-HIDTA-00014162 | | | | | | | |
| DEF-13718 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014282 | OH-HIDTA-00014311 | | | | | | | |
| DEF-13719 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00014313 | OH-HIDTA-00014344 | | | | | | | |
| DEF-13720 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014431 | OH-HIDTA-00014499 | | | | | | | |
| DEF-13721 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014508 | OH-HIDTA-00014576 | | | | | | | |
| DEF-13722 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00014742 | OH-HIDTA-00014810 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13723 | 6/15/2018 | Ohio High Intensity Drug Trafficking Area Annual Report; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015331 | OH-HIDTA-00015364 | | | | | | | |
| DEF-13724 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment & Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015374 | OH-HIDTA-00015443 | | | | | | | |
| DEF-13725 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1-December 31; State of Ohio | OH-HIDTA-00015629 | OH-HIDTA-00015658 | | | | | | | |
| DEF-13726 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Threat Assessment and Strategy; 2017 January 1-December 31; State of Ohio | OH-HIDTA-00015818 | OH-HIDTA-00015884 | | | | | | | |
| DEF-13727 | 5/2/2018 | Summary Suspension/Notice of Opportunity for Hearing | Ohio BOP 00000115 | Ohio BOP 00000119 | | | | | | | |
| DEF-13728 | 3/8/1989 | Order | Ohio BOP 00000130 | Ohio BOP 00000132 | | | | | | | |
| DEF-13729 | 12/5/1984 | Ohio State Board of Pharmacy Order | Ohio BOP 00000133 | Ohio BOP 00000135 | | | | | | | |
| DEF-13730 | 1/23/1996 | Order of the State Board of Pharmacy | Ohio BOP 00000156 | Ohio BOP 00000167 | | | | | | | |
| DEF-13731 | 4/29/1993 | Order of the State Board of Pharmacy | Ohio BOP 00000168 | Ohio BOP 00000180 | | | | | | | |
| DEF-13732 | 10/1/1978 | Ohio State Board of Pharmacy Order | Ohio BOP 00000188 | Ohio BOP 00000191 | | | | | | | |
| DEF-13733 | 10/17/1994 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00000192 | Ohio BOP 00000196 | | | | | | | |
| DEF-13734 | 9/1/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00000205 | Ohio BOP 00000211 | | | | | | | |
| DEF-13735 | 1/25/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00000214 | Ohio BOP 00000216 | | | | | | | |
| DEF-13736 | 3/8/1990 | Ohio State Board of Pharmacy Order | Ohio BOP 00000217 | Ohio BOP 00000220 | | | | | | | |
| DEF-13737 | 2/27/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00000228 | Ohio BOP 00000239 | | | | | | | |
| DEF-13738 | 10/15/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00000240 | Ohio BOP 00000244 | | | | | | | |
| DEF-13739 | 10/19/1988 | Ohio State Board of Pharmacy Order | Ohio BOP 00000248 | Ohio BOP 00000252 | | | | | | | |
| DEF-13740 | 6/27/1984 | Ohio Board of Pharmacy suspension order for trafficking and the improper dispensing of Dilaudid, Percodan and Percocet against pharmacist J. Hauser | Ohio BOP 00000253 | Ohio BOP 00000258 | | | | | | | |
| DEF-13741 | 12/8/1983 | Ohio State Board of Pharmacy Order | Ohio BOP 00000268 | Ohio BOP 00000269 | | | | | | | |
| DEF-13742 | 6/7/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00000279 | Ohio BOP 00000281 | | | | | | | |
| DEF-13743 | 7/26/1988 | Ohio State Board of Pharmacy Order | Ohio BOP 00000286 | Ohio BOP 00000295 | | | | | | | |
| DEF-13744 | 12/15/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00000296 | Ohio BOP 00000298 | | | | | | | |
| DEF-13745 | 8/5/1985 | Ohio State Board of Pharmacy Order | Ohio BOP 00000321 | Ohio BOP 00000324 | | | | | | | |
| DEF-13746 | 4/30/1992 | Ohio State Board of Pharmacy Order | Ohio BOP 00000327 | Ohio BOP 00000334 | | | | | | | |
| DEF-13747 | 3/8/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00000335 | Ohio BOP 00000348 | | | | | | | |
| DEF-13748 | 7/7/1998 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00000353 | Ohio BOP 00000356 | | | | | | | |
| DEF-13749 | 1/24/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00000357 | Ohio BOP 00000361 | | | | | | | |
| DEF-13750 | 3/8/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00000362 | Ohio BOP 00000492 | | | | | | | |
| DEF-13751 | 5/4/2000 | Ohio State Board of Pharmacy Order | Ohio BOP 00000493 | Ohio BOP 00000503 | | | | | | | |
| DEF-13752 | 6/28/1984 | Ohio State Board of Pharmacy Order | Ohio BOP 00000504 | Ohio BOP 00000512 | | | | | | | |
| DEF-13753 | 5/1/1987 | Ohio State Board of Pharmacy Order | Ohio BOP 00000522 | Ohio BOP 00000566 | | | | | | | |
| DEF-13754 | 6/2/2003 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00000579 | Ohio BOP 00000585 | | | | | | | |
| DEF-13755 | 1/18/1979 | Ohio State Board of Pharmacy Order | Ohio BOP 00000590 | Ohio BOP 00000591 | | | | | | | |
| DEF-13756 | 3/8/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00000592 | Ohio BOP 00000627 | | | | | | | |
| DEF-13757 | 12/18/1990 | Ohio State Board of Pharmacy Order | Ohio BOP 00000628 | Ohio BOP 00000638 | | | | | | | |
| DEF-13758 | 7/26/1988 | Ohio State Board of Pharmacy Order | Ohio BOP 00000642 | Ohio BOP 00000683 | | | | | | | |
| DEF-13759 | 4/21/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00000690 | Ohio BOP 00000701 | | | | | | | |
| DEF-13760 | 8/4/1993 | Ohio State Board of Pharmacy Order | Ohio BOP 00000702 | Ohio BOP 00000717 | | | | | | | |
| DEF-13761 | 8/6/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00000723 | Ohio BOP 00000727 | | | | | | | |
| DEF-13762 | 9/6/2000 | Ohio State Board of Pharmacy Order | Ohio BOP 00000738 | Ohio BOP 00000746 | | | | | | | |
| DEF-13763 | 1/7/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00000772 | Ohio BOP 00000792 | | | | | | | |
| DEF-13764 | 10/3/2001 | Ohio State Board of Pharmacy Order | Ohio BOP 00000814 | Ohio BOP 00000826 | | | | | | | |
| DEF-13765 | 3/9/1994 | Ohio State Board of Pharmacy Order | Ohio BOP 00000827 | Ohio BOP 00000835 | | | | | | | |
| DEF-13766 | 11/2/1998 | Ohio State Board of Pharmacy Order | Ohio BOP 00000843 | Ohio BOP 00000856 | | | | | | | |
| DEF-13767 | 4/12/1994 | Ohio State Board of Pharmacy Order | Ohio BOP 00000870 | Ohio BOP 00000874 | | | | | | | |
| DEF-13768 | 1/6/2003 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00000889 | Ohio BOP 00000893 | | | | | | | |
| DEF-13769 | 2/3/2016 | Ohio State Board of Pharmacy Order | Ohio BOP 00000894 | Ohio BOP 00000897 | | | | | | | |
| DEF-13770 | 8/3/2009 | Ohio State Board of Pharmacy Order | Ohio BOP 00000905 | Ohio BOP 00000910 | | | | | | | |
| DEF-13771 | 11/3/2009 | Ohio State Board of Pharmacy Order | Ohio BOP 00000923 | Ohio BOP 00000947 | | | | | | | |
| DEF-13772 | 4/25/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00000948 | Ohio BOP 00000951 | | | | | | | |
| DEF-13773 | 1/25/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00000973 | Ohio BOP 00000983 | | | | | | | |
| DEF-13774 | 4/18/1988 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00000993 | Ohio BOP 00000998 | | | | | | | |
| DEF-13775 | 5/5/2011 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001003 | Ohio BOP 00001005 | | | | | | | |
| DEF-13776 | 6/15/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001006 | Ohio BOP 00001020 | | | | | | | |
| DEF-13777 | 10/23/1990 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001030 | Ohio BOP 00001034 | | | | | | | |
| DEF-13778 | 3/6/1986 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001035 | Ohio BOP 00001043 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13779 | 9/24/1992 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001083 | Ohio BOP 00001101 | | | | | | | |
| DEF-13780 | 8/7/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001102 | Ohio BOP 00001127 | | | | | | | |
| DEF-13781 | 10/6/1999 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001129 | Ohio BOP 00001140 | | | | | | | |
| DEF-13782 | 3/1/1989 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001141 | Ohio BOP 00001146 | | | | | | | |
| DEF-13783 | 7/1/1979 | OHBOP Order re pharmacist R. Przytulski, Diversion | Ohio BOP 00001193 | Ohio BOP 00001193 | | | | | | | |
| DEF-13784 | 5/25/1995 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00001194 | Ohio BOP 00001197 | | | | | | | |
| DEF-13785 | 9/11/2001 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001198 | Ohio BOP 00001209 | | | | | | | |
| DEF-13786 | 10/16/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001210 | Ohio BOP 00001218 | | | | | | | |
| DEF-13787 | 9/30/1993 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001219 | Ohio BOP 00001223 | | | | | | | |
| DEF-13788 | 6/14/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001228 | Ohio BOP 00001234 | | | | | | | |
| DEF-13789 | 3/4/2003 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001235 | Ohio BOP 00001246 | | | | | | | |
| DEF-13790 | 11/2/2010 | Ohio State Board of Pharmacy Order | Ohio BOP 00001251 | Ohio BOP 00001258 | | | | | | | |
| DEF-13791 | 3/5/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001264 | Ohio BOP 00001278 | | | | | | | |
| DEF-13792 | 10/6/2008 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00001325 | Ohio BOP 00001394 | | | | | | | |
| DEF-13793 | 4/13/2018 | Ohio State Board of Pharmacy Notice of Hearing | Ohio BOP 00001401 | Ohio BOP 00001406 | | | | | | | |
| DEF-13794 | 8/15/2011 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00001410 | Ohio BOP 00001424 | | | | | | | |
| DEF-13795 | 4/9/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00001427 | Ohio BOP 00001476 | | | | | | | |
| DEF-13796 | 5/3/2011 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00001477 | Ohio BOP 00001478 | | | | | | | |
| DEF-13797 | 2/2/2004 | Ohio State Board of Pharmacy Noting of Hearing | Ohio BOP 00001502 | Ohio BOP 00001517 | | | | | | | |
| DEF-13798 | 4/23/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00001528 | Ohio BOP 00001539 | | | | | | | |
| DEF-13799 | 4/5/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00001562 | Ohio BOP 00001574 | | | | | | | |
| DEF-13800 | 12/19/1991 | Ohio State Board of Pharmacy Order | Ohio BOP 00001575 | Ohio BOP 00001640 | | | | | | | |
| DEF-13801 | 12/6/1979 | Ohio State Board of Pharmacy Order | Ohio BOP 00001643 | Ohio BOP 00001644 | | | | | | | |
| DEF-13802 | 2/14/1996 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00001645 | Ohio BOP 00001650 | | | | | | | |
| DEF-13803 | 2/4/2008 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00001676 | Ohio BOP 00001705 | | | | | | | |
| DEF-13804 | 1/29/1990 | Ohio State Board of Pharmacy Order | Ohio BOP 00001718 | Ohio BOP 00001723 | | | | | | | |
| DEF-13805 | 3/7/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00001724 | Ohio BOP 00001734 | | | | | | | |
| DEF-13806 | 10/3/1979 | Ohio State Board of Pharmacy Order | Ohio BOP 00001766 | Ohio BOP 00001766 | | | | | | | |
| DEF-13807 | 7/13/2004 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00001770 | Ohio BOP 00001773 | | | | | | | |
| DEF-13808 | 10/6/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00001792 | Ohio BOP 00001797 | | | | | | | |
| DEF-13809 | 12/3/1987 | Order of the State Board of Pharmacy | Ohio BOP 00001807 | Ohio BOP 00001814 | | | | | | | |
| DEF-13810 | 3/11/1998 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00001815 | Ohio BOP 00001826 | | | | | | | |
| DEF-13811 | 12/13/1991 | Order of the State Board of Pharmacy | Ohio BOP 00001827 | Ohio BOP 00001830 | | | | | | | |
| DEF-13812 | 11/6/2007 | Order of the State Board of Pharmacy | Ohio BOP 00001840 | Ohio BOP 00001850 | | | | | | | |
| DEF-13813 | 12/5/2011 | Order of the State Board of Pharmacy | Ohio BOP 00001854 | Ohio BOP 00001862 | | | | | | | |
| DEF-13814 | 6/27/1996 | Order of the State Board of Pharmacy | Ohio BOP 00001863 | Ohio BOP 00001875 | | | | | | | |
| DEF-13815 | 11/4/2009 | Order of the State Board of Pharmacy | Ohio BOP 00001878 | Ohio BOP 00001900 | | | | | | | |
| DEF-13816 | 3/8/2011 | Order of the State Board of Pharmacy | Ohio BOP 00001901 | Ohio BOP 00001909 | | | | | | | |
| DEF-13817 | 1/7/2010 | Order of the State Board of Pharmacy | Ohio BOP 00001910 | Ohio BOP 00001914 | | | | | | | |
| DEF-13818 | 7/16/2001 | Order of the State Board of Pharmacy | Ohio BOP 00001915 | Ohio BOP 00001929 | | | | | | | |
| DEF-13819 | 6/22/1993 | Order of the State Board of Pharmacy | Ohio BOP 00001930 | Ohio BOP 00001944 | | | | | | | |
| DEF-13820 | 6/5/2002 | Order of the State Board of Pharmacy | Ohio BOP 00001947 | Ohio BOP 00001959 | | | | | | | |
| DEF-13821 | 6/29/1988 | Order of the State Board of Pharmacy | Ohio BOP 00001962 | Ohio BOP 00001967 | | | | | | | |
| DEF-13822 | 9/12/2017 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00001968 | Ohio BOP 00001994 | | | | | | | |
| DEF-13823 | 12/6/2005 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00001995 | Ohio BOP 00002002 | | | | | | | |
| DEF-13824 | 1/26/1989 | Order of the State Board of Pharmacy | Ohio BOP 00002003 | Ohio BOP 00002011 | | | | | | | |
| DEF-13825 | 4/8/2008 | Order of the State Board of Pharmacy | Ohio BOP 00002012 | Ohio BOP 00002215 | | | | | | | |
| DEF-13826 | 12/4/1985 | Order of the State Board of Pharmacy | Ohio BOP 00002263 | Ohio BOP 00002266 | | | | | | | |
| DEF-13827 | 6/11/2012 | Order of the State Board of Pharmacy | Ohio BOP 00002267 | Ohio BOP 00002272 | | | | | | | |
| DEF-13828 | 3/8/2004 | Order of the State Board of Pharmacy | Ohio BOP 00002276 | Ohio BOP 00002284 | | | | | | | |
| DEF-13829 | 4/12/2018 | Summary Suspension | Ohio BOP 00002285 | Ohio BOP 00002289 | | | | | | | |
| DEF-13830 | 4/22/1986 | Order of the State Board of Pharmacy | Ohio BOP 00002315 | Ohio BOP 00002317 | | | | | | | |
| DEF-13831 | 6/28/1989 | Order of the State Board of Pharmacy | Ohio BOP 00002322 | Ohio BOP 00002332 | | | | | | | |
| DEF-13832 | 6/5/2006 | Order of the State Board of Pharmacy | Ohio BOP 00002335 | Ohio BOP 00002340 | | | | | | | |
| DEF-13833 | 2/9/1999 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002388 | Ohio BOP 00002391 | | | | | | | |
| DEF-13834 | 1/13/1998 | Ohio State Board of Pharmacy Order | Ohio BOP 00002392 | Ohio BOP 00002401 | | | | | | | |
| DEF-13835 | 3/8/2010 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002405 | Ohio BOP 00002407 | | | | | | | |
| DEF-13836 | 10/27/1993 | Ohio State Board of Pharmacy Order | Ohio BOP 00002408 | Ohio BOP 00002417 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13837 | 12/16/1992 | Ohio State Board of Pharmacy Order | Ohio BOP 00002418 | Ohio BOP 00002426 | | | | | | | |
| DEF-13838 | 4/27/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00002427 | Ohio BOP 00002431 | | | | | | | |
| DEF-13839 | 1/11/2006 | Ohio State Board of Pharmacy Order | Ohio BOP 00002432 | Ohio BOP 00002443 | | | | | | | |
| DEF-13840 | 12/16/1999 | Ohio State Board of Pharmacy Order | Ohio BOP 00002444 | Ohio BOP 00002452 | | | | | | | |
| DEF-13841 | 12/10/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00002453 | Ohio BOP 00002468 | | | | | | | |
| DEF-13842 | 10/1/2001 | Ohio State Board of Pharmacy Order | Ohio BOP 00002474 | Ohio BOP 00002483 | | | | | | | |
| DEF-13843 | 6/5/2001 | Ohio State Board of Pharmacy Order | Ohio BOP 00002491 | Ohio BOP 00002504 | | | | | | | |
| DEF-13844 | 9/10/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00002505 | Ohio BOP 00002509 | | | | | | | |
| DEF-13845 | 11/10/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00002510 | Ohio BOP 00002521 | | | | | | | |
| DEF-13846 | 9/17/2010 | Ohio State Board of Pharmacy Order | Ohio BOP 00002525 | Ohio BOP 00002538 | | | | | | | |
| DEF-13847 | 10/25/1994 | Ohio State Board of Pharmacy Order | Ohio BOP 00002541 | Ohio BOP 00002544 | | | | | | | |
| DEF-13848 | 1/5/1999 | Ohio State Board of Pharmacy Order | Ohio BOP 00002545 | Ohio BOP 00002548 | | | | | | | |
| DEF-13849 | 6/5/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00002572 | Ohio BOP 00002608 | | | | | | | |
| DEF-13850 | 9/9/1999 | Ohio State Board of Pharmacy Order | Ohio BOP 00002609 | Ohio BOP 00002623 | | | | | | | |
| DEF-13851 | 5/11/2006 | Ohio State Board of Pharmacy Order | Ohio BOP 00002631 | Ohio BOP 00002645 | | | | | | | |
| DEF-13852 | 3/3/2003 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002658 | Ohio BOP 00002660 | | | | | | | |
| DEF-13853 | 5/28/2014 | Ohio State Board of Pharmacy Order | Ohio BOP 00002661 | Ohio BOP 00002664 | | | | | | | |
| DEF-13854 | 2/6/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00002683 | Ohio BOP 00002695 | | | | | | | |
| DEF-13855 | 4/8/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00002699 | Ohio BOP 00002707 | | | | | | | |
| DEF-13856 | 9/21/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00002716 | Ohio BOP 00002724 | | | | | | | |
| DEF-13857 | 5/6/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00002725 | Ohio BOP 00002747 | | | | | | | |
| DEF-13858 | 11/4/2013 | Ohio State Board of Pharmacy Order | Ohio BOP 00002754 | Ohio BOP 00002770 | | | | | | | |
| DEF-13859 | 7/25/2017 | Ohio State Board of Pharmacy Notice of Hearing | Ohio BOP 00002783 | Ohio BOP 00002787 | | | | | | | |
| DEF-13860 | 3/21/2012 | Ohio State Board of Pharmacy Notice of Hearing | Ohio BOP 00002788 | Ohio BOP 00002799 | | | | | | | |
| DEF-13861 | 6/6/2018 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002800 | Ohio BOP 00002806 | | | | | | | |
| DEF-13862 | 9/12/2017 | Ohio State Board of Pharmacy Order | Ohio BOP 00002823 | Ohio BOP 00002836 | | | | | | | |
| DEF-13863 | 11/7/2001 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002837 | Ohio BOP 00002848 | | | | | | | |
| DEF-13864 | 9/11/2000 | Ohio State Board of Pharmacy Order | Ohio BOP 00002875 | Ohio BOP 00002886 | | | | | | | |
| DEF-13865 | 2/21/2000 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002887 | Ohio BOP 00002898 | | | | | | | |
| DEF-13866 | 2/6/2008 | Ohio State Board of Pharmacy Order | Ohio BOP 00002899 | Ohio BOP 00002906 | | | | | | | |
| DEF-13867 | 5/3/2017 | Ohio State Board of Pharmacy Order | Ohio BOP 00002907 | Ohio BOP 00002915 | | | | | | | |
| DEF-13868 | 12/9/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00002919 | Ohio BOP 00002932 | | | | | | | |
| DEF-13869 | 4/3/2000 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00002941 | Ohio BOP 00002973 | | | | | | | |
| DEF-13870 | 5/5/2005 | Ohio State Board of Pharmacy Order | Ohio BOP 00003016 | Ohio BOP 00003020 | | | | | | | |
| DEF-13871 | 9/17/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00003021 | Ohio BOP 00003025 | | | | | | | |
| DEF-13872 | 12/5/2001 | Letter from Ohio State Board of Pharmacy to Mark Alan Hoskins Re: summary suspension order/notice of opportunity for hearing | Ohio BOP 00003030 | Ohio BOP 00003033 | | | | | | | |
| DEF-13873 | 1/6/2005 | Ohio State Board of Pharmacy Order | Ohio BOP 00003076 | Ohio BOP 00003088 | | | | | | | |
| DEF-13874 | 1/11/2008 | Ohio State Board of Pharmacy Order | Ohio BOP 00003089 | Ohio BOP 00003104 | | | | | | | |
| DEF-13875 | 11/10/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00003119 | Ohio BOP 00003128 | | | | | | | |
| DEF-13876 | 11/10/2016 | Ohio State Board of Pharmacy Order | Ohio BOP 00003129 | Ohio BOP 00003141 | | | | | | | |
| DEF-13877 | 9/17/2009 | Ohio State Board of Pharmacy Order | Ohio BOP 00003152 | Ohio BOP 00003163 | | | | | | | |
| DEF-13878 | 4/5/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00003175 | Ohio BOP 00003182 | | | | | | | |
| DEF-13879 | 2/6/2018 | Ohio State Board of Pharmacy Order | Ohio BOP 00003192 | Ohio BOP 00003210 | | | | | | | |
| DEF-13880 | 4/10/2004 | Ohio State Board of Pharmacy Order | Ohio BOP 00003211 | Ohio BOP 00003215 | | | | | | | |
| DEF-13881 | 5/5/2005 | Ohio State Board of Pharmacy Order | Ohio BOP 00003224 | Ohio BOP 00003236 | | | | | | | |
| DEF-13882 | 5/5/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00003308 | Ohio BOP 00003312 | | | | | | | |
| DEF-13883 | 6/2/2003 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00003318 | Ohio BOP 00003324 | | | | | | | |
| DEF-13884 | 8/4/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00003325 | Ohio BOP 00003333 | | | | | | | |
| DEF-13885 | 7/12/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00003461 | Ohio BOP 00003465 | | | | | | | |
| DEF-13886 | 6/8/2005 | Ohio State Board of Pharmacy Order | Ohio BOP 00003490 | Ohio BOP 00003495 | | | | | | | |
| DEF-13887 | 3/9/2010 | Ohio State Board of Pharmacy; Order of the Board | Ohio BOP 00003576 | Ohio BOP 00003579 | | | | | | | |
| DEF-13888 | 8/4/2009 | Ohio State Board of Pharmacy Order | Ohio BOP 00003580 | Ohio BOP 00003590 | | | | | | | |
| DEF-13889 | 7/22/2010 | State of Ohio Board of Pharmacy; Settlement Agreement | Ohio BOP 00003591 | Ohio BOP 00003600 | | | | | | | |
| DEF-13890 | 5/4/2016 | State of Ohio Board of Pharmacy; Order of the Board | Ohio BOP 00003617 | Ohio BOP 00003621 | | | | | | | |
| DEF-13891 | 11/10/2016 | State of Ohio Board of Pharmacy; Order of the Board | Ohio BOP 00003720 | Ohio BOP 00003735 | | | | | | | |
| DEF-13892 | 11/6/2017 | Ohio State Board of Pharmacy; Notice of Opportunity for Hearing | Ohio BOP 00003783 | Ohio BOP 00003792 | | | | | | | |
| DEF-13893 | 2/13/2018 | Ohio State Board of Pharmacy Order | Ohio BOP 00003849 | Ohio BOP 00003865 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13894 | 8/2/1984 | OHBOP Order re Abbe Pharmacy and J. McCurry, Diversion | Ohio BOP 00003880 | Ohio BOP 00003888 | | | | | | | |
| DEF-13895 | N/A | Ohio State Board of Pharmacy Order | Ohio BOP 00003911 | Ohio BOP 00003913 | | | | | | | |
| DEF-13896 | 1/29/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00003919 | Ohio BOP 00003922 | | | | | | | |
| DEF-13897 | 12/9/1993 | Ohio State Board of Pharmacy Order | Ohio BOP 00003926 | Ohio BOP 00003931 | | | | | | | |
| DEF-13898 | 2/9/2010 | Ohio State Board of Pharmacy Order | Ohio BOP 00003932 | Ohio BOP 00003952 | | | | | | | |
| DEF-13899 | 4/25/1991 | Ohio State Board of Pharmacy Order | Ohio BOP 00003954 | Ohio BOP 00003968 | | | | | | | |
| DEF-13900 | 3/10/1992 | Ohio State Board of Pharmacy Order | Ohio BOP 00003969 | Ohio BOP 00003986 | | | | | | | |
| DEF-13901 | 2/23/1988 | Ohio State Board of Pharmacy Order | Ohio BOP 00004014 | Ohio BOP 00004020 | | | | | | | |
| DEF-13902 | 10/25/1999 | Ohio State Board of Pharmacy Order | Ohio BOP 00004023 | Ohio BOP 00004025 | | | | | | | |
| DEF-13903 | 3/19/1990 | Ohio State Board of Pharmacy Order | Ohio BOP 00004030 | Ohio BOP 00004036 | | | | | | | |
| DEF-13904 | 2/4/1987 | Ohio State Board of Pharmacy Order | Ohio BOP 00004037 | Ohio BOP 00004039 | | | | | | | |
| DEF-13905 | 6/26/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00004040 | Ohio BOP 00004050 | | | | | | | |
| DEF-13906 | N/A | OHBOP Order re pharmacist R. Commisso, Diversion | Ohio BOP 00004051 | Ohio BOP 00004055 | | | | | | | |
| DEF-13907 | 5/23/1984 | Ohio State Board of Pharmacy Order | Ohio BOP 00004068 | Ohio BOP 00004071 | | | | | | | |
| DEF-13908 | 4/27/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00004074 | Ohio BOP 00004081 | | | | | | | |
| DEF-13909 | 4/22/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00004082 | Ohio BOP 00004090 | | | | | | | |
| DEF-13910 | 10/4/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00004100 | Ohio BOP 00004103 | | | | | | | |
| DEF-13911 | 12/18/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00004112 | Ohio BOP 00004115 | | | | | | | |
| DEF-13912 | 10/28/1994 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00004116 | Ohio BOP 00004120 | | | | | | | |
| DEF-13913 | 9/26/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00004128 | Ohio BOP 00004147 | | | | | | | |
| DEF-13914 | Jun-78 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004150 | Ohio BOP 00004150 | | | | | | | |
| DEF-13915 | 6/12/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004158 | Ohio BOP 00004168 | | | | | | | |
| DEF-13916 | 1982 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004172 | Ohio BOP 00004177 | | | | | | | |
| DEF-13917 | 6/25/1992 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004180 | Ohio BOP 00004190 | | | | | | | |
| DEF-13918 | 10/1/1985 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004191 | Ohio BOP 00004194 | | | | | | | |
| DEF-13919 | 10/18/1988 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004201 | Ohio BOP 00004207 | | | | | | | |
| DEF-13920 | 12/6/2004 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00004213 | Ohio BOP 00004226 | | | | | | | |
| DEF-13921 | 2/19/1987 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004257 | Ohio BOP 00004261 | | | | | | | |
| DEF-13922 | 2/5/2013 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004284 | Ohio BOP 00004290 | | | | | | | |
| DEF-13923 | 11/2/2009 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004291 | Ohio BOP 00004310 | | | | | | | |
| DEF-13924 | 11/30/1995 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004324 | Ohio BOP 00004332 | | | | | | | |
| DEF-13925 | 2/13/1987 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004333 | Ohio BOP 00004336 | | | | | | | |
| DEF-13926 | 1/26/1995 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004345 | Ohio BOP 00004352 | | | | | | | |
| DEF-13927 | 8/7/2001 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004364 | Ohio BOP 00004367 | | | | | | | |
| DEF-13928 | 1/27/1993 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004371 | Ohio BOP 00004375 | | | | | | | |
| DEF-13929 | 4/20/1983 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004440 | Ohio BOP 00004442 | | | | | | | |
| DEF-13930 | 4/14/2005 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004443 | Ohio BOP 00004456 | | | | | | | |
| DEF-13931 | 12/13/1991 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004483 | Ohio BOP 00004493 | | | | | | | |
| DEF-13932 | 4/9/2003 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004496 | Ohio BOP 00004514 | | | | | | | |
| DEF-13933 | 11/13/1985 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004515 | Ohio BOP 00004517 | | | | | | | |
| DEF-13934 | 6/14/1999 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00004522 | Ohio BOP 00004526 | | | | | | | |
| DEF-13935 | 6/28/1988 | Summary of Evidence | Ohio BOP 00004534 | Ohio BOP 00004545 | | | | | | | |
| DEF-13936 | 8/8/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004546 | Ohio BOP 00004579 | | | | | | | |
| DEF-13937 | 12/9/2003 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004580 | Ohio BOP 00004594 | | | | | | | |
| DEF-13938 | 3/5/2003 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004595 | Ohio BOP 00004597 | | | | | | | |
| DEF-13939 | 6/12/2012 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004598 | Ohio BOP 00004607 | | | | | | | |
| DEF-13940 | 1/25/1990 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004608 | Ohio BOP 00004613 | | | | | | | |
| DEF-13941 | 1/24/1994 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00004614 | Ohio BOP 00004616 | | | | | | | |
| DEF-13942 | 3/6/1996 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004750 | Ohio BOP 00004792 | | | | | | | |
| DEF-13943 | 10/11/2007 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004809 | Ohio BOP 00004819 | | | | | | | |
| DEF-13944 | 3/5/1997 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004820 | Ohio BOP 00004824 | | | | | | | |
| DEF-13945 | 4/10/2008 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004825 | Ohio BOP 00004832 | | | | | | | |
| DEF-13946 | 3/6/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00004844 | Ohio BOP 00004853 | | | | | | | |
| DEF-13947 | 8/21/2008 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004864 | Ohio BOP 00004871 | | | | | | | |
| DEF-13948 | 6/15/1999 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004874 | Ohio BOP 00004884 | | | | | | | |
| DEF-13949 | 8/21/1990 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004893 | Ohio BOP 00004898 | | | | | | | |
| DEF-13950 | 4/2/1998 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004899 | Ohio BOP 00004911 | | | | | | | |
| DEF-13951 | 1/26/2010 | Order of the State Board of Pharmacy | Ohio BOP 00004921 | Ohio BOP 00004923 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-13952 | 10/27/1992 | Order of the State Board of Pharmacy | Ohio BOP 00004947 | Ohio BOP 00004957 | | | | | | | |
| DEF-13953 | 12/6/1994 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004958 | Ohio BOP 00004962 | | | | | | | |
| DEF-13954 | 6/18/1997 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004971 | Ohio BOP 00004974 | | | | | | | |
| DEF-13955 | 11/8/2000 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00004982 | Ohio BOP 00005004 | | | | | | | |
| DEF-13956 | 2/6/2007 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005005 | Ohio BOP 00005015 | | | | | | | |
| DEF-13957 | 8/10/2016 | Ohio State Board of Pharmacy: Settlement Agreement | Ohio BOP 00005039 | Ohio BOP 00005055 | | | | | | | |
| DEF-13958 | 1/27/1983 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005056 | Ohio BOP 00005057 | | | | | | | |
| DEF-13959 | 11/2/2011 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005058 | Ohio BOP 00005070 | | | | | | | |
| DEF-13960 | 8/4/1998 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005080 | Ohio BOP 00005084 | | | | | | | |
| DEF-13961 | 6/29/1987 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005085 | Ohio BOP 00005091 | | | | | | | |
| DEF-13962 | 4/6/1999 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005097 | Ohio BOP 00005117 | | | | | | | |
| DEF-13963 | 6/2/1999 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005118 | Ohio BOP 00005124 | | | | | | | |
| DEF-13964 | 10/22/1996 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005125 | Ohio BOP 00005135 | | | | | | | |
| DEF-13965 | 3/3/2003 | Ohio State Board of Pharmacy: Order of the State Board of Pharmacy | Ohio BOP 00005140 | Ohio BOP 00005142 | | | | | | | |
| DEF-13966 | 1/6/1999 | Order of the Ohio State of Pharmacy | Ohio BOP 00005147 | Ohio BOP 00005151 | | | | | | | |
| DEF-13967 | 2/27/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00005167 | Ohio BOP 00005176 | | | | | | | |
| DEF-13968 | 1/26/1995 | Ohio State Board of Pharmacy Amended Order | Ohio BOP 00005180 | Ohio BOP 00005185 | | | | | | | |
| DEF-13969 | 12/4/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00005205 | Ohio BOP 00005214 | | | | | | | |
| DEF-13970 | 4/27/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00005230 | Ohio BOP 00005234 | | | | | | | |
| DEF-13971 | 3/26/1985 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005238 | Ohio BOP 00005241 | | | | | | | |
| DEF-13972 | 9/18/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00005242 | Ohio BOP 00005257 | | | | | | | |
| DEF-13973 | 4/22/1991 | Ohio State Board of Pharmacy Order | Ohio BOP 00005258 | Ohio BOP 00005261 | | | | | | | |
| DEF-13974 | 4/24/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00005262 | Ohio BOP 00005267 | | | | | | | |
| DEF-13975 | 3/4/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00005277 | Ohio BOP 00005279 | | | | | | | |
| DEF-13976 | 3/11/1993 | Ohio State Board of Pharmacy Order | Ohio BOP 00005283 | Ohio BOP 00005303 | | | | | | | |
| DEF-13977 | 1/16/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00005311 | Ohio BOP 00005450 | | | | | | | |
| DEF-13978 | 4/5/2000 | Ohio State Board of Pharmacy Order | Ohio BOP 00005475 | Ohio BOP 00005482 | | | | | | | |
| DEF-13979 | 9/9/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00005491 | Ohio BOP 00005496 | | | | | | | |
| DEF-13980 | 10/4/1999 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00005497 | Ohio BOP 00005508 | | | | | | | |
| DEF-13981 | 8/6/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00005509 | Ohio BOP 00005517 | | | | | | | |
| DEF-13982 | 10/15/2003 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00005534 | Ohio BOP 00005535 | | | | | | | |
| DEF-13983 | 1/25/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00005536 | Ohio BOP 00005545 | | | | | | | |
| DEF-13984 | 4/24/1986 | Ohio State Board of Pharmacy Order | Ohio BOP 00005546 | Ohio BOP 00005551 | | | | | | | |
| DEF-13985 | 1/9/2014 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005593 | Ohio BOP 00005610 | | | | | | | |
| DEF-13986 | 5/10/2013 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005641 | Ohio BOP 00005656 | | | | | | | |
| DEF-13987 | 6/7/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005661 | Ohio BOP 00005675 | | | | | | | |
| DEF-13988 | 1/31/1995 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005676 | Ohio BOP 00005681 | | | | | | | |
| DEF-13989 | 6/29/1993 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005682 | Ohio BOP 00005685 | | | | | | | |
| DEF-13990 | 5/18/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005691 | Ohio BOP 00005698 | | | | | | | |
| DEF-13991 | 1/26/1996 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005727 | Ohio BOP 00005739 | | | | | | | |
| DEF-13992 | 1/11/2007 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005764 | Ohio BOP 00005768 | | | | | | | |
| DEF-13993 | 5/1/1999 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005769 | Ohio BOP 00005786 | | | | | | | |
| DEF-13994 | 10/12/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005797 | Ohio BOP 00005804 | | | | | | | |
| DEF-13995 | 12/10/2003 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005811 | Ohio BOP 00005835 | | | | | | | |
| DEF-13996 | 12/9/1998 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005846 | Ohio BOP 00005853 | | | | | | | |
| DEF-13997 | 6/7/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005854 | Ohio BOP 00005863 | | | | | | | |
| DEF-13998 | 2/4/2013 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005868 | Ohio BOP 00005871 | | | | | | | |
| DEF-13999 | 3/6/2008 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005881 | Ohio BOP 00005887 | | | | | | | |
| DEF-14000 | 3/10/1992 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005894 | Ohio BOP 00005897 | | | | | | | |
| DEF-14001 | 6/29/1994 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005925 | Ohio BOP 00005929 | | | | | | | |
| DEF-14002 | 10/5/1999 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005933 | Ohio BOP 00005943 | | | | | | | |
| DEF-14003 | 4/25/1995 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005947 | Ohio BOP 00005951 | | | | | | | |
| DEF-14004 | 12/11/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005952 | Ohio BOP 00005963 | | | | | | | |
| DEF-14005 | 9/17/1996 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005964 | Ohio BOP 00005980 | | | | | | | |
| DEF-14006 | 11/5/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00005991 | Ohio BOP 00006018 | | | | | | | |
| DEF-14007 | 12/4/2012 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006037 | Ohio BOP 00006039 | | | | | | | |
| DEF-14008 | 7/7/2010 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00006090 | Ohio BOP 00006092 | | | | | | | |
| DEF-14009 | 6/4/2007 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006093 | Ohio BOP 00006101 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14010 | 9/9/2008 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006137 | Ohio BOP 00006140 | | | | | | | |
| DEF-14011 | 11/2/1998 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006150 | Ohio BOP 00006163 | | | | | | | |
| DEF-14012 | 4/24/1990 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006164 | Ohio BOP 00006170 | | | | | | | |
| DEF-14013 | 8/8/2000 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006174 | Ohio BOP 00006179 | | | | | | | |
| DEF-14014 | 1/14/1998 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006180 | Ohio BOP 00006194 | | | | | | | |
| DEF-14015 | 9/19/1995 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006195 | Ohio BOP 00006201 | | | | | | | |
| DEF-14016 | 4/10/2007 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006206 | Ohio BOP 00006212 | | | | | | | |
| DEF-14017 | 1/14/1998 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006215 | Ohio BOP 00006221 | | | | | | | |
| DEF-14018 | 3/8/1999 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006222 | Ohio BOP 00006230 | | | | | | | |
| DEF-14019 | 8/7/2006 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00006233 | Ohio BOP 00006245 | | | | | | | |
| DEF-14020 | 3/2/2015 | Ohio State Board of Pharmacy Order | Ohio BOP 00006248 | Ohio BOP 00006251 | | | | | | | |
| DEF-14021 | 3/8/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00006284 | Ohio BOP 00006287 | | | | | | | |
| DEF-14022 | 11/2/2010 | Ohio State Board of Pharmacy Order | Ohio BOP 00006304 | Ohio BOP 00006306 | | | | | | | |
| DEF-14023 | 4/9/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00006311 | Ohio BOP 00006319 | | | | | | | |
| DEF-14024 | 4/12/2005 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00006331 | Ohio BOP 00006332 | | | | | | | |
| DEF-14025 | 3/3/2009 | Ohio State Board of Pharmacy Order | Ohio BOP 00006342 | Ohio BOP 00006353 | | | | | | | |
| DEF-14026 | 11/17/2017 | Ohio State Board of Pharmacy Notice of Hearing | Ohio BOP 00006354 | Ohio BOP 00006358 | | | | | | | |
| DEF-14027 | 12/6/2016 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00006359 | Ohio BOP 00006365 | | | | | | | |
| DEF-14028 | 4/3/2006 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00006375 | Ohio BOP 00006389 | | | | | | | |
| DEF-14029 | 1/26/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00006400 | Ohio BOP 00006411 | | | | | | | |
| DEF-14030 | 6/5/2017 | Ohio State Board of Pharmacy Order | Ohio BOP 00006422 | Ohio BOP 00006438 | | | | | | | |
| DEF-14031 | 2/6/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00006442 | Ohio BOP 00006448 | | | | | | | |
| DEF-14032 | 4/8/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00006459 | Ohio BOP 00006477 | | | | | | | |
| DEF-14033 | 5/7/2013 | Ohio State Board of Pharmacy Order | Ohio BOP 00006478 | Ohio BOP 00006498 | | | | | | | |
| DEF-14034 | 8/7/2017 | Ohio State Board of Pharmacy Order | Ohio BOP 00006515 | Ohio BOP 00006523 | | | | | | | |
| DEF-14035 | 6/7/2010 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00006524 | Ohio BOP 00006532 | | | | | | | |
| DEF-14036 | 11/7/2005 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006555 | Ohio BOP 00006562 | | | | | | | |
| DEF-14037 | 5/9/2007 | Settlement Agreement with the State of Ohio Board of Pharmacy | Ohio BOP 00006571 | Ohio BOP 00006578 | | | | | | | |
| DEF-14038 | 6/13/2017 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006594 | Ohio BOP 00006605 | | | | | | | |
| DEF-14039 | 3/3/2009 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006626 | Ohio BOP 00006631 | | | | | | | |
| DEF-14040 | 11/9/2005 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006632 | Ohio BOP 00006645 | | | | | | | |
| DEF-14041 | 4/5/2016 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006723 | Ohio BOP 00006735 | | | | | | | |
| DEF-14042 | 8/10/2006 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006752 | Ohio BOP 00006760 | | | | | | | |
| DEF-14043 | 2/4/2016 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006770 | Ohio BOP 00006773 | | | | | | | |
| DEF-14044 | 8/21/2017 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006807 | Ohio BOP 00006818 | | | | | | | |
| DEF-14045 | 12/10/2008 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00006832 | Ohio BOP 00006840 | | | | | | | |
| DEF-14046 | 7/13/2015 | Settlement Agreement With the Ohio State Board of Pharmacy | Ohio BOP 00006850 | Ohio BOP 00006853 | | | | | | | |
| DEF-14047 | 6/2/2017 | Settlement Agreement With the Ohio State Board of Pharmacy | Ohio BOP 00006875 | Ohio BOP 00006883 | | | | | | | |
| DEF-14048 | 8/9/2007 | Order of the State Board of Pharmacy | Ohio BOP 00006891 | Ohio BOP 00006909 | | | | | | | |
| DEF-14049 | 6/10/2011 | Order of the State Board of Pharmacy | Ohio BOP 00006910 | Ohio BOP 00006914 | | | | | | | |
| DEF-14050 | 6/7/2017 | Settlement Agreement With the Ohio State Board of Pharmacy | Ohio BOP 00006922 | Ohio BOP 00006942 | | | | | | | |
| DEF-14051 | 6/26/2017 | Notice of Opportunity for Hearing Proposal to Take Disciplinary Action Against Licensee | Ohio BOP 00006970 | Ohio BOP 00006991 | | | | | | | |
| DEF-14052 | 11/13/2017 | Settlement Agreement With the Ohio State Board of Pharmacy | Ohio BOP 00006992 | Ohio BOP 00007017 | | | | | | | |
| DEF-14053 | 10/13/2017 | Order of the State Board of Pharmacy | Ohio BOP 00007018 | Ohio BOP 00007029 | | | | | | | |
| DEF-14054 | 8/5/2014 | Settlement Agreement With the Ohio State Board of Pharmacy | Ohio BOP 00007042 | Ohio BOP 00007044 | | | | | | | |
| DEF-14055 | 5/10/2017 | Letter from Steven W. Schierholt to Sara Lipinski | Ohio BOP 00007051 | Ohio BOP 00007053 | | | | | | | |
| DEF-14056 | 9/12/2017 | Order of the State Board of Pharmacy | Ohio BOP 00007098 | Ohio BOP 00007105 | | | | | | | |
| DEF-14057 | 1/23/1991 | The State Board of Pharmacy In the Matter of: Robert Kattmann, R.Ph | Ohio BOP 00007119 | Ohio BOP 00007122 | | | | | | | |
| DEF-14058 | 7/1/1992 | Order of the State Board of Pharmacy | Ohio BOP 00007124 | Ohio BOP 00007133 | | | | | | | |
| DEF-14059 | 2/23/1986 | The State Board of Pharmacy vs Frank Krizek R. Ph. | Ohio BOP 00007134 | Ohio BOP 00007139 | | | | | | | |
| DEF-14060 | 9/30/1993 | Order of the State Board of Pharmacy | Ohio BOP 00007164 | Ohio BOP 00007179 | | | | | | | |
| DEF-14061 | 4/27/1995 | Order of the State Board of Pharmacy | Ohio BOP 00007220 | Ohio BOP 00007223 | | | | | | | |
| DEF-14062 | 2/26/1985 | Order of the State Board of Pharmacy | Ohio BOP 00007227 | Ohio BOP 00007231 | | | | | | | |
| DEF-14063 | 1/30/1991 | Order of the State Board of Pharmacy | Ohio BOP 00007240 | Ohio BOP 00007250 | | | | | | | |
| DEF-14064 | 1/30/1997 | Order of the State Board of Pharmacy | Ohio BOP 00007255 | Ohio BOP 00007259 | | | | | | | |
| DEF-14065 | 5/3/2000 | Order of the State Board of Pharmacy | Ohio BOP 00007260 | Ohio BOP 00007293 | | | | | | | |
| DEF-14066 | 7/14/1988 | Order of the State Board of Pharmacy | Ohio BOP 00007298 | Ohio BOP 00007312 | | | | | | | |
| DEF-14067 | 6/29/1983 | Order of the State Board of Pharmacy | Ohio BOP 00007315 | Ohio BOP 00007317 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14068 | 5/20/1984 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00007320 | Ohio BOP 00007322 | | | | | | | |
| DEF-14069 | 6/23/1987 | Order of the State Board of Pharmacy | Ohio BOP 00007323 | Ohio BOP 00007340 | | | | | | | |
| DEF-14070 | 3/9/1999 | Settlement Agreement | Ohio BOP 00007352 | Ohio BOP 00007355 | | | | | | | |
| DEF-14071 | 7/21/1987 | Order of the State Board of Pharmacy | Ohio BOP 00007358 | Ohio BOP 00007388 | | | | | | | |
| DEF-14072 | 6/2/1981 | Order of the State Board of Pharmacy | Ohio BOP 00007395 | Ohio BOP 00007395 | | | | | | | |
| DEF-14073 | 9/10/2002 | Settlement Agreement | Ohio BOP 00007411 | Ohio BOP 00007441 | | | | | | | |
| DEF-14074 | 1/11/2002 | Order of the State Board of Pharmacy | Ohio BOP 00007442 | Ohio BOP 00007446 | | | | | | | |
| DEF-14075 | 12/13/2000 | Order of the State Board of Pharmacy | Ohio BOP 00007447 | Ohio BOP 00007461 | | | | | | | |
| DEF-14076 | 1/14/1998 | Order of the State Board of Pharmacy | Ohio BOP 00007462 | Ohio BOP 00007465 | | | | | | | |
| DEF-14077 | 7/26/1988 | Order of the State Board of Pharmacy | Ohio BOP 00007476 | Ohio BOP 00007501 | | | | | | | |
| DEF-14078 | 6/2/2003 | Settlement Agreement | Ohio BOP 00007514 | Ohio BOP 00007520 | | | | | | | |
| DEF-14079 | 11/19/1984 | Order of the State Board of Pharmacy | Ohio BOP 00007544 | Ohio BOP 00007546 | | | | | | | |
| DEF-14080 | 3/4/1997 | Order of the State Board of Pharmacy | Ohio BOP 00007547 | Ohio BOP 00007550 | | | | | | | |
| DEF-14081 | 12/18/1989 | Order of the State Board of Pharmacy | Ohio BOP 00007552 | Ohio BOP 00007556 | | | | | | | |
| DEF-14082 | 3/7/1996 | Ohio Board of Pharmacy Order | Ohio BOP 00007584 | Ohio BOP 00007593 | | | | | | | |
| DEF-14083 | 11/5/2002 | Ohio Board of Pharmacy Order | Ohio BOP 00007618 | Ohio BOP 00007621 | | | | | | | |
| DEF-14084 | N/A | Order of Ohio State Board of Pharmacy | Ohio BOP 00007662 | Ohio BOP 00007666 | | | | | | | |
| DEF-14085 | 3/5/1990 | Ohio Board of Pharmacy Order | Ohio BOP 00007667 | Ohio BOP 00007674 | | | | | | | |
| DEF-14086 | 6/24/1987 | Ohio Board of Pharmacy Order | Ohio BOP 00007675 | Ohio BOP 00007680 | | | | | | | |
| DEF-14087 | 2/5/2003 | Ohio Board of Pharmacy Order | Ohio BOP 00007681 | Ohio BOP 00007684 | | | | | | | |
| DEF-14088 | N/A | Ohio Board of Pharmacy Order | Ohio BOP 00007685 | Ohio BOP 00007685 | | | | | | | |
| DEF-14089 | 5/3/2004 | Ohio Board of Pharmacy Order | Ohio BOP 00007701 | Ohio BOP 00007707 | | | | | | | |
| DEF-14090 | N/A | Ohio Board of Pharmacy Order | Ohio BOP 00007747 | Ohio BOP 00007748 | | | | | | | |
| DEF-14091 | 1/28/1991 | Ohio Board of Pharmacy Order | Ohio BOP 00007749 | Ohio BOP 00007775 | | | | | | | |
| DEF-14092 | 6/27/1990 | Ohio Board of Pharmacy Order | Ohio BOP 00007800 | Ohio BOP 00007806 | | | | | | | |
| DEF-14093 | 2/21/2000 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00007812 | Ohio BOP 00007823 | | | | | | | |
| DEF-14094 | 1/23/1990 | Ohio Board of Pharmacy Order | Ohio BOP 00007824 | Ohio BOP 00007826 | | | | | | | |
| DEF-14095 | 12/6/2005 | Ohio Board of Pharmacy Order | Ohio BOP 00007859 | Ohio BOP 00007863 | | | | | | | |
| DEF-14096 | 3/8/1994 | Ohio State Board of Pharmacy Order | Ohio BOP 00007875 | Ohio BOP 00007878 | | | | | | | |
| DEF-14097 | 8/6/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00007883 | Ohio BOP 00007891 | | | | | | | |
| DEF-14098 | 1/27/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00007902 | Ohio BOP 00007918 | | | | | | | |
| DEF-14099 | 10/18/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00007919 | Ohio BOP 00007921 | | | | | | | |
| DEF-14100 | 8/23/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00007925 | Ohio BOP 00007929 | | | | | | | |
| DEF-14101 | 2/19/1987 | Ohio State Board of Pharmacy Order | Ohio BOP 00007937 | Ohio BOP 00007942 | | | | | | | |
| DEF-14102 | 7/14/1993 | Ohio State Board of Pharmacy Order | Ohio BOP 00007943 | Ohio BOP 00007957 | | | | | | | |
| DEF-14103 | 12/5/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00008094 | Ohio BOP 00008096 | | | | | | | |
| DEF-14104 | 9/19/1979 | Ohio State Board of Pharmacy Order | Ohio BOP 00008104 | Ohio BOP 00008105 | | | | | | | |
| DEF-14105 | 10/17/2013 | Ohio State Board of Pharmacy Order | Ohio BOP 00008106 | Ohio BOP 00008130 | | | | | | | |
| DEF-14106 | 1/11/2000 | Ohio State Board of Pharmacy Order | Ohio BOP 00008175 | Ohio BOP 00008181 | | | | | | | |
| DEF-14107 | 9/15/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00008182 | Ohio BOP 00008191 | | | | | | | |
| DEF-14108 | 3/5/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00008207 | Ohio BOP 00008221 | | | | | | | |
| DEF-14109 | 3/7/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00008222 | Ohio BOP 00008229 | | | | | | | |
| DEF-14110 | 3/9/1995 | Ohio State Board of Pharmacy Order | Ohio BOP 00008230 | Ohio BOP 00008234 | | | | | | | |
| DEF-14111 | 6/11/2007 | Ohio State Board of Pharmacy Order | Ohio BOP 00008239 | Ohio BOP 00008242 | | | | | | | |
| DEF-14112 | 12/7/2012 | Ohio State Board of Pharmacy Order | Ohio BOP 00008243 | Ohio BOP 00008248 | | | | | | | |
| DEF-14113 | 4/3/2001 | Order of the State Board of Pharmacy | Ohio BOP 00008287 | Ohio BOP 00008317 | | | | | | | |
| DEF-14114 | 10/6/2004 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00008340 | Ohio BOP 00008354 | | | | | | | |
| DEF-14115 | 1/9/2017 | Settlement Agreement from the Ohio State Board of Pharmacy | Ohio BOP 00008355 | Ohio BOP 00008360 | | | | | | | |
| DEF-14116 | N/A | Order of the State Board of Pharmacy | Ohio BOP 00008364 | Ohio BOP 00008369 | | | | | | | |
| DEF-14117 | 7/17/2009 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008370 | Ohio BOP 00008508 | | | | | | | |
| DEF-14118 | N/A | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008529 | Ohio BOP 00008538 | | | | | | | |
| DEF-14119 | 4/12/2000 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008552 | Ohio BOP 00008562 | | | | | | | |
| DEF-14120 | 6/14/2000 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008571 | Ohio BOP 00008586 | | | | | | | |
| DEF-14121 | 4/4/2001 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008604 | Ohio BOP 00008606 | | | | | | | |
| DEF-14122 | 1/8/2009 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008612 | Ohio BOP 00008626 | | | | | | | |
| DEF-14123 | 7/9/2010 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008645 | Ohio BOP 00008647 | | | | | | | |
| DEF-14124 | 5/2/2011 | Ohio State Board of Pharmacy Order | Ohio BOP 00008650 | Ohio BOP 00008661 | | | | | | | |
| DEF-14125 | 5/17/1988 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00008667 | Ohio BOP 00008675 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14126 | 5/17/1988 | Ohio State Board of Pharmacy Order | Ohio BOP 00008730 | Ohio BOP 00008735 | | | | | | | |
| DEF-14127 | 4/25/1985 | Ohio State Board of Pharmacy Order | Ohio BOP 00008744 | Ohio BOP 00008746 | | | | | | | |
| DEF-14128 | 6/19/2012 | Ohio State Board of Pharmacy Order | Ohio BOP 00008747 | Ohio BOP 00008757 | | | | | | | |
| DEF-14129 | 2/14/1994 | Ohio State Board of Pharmacy Order | Ohio BOP 00008758 | Ohio BOP 00008768 | | | | | | | |
| DEF-14130 | 1/24/1996 | Ohio State Board of Pharmacy Order | Ohio BOP 00008771 | Ohio BOP 00008775 | | | | | | | |
| DEF-14131 | 5/5/2003 | Ohio State Board of Pharmacy Order | Ohio BOP 00008780 | Ohio BOP 00008791 | | | | | | | |
| DEF-14132 | 1/17/2012 | Ohio State Board of Pharmacy Order | Ohio BOP 00008805 | Ohio BOP 00008820 | | | | | | | |
| DEF-14133 | 5/19/2008 | Ohio State Board of Pharmacy Order | Ohio BOP 00008824 | Ohio BOP 00008839 | | | | | | | |
| DEF-14134 | 2/9/1998 | Ohio State Board of Pharmacy Order | Ohio BOP 00008855 | Ohio BOP 00008858 | | | | | | | |
| DEF-14135 | 3/12/1991 | Ohio State Board of Pharmacy Order | Ohio BOP 00008861 | Ohio BOP 00008866 | | | | | | | |
| DEF-14136 | 6/7/2010 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00008874 | Ohio BOP 00008891 | | | | | | | |
| DEF-14137 | 10/7/1997 | Ohio State Board of Pharmacy Order | Ohio BOP 00008892 | Ohio BOP 00008900 | | | | | | | |
| DEF-14138 | 11/4/2002 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00008906 | Ohio BOP 00008920 | | | | | | | |
| DEF-14139 | 10/25/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00008928 | Ohio BOP 00008930 | | | | | | | |
| DEF-14140 | 9/8/1998 | Ohio State Board of Pharmacy Order | Ohio BOP 00008933 | Ohio BOP 00008942 | | | | | | | |
| DEF-14141 | 1/7/2008 | Ohio State Board of Pharmacy Order | Ohio BOP 00008946 | Ohio BOP 00008948 | | | | | | | |
| DEF-14142 | 8/5/2002 | Ohio State Board of Pharmacy Order | Ohio BOP 00008949 | Ohio BOP 00009036 | | | | | | | |
| DEF-14143 | 1/25/1989 | Ohio State Board of Pharmacy Order | Ohio BOP 00009045 | Ohio BOP 00009050 | | | | | | | |
| DEF-14144 | 5/11/2006 | Ohio State Board of Pharmacy Order | Ohio BOP 00009077 | Ohio BOP 00009107 | | | | | | | |
| DEF-14145 | 3/7/1989 | Order of the State Board of Pharmacy | Ohio BOP 00009121 | Ohio BOP 00009126 | | | | | | | |
| DEF-14146 | 7/25/1996 | Order of the State Board of Pharmacy | Ohio BOP 00009127 | Ohio BOP 00009139 | | | | | | | |
| DEF-14147 | 9/7/1999 | Order of the State Board of Pharmacy | Ohio BOP 00009146 | Ohio BOP 00009179 | | | | | | | |
| DEF-14148 | 3/6/2015 | Order of the State Board of Pharmacy | Ohio BOP 00009197 | Ohio BOP 00009205 | | | | | | | |
| DEF-14149 | 10/6/2004 | Order of the State Board of Pharmacy | Ohio BOP 00009218 | Ohio BOP 00009230 | | | | | | | |
| DEF-14150 | 10/25/1989 | Order of the State Board of Pharmacy | Ohio BOP 00009241 | Ohio BOP 00009243 | | | | | | | |
| DEF-14151 | 5/10/2018 | Order of the State Board of Pharmacy | Ohio BOP 00009248 | Ohio BOP 00009265 | | | | | | | |
| DEF-14152 | 5/15/2003 | Order of the State Board of Pharmacy | Ohio BOP 00009288 | Ohio BOP 00009300 | | | | | | | |
| DEF-14153 | 3/8/1995 | Order of the State Board of Pharmacy | Ohio BOP 00009322 | Ohio BOP 00009329 | | | | | | | |
| DEF-14154 | 2/10/2010 | Order of the State Board of Pharmacy | Ohio BOP 00009334 | Ohio BOP 00009342 | | | | | | | |
| DEF-14155 | 3/6/2008 | Order of the State Board of Pharmacy | Ohio BOP 00009363 | Ohio BOP 00009368 | | | | | | | |
| DEF-14156 | 5/5/2010 | Order of the State Board of Pharmacy | Ohio BOP 00009413 | Ohio BOP 00009416 | | | | | | | |
| DEF-14157 | 5/2/2017 | Settlement Agreement | Ohio BOP 00009417 | Ohio BOP 00009431 | | | | | | | |
| DEF-14158 | 1/9/2015 | Order of the State Board of Pharmacy | Ohio BOP 00009435 | Ohio BOP 00009466 | | | | | | | |
| DEF-14159 | 5/15/2012 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009467 | Ohio BOP 00009476 | | | | | | | |
| DEF-14160 | 1/7/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009490 | Ohio BOP 00009511 | | | | | | | |
| DEF-14161 | 1/8/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009515 | Ohio BOP 00009522 | | | | | | | |
| DEF-14162 | 4/5/2010 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009523 | Ohio BOP 00009530 | | | | | | | |
| DEF-14163 | 3/4/2008 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009531 | Ohio BOP 00009546 | | | | | | | |
| DEF-14164 | 8/3/1999 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009553 | Ohio BOP 00009560 | | | | | | | |
| DEF-14165 | 10/25/1994 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009563 | Ohio BOP 00009565 | | | | | | | |
| DEF-14166 | 12/6/1994 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009566 | Ohio BOP 00009571 | | | | | | | |
| DEF-14167 | 9/19/1996 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009574 | Ohio BOP 00009577 | | | | | | | |
| DEF-14168 | 3/9/2010 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009613 | Ohio BOP 00009622 | | | | | | | |
| DEF-14169 | 5/14/2007 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009623 | Ohio BOP 00009628 | | | | | | | |
| DEF-14170 | 1/16/2018 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009687 | Ohio BOP 00009693 | | | | | | | |
| DEF-14171 | 6/10/2002 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009699 | Ohio BOP 00009706 | | | | | | | |
| DEF-14172 | 3/9/2012 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009712 | Ohio BOP 00009723 | | | | | | | |
| DEF-14173 | 1/24/1996 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009733 | Ohio BOP 00009753 | | | | | | | |
| DEF-14174 | 6/10/1998 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009754 | Ohio BOP 00009775 | | | | | | | |
| DEF-14175 | 6/10/2002 | Order of the State Board of Pharmacy | Ohio BOP 00009824 | Ohio BOP 00009837 | | | | | | | |
| DEF-14176 | 8/3/2010 | Ohio State Board of Pharmacy Order | Ohio BOP 00009838 | Ohio BOP 00009849 | | | | | | | |
| DEF-14177 | 10/10/2003 | Order of the State Board of Pharmacy | Ohio BOP 00009862 | Ohio BOP 00009874 | | | | | | | |
| DEF-14178 | 7/14/2003 | Settlement Agreement with the State Board of Pharmacy | Ohio BOP 00009886 | Ohio BOP 00009888 | | | | | | | |
| DEF-14179 | 9/9/2008 | Order of the State Board of Pharmacy | Ohio BOP 00009889 | Ohio BOP 00009897 | | | | | | | |
| DEF-14180 | 11/2/2011 | Order of the State Board of Pharmacy | Ohio BOP 00009910 | Ohio BOP 00009938 | | | | | | | |
| DEF-14181 | 11/7/2007 | Order of the State Board of Pharmacy | Ohio BOP 00009939 | Ohio BOP 00009947 | | | | | | | |
| DEF-14182 | 4/9/2015 | Order of the State Board of Pharmacy | Ohio BOP 00009948 | Ohio BOP 00009951 | | | | | | | |
| DEF-14183 | 2/7/2011 | Settlement Agreement with the State Board of Pharmacy | Ohio BOP 00009952 | Ohio BOP 00009956 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14184 | 4/9/2003 | Order of the State Board of Pharmacy | Ohio BOP 00009962 | Ohio BOP 00009980 | | | | | | | |
| DEF-14185 | 10/4/2010 | Settlement Agreement with the State Board of Pharmacy | Ohio BOP 00009984 | Ohio BOP 00009986 | | | | | | | |
| DEF-14186 | 2/7/2001 | Order of the State Board of Pharmacy | Ohio BOP 00009987 | Ohio BOP 00009995 | | | | | | | |
| DEF-14187 | 4/3/2017 | Order of the State Board of Pharmacy | Ohio BOP 00009996 | Ohio BOP 00010008 | | | | | | | |
| DEF-14188 | 3/6/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010009 | Ohio BOP 00010027 | | | | | | | |
| DEF-14189 | 5/6/2009 | Order of the State Board of Pharmacy | Ohio BOP 00010036 | Ohio BOP 00010046 | | | | | | | |
| DEF-14190 | 9/14/2007 | Order of the State Board of Pharmacy | Ohio BOP 00010083 | Ohio BOP 00010089 | | | | | | | |
| DEF-14191 | 12/11/2015 | Summary Suspension/ Notice of Opportunity for Hearing | Ohio BOP 00010095 | Ohio BOP 00010097 | | | | | | | |
| DEF-14192 | 1/7/2004 | Order of the State Board of Pharmacy | Ohio BOP 00010103 | Ohio BOP 00010105 | | | | | | | |
| DEF-14193 | 10/13/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010106 | Ohio BOP 00010112 | | | | | | | |
| DEF-14194 | 5/5/2011 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010195 | Ohio BOP 00010209 | | | | | | | |
| DEF-14195 | 4/30/2018 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010219 | Ohio BOP 00010223 | | | | | | | |
| DEF-14196 | 9/15/2011 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010239 | Ohio BOP 00010245 | | | | | | | |
| DEF-14197 | 3/18/2013 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010307 | Ohio BOP 00010333 | | | | | | | |
| DEF-14198 | 12/5/2007 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010334 | Ohio BOP 00010348 | | | | | | | |
| DEF-14199 | 4/9/2009 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010349 | Ohio BOP 00010352 | | | | | | | |
| DEF-14200 | 7/9/2015 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010372 | Ohio BOP 00010374 | | | | | | | |
| DEF-14201 | 5/16/2011 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010378 | Ohio BOP 00010389 | | | | | | | |
| DEF-14202 | 1/17/2012 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010400 | Ohio BOP 00010410 | | | | | | | |
| DEF-14203 | 5/8/2018 | Letter from Steven W. Schierholt to Lia Harb | Ohio BOP 00010460 | Ohio BOP 00010461 | | | | | | | |
| DEF-14204 | 3/16/2017 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010462 | Ohio BOP 00010469 | | | | | | | |
| DEF-14205 | 7/9/2015 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010470 | Ohio BOP 00010476 | | | | | | | |
| DEF-14206 | 6/21/2017 | Order | Ohio BOP 00010487 | Ohio BOP 00010496 | | | | | | | |
| DEF-14207 | 10/6/2014 | Order | Ohio BOP 00010543 | Ohio BOP 00010546 | | | | | | | |
| DEF-14208 | 6/11/2007 | Order | Ohio BOP 00010565 | Ohio BOP 00010582 | | | | | | | |
| DEF-14209 | 8/9/2007 | Order | Ohio BOP 00010583 | Ohio BOP 00010591 | | | | | | | |
| DEF-14210 | 4/7/2006 | Order | Ohio BOP 00010616 | Ohio BOP 00010619 | | | | | | | |
| DEF-14211 | 7/9/2008 | Order | Ohio BOP 00010629 | Ohio BOP 00010637 | | | | | | | |
| DEF-14212 | 2/7/2017 | Settlement Agreement | Ohio BOP 00010645 | Ohio BOP 00010657 | | | | | | | |
| DEF-14213 | 12/7/2012 | Order | Ohio BOP 00010691 | Ohio BOP 00010710 | | | | | | | |
| DEF-14214 | 5/10/2013 | Order of the State Board of Pharmacy | Ohio BOP 00010734 | Ohio BOP 00010740 | | | | | | | |
| DEF-14215 | 3/4/2014 | Order of the State Board of Pharmacy | Ohio BOP 00010769 | Ohio BOP 00010777 | | | | | | | |
| DEF-14216 | 1/12/2016 | Order of the State Board of Pharmacy | Ohio BOP 00010784 | Ohio BOP 00010796 | | | | | | | |
| DEF-14217 | 5/6/2014 | Order of the State Board of Pharmacy | Ohio BOP 00010797 | Ohio BOP 00010802 | | | | | | | |
| DEF-14218 | 6/6/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010803 | Ohio BOP 00010817 | | | | | | | |
| DEF-14219 | 8/8/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010823 | Ohio BOP 00010835 | | | | | | | |
| DEF-14220 | 7/11/2017 | Settlement Agreement | Ohio BOP 00010840 | Ohio BOP 00010854 | | | | | | | |
| DEF-14221 | 9/12/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010855 | Ohio BOP 00010878 | | | | | | | |
| DEF-14222 | 5/19/2017 | Order of the State Board of Pharmacy | Ohio BOP 00010899 | Ohio BOP 00010908 | | | | | | | |
| DEF-14223 | 6/5/2018 | Notice of Opportunity for Hearing | Ohio BOP 00010953 | Ohio BOP 00010956 | | | | | | | |
| DEF-14224 | 5/2/2018 | Summary Suspension/Notice of Opportunity for Hearing | Ohio BOP 00010960 | Ohio BOP 00010965 | | | | | | | |
| DEF-14225 | 2/7/2017 | Settlement Agreement | Ohio BOP 00010966 | Ohio BOP 00010972 | | | | | | | |
| DEF-14226 | 5/3/2016 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00011174 | Ohio BOP 00011177 | | | | | | | |
| DEF-14227 | 9/12/2017 | Settlement Agreement | Ohio BOP 00011206 | Ohio BOP 00011212 | | | | | | | |
| DEF-14228 | 10/4/2004 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00011221 | Ohio BOP 00011230 | | | | | | | |
| DEF-14229 | 8/8/2005 | Settlement Agreement | Ohio BOP 00011257 | Ohio BOP 00011261 | | | | | | | |
| DEF-14230 | 8/8/2005 | Settlement Agreement | Ohio BOP 00011262 | Ohio BOP 00011266 | | | | | | | |
| DEF-14231 | 5/2/2000 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00011271 | Ohio BOP 00011288 | | | | | | | |
| DEF-14232 | 12/5/2001 | Order of the State of Ohio Board of Pharmacy | Ohio BOP 00011323 | Ohio BOP 00011326 | | | | | | | |
| DEF-14233 | 12/9/1997 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00011333 | Ohio BOP 00011335 | | | | | | | |
| DEF-14234 | 12/6/2016 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011359 | Ohio BOP 00011365 | | | | | | | |
| DEF-14235 | 8/8/2005 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011402 | Ohio BOP 00011406 | | | | | | | |
| DEF-14236 | 6/17/2009 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00011411 | Ohio BOP 00011414 | | | | | | | |
| DEF-14237 | 11/14/2017 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011437 | Ohio BOP 00011444 | | | | | | | |
| DEF-14238 | 1/7/2002 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011453 | Ohio BOP 00011455 | | | | | | | |
| DEF-14239 | 11/14/2017 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011456 | Ohio BOP 00011465 | | | | | | | |
| DEF-14240 | 8/8/2005 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011482 | Ohio BOP 00011486 | | | | | | | |
| DEF-14241 | 3/10/1992 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00011494 | Ohio BOP 00011510 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14242 | 8/8/2005 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011521 | Ohio BOP 00011525 | | | | | | | |
| DEF-14243 | 3/3/2003 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011526 | Ohio BOP 00011528 | | | | | | | |
| DEF-14244 | 10/6/2008 | Settlement Agreement with the Ohio State Board of Pharmacy | Ohio BOP 00011603 | Ohio BOP 00011610 | | | | | | | |
| DEF-14245 | 1/9/2017 | Settlement Agreement | Ohio BOP 00011627 | Ohio BOP 00011634 | | | | | | | |
| DEF-14246 | 1/9/2017 | Settlement Agreement | Ohio BOP 00011642 | Ohio BOP 00011650 | | | | | | | |
| DEF-14247 | 3/5/2001 | Settlement Agreement | Ohio BOP 00011661 | Ohio BOP 00011663 | | | | | | | |
| DEF-14248 | 3/8/2007 | Order of the State Board of Pharmacy | Ohio BOP 00011682 | Ohio BOP 00011820 | | | | | | | |
| DEF-14249 | 3/6/2017 | Settlement Agreement | Ohio BOP 00011847 | Ohio BOP 00011854 | | | | | | | |
| DEF-14250 | 9/12/2017 | Settlement Agreement | Ohio BOP 00011855 | Ohio BOP 00011863 | | | | | | | |
| DEF-14251 | 10/23/2017 | Settlement Agreement | Ohio BOP 00011864 | Ohio BOP 00011876 | | | | | | | |
| DEF-14252 | 4/6/2015 | Settlement Agreement | Ohio BOP 00011884 | Ohio BOP 00011888 | | | | | | | |
| DEF-14253 | 11/7/2007 | Order of the State Board of Pharmacy | Ohio BOP 00011894 | Ohio BOP 00011898 | | | | | | | |
| DEF-14254 | 7/11/2017 | Settlement Agreement | Ohio BOP 00011903 | Ohio BOP 00011911 | | | | | | | |
| DEF-14255 | 3/30/2012 | Settlement Agreement | Ohio BOP 00011926 | Ohio BOP 00011928 | | | | | | | |
| DEF-14256 | 6/6/2016 | Settlement Agreement | Ohio BOP 00011929 | Ohio BOP 00011937 | | | | | | | |
| DEF-14257 | 8/9/2016 | Settlement Agreement | Ohio BOP 00011954 | Ohio BOP 00011960 | | | | | | | |
| DEF-14258 | 11/9/2015 | Order of the State Board of Pharmacy | Ohio BOP 00011979 | Ohio BOP 00011984 | | | | | | | |
| DEF-14259 | 11/3/2015 | Settlement Agreement with the State of Ohio Board of Pharmacy | Ohio BOP 00011985 | Ohio BOP 00011987 | | | | | | | |
| DEF-14260 | 8/13/2013 | Settlement Agreement | Ohio BOP 00011998 | Ohio BOP 00012002 | | | | | | | |
| DEF-14261 | 7/11/2017 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012100 | Ohio BOP 00012108 | | | | | | | |
| DEF-14262 | 8/17/2017 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012109 | Ohio BOP 00012118 | | | | | | | |
| DEF-14263 | 9/13/2016 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012131 | Ohio BOP 00012137 | | | | | | | |
| DEF-14264 | 9/9/2014 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012202 | Ohio BOP 00012205 | | | | | | | |
| DEF-14265 | 8/5/2014 | Ohio Board of Pharmacy Order | Ohio BOP 00012220 | Ohio BOP 00012237 | | | | | | | |
| DEF-14266 | 1/7/2014 | Ohio Board of Pharmacy Order | Ohio BOP 00012268 | Ohio BOP 00012270 | | | | | | | |
| DEF-14267 | 10/3/2014 | Letter from Eric A. Griffin to Stephen Craig Shy, D.O. | Ohio BOP 00012271 | Ohio BOP 00012274 | | | | | | | |
| DEF-14268 | 10/10/2017 | Ohio Board of Pharmacy Order | Ohio BOP 00012294 | Ohio BOP 00012297 | | | | | | | |
| DEF-14269 | 2/7/2017 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012375 | Ohio BOP 00012388 | | | | | | | |
| DEF-14270 | 2/6/2018 | Ohio Board of Pharmacy Settlement Agreement | Ohio BOP 00012523 | Ohio BOP 00012530 | | | | | | | |
| DEF-14271 | 2018 | Ohio Department of Medicaid Initiatives Report | Ohio Department of Medicaid - 000002 | Ohio Department of Medicaid - 000014 | | | | | | | |
| DEF-14272 | 6/30/2013 | Ohio Department of Job and Family Services Confidentiality Agreement | Ohio Department of Medicaid - 000106 | Ohio Department of Medicaid - 000111 | | | | | | | |
| DEF-14273 | N/A | Ohio Department of Medicaid Presentation: Timeline: Collective Action to Address the Opioid Crisis in Ohio | Ohio Department of Medicaid - 000168 | Ohio Department of Medicaid - 000169 | | | | | | | |
| DEF-14274 | 6/20/2017 | Ohio Department of Medicaid Contract for Services | Ohio Department of Medicaid - 000174 | Ohio Department of Medicaid - 000192 | | | | | | | |
| DEF-14275 | 1/8/2018 | Ohio Department of Medicaid: Organizational Chart | Ohio Department of Medicaid - 000305 | Ohio Department of Medicaid - 000329 | | | | | | | |
| DEF-14276 | 1/9/2018 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00000003 | Ohio_State_Medical_Board_00000829 | | | | | | | |
| DEF-14277 | 2/13/2008 | State Medical Board of Ohio meeting packet; Committee Meetings | Ohio_State_Medical_Board_00000830 | Ohio_State_Medical_Board_00002225 | | | | | | | |
| DEF-14278 | 3/12/2008 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00002226 | Ohio_State_Medical_Board_00003768 | | | | | | | |
| DEF-14279 | 4/9/2008 | State Medical Board of Ohio meeting packet; Committee Meetings | Ohio_State_Medical_Board_00003769 | Ohio_State_Medical_Board_00005248 | | | | | | | |
| DEF-14280 | 5/14/2008 | State Medical Board of Ohio; Committee Agenda; 05/14/2008; State of Ohio | Ohio_State_Medical_Board_00005249 | Ohio_State_Medical_Board_00006564 | | | | | | | |
| DEF-14281 | 6/11/2008 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00006565 | Ohio_State_Medical_Board_00007728 | | | | | | | |
| DEF-14282 | 8/13/2008 | State Medical Board of Ohio meeting packet; Committee Meetings | Ohio_State_Medical_Board_00009060 | Ohio_State_Medical_Board_00012583 | | | | | | | |
| DEF-14283 | 9/10/2008 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00012584 | Ohio_State_Medical_Board_00014071 | | | | | | | |
| DEF-14284 | 10/8/2008 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00014072 | Ohio_State_Medical_Board_00015193 | | | | | | | |
| DEF-14285 | 12/10/2008 | State Medical Board of Ohio; Committee Agenda; 12/10/2008; State of Ohio | Ohio_State_Medical_Board_00016487 | Ohio_State_Medical_Board_00017928 | | | | | | | |
| DEF-14286 | 1/14/2009 | State Medical Board of Ohio Meeting Agendas | Ohio_State_Medical_Board_00017929 | Ohio_State_Medical_Board_00018961 | | | | | | | |
| DEF-14287 | 2/11/2009 | State Medical Board of Ohio; Committee agenda; 02/11/2009; State of Ohio | Ohio_State_Medical_Board_00018962 | Ohio_State_Medical_Board_00020860 | | | | | | | |
| DEF-14288 | 3/11/2009 | State Medical Board of Ohio Meeting Agendas | Ohio_State_Medical_Board_00020861 | Ohio_State_Medical_Board_00023024 | | | | | | | |
| DEF-14289 | 5/13/2009 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00024274 | Ohio_State_Medical_Board_00026404 | | | | | | | |
| DEF-14290 | 6/10/2009 | State Medical Board of Ohio Meeting Packet; License Applications | Ohio_State_Medical_Board_00026405 | Ohio_State_Medical_Board_00028422 | | | | | | | |
| DEF-14291 | 7/8/2009 | State Medical Board of Ohio Meeting Packet; License Applications | Ohio_State_Medical_Board_00028423 | Ohio_State_Medical_Board_00029515 | | | | | | | |
| DEF-14292 | 9/9/2009 | State Medical Board of Ohio Meeting Packet; License Applications | Ohio_State_Medical_Board_00031040 | Ohio_State_Medical_Board_00032732 | | | | | | | |
| DEF-14293 | 10/14/2009 | State Medical Board of Ohio Meeting Packet; License Applications | Ohio_State_Medical_Board_00032733 | Ohio_State_Medical_Board_00034117 | | | | | | | |
| DEF-14294 | 11/12/2009 | State Medical Board of Ohio; Committee agenda; 11/12/2009; State of Ohio | Ohio_State_Medical_Board_00034118 | Ohio_State_Medical_Board_00035279 | | | | | | | |
| DEF-14295 | 12/9/2009 | State Medical Board of Ohio Meeting Packet, Legislative Liaison & Rules Review Committee | Ohio_State_Medical_Board_00035280 | Ohio_State_Medical_Board_00037274 | | | | | | | |
| DEF-14296 | 1/13/2010 | State Medical Board of Ohio Meeting Packet, Discussion with Department of Mental Health Regarding Rule 4731-11-09 | Ohio_State_Medical_Board_00037275 | Ohio_State_Medical_Board_00038879 | | | | | | | |
| DEF-14297 | 3/10/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00038880 | Ohio_State_Medical_Board_00040492 | | | | | | | |
| DEF-14298 | 4/14/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00040493 | Ohio_State_Medical_Board_00041152 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14299 | 5/12/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00041153 | Ohio_State_Medical_Board_00041985 | | | | | | | |
| DEF-14300 | 6/9/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00041986 | Ohio_State_Medical_Board_00042380 | | | | | | | |
| DEF-14301 | 7/14/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00042381 | Ohio_State_Medical_Board_00043030 | | | | | | | |
| DEF-14302 | 8/11/2010 | State Medical Board of Ohio Meeting Agenda and Minutes | Ohio_State_Medical_Board_00043031 | Ohio_State_Medical_Board_00044148 | | | | | | | |
| DEF-14303 | 9/8/2010 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00044149 | Ohio_State_Medical_Board_00044700 | | | | | | | |
| DEF-14304 | 10/13/2010 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00044701 | Ohio_State_Medical_Board_00045267 | | | | | | | |
| DEF-14305 | 11/10/2010 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00045268 | Ohio_State_Medical_Board_00045743 | | | | | | | |
| DEF-14306 | 12/8/2010 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00045744 | Ohio_State_Medical_Board_00046347 | | | | | | | |
| DEF-14307 | 1/12/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00046348 | Ohio_State_Medical_Board_00046787 | | | | | | | |
| DEF-14308 | 2/9/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00046788 | Ohio_State_Medical_Board_00047403 | | | | | | | |
| DEF-14309 | 3/9/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00047404 | Ohio_State_Medical_Board_00047889 | | | | | | | |
| DEF-14310 | 4/13/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00047890 | Ohio_State_Medical_Board_00048753 | | | | | | | |
| DEF-14311 | 5/11/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00048754 | Ohio_State_Medical_Board_00049511 | | | | | | | |
| DEF-14312 | 6/8/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00049512 | Ohio_State_Medical_Board_00050153 | | | | | | | |
| DEF-14313 | 7/13/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00050154 | Ohio_State_Medical_Board_00051056 | | | | | | | |
| DEF-14314 | 8/10/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00051057 | Ohio_State_Medical_Board_00051370 | | | | | | | |
| DEF-14315 | 9/14/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00051371 | Ohio_State_Medical_Board_00052185 | | | | | | | |
| DEF-14316 | 10/12/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00052186 | Ohio_State_Medical_Board_00052595 | | | | | | | |
| DEF-14317 | 11/9/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00052596 | Ohio_State_Medical_Board_00053025 | | | | | | | |
| DEF-14318 | 1/11/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00053914 | Ohio_State_Medical_Board_00054354 | | | | | | | |
| DEF-14319 | 2/8/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00054355 | Ohio_State_Medical_Board_00054869 | | | | | | | |
| DEF-14320 | 4/11/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00055643 | Ohio_State_Medical_Board_00056110 | | | | | | | |
| DEF-14321 | 5/9/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00056111 | Ohio_State_Medical_Board_00056966 | | | | | | | |
| DEF-14322 | 6/13/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00056967 | Ohio_State_Medical_Board_00057268 | | | | | | | |
| DEF-14323 | 7/11/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00057269 | Ohio_State_Medical_Board_00057863 | | | | | | | |
| DEF-14324 | 9/12/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00058398 | Ohio_State_Medical_Board_00059586 | | | | | | | |
| DEF-14325 | 10/10/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00059587 | Ohio_State_Medical_Board_00060285 | | | | | | | |
| DEF-14326 | 11/14/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00060286 | Ohio_State_Medical_Board_00060771 | | | | | | | |
| DEF-14327 | 12/12/2012 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00060772 | Ohio_State_Medical_Board_00061123 | | | | | | | |
| DEF-14328 | 1/9/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00061124 | Ohio_State_Medical_Board_00062012 | | | | | | | |
| DEF-14329 | 2/13/2013 | State Medical Board of Ohio Meeting Packet. | Ohio_State_Medical_Board_00062013 | Ohio_State_Medical_Board_00062755 | | | | | | | |
| DEF-14330 | 3/13/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00062756 | Ohio_State_Medical_Board_00063301 | | | | | | | |
| DEF-14331 | 4/10/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00063302 | Ohio_State_Medical_Board_00063779 | | | | | | | |
| DEF-14332 | 5/8/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00063780 | Ohio_State_Medical_Board_00064361 | | | | | | | |
| DEF-14333 | 6/12/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00064362 | Ohio_State_Medical_Board_00064841 | | | | | | | |
| DEF-14334 | 8/14/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00065319 | Ohio_State_Medical_Board_00065752 | | | | | | | |
| DEF-14335 | 9/11/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00065753 | Ohio_State_Medical_Board_00066444 | | | | | | | |
| DEF-14336 | 10/9/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00066445 | Ohio_State_Medical_Board_00066784 | | | | | | | |
| DEF-14337 | 11/13/2013 | State Medical Board of Ohio Meeting Packet | Ohio_State_Medical_Board_00066785 | Ohio_State_Medical_Board_00067395 | | | | | | | |
| DEF-14338 | 12/11/2013 | State Medical Board of Ohio; Agenda: Assigned Committees | Ohio_State_Medical_Board_00067396 | Ohio_State_Medical_Board_00067974 | | | | | | | |
| DEF-14339 | 2/12/2014 | State Medical Board of Ohio; Agenda: Assigned Committees | Ohio_State_Medical_Board_00068511 | Ohio_State_Medical_Board_00068966 | | | | | | | |
| DEF-14340 | 3/12/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00068967 | Ohio_State_Medical_Board_00069406 | | | | | | | |
| DEF-14341 | 4/9/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00069407 | Ohio_State_Medical_Board_00069914 | | | | | | | |
| DEF-14342 | 5/14/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00069915 | Ohio_State_Medical_Board_00070667 | | | | | | | |
| DEF-14343 | 6/11/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00070668 | Ohio_State_Medical_Board_00071031 | | | | | | | |
| DEF-14344 | 7/9/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00071032 | Ohio_State_Medical_Board_00071370 | | | | | | | |
| DEF-14345 | 10/8/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00072772 | Ohio_State_Medical_Board_00073229 | | | | | | | |
| DEF-14346 | 11/5/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00073230 | Ohio_State_Medical_Board_00073778 | | | | | | | |
| DEF-14347 | 12/10/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00073779 | Ohio_State_Medical_Board_00074125 | | | | | | | |
| DEF-14348 | 1/14/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00074126 | Ohio_State_Medical_Board_00074798 | | | | | | | |
| DEF-14349 | 3/11/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00075193 | Ohio_State_Medical_Board_00075516 | | | | | | | |
| DEF-14350 | 4/8/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00075517 | Ohio_State_Medical_Board_00075813 | | | | | | | |
| DEF-14351 | 5/13/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00075814 | Ohio_State_Medical_Board_00076348 | | | | | | | |
| DEF-14352 | 8/12/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00077214 | Ohio_State_Medical_Board_00077634 | | | | | | | |
| DEF-14353 | 9/9/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00077635 | Ohio_State_Medical_Board_00078160 | | | | | | | |
| DEF-14354 | 10/14/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00078161 | Ohio_State_Medical_Board_00078676 | | | | | | | |
| DEF-14355 | 11/4/2015 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00078677 | Ohio_State_Medical_Board_00079014 | | | | | | | |
| DEF-14356 | 12/9/2015 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00079015 | Ohio_State_Medical_Board_00079442 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14357 | 1/13/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00079443 | Ohio_State_Medical_Board_00079876 | | | | | | | |
| DEF-14358 | 2/10/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00079877 | Ohio_State_Medical_Board_00080122 | | | | | | | |
| DEF-14359 | 3/9/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00080123 | Ohio_State_Medical_Board_00080693 | | | | | | | |
| DEF-14360 | 4/13/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00080694 | Ohio_State_Medical_Board_00080959 | | | | | | | |
| DEF-14361 | 5/11/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00080960 | Ohio_State_Medical_Board_00081621 | | | | | | | |
| DEF-14362 | 6/8/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00081622 | Ohio_State_Medical_Board_00081923 | | | | | | | |
| DEF-14363 | 7/13/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00081924 | Ohio_State_Medical_Board_00082356 | | | | | | | |
| DEF-14364 | 8/10/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00082357 | Ohio_State_Medical_Board_00082714 | | | | | | | |
| DEF-14365 | 9/14/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00082715 | Ohio_State_Medical_Board_00083058 | | | | | | | |
| DEF-14366 | 10/19/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00083059 | Ohio_State_Medical_Board_00083376 | | | | | | | |
| DEF-14367 | 12/4/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00083741 | Ohio_State_Medical_Board_00084018 | | | | | | | |
| DEF-14368 | 2/8/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00084509 | Ohio_State_Medical_Board_00084809 | | | | | | | |
| DEF-14369 | 3/8/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00084810 | Ohio_State_Medical_Board_00085068 | | | | | | | |
| DEF-14370 | 4/12/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00085069 | Ohio_State_Medical_Board_00085568 | | | | | | | |
| DEF-14371 | 5/10/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00085578 | Ohio_State_Medical_Board_00085919 | | | | | | | |
| DEF-14372 | 6/14/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00085920 | Ohio_State_Medical_Board_00086290 | | | | | | | |
| DEF-14373 | 7/12/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00086291 | Ohio_State_Medical_Board_00086902 | | | | | | | |
| DEF-14374 | 9/13/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00087498 | Ohio_State_Medical_Board_00088090 | | | | | | | |
| DEF-14375 | 10/11/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00088091 | Ohio_State_Medical_Board_00088368 | | | | | | | |
| DEF-14376 | 11/8/2017 | State Medical Board of Ohio; Committee agenda; 11/08/2017; State of Ohio | Ohio_State_Medical_Board_00088369 | Ohio_State_Medical_Board_00088708 | | | | | | | |
| DEF-14377 | 12/13/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00088709 | Ohio_State_Medical_Board_00089027 | | | | | | | |
| DEF-14378 | 7/11/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00089028 | Ohio_State_Medical_Board_00089409 | | | | | | | |
| DEF-14379 | 1/10/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00089410 | Ohio_State_Medical_Board_00089678 | | | | | | | |
| DEF-14380 | 2/14/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00089679 | Ohio_State_Medical_Board_00089900 | | | | | | | |
| DEF-14381 | 3/14/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00089901 | Ohio_State_Medical_Board_00090139 | | | | | | | |
| DEF-14382 | 4/11/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00090140 | Ohio_State_Medical_Board_00090869 | | | | | | | |
| DEF-14383 | 5/9/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00090870 | Ohio_State_Medical_Board_00091142 | | | | | | | |
| DEF-14384 | 6/13/2018 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00091143 | Ohio_State_Medical_Board_00091474 | | | | | | | |
| DEF-14385 | 2/1/2008 | State Medical Board of Ohio Formal Action Report; January 2008; State of Ohio | Ohio_State_Medical_Board_00092504 | Ohio_State_Medical_Board_00092586 | | | | | | | |
| DEF-14386 | 2/18/2009 | State Medical Board of Ohio Formal Action Report; January 2009; State of Ohio | Ohio_State_Medical_Board_00092587 | Ohio_State_Medical_Board_00092677 | | | | | | | |
| DEF-14387 | 3/8/2010 | State Medical Board of Ohio; Formal Action Report; January 2010; State of Ohio | Ohio_State_Medical_Board_00092678 | Ohio_State_Medical_Board_00092763 | | | | | | | |
| DEF-14388 | 2/2/2012 | State Medical Board of Ohio Formal Action Report; January 2012; State of Ohio | Ohio_State_Medical_Board_00092867 | Ohio_State_Medical_Board_00092975 | | | | | | | |
| DEF-14389 | 1/18/2013 | State Medical Board of Ohio Formal Action Report; January 2013; State of Ohio | Ohio_State_Medical_Board_00092976 | Ohio_State_Medical_Board_00093094 | | | | | | | |
| DEF-14390 | 1/29/2014 | State Medical Board of Ohio Formal Action Report; January 2014; State of Ohio | Ohio_State_Medical_Board_00093095 | Ohio_State_Medical_Board_00093213 | | | | | | | |
| DEF-14391 | 2/17/2015 | State Medical Board of Ohio Formal Action Report; January 2015; State of Ohio | Ohio_State_Medical_Board_00093214 | Ohio_State_Medical_Board_00093330 | | | | | | | |
| DEF-14392 | 2/11/2016 | State Medical Board of Ohio Formal Action Report; January 2016; State of Ohio | Ohio_State_Medical_Board_00093331 | Ohio_State_Medical_Board_00093439 | | | | | | | |
| DEF-14393 | 2/24/2017 | State Medical Board of Ohio Formal Action Report; January 2017; State of Ohio | Ohio_State_Medical_Board_00093440 | Ohio_State_Medical_Board_00093530 | | | | | | | |
| DEF-14394 | 2/12/2018 | State Medical Board of Ohio Formal Action Report; January 10 2018; State of Ohio | Ohio_State_Medical_Board_00093531 | Ohio_State_Medical_Board_00093579 | | | | | | | |
| DEF-14395 | 2008 | State Medical Board of Ohio, Your Report from the State Medical Board of Ohio, Winter 2007-2008 | Ohio_State_Medical_Board_00093580 | Ohio_State_Medical_Board_00093803 | | | | | | | |
| DEF-14396 | 9/11/2018 | State Medical Board of Ohio Board Actions Annual Report; 2017; State of Ohio | Ohio_State_Medical_Board_00098231 | Ohio_State_Medical_Board_00098257 | | | | | | | |
| DEF-14397 | 2010 | State Medical Board of Ohio Disciplinary Sanctions Report; 2012; State of Ohio | Ohio_State_Medical_Board_00098301 | Ohio_State_Medical_Board_00098324 | | | | | | | |
| DEF-14398 | 2011 | State Medical Board of Ohio Board Actions Report; 2011; State of Ohio | Ohio_State_Medical_Board_00098353 | Ohio_State_Medical_Board_00098384 | | | | | | | |
| DEF-14399 | 2012 | State Medical Board of Ohio Board Actions Report; 2012; State of Ohio | Ohio_State_Medical_Board_00098385 | Ohio_State_Medical_Board_00098411 | | | | | | | |
| DEF-14400 | 2014 | State Medical Board of Ohio Board Disciplinary Actions Report; 2014; State of Ohio | Ohio_State_Medical_Board_00098472 | Ohio_State_Medical_Board_00098491 | | | | | | | |
| DEF-14401 | 2016 | State Medical Board of Ohio Board Disciplinary Actions Report; 2016; State of Ohio | Ohio_State_Medical_Board_00098492 | Ohio_State_Medical_Board_00098515 | | | | | | | |
| DEF-14402 | 3/11/2014 | ODH, re: ODH Actions and Interactions with the Current and Previous Administrations to Address the Prevention of Prescription Drug Misuse, Abuse, and Overdose in Ohio 11 March 2014 | ODH_MDL 1st Production_001115 | ODH_MDL 1st Production_001117 | | | | | | | |
| DEF-14403 | 2008 | Warren County Drug Task Force Presentation: Rx Drug Abuse Problem from Law Enforcement Perspective | ODH_MDL 1st Production_001229 | ODH_MDL 1st Production_001261 | | | | | | | |
| DEF-14404 | 2/4/2016 | Ohio Department of Health Presentation: Ohio's Drug Overdose Epidemic | ODH_MDL 1st Production_001343 | ODH_MDL 1st Production_001357 | | | | | | | |
| DEF-14405 | 2/26/2013 | Letter from Joe Gay to Carol Cunningham | ODH_MDL 1st Production_001373 | ODH_MDL 1st Production_001374 | | | | | | | |
| DEF-14406 | 2/26/2013 | Letter from Joe Gay to Carol Cunningham | ODH_MDL 1st Production_001375 | ODH_MDL 1st Production_001376 | | | | | | | |
| DEF-14407 | 10/9/2018 | Ohio Department of Heath Presentation: Overdose in Ohio, Ohio's Opioid Epidemic | ODH_MDL 1st Production_002011 | ODH_MDL 1st Production_002044 | | | | | | | |
| DEF-14408 | 5/16/2017 | Ohio Department of Health report; May 16, 2017; State of Ohio | ODH_MDL 1st Production_002046 | ODH_MDL 1st Production_002092 | | | | | | | |
| DEF-14409 | 10/9/2018 | Carlson, Robert G., Trends in Pharmaceutical Opioid Abuse in Ohio, Ohio Substance Abuse Monitoring Network | ODH_MDL 1st Production_002144 | ODH_MDL 1st Production_002174 | | | | | | | |
| DEF-14410 | 10/9/2018 | Carlson, Robert G., Trends in Pharmaceutical Opioid Abuse in Ohio, Ohio Substance Abuse Monitoring Network | ODH_MDL 1st Production_002175 | ODH_MDL 1st Production_002205 | | | | | | | |
| DEF-14411 | 11/18/2011 | Typewritten Notes | ODH_MDL 1st Production_002839 | ODH_MDL 1st Production_002839 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-14412 | 10/9/2018 | Ohio Department of Health, re: Ohio Injury Prevention Partnership: Prescription Drug Abuse Action Group | ODH_MDL 1st Production_002847 | ODH_MDL 1st Production_002849 | | | | | | | |
| DEF-14413 | 10/9/2018 | Poison Action Group Presentation: New and Emerging Drug Trends Work Group | ODH_MDL 1st Production_002867 | ODH_MDL 1st Production_002875 | | | | | | | |
| DEF-14414 | 3/29/2017 | Ohio Department of Health report; March 29, 2017; State of Ohio | ODH_MDL 1st Production_002993 | ODH_MDL 1st Production_003013 | | | | | | | |
| DEF-14415 | 10/9/2015 | Ohio Department of Health report; October 9, 2015; State of Ohio | ODH_MDL 1st Production_003046 | ODH_MDL 1st Production_003089 | | | | | | | |
| DEF-14416 | 7/14/2017 | Ohio Department of Health report; July 14, 2017; State of Ohio | ODH_MDL 1st Production_003445 | ODH_MDL 1st Production_003510 | | | | | | | |
| DEF-14417 | 10/9/2018 | Ohio Department of Health report; State of Ohio | ODH_MDL 1st Production_003511 | ODH_MDL 1st Production_003562 | | | | | | | |
| DEF-14418 | 12/7/2018 | Edward Byrne Memorial Justice Assistance Grant (JAG) 2017: Summit County Drug Unit | OhioDOPS_00001502 | OhioDOPS_00001710 | | | | | | | |
| DEF-14419 | 3/21/2012 | Opioid Action Team meeting minutes; Naloxone DAWN Project | OhioMHAS A 036 | OhioMHAS A 038 | | | | | | | |
| DEF-14420 | 7/18/2012 | Ohio's Accomplishments to Reduce Opiate Addiction and Overdose Report; State of Ohio | OhioMHAS A 113 | OhioMHAS A 115 | | | | | | | |
| DEF-14421 | Apr-13 | Ohio Office of Criminal Justice Services; 2012 Ohio Multi-Jurisdictional Task Force Report, 2012, State of Ohio | OhioMHAS A 200 | OhioMHAS A 208 | | | | | | | |
| DEF-14422 | 3/2/2012 | Ohio's Accomplishments to Reduce Opiate Addiction and Overdose Report; State of Ohio | OhioMHAS A 677 | OhioMHAS A 678 | | | | | | | |
| DEF-14423 | 2/1/2012 | Governor's Opiate Cabinet Action Team Orientation Presentation: Ohio's Opioid Epidemic | OhioMHAS A 691 | OhioMHAS A 697 | | | | | | | |
| DEF-14424 | 3/26/2013 | Opiate Action Team Presentation: Attacking Ohio's Opiate Epidemic Accomplishments 2011 | OhioMHAS A 728 | OhioMHAS A 735 | | | | | | | |
| DEF-14425 | N/A | Ohio MHAS Presentation: Female Clients with a Opiate Diagnosis who are Pregnant or Parenting at Time of Admission | OhioMHAS A 778 | OhioMHAS A 781 | | | | | | | |
| DEF-14426 | Jan-13 | Office of the President of the United States report; January 2013; State of Ohio | OhioMHAS G 085 | OhioMHAS G 092 | | | | | | | |
| DEF-14427 | 12/22/2014 | Ohio Department of Mental Health and Addiction Services Ohio Opioid Prescription Guideline Evaluation: Second Quarterly Report, 2014 | OhioMHAS H 021 | OhioMHAS H 038 | | | | | | | |
| DEF-14428 | 2/2/2015 | Opioid and Other Controlled Substance Committee Report | OhioMHAS H 041 | OhioMHAS H 044 | | | | | | | |
| DEF-14429 | 1/19/2016 | News Conference Talking Points on Acute Pain Opioid Prescribing Guidelines | OhioMHAS I 021 | OhioMHAS I 032 | | | | | | | |
| DEF-14430 | 4/18/2017 | Ohio Mental Health & Addiction Services Presentation: Understanding Unintentional Drug Overdose in Minority Communities | OhioMHAS K 417 | OhioMHAS K 461 | | | | | | | |
| DEF-14431 | 10/7/2016 | Ohio Mental Health & Addiction Services Presentation: Understanding Unintentional Drug Overdose in Minority Communities | OhioMHAS K 502 | OhioMHAS K 550 | | | | | | | |
| DEF-14432 | 12/13/2016 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opiate Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 551 | OhioMHAS K 574 | | | | | | | |
| DEF-14433 | 5/3/2017 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opioid Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 575 | OhioMHAS K 599 | | | | | | | |
| DEF-14434 | 1/12/2017 | Ohio Mental Health & Addiction Services Presentation: Ohio's Opiate Epidemic and Ongoing Efforts to Address the Crisis | OhioMHAS K 609 | OhioMHAS K 633 | | | | | | | |
| DEF-14435 | 8/13/2018 | Ohio Mental Health & Addiction Services Presentation: Ohio Epidemiology and PDMP Data | OhioMHAS O 001 | OhioMHAS O 011 | | | | | | | |
| DEF-14436 | 2/1/2012 | Ohio Department of Alochol & Drug Addiction Services, Legislative Update | OhioMHAS S 001 | OhioMHAS S 004 | | | | | | | |
| DEF-14437 | 1/9/2015 | Much of Heroin Supply Adulterated with Fentanyl, Ohio Mental Health & Addiction Services | OhioMHAS U 141 | OhioMHAS U 142 | | | | | | | |
| DEF-14438 | 4/15/2015 | Proponent Testimony of Andrea Boxhill on House Bill 4 before the Ohio Senate Health and Human Services Committee | OhioMHAS U 365 | OhioMHAS U 366 | | | | | | | |
| DEF-14439 | 6/1/2013 | Governor's Cabinet Opiate Action Team Opiate Crisis: Ohio Overview Report; 2013 June; State of Ohio | OhioMHAS U 484 | OhioMHAS U 485 | | | | | | | |
| DEF-14440 | 1/1/2013 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio, January-June 2013 | OhioMHAS U 531 | OhioMHAS U 694 | | | | | | | |
| DEF-14441 | 9/1/2015 | Ohio Mental Health & Addiction Services, Ohio Substance Abuse Monitoring Network, Much of Heroin Supply Adulterated with Fentanyl, September 2015 | OhioMHAS U 695 | OhioMHAS U 696 | | | | | | | |
| DEF-14442 | 5/16/2013 | Ohio Department of Mental Health and Addiction Services, Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose "Trigger Point", May 16, 2013 | OhioMHAS U 735 | OhioMHAS U 737 | | | | | | | |
| DEF-14443 | 9/22/2015 | Ohio State Board of Pharmacy; Meeting minutes September 22, 2015 | OhioPharmMins_0000131 | OhioPharmMins_0000131 | | | | | | | |
| DEF-14444 | 9/25/2015 | Ohio State Board of Pharmacy; Meeting minutes September 25, 2015 | OhioPharmMins_0000140 | OhioPharmMins_0000140 | | | | | | | |
| DEF-14445 | 1/22/2016 | Ohio State Board of Pharmacy; Meeting minutes January 22, 2016 | OhioPharmMins_0000142 | OhioPharmMins_0000142 | | | | | | | |
| DEF-14446 | 3/4/2016 | Ohio State Board of Pharmacy; Meeting minutes March 4, 2016 | OhioPharmMins_0000145 | OhioPharmMins_0000145 | | | | | | | |
| DEF-14447 | 3/24/2016 | Ohio State Board of Pharmacy; Meeting minutes March 24, 2016 | OhioPharmMins_0000146 | OhioPharmMins_0000146 | | | | | | | |
| DEF-14448 | 5/11/2016 | Ohio State Board of Pharmacy; Meeting minutes May 11, 2016 | OhioPharmMins_0000149 | OhioPharmMins_0000149 | | | | | | | |
| DEF-14449 | 7/29/2016 | Ohio State Board of Pharmacy; Meeting minutes July 29, 2016 | OhioPharmMins_0000152 | OhioPharmMins_0000152 | | | | | | | |
| DEF-14450 | 10/2/2016 | State of Ohio Board of Pharmacy meeting minutes; oath of new member, adjudication hearings | OhioPharmMins_0000156 | OhioPharmMins_0000156 | | | | | | | |
| DEF-14451 | 11/18/2016 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000158 | OhioPharmMins_0000158 | | | | | | | |
| DEF-14452 | 11/30/2016 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000159 | OhioPharmMins_0000159 | | | | | | | |
| DEF-14453 | 11/8/2016 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000161 | OhioPharmMins_0000161 | | | | | | | |
| DEF-14454 | 12/6/2016 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000162 | OhioPharmMins_0000162 | | | | | | | |
| DEF-14455 | 11/25/2015 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000163 | OhioPharmMins_0000163 | | | | | | | |
| DEF-14456 | 12/12/2015 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000164 | OhioPharmMins_0000164 | | | | | | | |
| DEF-14457 | 8/3/2016 | State of Ohio Board of Pharmacy meeting minutes; oath of new member, adjudication hearings, OARRS update | OhioPharmMins_0000165 | OhioPharmMins_0000165 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14458 | 1/10/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000167 | OhioPharmMins_0000167 | | | | | | | |
| DEF-14459 | 1/20/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000168 | OhioPharmMins_0000168 | | | | | | | |
| DEF-14460 | 2/21/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000170 | OhioPharmMins_0000170 | | | | | | | |
| DEF-14461 | 3/8/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000172 | OhioPharmMins_0000172 | | | | | | | |
| DEF-14462 | 3/21/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000173 | OhioPharmMins_0000173 | | | | | | | |
| DEF-14463 | 4/27/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000175 | OhioPharmMins_0000175 | | | | | | | |
| DEF-14464 | 5/3/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000177 | OhioPharmMins_0000177 | | | | | | | |
| DEF-14465 | 5/24/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000178 | OhioPharmMins_0000178 | | | | | | | |
| DEF-14466 | 7/12/2017 | State of Ohio Board of Pharmacy meeting minutes; oath of a new member, OARRS report and technology updates, discussion regarding the Board's disciplinary sections | OhioPharmMins_0000180 | OhioPharmMins_0000180 | | | | | | | |
| DEF-14467 | 7/24/2017 | State of Ohio Board of Pharmacy meeting minutes; telephone conference call for the purpose of considering summary suspensions | OhioPharmMins_0000181 | OhioPharmMins_0000181 | | | | | | | |
| DEF-14468 | 8/9/2017 | State of Ohio Board of Pharmacy meeting minutes; Probation Committee Meeting | OhioPharmMins_0000183 | OhioPharmMins_0000183 | | | | | | | |
| DEF-14469 | 3/16/2009 | State Medical Board of Ohio Formal Action Report; February 2009; State of Ohio | OhioStateMedBoardMins_0000014 | OhioStateMedBoardMins_0000014 | | | | | | | |
| DEF-14470 | 11/30/2010 | State Medical Board of Ohio Formal Action Report; September 2010; State of Ohio | OhioStateMedBoardMins_0000032 | OhioStateMedBoardMins_0000032 | | | | | | | |
| DEF-14471 | 5/30/2019 | Bill re L. Keller | OPIOIDMDL_KELLER_000036 | OPIOIDMDL_KELLER_000035 | | | | | | | |
| DEF-14472 | 1/22/1991 | Notice of opportunity for hearing | OSDB_MDL 1st Production_000477 | OSDB_MDL 1st Production_000491 | | | | | | | |
| DEF-14473 | 9/13/1984 | Notice of opportunity of hearing | OSDB_MDL 1st Production_000508 | OSDB_MDL 1st Production_000514 | | | | | | | |
| DEF-14474 | 5/3/1993 | Adjudication order | OSDB_MDL 1st Production_000563 | OSDB_MDL 1st Production_000573 | | | | | | | |
| DEF-14475 | 6/22/1993 | Notice of opportunity for hearing | OSDB_MDL 1st Production_000700 | OSDB_MDL 1st Production_000704 | | | | | | | |
| DEF-14476 | 7/2/1984 | Notice of opportunity for hearing | OSDB_MDL 1st Production_000855 | OSDB_MDL 1st Production_000862 | | | | | | | |
| DEF-14477 | 10/19/1990 | Notice of opportunity for hearing | OSDB_MDL 1st Production_000888 | OSDB_MDL 1st Production_000906 | | | | | | | |
| DEF-14478 | 7/1/1981 | Notice of opportunity for hearing | OSDB_MDL 1st Production_000981 | OSDB_MDL 1st Production_000983 | | | | | | | |
| DEF-14479 | 10/24/1986 | Notice of opportunity for hearing | OSDB_MDL 1st Production_001024 | OSDB_MDL 1st Production_001026 | | | | | | | |
| DEF-14480 | 1/23/1981 | Adjudication order | OSDB_MDL 1st Production_001229 | OSDB_MDL 1st Production_001235 | | | | | | | |
| DEF-14481 | 2/26/1987 | Notice of opportunity for hearing | OSDB_MDL 1st Production_001236 | OSDB_MDL 1st Production_001238 | | | | | | | |
| DEF-14482 | 1/22/1998 | Notice of opportunity for hearing | OSDB_MDL 1st Production_001280 | OSDB_MDL 1st Production_001283 | | | | | | | |
| DEF-14483 | 2/27/1987 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_001284 | OSDB_MDL 1st Production_001287 | | | | | | | |
| DEF-14484 | 11/6/2009 | Consent Agreement | OSDB_MDL 1st Production_001348 | OSDB_MDL 1st Production_001382 | | | | | | | |
| DEF-14485 | 3/15/1988 | Ohio State Dental Board Adjudication Order | OSDB_MDL 1st Production_001440 | OSDB_MDL 1st Production_001448 | | | | | | | |
| DEF-14486 | 1/28/1998 | Notice of opportunity for hearing | OSDB_MDL 1st Production_001620 | OSDB_MDL 1st Production_001627 | | | | | | | |
| DEF-14487 | 2/17/2000 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_001833 | OSDB_MDL 1st Production_001845 | | | | | | | |
| DEF-14488 | 9/10/2015 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002105 | OSDB_MDL 1st Production_002137 | | | | | | | |
| DEF-14489 | 9/27/1999 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002160 | OSDB_MDL 1st Production_002172 | | | | | | | |
| DEF-14490 | 4/29/1985 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002247 | OSDB_MDL 1st Production_002268 | | | | | | | |
| DEF-14491 | 9/7/2017 | Consent Agreement | OSDB_MDL 1st Production_002286 | OSDB_MDL 1st Production_002319 | | | | | | | |
| DEF-14492 | 4/15/1987 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002388 | OSDB_MDL 1st Production_002392 | | | | | | | |
| DEF-14493 | 11/26/1985 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002461 | OSDB_MDL 1st Production_002463 | | | | | | | |
| DEF-14494 | 1/30/1989 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002542 | OSDB_MDL 1st Production_002544 | | | | | | | |
| DEF-14495 | 5/16/2007 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002611 | OSDB_MDL 1st Production_002632 | | | | | | | |
| DEF-14496 | 8/3/2018 | Consent Agreement | OSDB_MDL 1st Production_002726 | OSDB_MDL 1st Production_002730 | | | | | | | |
| DEF-14497 | 9/24/1985 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002765 | OSDB_MDL 1st Production_002768 | | | | | | | |
| DEF-14498 | 10/2/1980 | Consent Agreement | OSDB_MDL 1st Production_002771 | OSDB_MDL 1st Production_002773 | | | | | | | |
| DEF-14499 | 2/13/2003 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_002806 | OSDB_MDL 1st Production_002824 | | | | | | | |
| DEF-14500 | 1/23/1981 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003015 | OSDB_MDL 1st Production_003019 | | | | | | | |
| DEF-14501 | 11/2/2005 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003050 | OSDB_MDL 1st Production_003063 | | | | | | | |
| DEF-14502 | 2004 | Notice of Opportunity for Hearing and Consent Agreement of the Ohio State Dental Board | OSDB_MDL 1st Production_003148 | OSDB_MDL 1st Production_003153 | | | | | | | |
| DEF-14503 | 2/27/1986 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003239 | OSDB_MDL 1st Production_003252 | | | | | | | |
| DEF-14504 | 9/2/1986 | Consent Agreement | OSDB_MDL 1st Production_003253 | OSDB_MDL 1st Production_003261 | | | | | | | |
| DEF-14505 | 4/2/1982 | Adjudication Order | OSDB_MDL 1st Production_003279 | OSDB_MDL 1st Production_003282 | | | | | | | |
| DEF-14506 | 10/30/1991 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003410 | OSDB_MDL 1st Production_003412 | | | | | | | |
| DEF-14507 | 1/21/1999 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003436 | OSDB_MDL 1st Production_003441 | | | | | | | |
| DEF-14508 | 5/2/1990 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003468 | OSDB_MDL 1st Production_003472 | | | | | | | |
| DEF-14509 | 8/24/1992 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003657 | OSDB_MDL 1st Production_003661 | | | | | | | |
| DEF-14510 | 1/31/2014 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003709 | OSDB_MDL 1st Production_003757 | | | | | | | |
| DEF-14511 | 11/16/1989 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_003835 | OSDB_MDL 1st Production_003839 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14512 | 11/13/1997 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_003917 | OSDB_MDL 1st Production_003928 | | | | | | | |
| DEF-14513 | 6/21/1990 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_003971 | OSDB_MDL 1st Production_003976 | | | | | | | |
| DEF-14514 | 12/1/2004 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_004035 | OSDB_MDL 1st Production_004042 | | | | | | | |
| DEF-14515 | 7/30/1999 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_004433 | OSDB_MDL 1st Production_004446 | | | | | | | |
| DEF-14516 | 1/8/2013 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_004496 | OSDB_MDL 1st Production_004508 | | | | | | | |
| DEF-14517 | 12/6/2012 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_004525 | OSDB_MDL 1st Production_004549 | | | | | | | |
| DEF-14518 | 12/13/2001 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_004783 | OSDB_MDL 1st Production_004799 | | | | | | | |
| DEF-14519 | 6/2/2004 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_005081 | OSDB_MDL 1st Production_005088 | | | | | | | |
| DEF-14520 | 9/20/1985 | Consent Agreement | OSDB_MDL 1st Production_005300 | OSDB_MDL 1st Production_005303 | | | | | | | |
| DEF-14521 | 6/17/1998 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_005367 | OSDB_MDL 1st Production_005393 | | | | | | | |
| DEF-14522 | 1/11/2006 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_005508 | OSDB_MDL 1st Production_005534 | | | | | | | |
| DEF-14523 | 7/21/1997 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_005775 | OSDB_MDL 1st Production_005780 | | | | | | | |
| DEF-14524 | 9/17/1986 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_005789 | OSDB_MDL 1st Production_005793 | | | | | | | |
| DEF-14525 | 2004 | Notice of Opportunity for Hearing and Consent Agreement of Ohio State Dental Board | OSDB_MDL 1st Production_005794 | OSDB_MDL 1st Production_005800 | | | | | | | |
| DEF-14526 | 8/8/1997 | Notice of Opportunity for Hearing and Consent Agreement of Ohio State Dental Board | OSDB_MDL 1st Production_006030 | OSDB_MDL 1st Production_006035 | | | | | | | |
| DEF-14527 | 7/27/2016 | Notice of Opportunity for Hearing | OSDB_MDL 1st Production_006307 | OSDB_MDL 1st Production_006332 | | | | | | | |
| DEF-14528 | 3/10/2016 | Consent Agreement | OSDB_MDL 1st Production_006373 | OSDB_MDL 1st Production_006403 | | | | | | | |
| DEF-14529 | 11/16/1983 | Consent Agreement | OSDB_MDL 1st Production_006464 | OSDB_MDL 1st Production_006481 | | | | | | | |
| DEF-14530 | 1/4/2010 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_006497 | OSDB_MDL 1st Production_006535 | | | | | | | |
| DEF-14531 | 7/31/2013 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_006987 | OSDB_MDL 1st Production_007003 | | | | | | | |
| DEF-14532 | 5/18/2016 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007018 | OSDB_MDL 1st Production_007070 | | | | | | | |
| DEF-14533 | 11/4/2005 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007077 | OSDB_MDL 1st Production_007095 | | | | | | | |
| DEF-14534 | 7/29/1999 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007311 | OSDB_MDL 1st Production_007330 | | | | | | | |
| DEF-14535 | 4/25/1997 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007340 | OSDB_MDL 1st Production_007367 | | | | | | | |
| DEF-14536 | 2011 | Disciplinary Proceedings records of Ohio State Dental Board (1996-2011). | OSDB_MDL 1st Production_007368 | OSDB_MDL 1st Production_007451 | | | | | | | |
| DEF-14537 | 2016 | Disciplinary Proceedings records of Ohio State Dental Board | OSDB_MDL 1st Production_007517 | OSDB_MDL 1st Production_007531 | | | | | | | |
| DEF-14538 | 3/15/2017 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007791 | OSDB_MDL 1st Production_007798 | | | | | | | |
| DEF-14539 | 11/17/1994 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007856 | OSDB_MDL 1st Production_007859 | | | | | | | |
| DEF-14540 | 4/26/2006 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_007983 | OSDB_MDL 1st Production_008049 | | | | | | | |
| DEF-14541 | 1/20/1999 | Consent Agreement | OSDB_MDL 1st Production_008095 | OSDB_MDL 1st Production_008110 | | | | | | | |
| DEF-14542 | 11/2/2005 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_008111 | OSDB_MDL 1st Production_008134 | | | | | | | |
| DEF-14543 | 3/24/2004 | Consent Agreement | OSDB_MDL 1st Production_008611 | OSDB_MDL 1st Production_008627 | | | | | | | |
| DEF-14544 | 8/28/2009 | Consent Agreement | OSDB_MDL 1st Production_008648 | OSDB_MDL 1st Production_008687 | | | | | | | |
| DEF-14545 | 4/21/2004 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_008899 | OSDB_MDL 1st Production_008903 | | | | | | | |
| DEF-14546 | 4/4/1988 | Notice Of Opportunity For Hearing | OSDB_MDL 1st Production_009899 | OSDB_MDL 1st Production_009912 | | | | | | | |
| DEF-14547 | 5/11/2018 | Monitoring Agreement | OSDB_MDL 1st Production_010927 | OSDB_MDL 1st Production_010931 | | | | | | | |
| DEF-14548 | 2/10/2006 | Consent Agreement | OSDB_MDL 1st Production_011104 | OSDB_MDL 1st Production_011110 | | | | | | | |
| DEF-14549 | 10/24/2011 | Consent Agreement | OSDB_MDL 1st Production_011363 | OSDB_MDL 1st Production_011370 | | | | | | | |
| DEF-14550 | 9/27/2011 | Consent Agreement | OSDB_MDL 1st Production_011396 | OSDB_MDL 1st Production_011399 | | | | | | | |
| DEF-14551 | 5/14/2014 | Ohio State Dental Board meeting minutes; May 14, 2014 | OSDB_MDL 1st Production_013085 | OSDB_MDL 1st Production_013107 | | | | | | | |
| DEF-14552 | 5/23/2012 | Ohio State Dental Board meeting minutes; May 23, 2012 | OSDB_MDL 1st Production_013157 | OSDB_MDL 1st Production_013186 | | | | | | | |
| DEF-14553 | 11/2/2011 | Ohio State Dental Board meeting minutes; November 2, 2011 | OSDB_MDL 1st Production_013245 | OSDB_MDL 1st Production_013278 | | | | | | | |
| DEF-14554 | 9/13/2017 | Ohio State Dental Board meeting minutes; September 13, 2017 | OSDB_MDL 1st Production_013652 | OSDB_MDL 1st Production_013736 | | | | | | | |
| DEF-14555 | 10/2/2012 | DEA Aggregate Production Quota History for Selected Substances | PAR_OPIOID_MDL_0000386240 | PAR_OPIOID_MDL_0000386240 | | | | | | | |
| DEF-14556 | 1/10/2008 | Steven P. Stanos, DO, David A. Fishbain, MD, Scott M. Fishman, MD, Pain Management with Opioid Analgesics: Balancing Risk and Benefit | PCG_0003907 | PCG_0003956 | | | | | | | |
| DEF-14557 | 5/3/2006 | Steven P. Stanos, DO, David A. Fishbain, MD, Scott M. Fishman, MD, Pain Management with Opioid Analgesics: Balancing Risk and Benefit | PCG_0003957 | PCG_0004006 | | | | | | | |
| DEF-14558 | 5/16/2008 | Steven P. Stanos, DO, David A. Fishbain, MD, Scott M. Fishman, MD, Pain Management with Opioid Analgesics: Balancing Risk and Benefit | PCG_0004059 | PCG_0004109 | | | | | | | |
| DEF-14559 | 7/1/1996 | OxyContin 8 page Package Insert | PDD1501603661 | PDD1501603669 | | | | | | | |
| DEF-14560 | 7/18/2001 | Purdue Pharma L.P., Package Insert, OxyContin 10, 20, 40, 80 and 160 mg Tablets, Version OT00367-E, July 18, 2001 | PDD1501610836 | PDD1501610844 | | | | | | | |
| DEF-14561 | 7/18/2001 | Letter from Purdue Pharma to Healthcare Professionals Enclosing Important Drug Warning | PDD1501710124 | PDD1501710124 | | | | | | | |
| DEF-14562 | 10/15/2002 | Memo from Purdue Pharma, L.P. Sales Administration, Legal to Purdue Pharma, L.P. Sales Planning, Sales Support, Legal | PDD1503450011 | PDD1503450024 | | | | | | | |
| DEF-14563 | 10/6/2003 | Memo from Purdue Pharma, L.P. Sales Administration, Legal to Purdue Pharma, L.P. PSD, HSD, Sales Administration, Legal | PDD1503493410 | PDD1503493414 | | | | | | | |
| DEF-14564 | 8/25/2000 | Protecting Patients' Rights to Proper Pain Management - New England Intiative | PDD1701056753 | PDD1701056764 | | | | | | | |
| DEF-14565 | 6/15/1994 | Letter from Lee Ann Storey to Linda Katz Enclosing Investigational new Drug Application for Oxycodone Hydrochloride Controlled-Release Tablets | PDD1701541646 | PDD1701541649 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-14566 | 12/28/1994 | Letter from James H. Conover to Robert Bedford Enclosing a New Drug Application for OxyContin | PDD1701642310 | PDD1701642696 | | | | | | | |
| DEF-14567 | N/A | Non-Malignant Pain Consensus Guidelines | PDD1706086975 | PDD1706086976 | | | | | | | |
| DEF-14568 | 1/1/2003 | Important Correction - OxyContin Tablets | PDD8013144610 | PDD8013144611 | | | | | | | |
| DEF-14569 | 2/3/2000 | Email from GR Green to James Lang | PDD8801146346 | PDD8801146347 | | | | | | | |
| DEF-14570 | 11/19/1999 | Memorandum from Donna Fischer to Tim Richards | PDD8801281497 | PDD8801281497 | | | | | | | |
| DEF-14571 | 4/23/2009 | Purdue Presentation: OxyContin, Purdue's Transition to the New Formulation, April 23,2009 - Meeting with DEA | PDD8901809927 | PDD8901809957 | | | | | | | |
| DEF-14572 | 4/4/2005 | Email from Randy Shamblen to Jeffrey Zerillo | PDD9316316938 | PDD9316316940 | | | | | | | |
| DEF-14573 | 5/28/1997 | Email from Michael Friedman to James Sullivan | PDD9316706531 | PDD9316706532 | | | | | | | |
| DEF-14574 | 11/2/1998 | Purdue Budget Submission; 1999, | PKY181089328 | PKY181090281 | | | | | | | |
| DEF-14575 | 3/16/1999 | Oxycontin: Oxycodone HCL Controlled-Release Tablets, Purdue Pharma L.P., pp. 1-50, 1999 | PKY181723566 | PKY181723615 | | | | | | | |
| DEF-14576 | 8/26/1998 | Purdue Situation Analysis Proposal | PKY183033731 | PKY183033736 | | | | | | | |
| DEF-14577 | 5/7/2018 | Settlement Agreement and Mutual General Release | PLTF_2804_000003676 | PLTF_2804_000003682 | | | | | | | |
| DEF-14578 | 8/3/2018 | Letter from S Amy Spencer to Linda Singer | PLTF_2804_000003683 | PLTF_2804_000003684 | | | | | | | |
| DEF-14579 | 1/7/2019 | Subpoena to Testify at a Deposition in a Civil Action | PLTF_2804_000003687 | PLTF_2804_000003689 | | | | | | | |
| DEF-14580 | 12/14/2018 | Email from S. Amy Spencer to Linda Singer | PLTF_2804_000003808 | PLTF_2804_000003808 | | | | | | | |
| DEF-14581 | 1/14/2019 | Email from S. Amy Spencer to Linda Singer | PLTF_2804_000003860 | PLTF_2804_000003860 | | | | | | | |
| DEF-14582 | 6/15/2018 | Email from asteele@motleyrice.com to S. Amy Spencer | PLTF_2804_000003871 | PLTF_2804_000003872 | | | | | | | |
| DEF-14583 | 1/23/2018 | Email from Linda Singer to S. Amy Spencer | PLTF_2804_000003888 | PLTF_2804_000003890 | | | | | | | |
| DEF-14584 | 1/7/2019 | Email from Linda Singer to S. Amy Spencer | PLTF_2804_000003914 | PLTF_2804_000003914 | | | | | | | |
| DEF-14585 | 1/23/2019 | Settlement and Consulting Agreement and Mutual General Release | PLTF_2804_000004414 | PLTF_2804_000004422 | | | | | | | |
| DEF-14586 | 1/16/2019 | Email from S. Amy Spencer to Angelica Steele | PLTF_2804_000004423 | PLTF_2804_000004434 | | | | | | | |
| DEF-14587 | 1/29/2018 | Email from S. Amy Spencer to Jenna Forster | PLTF_2804_000004435 | PLTF_2804_000004438 | | | | | | | |
| DEF-14588 | 1/29/2018 | Email from Linda Singer to S. Amy Spencer | PLTF_2804_000004439 | PLTF_2804_000004440 | | | | | | | |
| DEF-14589 | 1/29/2018 | Letter from Linda Singer and Russell K. Portenoy to S. Amy Spencer | PLTF_2804_000004444 | PLTF_2804_000004445 | | | | | | | |
| DEF-14590 | 9/28/2018 | Settlement Agreement and Mutual General Release | PLTF_2804_000004487 | PLTF_2804_000004506 | | | | | | | |
| DEF-14591 | 8/23/2018 | Settlement Agreement and Mutual General Release | PLTF_2804_000004507 | PLTF_2804_000004526 | | | | | | | |
| DEF-14592 | 9/28/2018 | Settlement Agreement and Mutual General Release | PLTF_2804_000004527 | PLTF_2804_000004545 | | | | | | | |
| DEF-14593 | 4/15/2018 | Letter from Paul J. Hanly, Jr to John J. Robinson | PLTF_2804_000004546 | PLTF_2804_000004547 | | | | | | | |
| DEF-14594 | 4/14/2018 | Letter from Paul J. Hanly, Jr to John J. Robinson | PLTF_2804_000004548 | PLTF_2804_000004549 | | | | | | | |
| DEF-14595 | 4/13/2018 | Letter from Paul J. Hanly, Jr to John J. Robinson | PLTF_2804_000004550 | PLTF_2804_000004551 | | | | | | | |
| DEF-14596 | 4/10/2019 | Akron - Medical - Confidential Health Care Claims Data | PLTF_2804_000018913.0001 | PLTF_2804_000018913.0001 | | | | | | | |
| DEF-14597 | 3/8/1996 | Purdue Letter and Documents re OxyContin | PPLP000614833 | PPLP000614854 | | | | | | | |
| DEF-14598 | 3/13/1996 | Letter to A. Storey re Purdue request for comments on OxyContin launch visual aid | PPLP000614887 | PPLP000614888 | | | | | | | |
| DEF-14599 | 3/20/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use - MS Contin | PPLP000665729 | PPLP000665771 | | | | | | | |
| DEF-14600 | Apr-14 | OxyContin Prescribing Information | PPLP003275296 | PPLP003275296 | | | | | | | |
| DEF-14601 | 1/4/2008 | Purdue Pharma, Flexibility with OxyContin Tablets, 2008 | PPLP003276691 | PPLP003276694 | | | | | | | |
| DEF-14602 | 1/20/2016 | Purdue Pharma, Let Experience Be Your Guide, 2016 | PPLP003277791 | PPLP003277806 | | | | | | | |
| DEF-14603 | 5/18/2016 | Purdue Order Monitoring System Infographic | PPLP003328807 | PPLP003328807 | | | | | | | |
| DEF-14604 | 12/22/2008 | Statement of Work | PPLP003363726 | PPLP003363729 | | | | | | | |
| DEF-14605 | 12/22/2016 | Project Specification Order | PPLP003363731 | PPLP003363737 | | | | | | | |
| DEF-14606 | 5/15/2007 | Purdue Abuse and Diversion Detection Program Guidance | PPLP003429997 | PPLP003430000 | | | | | | | |
| DEF-14607 | 10/15/2002 | Typewritten Notes | PPLP003430434 | PPLP003430435 | | | | | | | |
| DEF-14608 | 3/23/2009 | Typewritten Notes | PPLP003430436 | PPLP003430441 | | | | | | | |
| DEF-14609 | 4/25/2011 | Pharmaceutical Cargo Security Coalition Presentation: Protecting Pharmaceutical Shipments In Storage and Transit, | PPLP003437136 | PPLP003437261 | | | | | | | |
| DEF-14610 | 5/30/2014 | Letter of Agreement | PPLP003472752 | PPLP003472753 | | | | | | | |
| DEF-14611 | Sep-15 | Purdue Pharma Presentation: Abuse and Diversion Detection | PPLP004035077 | PPLP004035077 | | | | | | | |
| DEF-14612 | Aug-13 | Muhuri, PK, Gfroerer JC, & Davies, MC, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, SAMHSA Center for Behavioral Health Statistics and Quality, CBHSQ Data Review, August 2013 | PPLP004153119 | PPLP004153135 | | | | | | | |
| DEF-14613 | 8/20/2015 | Purdue Pharma Press Release, re: Agreement with New York Attorney General to Combat the Abuse and Diversion of Prescription Drugs | PPLP004154193 | PPLP004154193 | | | | | | | |
| DEF-14614 | 9/25/2017 | Purdue Pharma Presentation: Identifying, Evaluating and Reporting Suspicious Orders | PPLP004368538 | PPLP004368543 | | | | | | | |
| DEF-14615 | 6/9/2010 | Email from Joan Zooper to Jack Crowley | PPLP004381010 | PPLP004381012 | | | | | | | |
| DEF-14616 | 2/29/2016 | Purdue Order Monitoring Procedure SOP | PPLP004381734 | PPLP004381738 | | | | | | | |
| DEF-14617 | 9/4/2014 | Purdue Presentation: Los Angeles Times Rapid Response Plan | PPLP004382519 | PPLP004382519 | | | | | | | |
| DEF-14618 | 9/25/2017 | Purdue Pharma Presentation: Know Your Customer Due Diligence | PPLP004393084 | PPLP004393098 | | | | | | | |
| DEF-14619 | 10/7/2011 | Email from Jack Crowley to Barbara J. Boockholdt | PPLP004437144 | PPLP004437145 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14620 | 10/6/2011 | List from the Order Monitoring System Program of Pharmacies with the criteria that have sales less then 350K | PPLP004437146 | PPLP004437146 | | | | | | | |
| DEF-14621 | 7/15/2013 | List from the Order Monitoring System Program | PPLP004437613 | PPLP004437613 | | | | | | | |
| DEF-14622 | 10/6/2011 | DEA Requested List of Slow Pharmacies with units over 50% Decline, Data of OXY sales before and after reformulation | PPLP004467472 | PPLP004467472 | | | | | | | |
| DEF-14623 | 10/7/2011 | Email from Jack Crowley to Barbara Boockholdt | PPLP004467474 | PPLP004467475 | | | | | | | |
| DEF-14624 | 10/6/2011 | List of Slow Pharmacies with New Criteria, Data of OXY sales before and after reformulation | PPLP004467476 | PPLP004467476 | | | | | | | |
| DEF-14625 | 8/31/2011 | NAViPPRO presentation: Initial findings on abuse rates and routes of administration following introduction of reformulated OxyContin (oxycodone HCL controlled-release) Tablets in a sentinel surveillance system of patients in substance use treatment | PPLP004467477 | PPLP004467477 | | | | | | | |
| DEF-14626 | 3/5/2012 | List from the Order Monitoring System Program | PPLP004467483 | PPLP004467483 | | | | | | | |
| DEF-14627 | 12/27/2007 | Letter from Joseph Rannazzisi to Registrant. | PPLPC004000144497 | PPLPC004000144499 | | | | | | | |
| DEF-14628 | 4/20/2009 | Email from Mike Innaurato to Jeffrey Zerill. | PPLPC004000199070 | PPLPC004000199071 | | | | | | | |
| DEF-14629 | 2010 | Purdue Pharmaceutical Presentation: FAQs Regarding the Reformulation of OxyContin CII | PPLPC004000248929 | PPLPC004000248948 | | | | | | | |
| DEF-14630 | 10/24/2011 | Email from Gina Limer to Robin Abrams. | PPLPC004000299290 | PPLPC004000299290 | | | | | | | |
| DEF-14631 | 10/17/2011 | Purdue OMS Meeting minutes; OxyContin | PPLPC004000299291 | PPLPC004000299293 | | | | | | | |
| DEF-14632 | 3/13/2012 | Purdue Presentation: Order Monitoring System (OMS) :A Manufacturer's Perspective | PPLPC004000317962 | PPLPC004000317962 | | | | | | | |
| DEF-14633 | 10/1/2012 | Purdue Pharma Standard Operating Procedure Approvals | PPLPC004000344800 | PPLPC004000344818 | | | | | | | |
| DEF-14634 | 8/12/2013 | Email from Stephen Seid to Audra Weaver | PPLPC004000366979 | PPLPC004000367098 | | | | | | | |
| DEF-14635 | 9/20/2007 | Email from Aileen Barcia to Christy Lester | PPLPC010000034132 | PPLPC010000034134 | | | | | | | |
| DEF-14636 | 9/10/2015 | Purdue Presentation: Field Force Risk Mitigation Programs | PPLPC010000086112 | PPLPC010000086148 | | | | | | | |
| DEF-14637 | 4/22/2009 | Email from Jeffrey Zerillo to Russell Gasdia | PPLPC012000221089 | PPLPC012000221089 | | | | | | | |
| DEF-14638 | 4/23/2009 | Purdue Presentation: OxyContin Purdue's Transition to the New Formulation | PPLPC012000221090 | PPLPC012000221090 | | | | | | | |
| DEF-14639 | 3/23/2005 | Email from Jonathan Kfoury to Allen Downs | PPLPC013000128341 | PPLPC013000128344 | | | | | | | |
| DEF-14640 | 10/4/2016 | Email from Barry Chudakoff to Richard Scatoni | PPLPC015000254042 | PPLPC015000254052 | | | | | | | |
| DEF-14641 | 10/25/2008 | Email from jack Crowley to Richard Widup | PPLPC018000246422 | PPLPC018000246422 | | | | | | | |
| DEF-14642 | 9/2/2008 | Suspicious Order Monitoring (SOM) Process utilized by the registrants | PPLPC018000246423 | PPLPC018000246423 | | | | | | | |
| DEF-14643 | 6/3/2010 | The American Pain Foundation; APF national survey | PPLPC018000395230 | PPLPC018000395237 | | | | | | | |
| DEF-14644 | 5/10/2010 | Johnson & Johnson Presentation: Narcotic Raw Materials Revolutionary Changes | PPLPC018000575854 | PPLPC018000575854 | | | | | | | |
| DEF-14645 | 8/13/2015 | Assurance of Discontinuance Under Executive Law Section 63, Subdivision 15 | PPLPC018001233538 | PPLPC018001233559 | | | | | | | |
| DEF-14646 | 10/4/2016 | DEA Press Release, re: DEA Reduces Amount of Opioid Controlled Substances to be Manufactured in 2017 | PPLPC018001451028 | PPLPC018001451029 | | | | | | | |
| DEF-14647 | 4/15/2009 | Email from Jeffrey Zerillo to Brianne Weingarten | PPLPC019000272089 | PPLPC019000272089 | | | | | | | |
| DEF-14648 | 4/23/2009 | Purdue Presentation: OxyContin Purdue's Transition to the New Formulation | PPLPC019000272090 | PPLPC019000272090 | | | | | | | |
| DEF-14649 | 9/27/2006 | Letter from US Department of Justice Drug Enforcement Administration to Purdue Pharma. | PPLPC019000423608 | PPLPC019000423608 | | | | | | | |
| DEF-14650 | 10/20/2016 | Email form K. Konka to J. Haddox re DEA Updated from NASCA Meeting | PPLPC019001324952 | PPLPC019001324952 | | | | | | | |
| DEF-14651 | 4/15/2009 | Email from Jeffrey Zerillo to Jack Crowley | PPLPC020000239563 | PPLPC020000239564 | | | | | | | |
| DEF-14652 | 3/31/2011 | Email from Burt Rosen to Robin Abrams | PPLPC020000463876 | PPLPC020000463878 | | | | | | | |
| DEF-14653 | 4/19/2012 | Cegedim Presentation: It's What You Know and Who You Know | PPLPC020000574720 | PPLPC020000574748 | | | | | | | |
| DEF-14654 | 11/6/2017 | Email from Eric Triana to Rodney Benson | PPLPC022001018723 | PPLPC022001018724 | | | | | | | |
| DEF-14655 | 1/25/2018 | Purdue Pharma Standard Operating Procedure | PPLPC023000971890 | PPLPC023000971896 | | | | | | | |
| DEF-14656 | 12/11/2013 | FDA Response to PROP Citizens Petition; undated; no state identified | PPLPC025000161596 | PPLPC025000161599 | | | | | | | |
| DEF-14657 | 4/1/2009 | Email from Jeffrey Zerillo to Brianne Weingarten | PPLPC026000046304 | PPLPC026000046305 | | | | | | | |
| DEF-14658 | 4/10/2009 | Email from Robin Abrams to Jack Crowley | PPLPC026000046456 | PPLPC026000046457 | | | | | | | |
| DEF-14659 | 4/17/2009 | Email from Jeffrey Zerillo to Brianne Weingarten | PPLPC026000046570 | PPLPC026000046572 | | | | | | | |
| DEF-14660 | 4/17/2009 | Email from Jack Crowley to David Lundie | PPLPC026000046576 | PPLPC026000046577 | | | | | | | |
| DEF-14661 | 8/23/2009 | Purdue Presentation: OxyContin Purdue's Transition to the New Formulation | PPLPC026000046578 | PPLPC026000046578 | | | | | | | |
| DEF-14662 | 4/23/2009 | Email from Jack Crowley to James Kelly | PPLPC026000046828 | PPLPC026000046829 | | | | | | | |
| DEF-14663 | 3/22/2011 | Email from Robin Abrams to Jack Crowley | PPLPC026000084144 | PPLPC026000084144 | | | | | | | |
| DEF-14664 | 3/30/2011 | Email from David Lundie to Jack Crowley | PPLPC026000084541 | PPLPC026000084543 | | | | | | | |
| DEF-14665 | 4/8/2011 | Email from Jack Crowley to Mark Geraci. | PPLPC026000084653 | PPLPC026000084654 | | | | | | | |
| DEF-14666 | Apr-11 | DEA and Purdue minutes; OxyContin | PPLPC026000084655 | PPLPC026000084655 | | | | | | | |
| DEF-14667 | 7/15/2014 | Ohio Addiction Services & Mental Health Presentation: Prescription Opioids as a Primary Drug of Choice | PPLPC026000132635 | PPLPC026000132635 | | | | | | | |
| DEF-14668 | 1/11/2011 | Email from Jack Crowley to Jack Crowley. | PPLPC028000351684 | PPLPC028000351685 | | | | | | | |
| DEF-14669 | 9/16/2010 | DEA Presentation: Risk Management of Pharmaceutical Controlled Substances | PPLPC030000179742 | PPLPC030000179742 | | | | | | | |
| DEF-14670 | 6/20/2007 | Steve Seid Presentation: Audit Committee Meeting Controlled Substance Orders Responsibility for Knowing Our Customers | PPLPC030000397963 | PPLPC030000397963 | | | | | | | |
| DEF-14671 | 10/29/2008 | Cegedim Presentation: DEA Regulatory and Operational Issues and Solutions | PPLPC031000467976 | PPLPC031000468086 | | | | | | | |
| DEF-14672 | 8/12/2013 | Email from Employee Communications to Employee Communications | PPLPC032000321449 | PPLPC032000321450 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14673 | 4/24/2009 | Email from Jeffrey Zerillo to Robin Abrams | PPLPC034000300435 | PPLPC034000300438 | | | | | | | |
| DEF-14674 | 4/13/2011 | Email from Luis Bauza to Jack Crowley | PPLPC034000527810 | PPLPC034000527814 | | | | | | | |
| DEF-14675 | 2/7/2002 | Email from Dr. Richard Sackler to Jonathan Sackler | PPLPC045000007123 | PPLPC045000007127 | | | | | | | |
| DEF-14676 | 10/6/2011 | List from the Order Monitoring System Program of Pharmacies with the criteria that have sales less then 350k | PPLPC046000037319 | PPLPC046000037319 | | | | | | | |
| DEF-14677 | 2/7/2007 | Letter from Joseph T. Rannazzisi to Purdue Pharmaceuticals L.P | PPLPC051000038816 | PPLPC051000038819 | | | | | | | |
| DEF-14678 | 1/24/2010 | Executive Summary of the UPS SCS Suspicious Order Monitoring (SOM) Program | PPLPC051000108765 | PPLPC051000108767 | | | | | | | |
| DEF-14679 | 4/28/2009 | Email from Jack Crowley to John Fox | PPLPC053000032577 | PPLPC053000032581 | | | | | | | |
| DEF-14680 | N/A | Non-Responsive | PPLPC053000032582 | PPLPC053000032582 | | | | | | | |
| DEF-14681 | 4/23/2009 | Handwritten Notes | PPLPC053000032583 | PPLPC053000032587 | | | | | | | |
| DEF-14682 | 4/13/2011 | Email from Jack Crowley to Beth Evans | PPLPC053000051163 | PPLPC053000051167 | | | | | | | |
| DEF-14683 | 8/7/2013 | Email from Alan Must to James Heins | PPLPC053000083090 | PPLPC053000083095 | | | | | | | |
| DEF-14684 | 3/11/2013 | National Association of Chain Drug Stores, Combating Prescription Drug Diversion and Abuse | Rite_Aid_OMDL_0030586 | Rite_Aid_OMDL_0030591 | | | | | | | |
| DEF-14685 | 9/1/2017 | Email from Diane Ashley to Russell Portenoy | RP-084176 | RP-084179 | | | | | | | |
| DEF-14686 | 8/31/2017 | Typewritten notes | RP-084180 | RP-084180 | | | | | | | |
| DEF-14687 | 3/7/2017 | Email from Randy Ayres to Russell Portenoy | RP-094975 | RP-094978 | | | | | | | |
| DEF-14688 | 9/18/2014 | Summit County Opiate Task Force Presentation: By the Numbers: Scope of the Problem—Legislators Notice | SCCP_2804-00009990 | SCCP_2804-00009991 | | | | | | | |
| DEF-14689 | 5/30/2008 | State Medical Board of Ohio Formal Action Report, April 2008, State of Ohio | SMBOM_MDL_000000001 | SMBOM_MDL_000000001.0007 | | | | | | | |
| DEF-14690 | 9/29/2008 | State Medical Board of Ohio Formal Action Report, August 2008, State of Ohio | SMBOM_MDL_000000002 | SMBOM_MDL_000000002.0007 | | | | | | | |
| DEF-14691 | 1/8/2009 | State Medical Board of Ohio Formal Action Report, December 2008, State of Ohio | SMBOM_MDL_000000003 | SMBOM_MDL_000000003.0005 | | | | | | | |
| DEF-14692 | 9/12/2008 | State Medical Board of Ohio Formal Action Report, July 2008, State of Ohio | SMBOM_MDL_000000006 | SMBOM_MDL_000000006.0007 | | | | | | | |
| DEF-14693 | 4/8/2008 | State Medical Board of Ohio Formal Action Report, March 2008, State of Ohio | SMBOM_MDL_000000008 | SMBOM_MDL_000000008.0005 | | | | | | | |
| DEF-14694 | 6/27/2008 | State Medical Board of Ohio Formal Action Report, May 2008, State of Ohio | SMBOM_MDL_000000009 | SMBOM_MDL_000000009.0008 | | | | | | | |
| DEF-14695 | 12/19/2008 | State Medical Board of Ohio Formal Action Report, November 2008, State of Ohio | SMBOM_MDL_000000010 | SMBOM_MDL_000000010.0005 | | | | | | | |
| DEF-14696 | 12/8/2008 | State Medical Board of Ohio Formal Action Report, October 2008, State of Ohio | SMBOM_MDL_000000011 | SMBOM_MDL_000000011.0006 | | | | | | | |
| DEF-14697 | 2/18/2009 | State Medical Board of Ohio Formal Action Report, January 2008, State of Ohio | SMBOM_MDL_000000013 | SMBOM_MDL_000000013.0006 | | | | | | | |
| DEF-14698 | 3/16/2009 | State Medical Board of Ohio Formal Action Report, February 2009, State of Ohio | SMBOM_MDL_000000014 | SMBOM_MDL_000000014.0006 | | | | | | | |
| DEF-14699 | 5/8/2009 | State Medical Board of Ohio Formal Action Report, April 2009, State of Ohio | SMBOM_MDL_000000016 | SMBOM_MDL_000000016.0006 | | | | | | | |
| DEF-14700 | 7/3/2009 | State Medical Board of Ohio Formal Action Report, May 2009, State of Ohio | SMBOM_MDL_000000017 | SMBOM_MDL_000000017.0008 | | | | | | | |
| DEF-14701 | 8/31/2009 | State Medical Board of Ohio Formal Action Report, July 2009, State of Ohio | SMBOM_MDL_000000019 | SMBOM_MDL_000000019.0008 | | | | | | | |
| DEF-14702 | 9/23/2009 | State Medical Board of Ohio Formal Action Report, August 2009, State of Ohio | SMBOM_MDL_000000020 | SMBOM_MDL_000000020.0007 | | | | | | | |
| DEF-14703 | 10/29/2009 | State Medical Board of Ohio Formal Action Report, September 2009, State of Ohio | SMBOM_MDL_000000021 | SMBOM_MDL_000000021.0006 | | | | | | | |
| DEF-14704 | 12/10/2009 | State Medical Board of Ohio Formal Action Report, October 2009, State of Ohio | SMBOM_MDL_000000022 | SMBOM_MDL_000000022.0008 | | | | | | | |
| DEF-14705 | 12/21/2009 | State Medical Board of Ohio Formal Action Report, November 2009, State of Ohio | SMBOM_MDL_000000023 | SMBOM_MDL_000000023.0004 | | | | | | | |
| DEF-14706 | Jan-10 | State Medical Board of Ohio Formal Action Report, December 2009, State of Ohio | SMBOM_MDL_000000024 | SMBOM_MDL_000000024.0008 | | | | | | | |
| DEF-14707 | 1/12/2011 | State Medical Board of Ohio Formal Action Report, November 2010, State of Ohio | SMBOM_MDL_000000026 | SMBOM_MDL_000000026.0006 | | | | | | | |
| DEF-14708 | 8/8/2010 | State Medical Board of Ohio Formal Action Report, January 2010, State of Ohio | SMBOM_MDL_000000027 | SMBOM_MDL_000000027.0008 | | | | | | | |
| DEF-14709 | 1/13/2011 | State Medical Board of Ohio Formal Action Report, December 2010, State of Ohio | SMBOM_MDL_000000028 | SMBOM_MDL_000000028.0005 | | | | | | | |
| DEF-14710 | 4/12/2010 | State Medical Board of Ohio Formal Action Report, March 2010, State of Ohio | SMBOM_MDL_000000029 | SMBOM_MDL_000000029.0010 | | | | | | | |
| DEF-14711 | 8/20/2010 | State Medical Board of Ohio Formal Action Report, May 2010, State of Ohio | SMBOM_MDL_000000031 | SMBOM_MDL_000000031.0006 | | | | | | | |
| DEF-14712 | 9/16/2010 | State Medical Board of Ohio Formal Action Report, June 2010, State of Ohio | SMBOM_MDL_000000032 | SMBOM_MDL_000000032.0005 | | | | | | | |
| DEF-14713 | 10/22/2010 | State Medical Board of Ohio Formal Action Report, July 2010, State of Ohio | SMBOM_MDL_000000033 | SMBOM_MDL_000000033.0008 | | | | | | | |
| DEF-14714 | 11/8/2010 | State Medical Board of Ohio Formal Action Report, August 2010, State of Ohio | SMBOM_MDL_000000034 | SMBOM_MDL_000000034.0009 | | | | | | | |
| DEF-14715 | 11/30/2010 | State Medical Board of Ohio Formal Action Report, September 2010, State of Ohio | SMBOM_MDL_000000035 | SMBOM_MDL_000000035.0006 | | | | | | | |
| DEF-14716 | 3/7/2011 | State Medical Board of Ohio Formal Action Report, February 2011, State of Ohio | SMBOM_MDL_000000038 | SMBOM_MDL_000000038.0008 | | | | | | | |
| DEF-14717 | 3/23/2011 | State Medical Board of Ohio Formal Action Report, March 2011, State of Ohio | SMBOM_MDL_000000039 | SMBOM_MDL_000000039.0005 | | | | | | | |
| DEF-14718 | 5/10/2011 | State Medical Board of Ohio Formal Action Report, April 2011, State of Ohio | SMBOM_MDL_000000040 | SMBOM_MDL_000000040.0009 | | | | | | | |
| DEF-14719 | 6/3/2011 | State Medical Board of Ohio Formal Action Report, May 2011, State of Ohio | SMBOM_MDL_000000041 | SMBOM_MDL_000000041.0007 | | | | | | | |
| DEF-14720 | 7/13/2011 | State Medical Board of Ohio Formal Action Report, June 2011, State of Ohio | SMBOM_MDL_000000042 | SMBOM_MDL_000000042.0006 | | | | | | | |
| DEF-14721 | 8/15/2011 | State Medical Board of Ohio Formal Action Report, July 2011, State of Ohio | SMBOM_MDL_000000043 | SMBOM_MDL_000000043.0009 | | | | | | | |
| DEF-14722 | 8/26/2011 | State Medical Board of Ohio Formal Action Report, August 2011, State of Ohio | SMBOM_MDL_000000044 | SMBOM_MDL_000000044.0008 | | | | | | | |
| DEF-14723 | 12/8/2011 | State Medical Board of Ohio Formal Action Report, October 2011, State of Ohio | SMBOM_MDL_000000046 | SMBOM_MDL_000000046.0008 | | | | | | | |
| DEF-14724 | 12/2/2011 | State Medical Board of Ohio Formal Action Report, November 2011, State of Ohio | SMBOM_MDL_000000047 | SMBOM_MDL_000000047.0008 | | | | | | | |
| DEF-14725 | 2/2/2012 | State Medical Board of Ohio Formal Action Report, January 2012, State of Ohio | SMBOM_MDL_000000049 | SMBOM_MDL_000000049.0007 | | | | | | | |
| DEF-14726 | 11/7/2012 | State Medical Board of Ohio Formal Action Report, October 2012, State of Ohio | SMBOM_MDL_000000050 | SMBOM_MDL_000000050.0008 | | | | | | | |
| DEF-14727 | 11/30/2012 | State Medical Board of Ohio Formal Action Report, November 2012, State of Ohio | SMBOM_MDL_000000051 | SMBOM_MDL_000000051.0008 | | | | | | | |
| DEF-14728 | 4/4/2012 | State Medical Board of Ohio; Formal Action Report; March 2012; State of Ohio | SMBOM_MDL_000000054 | SMBOM_MDL_000000054.0010 | | | | | | | |
| DEF-14729 | 5/7/2012 | State Medical Board of Ohio; Formal Action Report; April 2012; State of Ohio | SMBOM_MDL_000000055 | SMBOM_MDL_000000055.0010 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14730 | 6/5/2012 | State Medical Board of Ohio; Formal Action Report; May 2012; State of Ohio | SMBOM_MDL_000000056 | SMBOM_MDL_000000056.0008 | | | | | | | |
| DEF-14731 | 7/27/2012 | State Medical Board of Ohio; Formal Action Report; June 2012; State of Ohio | SMBOM_MDL_000000057 | SMBOM_MDL_000000057.0007 | | | | | | | |
| DEF-14732 | 8/14/2012 | State Medical Board of Ohio; Formal Action Report; July 2012; State of Ohio | SMBOM_MDL_000000058 | SMBOM_MDL_000000058.0009 | | | | | | | |
| DEF-14733 | 9/25/2012 | State Medical Board of Ohio; Formal Action Report; August 2012; State of Ohio | SMBOM_MDL_000000059 | SMBOM_MDL_000000059.0007 | | | | | | | |
| DEF-14734 | 10/17/2012 | State Medical Board of Ohio; Formal Action Report; September 2012; State of Ohio | SMBOM_MDL_000000060 | SMBOM_MDL_000000060.0010 | | | | | | | |
| DEF-14735 | 1/18/2013 | State Medical Board of Ohio; Formal Action Report; January 2013; State of Ohio | SMBOM_MDL_000000061 | SMBOM_MDL_000000061.0008 | | | | | | | |
| DEF-14736 | 6/19/2013 | State Medical Board of Ohio; Formal Action Report; March 2013; State of Ohio | SMBOM_MDL_000000063 | SMBOM_MDL_000000063.0009 | | | | | | | |
| DEF-14737 | 6/19/2013 | State Medical Board of Ohio; Formal Action Report; June 2013; State of Ohio | SMBOM_MDL_000000066 | SMBOM_MDL_000000066.0009 | | | | | | | |
| DEF-14738 | 10/7/2013 | State Medical Board of Ohio; Formal Action Report; September 2013; State of Ohio | SMBOM_MDL_000000069 | SMBOM_MDL_000000069.0009 | | | | | | | |
| DEF-14739 | 11/4/2013 | State Medical Board of Ohio; Formal Action Report; October 2013; State of Ohio | SMBOM_MDL_000000070 | SMBOM_MDL_000000070.0011 | | | | | | | |
| DEF-14740 | 12/2/2013 | State Medical Board of Ohio; Formal Action Report; November 2013; State of Ohio | SMBOM_MDL_000000071 | SMBOM_MDL_000000071.0009 | | | | | | | |
| DEF-14741 | 3/5/2014 | State Medical Board of Ohio; Formal Action Report; February 2014; State of Ohio | SMBOM_MDL_000000074 | SMBOM_MDL_000000074.0007 | | | | | | | |
| DEF-14742 | 3/31/2014 | State Medical Board of Ohio; Formal Action Report; March 2014; State of Ohio | SMBOM_MDL_000000075 | SMBOM_MDL_000000075.0009 | | | | | | | |
| DEF-14743 | 5/2/2014 | State Medical Board of Ohio; Formal Action Report; April 2014; State of Ohio | SMBOM_MDL_000000076 | SMBOM_MDL_000000076.0008 | | | | | | | |
| DEF-14744 | 6/10/2014 | State Medical Board of Ohio; Formal Action Report; May 2014; State of Ohio | SMBOM_MDL_000000077 | SMBOM_MDL_000000077.0009 | | | | | | | |
| DEF-14745 | 7/11/2014 | State Medical Board of Ohio; Formal Action Report; June 2014; State of Ohio | SMBOM_MDL_000000078 | SMBOM_MDL_000000078.0007 | | | | | | | |
| DEF-14746 | 8/20/2014 | State Medical Board of Ohio; Formal Action Report; August 2014; State of Ohio | SMBOM_MDL_000000080 | SMBOM_MDL_000000080.0010 | | | | | | | |
| DEF-14747 | 10/10/2014 | State Medical Board of Ohio; Formal Action Report; September 2014; State of Ohio | SMBOM_MDL_000000081 | SMBOM_MDL_000000081.0010 | | | | | | | |
| DEF-14748 | 7/27/2017 | State Medical Board of Ohio;CORRECTED Formal Action Report; December 2014; State of Ohio | SMBOM_MDL_000000084 | SMBOM_MDL_000000084.0007 | | | | | | | |
| DEF-14749 | 2/17/2015 | State Medical Board of Ohio; Formal Action Report; January 2015; State of Ohio | SMBOM_MDL_000000085 | SMBOM_MDL_000000085.0007 | | | | | | | |
| DEF-14750 | 4/7/2015 | State Medical Board of Ohio; Formal Action Report; March 2015; State of Ohio | SMBOM_MDL_000000087 | SMBOM_MDL_000000087.0005 | | | | | | | |
| DEF-14751 | 10/9/2015 | State Medical Board of Ohio; Corrected Formal Action Report; August 2015; State of Ohio | SMBOM_MDL_000000092 | SMBOM_MDL_000000092.0009 | | | | | | | |
| DEF-14752 | 4/15/2016 | State Medical Board of Ohio; Formal Action Report; March 2015; State of Ohio | SMBOM_MDL_000000099 | SMBOM_MDL_000000099.0009 | | | | | | | |
| DEF-14753 | 5/25/2016 | State Medical Board of Ohio; Formal Action Report; May 2016-CORRECTED; State of Ohio | SMBOM_MDL_000000101 | SMBOM_MDL_000000101.0009 | | | | | | | |
| DEF-14754 | 8/8/2016 | State Medical Board of Ohio; Formal Action Report; July 2016; State of Ohio | SMBOM_MDL_000000103 | SMBOM_MDL_000000103.0008 | | | | | | | |
| DEF-14755 | 4/4/2017 | State Medical Board of Ohio; Formal Action Report; March 2017; State of Ohio | SMBOM_MDL_000000110 | SMBOM_MDL_000000110.0006 | | | | | | | |
| DEF-14756 | 5/9/2017 | State Medical Board of Ohio; Formal Action Report; April 2017 Corrected-June 28, 2017; State of Ohio | SMBOM_MDL_000000111 | SMBOM_MDL_000000111.0007 | | | | | | | |
| DEF-14757 | 9/12/2017 | State Medical Board of Ohio; Formal Action Report; August 2017; State of Ohio | SMBOM_MDL_000000112 | SMBOM_MDL_000000112.0007 | | | | | | | |
| DEF-14758 | 7/7/2017 | State Medical Board of Ohio; Formal Action Report; June 2017; State of Ohio | SMBOM_MDL_000000116 | SMBOM_MDL_000000116.0008 | | | | | | | |
| DEF-14759 | 10/3/2017 | State Medical Board of Ohio; Formal Action Report; September 2017; State of Ohio | SMBOM_MDL_000000122 | SMBOM_MDL_000000122.0007 | | | | | | | |
| DEF-14760 | 5/11/2018 | State Medical Board of Ohio; Formal Action Report; April 2017; State of Ohio | SMBOM_MDL_000000123 | SMBOM_MDL_000000123.0005 | | | | | | | |
| DEF-14761 | 3/14/2018 | State Medical Board of Ohio; Formal Action Report; February 2018; State of Ohio | SMBOM_MDL_000000124 | SMBOM_MDL_000000124.0009 | | | | | | | |
| DEF-14762 | 4/17/2018 | State Medical Board of Ohio; Formal Action Report; March 14, 2018; State of Ohio | SMBOM_MDL_000000126 | SMBOM_MDL_000000126.0004 | | | | | | | |
| DEF-14763 | | N/A | Surveying Ohio physicians on opiate prescribing behaviors | SUMMIT_000839795 | SUMMIT_000839813 | | | | | | | |
| DEF-14764 | 5/15/2018 | Summit County Operating Budget Annual Report; 2013 | SUMMIT_000000207 | SUMMIT_000001198 | | | | | | | |
| DEF-14765 | 8/31/2012 | Memo to Social Services Advisory Board from J. Saros re 2013 Budget Memorandum | SUMMIT_000000959 | SUMMIT_000000994 | | | | | | | |
| DEF-14766 | 8/31/2010 | Summit 2010 Annual Informational Statement | SUMMIT_000001199 | SUMMIT_000001328 | | | | | | | |
| DEF-14767 | 8/31/2012 | Summit 2012 Annual Informational Statement | SUMMIT_000001329 | SUMMIT_000001460 | | | | | | | |
| DEF-14768 | 8/27/2013 | Summit 2013 Annual Informational Statement | SUMMIT_000001461 | SUMMIT_000001604 | | | | | | | |
| DEF-14769 | 8/31/2011 | Summit 2011 Annual Informational Statement | SUMMIT_000001605 | SUMMIT_000001727 | | | | | | | |
| DEF-14770 | 2010 | County of Summit Operating Budget 2010; 2010; State of Ohio | SUMMIT_000001728 | SUMMIT_000002309 | | | | | | | |
| DEF-14771 | 5/15/2018 | Summit County Operating Budget Annual Report; 2011 | SUMMIT_000002310 | SUMMIT_000002921 | | | | | | | |
| DEF-14772 | 2012 | County of Summit Operating Budget 2012; Ohio | SUMMIT_000002922 | SUMMIT_000003809 | | | | | | | |
| DEF-14773 | 5/17/2018 | Typewritten Notes | SUMMIT_000003815 | SUMMIT_000003825 | | | | | | | |
| DEF-14774 | 1/1/2018 | Summit County Children Services Program Structure Diagram | SUMMIT_000003847 | SUMMIT_000003857 | | | | | | | |
| DEF-14775 | 2015 | Summit County Children Services Annual Report; 2014 January 1 - December 31; State of Ohio | SUMMIT_000003930 | SUMMIT_000003941 | | | | | | | |
| DEF-14776 | 2016 | Summit County Children Services Annual Report; 2015 January 1 - December 31; State of Ohio | SUMMIT_000003942 | SUMMIT_000003953 | | | | | | | |
| DEF-14777 | 2017 | Summit County Children Services Annual Report; 2016 January 1 - December 31; State of Ohio | SUMMIT_000003954 | SUMMIT_000003957 | | | | | | | |
| DEF-14778 | 2011 | Summit County Court of Common Pleas Annual Report; 2010 January 1 - December 31; State of Ohio | SUMMIT_000003958 | SUMMIT_000004013 | | | | | | | |
| DEF-14779 | 2012 | Summit County Court of Common Pleas Annual Report; 2011 January 1 - December 31; State of Ohio | SUMMIT_000004014 | SUMMIT_000004069 | | | | | | | |
| DEF-14780 | 2013 | Summit County Court of Common Pleas Annual Report; 2012 January 1 - December 31; State of Ohio | SUMMIT_000004070 | SUMMIT_000004125 | | | | | | | |
| DEF-14781 | 9/9/2014 | Summit County Court of Common Pleas Annual Report; 2013 January 1 - December 31; State of Ohio | SUMMIT_000004126 | SUMMIT_000004181 | | | | | | | |
| DEF-14782 | 2015 | Summit County Court of Common Pleas Annual Report; 2014 January 1 - December 31; State of Ohio | SUMMIT_000004182 | SUMMIT_000004233 | | | | | | | |
| DEF-14783 | 2016 | Summit County Court of Common Pleas Annual Report; 2015 January 1 - December 31; State of Ohio | SUMMIT_000004234 | SUMMIT_000004285 | | | | | | | |
| DEF-14784 | 2017 | Summit County Court of Common Pleas Annual Report; 2016 January 1 - December 31; State of Ohio | SUMMIT_000004286 | SUMMIT_000004337 | | | | | | | |
| DEF-14785 | 8/25/2014 | Summit 2014 Annual Informational Statement | SUMMIT_000004353 | SUMMIT_000004508 | | | | | | | |
| DEF-14786 | 5/17/2018 | Summit County Operating Budget Annual Report; 2014 | SUMMIT_000004576 | SUMMIT_000005544 | | | | | | | |
| DEF-14787 | 8/28/2015 | Summit 2015 Annual Informational Statement | SUMMIT_000005545 | SUMMIT_000005635 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14788 | 5/17/2018 | Summit County Operating Budget Annual Report; 2015 | SUMMIT_000005697 | SUMMIT_000006501 | | | | | | | |
| DEF-14789 | 8/16/2016 | Summit 2016 Annual Informational Statement | SUMMIT_000006502 | SUMMIT_000006592 | | | | | | | |
| DEF-14790 | 5/17/2018 | Summit County Operating Budget Annual Report; 2016 | SUMMIT_000006663 | SUMMIT_000007481 | | | | | | | |
| DEF-14791 | 5/17/2018 | Summit County Operating Budget Annual Report; 2017 | SUMMIT_000007551 | SUMMIT_000008340 | | | | | | | |
| DEF-14792 | 5/17/2018 | Summit County Operating Budget Annual Report; 2018 | SUMMIT_000008414 | SUMMIT_000009212 | | | | | | | |
| DEF-14793 | 5/17/2018 | Summit County; Operating Budget 2010; State of Ohio | SUMMIT_000009742 | SUMMIT_000010323 | | | | | | | |
| DEF-14794 | 5/17/2018 | Summit County; Operating Budget 2012; State of Ohio | SUMMIT_000010936 | SUMMIT_000011823 | | | | | | | |
| DEF-14795 | Mar-18 | Purchase Order and Contract between Oriana House, Inc. and County of Summit, Ohio | SUMMIT_000013095 | SUMMIT_000013114 | | | | | | | |
| DEF-14796 | 8/31/2007 | Summit 2007 Annual Informational Statement | SUMMIT_000013699 | SUMMIT_000013818 | | | | | | | |
| DEF-14797 | 8/31/2008 | Summit 2008 Annual Informational Statement | SUMMIT_000013877 | SUMMIT_000014001 | | | | | | | |
| DEF-14798 | 8/31/2009 | Summit 2009 Annual Informational Statement | SUMMIT_000014052 | SUMMIT_000014095 | | | | | | | |
| DEF-14799 | 2006 | 2006 County of Summit Operating Budget | SUMMIT_000014151 | SUMMIT_000014771 | | | | | | | |
| DEF-14800 | 5/24/2018 | Summit County Operating Budget Annual Report; 2007 | SUMMIT_000014772 | SUMMIT_000015384 | | | | | | | |
| DEF-14801 | 5/24/2018 | Summit County Operating Budget Annual Report; 2008 | SUMMIT_000015385 | SUMMIT_000015989 | | | | | | | |
| DEF-14802 | 5/24/2018 | Summit County Operating Budget Annual Report; 2009 | SUMMIT_000015990 | SUMMIT_000016566 | | | | | | | |
| DEF-14803 | 5/23/2018 | Summit County Medical Examiner Drug Overdose Deaths Report 01 January 2006 to 31 December 2018 | SUMMIT_000016570 | SUMMIT_000016802 | | | | | | | |
| DEF-14804 | 11/18/2014 | Summit County Medical Examiner Presentation: The Paramedic and Death Investigation | SUMMIT_000017088 | SUMMIT_000017088 | | | | | | | |
| DEF-14805 | 4/6/2017 | Summit County Presentation: Citizens Academy | SUMMIT_000017125 | SUMMIT_000017125 | | | | | | | |
| DEF-14806 | 11/17/2015 | Chief Medical Examiner Presentation: Forensic Medicine and the Community | SUMMIT_000017128 | SUMMIT_000017128 | | | | | | | |
| DEF-14807 | 10/4/2013 | Summit County Medical Examiner Presentation: Toxicology | SUMMIT_000017139 | SUMMIT_000017139 | | | | | | | |
| DEF-14808 | 1/13/2014 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 3rd Quarter 2013; State of Ohio | SUMMIT_000017145 | SUMMIT_000017199 | | | | | | | |
| DEF-14809 | 6/1/2015 | Ohio Drug Law Enforcement Application 2014 | SUMMIT_000017769 | SUMMIT_000017792 | | | | | | | |
| DEF-14810 | 5/22/2018 | Summit County Public Health Report: Population Health Vital Statistics Brief: VOLUME 3: DRUG OVERDOSES, Apr 1 - Apr 30, 2018 | SUMMIT_000018898 | SUMMIT_000018906 | | | | | | | |
| DEF-14811 | 2007 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2007 Annual Budget Review; 2007; State of Ohio | SUMMIT_000018966 | SUMMIT_000019111 | | | | | | | |
| DEF-14812 | 2008 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2008 Annual Budget Review; 2008; State of Ohio | SUMMIT_000019112 | SUMMIT_000019257 | | | | | | | |
| DEF-14813 | 2009 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2009 Annual Budget Review; 2009; State of Ohio | SUMMIT_000019258 | SUMMIT_000019387 | | | | | | | |
| DEF-14814 | 2010 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2010 Annual Budget Review; 2010; State of Ohio | SUMMIT_000019388 | SUMMIT_000019489 | | | | | | | |
| DEF-14815 | 2015 | Summit County ADAMHS board annual budget review; 2015; Ohio | SUMMIT_000019490 | SUMMIT_000019579 | | | | | | | |
| DEF-14816 | 2016 | Summit County ADAMHS board annual budget review; 2016; Ohio | SUMMIT_000019580 | SUMMIT_000019667 | | | | | | | |
| DEF-14817 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Social Services Advisory Board 2017 Annual Budget Review; 2017; State of Ohio | SUMMIT_000019668 | SUMMIT_000019743 | | | | | | | |
| DEF-14818 | 1/1/2016 | Summit County Children Services 2016 Annual Report | SUMMIT_000019809 | SUMMIT_000019812 | | | | | | | |
| DEF-14819 | 1/23/2014 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 4th Quarter 2013; State of Ohio | SUMMIT_000019856 | SUMMIT_000019856 | | | | | | | |
| DEF-14820 | 7/12/2013 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2013; State of Ohio | SUMMIT_000019857 | SUMMIT_000019857 | | | | | | | |
| DEF-14821 | 9/24/2013 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 2nd Quarter 2013; State of Ohio | SUMMIT_000019858 | SUMMIT_000019858 | | | | | | | |
| DEF-14822 | 7/23/2013 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 01/01/2013 to 07/31/2013, Ohio | SUMMIT_000019859 | SUMMIT_000019866 | | | | | | | |
| DEF-14823 | 12/31/2013 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 07/01/2013-12/31/2013, State of Ohio | SUMMIT_000019867 | SUMMIT_000019875 | | | | | | | |
| DEF-14824 | 4/28/2014 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 2011-2014; State of Ohio | SUMMIT_000019876 | SUMMIT_000019941 | | | | | | | |
| DEF-14825 | 1/24/2014 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 2nd Quarter 2014; State of Ohio | SUMMIT_000019942 | SUMMIT_000020012 | | | | | | | |
| DEF-14826 | 7/9/2015 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 3rd Quarter 2014; State of Ohio | SUMMIT_000020013 | SUMMIT_000020013 | | | | | | | |
| DEF-14827 | 1/15/2015 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 4th Quarter 2014; State of Ohio | SUMMIT_000020014 | SUMMIT_000020014 | | | | | | | |
| DEF-14828 | 6/14/2014 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 01/01/2014-06/30/2014, State of Ohio | SUMMIT_000020015 | SUMMIT_000020022 | | | | | | | |
| DEF-14829 | 12/31/2014 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 07/01/2014-12/31/2014, State of Ohio | SUMMIT_000020023 | SUMMIT_000020032 | | | | | | | |
| DEF-14830 | 4/15/2015 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2015; State of Ohio | SUMMIT_000020033 | SUMMIT_000020066 | | | | | | | |
| DEF-14831 | 7/13/2015 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2015; State of Ohio | SUMMIT_000020067 | SUMMIT_000020104 | | | | | | | |
| DEF-14832 | 10/26/2015 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 3rd Quarter 2015; State of Ohio | SUMMIT_000020105 | SUMMIT_000020137 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14833 | 1/26/2016 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 4th Quarter 2015; State of Ohio | SUMMIT_000020138 | SUMMIT_000020174 | | | | | | | |
| DEF-14834 | 12/31/2015 | Office of Criminal Justice Services (OCJS) Multi-Jurisdictional Task Force Programs Performance Report; 2015 January 1 - June 30; State of Ohio | SUMMIT_000020175 | SUMMIT_000020183 | | | | | | | |
| DEF-14835 | 4/26/2016 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2016; State of Ohio | SUMMIT_000020195 | SUMMIT_000020220 | | | | | | | |
| DEF-14836 | 7/18/2016 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 2nd Quarter 2016; State of Ohio | SUMMIT_000020221 | SUMMIT_000020246 | | | | | | | |
| DEF-14837 | 10/26/2016 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 3rd Quarter 2016; State of Ohio | SUMMIT_000020247 | SUMMIT_000020275 | | | | | | | |
| DEF-14838 | 1/25/2017 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 4th Quarter 2016; State of Ohio | SUMMIT_000020276 | SUMMIT_000020304 | | | | | | | |
| DEF-14839 | 6/30/2016 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 01/01/2016-06/30/2016, State of Ohio | SUMMIT_000020305 | SUMMIT_000020313 | | | | | | | |
| DEF-14840 | 12/31/2016 | Ohio Office of Criminal Justice Services Semi-Annual Performance Report 07/01/2016-12/31/2016, State of Ohio | SUMMIT_000020314 | SUMMIT_000020323 | | | | | | | |
| DEF-14841 | 4/26/2017 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2017; State of Ohio | SUMMIT_000020324 | SUMMIT_000020348 | | | | | | | |
| DEF-14842 | 11/21/2017 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 3rd Quarter 2017; State of Ohio | SUMMIT_000020349 | SUMMIT_000020379 | | | | | | | |
| DEF-14843 | 7/28/2017 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 2nd Quarter 2017; State of Ohio | SUMMIT_000020380 | SUMMIT_000020405 | | | | | | | |
| DEF-14844 | 1/25/2018 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 4th Quarter 2017; State of Ohio | SUMMIT_000020406 | SUMMIT_000020428 | | | | | | | |
| DEF-14845 | 4/26/2018 | Akron/Summit Drug Task Force Drug Trafficking Organizations/Money Laundering Organizations Report; 1st Quarter 2018; State of Ohio | SUMMIT_000020429 | SUMMIT_000020452 | | | | | | | |
| DEF-14846 | 1/11/2017 | Summit County Medical Examiner autopsy reports, examination reports, investigation reports | SUMMIT_000020453 | SUMMIT_000020459 | | | | | | | |
| DEF-14847 | 1/12/2017 | Summit County Medical Examiner autopsy reports, examination reports, investigation reports | SUMMIT_000020460 | SUMMIT_000020466 | | | | | | | |
| DEF-14848 | 1/13/2017 | Summit County Medical Examiner autopsy reports, examination reports, investigation reports | SUMMIT_000020467 | SUMMIT_000020471 | | | | | | | |
| DEF-14849 | 1/13/2017 | Summit County Medical Examiner autopsy reports, examination reports, investigation reports | SUMMIT_000020472 | SUMMIT_000020478 | | | | | | | |
| DEF-14850 | 1/14/2017 | Chief Medical Examiner (Jarred Allen Claasen) | SUMMIT_000020479 | SUMMIT_000020485 | | | | | | | |
| DEF-14851 | 1/16/2017 | Chief Medical Examiner (James Stanton Lenahan) | SUMMIT_000020486 | SUMMIT_000020492 | | | | | | | |
| DEF-14852 | 1/17/2017 | Chief Medical Examiner (Alicia Hope Acker) | SUMMIT_000020493 | SUMMIT_000020499 | | | | | | | |
| DEF-14853 | 1/17/2017 | Chief Medical Examiner (Vincent Michael Lauro) | SUMMIT_000020500 | SUMMIT_000020506 | | | | | | | |
| DEF-14854 | 1/21/2017 | Chief Medical Examiner (James Michael Smith Jr.) | SUMMIT_000020507 | SUMMIT_000020512 | | | | | | | |
| DEF-14855 | 1/21/2017 | Chief Medical Examiner (Jesse Walter Martin) | SUMMIT_000020513 | SUMMIT_000020518 | | | | | | | |
| DEF-14856 | 1/21/2017 | Chief Medical Examiner (Larry Lamb) | SUMMIT_000020519 | SUMMIT_000020524 | | | | | | | |
| DEF-14857 | 1/23/2017 | Chief Medical Examiner (Larry Lee Bowman) | SUMMIT_000020525 | SUMMIT_000020530 | | | | | | | |
| DEF-14858 | 1/23/2017 | Chief Medical Examiner (Thomas W. Thompson) | SUMMIT_000020531 | SUMMIT_000020537 | | | | | | | |
| DEF-14859 | 1/25/2017 | Chief Medical Examiner (Saul Ebodio Arvizu) | SUMMIT_000020538 | SUMMIT_000020544 | | | | | | | |
| DEF-14860 | 1/26/2017 | Chief Medical Examiner (Scott E. Weaver) | SUMMIT_000020545 | SUMMIT_000020551 | | | | | | | |
| DEF-14861 | 1/27/2017 | Chief Medical Examiner (Todd J. McKeown) | SUMMIT_000020552 | SUMMIT_000020558 | | | | | | | |
| DEF-14862 | 1/28/2017 | Chief Medical Examiner (Jacob Franklin Pyle) | SUMMIT_000020559 | SUMMIT_000020565 | | | | | | | |
| DEF-14863 | 10/2/2017 | Chief Medical Examiner (Michael James Blaho) | SUMMIT_000020566 | SUMMIT_000020572 | | | | | | | |
| DEF-14864 | 1/31/2017 | Chief Medical Examiner (Shane E. Matheney) | SUMMIT_000020573 | SUMMIT_000020579 | | | | | | | |
| DEF-14865 | 2/3/2017 | Chief Medical Examiner (Tiera M. Filakosky) | SUMMIT_000020580 | SUMMIT_000020586 | | | | | | | |
| DEF-14866 | 2/6/2017 | Chief Medical Examiner (John Daniel Emilio Palombo) | SUMMIT_000020587 | SUMMIT_000020592 | | | | | | | |
| DEF-14867 | 2/6/2017 | Chief Medical Examiner (Pamela J. Clary) | SUMMIT_000020593 | SUMMIT_000020598 | | | | | | | |
| DEF-14868 | 2/11/2017 | Chief Medical Examiner (Ellis Eugene Christian) | SUMMIT_000020599 | SUMMIT_000020605 | | | | | | | |
| DEF-14869 | 2/15/2017 | Chief Medical Examiner (Robert E. Hill, III) | SUMMIT_000020606 | SUMMIT_000020612 | | | | | | | |
| DEF-14870 | 2/18/2017 | Chief Medical Examiner (William Scott Starcher) | SUMMIT_000020613 | SUMMIT_000020619 | | | | | | | |
| DEF-14871 | 2/18/2017 | Chief Medical Examiner (Joseph Ryan Magyar) | SUMMIT_000020620 | SUMMIT_000020626 | | | | | | | |
| DEF-14872 | 2/18/2017 | Chief Medical Examiner (Johnny M. Shaffer) | SUMMIT_000020627 | SUMMIT_000020633 | | | | | | | |
| DEF-14873 | 2/18/2017 | Chief Medical Examiner (Delbert Juan Richmond) | SUMMIT_000020634 | SUMMIT_000020640 | | | | | | | |
| DEF-14874 | 2/20/2017 | Chief Medical Examiner (Amber N. Boyer) | SUMMIT_000020641 | SUMMIT_000020648 | | | | | | | |
| DEF-14875 | 2/20/2017 | Chief Medical Examiner (Deborah Lou Layne) | SUMMIT_000020649 | SUMMIT_000020655 | | | | | | | |
| DEF-14876 | 2/21/2017 | Chief Medical Examiner (Christopher David) | SUMMIT_000020656 | SUMMIT_000020662 | | | | | | | |
| DEF-14877 | 2/22/2017 | Chief Medical Examiner (Kelly M. Schrader) | SUMMIT_000020663 | SUMMIT_000020668 | | | | | | | |
| DEF-14878 | 2/23/2017 | Chief Medical Examiner (Amanda S. Messersmith) | SUMMIT_000020669 | SUMMIT_000020679 | | | | | | | |
| DEF-14879 | 2/24/2017 | Chief Medical Examiner (Mitchell Allen Riley) | SUMMIT_000020680 | SUMMIT_000020686 | | | | | | | |
| DEF-14880 | 2/25/2017 | Chief Medical Examiner (Collin Tyler Abbott) | SUMMIT_000020687 | SUMMIT_000020693 | | | | | | | |
| DEF-14881 | 2/28/2017 | Chief Medical Examiner (Matthew James McComas) | SUMMIT_000020694 | SUMMIT_000020697 | | | | | | | |
| DEF-14882 | 2/28/2017 | Chief Medical Examiner (Gregory Davis Bridgeforth) | SUMMIT_000020698 | SUMMIT_000020701 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14883 | 2/28/2017 | Chief Medical Examiner (Michael C Foster) | SUMMIT_000020702 | SUMMIT_000020707 | | | | | | | |
| DEF-14884 | 2/28/2017 | Chief Medical Examiner (Joshua A. Louderback) | SUMMIT_000020708 | SUMMIT_000020714 | | | | | | | |
| DEF-14885 | 2/28/2017 | Chief Medical Examiner (Lanayja Ann Marie Turner) | SUMMIT_000020715 | SUMMIT_000020718 | | | | | | | |
| DEF-14886 | 3/1/2017 | Chief Medical Examiner (Toinette Murilu Williams) | SUMMIT_000020719 | SUMMIT_000020727 | | | | | | | |
| DEF-14887 | 3/3/2017 | Chief Medical Examiner (Frank Christopher Reiff) | SUMMIT_000020728 | SUMMIT_000020735 | | | | | | | |
| DEF-14888 | 3/7/2017 | Chief Medical Examiner (Jeffrey W. Nolte) | SUMMIT_000020736 | SUMMIT_000020742 | | | | | | | |
| DEF-14889 | 3/7/2017 | Chief Medical Examiner (Paul Ray Genevish) | SUMMIT_000020743 | SUMMIT_000020749 | | | | | | | |
| DEF-14890 | 3/13/2017 | Chief Medical Examiner (Kari Ann Badgett) | SUMMIT_000020750 | SUMMIT_000020756 | | | | | | | |
| DEF-14891 | 3/16/2017 | Chief Medical Examiner (Lisa N. Ispan) | SUMMIT_000020757 | SUMMIT_000020764 | | | | | | | |
| DEF-14892 | 3/17/2017 | Chief Medical Examiner (Jamie D. Buckner) | SUMMIT_000020765 | SUMMIT_000020769 | | | | | | | |
| DEF-14893 | 3/21/2017 | Chief Medical Examiner (Carter Deel Jr.) | SUMMIT_000020770 | SUMMIT_000020776 | | | | | | | |
| DEF-14894 | 3/23/2017 | Chief Medical Examiner (Kimberly Denise Buchanan-Bonyo) | SUMMIT_000020777 | SUMMIT_000020783 | | | | | | | |
| DEF-14895 | 3/27/2017 | Chief Medical Examiner (Jeffrey L. Helmick, Jr) | SUMMIT_000020784 | SUMMIT_000020787 | | | | | | | |
| DEF-14896 | 3/27/2017 | Chief Medical Examiner (Matthew L. Garner) | SUMMIT_000020788 | SUMMIT_000020791 | | | | | | | |
| DEF-14897 | 3/27/2017 | Chief Medical Examiner (Joe G. Higginbotham) | SUMMIT_000020792 | SUMMIT_000020796 | | | | | | | |
| DEF-14898 | 3/27/2017 | Chief Medical Examiner (Shana Lee Parker) | SUMMIT_000020797 | SUMMIT_000020800 | | | | | | | |
| DEF-14899 | 3/30/2017 | Chief Medical Examiner (David A. Murray) | SUMMIT_000020801 | SUMMIT_000020805 | | | | | | | |
| DEF-14900 | 9/18/2017 | Chief Medical Examiner (Derek D. Heisler) | SUMMIT_000020806 | SUMMIT_000020809 | | | | | | | |
| DEF-14901 | 8/4/2017 | Chief Medical Examiner (Dezmond Bre'own Martin) | SUMMIT_000020810 | SUMMIT_000020815 | | | | | | | |
| DEF-14902 | 5/25/2017 | Chief Medical Examiner (Robert C. Renner) | SUMMIT_000020816 | SUMMIT_000020821 | | | | | | | |
| DEF-14903 | 11/2/2017 | Chief Medical Examiner (Jason Patrick Lee Burke) | SUMMIT_000020822 | SUMMIT_000020827 | | | | | | | |
| DEF-14904 | 9/12/2017 | Chief Medical Examiner (Justin David McTighe) | SUMMIT_000020828 | SUMMIT_000020834 | | | | | | | |
| DEF-14905 | 8/4/2017 | Chief Medical Examiner (Michael Laudet) | SUMMIT_000020835 | SUMMIT_000020840 | | | | | | | |
| DEF-14906 | 8/4/2017 | Chief Medical Examiner (Mark Wade Tidwell) | SUMMIT_000020841 | SUMMIT_000020846 | | | | | | | |
| DEF-14907 | 8/4/2017 | Chief Medical Examiner (Matthew F. Bond) | SUMMIT_000020847 | SUMMIT_000020852 | | | | | | | |
| DEF-14908 | 9/12/2017 | Chief Medical Examiner (Gregory Williams) | SUMMIT_000020853 | SUMMIT_000020860 | | | | | | | |
| DEF-14909 | 8/15/2017 | Chief Medical Examiner (Rozetta Lee Bowen) | SUMMIT_000020861 | SUMMIT_000020867 | | | | | | | |
| DEF-14910 | 12/30/2017 | Chief Medical Examiner (John David Curtis) | SUMMIT_000020868 | SUMMIT_000020874 | | | | | | | |
| DEF-14911 | 12/30/2017 | Chief Medical Examiner (Michael Allen Holler) | SUMMIT_000020875 | SUMMIT_000020881 | | | | | | | |
| DEF-14912 | 12/6/2017 | Chief Medical Examiner (Brent Phillip Andes) | SUMMIT_000020882 | SUMMIT_000020888 | | | | | | | |
| DEF-14913 | 12/16/2017 | Chief Medical Examiner (John R. Sans, Jr.) | SUMMIT_000020889 | SUMMIT_000020896 | | | | | | | |
| DEF-14914 | 7/24/2017 | Chief Medical Examiner (April Suzanne Maze) | SUMMIT_000020897 | SUMMIT_000020903 | | | | | | | |
| DEF-14915 | 9/15/2017 | Chief Medical Examiner (Theresa A. Wawrosz) | SUMMIT_000020904 | SUMMIT_000020907 | | | | | | | |
| DEF-14916 | 9/15/2017 | Chief Medical Examiner (Steven M. Burge, Sr.) | SUMMIT_000020908 | SUMMIT_000020912 | | | | | | | |
| DEF-14917 | 9/18/2017 | Chief Medical Examiner (John J. Rienzi) | SUMMIT_000020913 | SUMMIT_000020917 | | | | | | | |
| DEF-14918 | 4/17/2017 | Chief Medical Examiner (Robin K. Robbins) | SUMMIT_000020918 | SUMMIT_000020921 | | | | | | | |
| DEF-14919 | 4/17/2017 | Chief Medical Examiner (Joseph Eric Johnston) | SUMMIT_000020922 | SUMMIT_000020925 | | | | | | | |
| DEF-14920 | 4/17/2017 | Chief Medical Examiner (Brian Philip Schmiedel) | SUMMIT_000020926 | SUMMIT_000020929 | | | | | | | |
| DEF-14921 | 4/18/2017 | Chief Medical Examiner (Charles Joseph Novak) | SUMMIT_000020930 | SUMMIT_000020933 | | | | | | | |
| DEF-14922 | 4/19/2017 | Chief Medical Examiner (Robert L. Uplinger, III) | SUMMIT_000020934 | SUMMIT_000020937 | | | | | | | |
| DEF-14923 | 4/20/2017 | Chief Medical Examiner (Eric Antonio Estrada Farrey) | SUMMIT_000020938 | SUMMIT_000020942 | | | | | | | |
| DEF-14924 | 4/21/2017 | Chief Medical Examiner (Catherine Marie Ellen Foster) | SUMMIT_000020943 | SUMMIT_000020947 | | | | | | | |
| DEF-14925 | 4/26/2017 | Chief Medical Examiner (Michael David Ennemoser) | SUMMIT_000020948 | SUMMIT_000020954 | | | | | | | |
| DEF-14926 | 4/26/2017 | Chief Medical Examiner (Aundrey M. Robinson) | SUMMIT_000020955 | SUMMIT_000020961 | | | | | | | |
| DEF-14927 | 12/22/2017 | Chief Medical Examiner (Angelia Marie Borovitz) | SUMMIT_000020962 | SUMMIT_000020968 | | | | | | | |
| DEF-14928 | 4/28/2017 | Chief Medical Examiner (Jessica Grace Wiseman) | SUMMIT_000020969 | SUMMIT_000020975 | | | | | | | |
| DEF-14929 | 4/28/2017 | Chief Medical Examiner (Niki Marie Gavin) | SUMMIT_000020976 | SUMMIT_000020982 | | | | | | | |
| DEF-14930 | 4/29/2017 | Chief Medical Examiner (Shaina Gauer) | SUMMIT_000020983 | SUMMIT_000020989 | | | | | | | |
| DEF-14931 | 4/29/2017 | Chief Medical Examiner (Michael A. Royer) | SUMMIT_000020990 | SUMMIT_000020996 | | | | | | | |
| DEF-14932 | 1/9/2018 | Chief Medical Examiner (Kathryn Michelle Morrison-Young) | SUMMIT_000020997 | SUMMIT_000021003 | | | | | | | |
| DEF-14933 | 6/27/2017 | Chief Medical Examiner (Tim Patrick Drews) | SUMMIT_000021004 | SUMMIT_000021010 | | | | | | | |
| DEF-14934 | 2/15/2018 | Chief Medical Examiner (Tomeka Rochelle Tuck) | SUMMIT_000021011 | SUMMIT_000021017 | | | | | | | |
| DEF-14935 | 2/12/2018 | Chief Medical Examiner (James Richard Jodon, III) | SUMMIT_000021018 | SUMMIT_000021025 | | | | | | | |
| DEF-14936 | 12/22/2017 | Chief Medical Examiner (Cloy Clark Ebersole) | SUMMIT_000021026 | SUMMIT_000021032 | | | | | | | |
| DEF-14937 | 8/4/2017 | Chief Medical Examiner (James Robert Powers) | SUMMIT_000021033 | SUMMIT_000021038 | | | | | | | |
| DEF-14938 | 8/4/2017 | Chief Medical Examiner (Holly Lynn Hall) | SUMMIT_000021039 | SUMMIT_000021045 | | | | | | | |
| DEF-14939 | 10/5/2017 | Chief Medical Examiner (Walter Holly) | SUMMIT_000021046 | SUMMIT_000021053 | | | | | | | |
| DEF-14940 | 9/12/2017 | Chief Medical Examiner (Erick Stembridge) | SUMMIT_000021054 | SUMMIT_000021060 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14941 | 5/17/2017 | Chief Medical Examiner (Erick Stembridge) | SUMMIT_000021061 | SUMMIT_000021062 | | | | | | | |
| DEF-14942 | 12/27/2017 | Chief Medical Examiner (David Bruce Edwards, II) | SUMMIT_000021063 | SUMMIT_000021069 | | | | | | | |
| DEF-14943 | 12/22/2017 | Chief Medical Examiner (Christine Ann Friend) | SUMMIT_000021070 | SUMMIT_000021076 | | | | | | | |
| DEF-14944 | 2/15/2018 | Chief Medical Examiner (Sean Matthew Brandal) | SUMMIT_000021077 | SUMMIT_000021083 | | | | | | | |
| DEF-14945 | 5/20/2017 | Chief Medical Examiner (Donald Michael Paul Keller) | SUMMIT_000021084 | SUMMIT_000021089 | | | | | | | |
| DEF-14946 | 2/28/2018 | Chief Medical Examiner (Salena E. Gadson) | SUMMIT_000021090 | SUMMIT_000021095 | | | | | | | |
| DEF-14947 | 2/21/2018 | Chief Medical Examiner (Ernest C. King, Jr) | SUMMIT_000021096 | SUMMIT_000021102 | | | | | | | |
| DEF-14948 | 10/11/2017 | Chief Medical Examiner (Theresa Lee Smith) | SUMMIT_000021103 | SUMMIT_000021109 | | | | | | | |
| DEF-14949 | 9/18/2017 | Chief Medical Examiner (Garreth Brock Crabtree) | SUMMIT_000021110 | SUMMIT_000021113 | | | | | | | |
| DEF-14950 | 5/29/2017 | Chief Medical Examiner (Donald Eagan) | SUMMIT_000021114 | SUMMIT_000021117 | | | | | | | |
| DEF-14951 | 5/29/2017 | Chief Medical Examiner (Paul M. Smith) | SUMMIT_000021118 | SUMMIT_000021121 | | | | | | | |
| DEF-14952 | 6/1/2017 | Chief Medical Examiner (Diare Palmer-Clark) | SUMMIT_000021122 | SUMMIT_000021128 | | | | | | | |
| DEF-14953 | 6/2/2017 | Chief Medical Examiner (Amanda Jo Cohn) | SUMMIT_000021129 | SUMMIT_000021135 | | | | | | | |
| DEF-14954 | 6/3/2017 | Chief Medical Examiner (Stephen Callin) | SUMMIT_000021136 | SUMMIT_000021142 | | | | | | | |
| DEF-14955 | 6/3/2017 | Chief Medical Examiner (Kyle Bradley) | SUMMIT_000021143 | SUMMIT_000021149 | | | | | | | |
| DEF-14956 | 6/5/2017 | Chief Medical Examiner (John McCabe) | SUMMIT_000021150 | SUMMIT_000021156 | | | | | | | |
| DEF-14957 | 6/5/2017 | Chief Medical Examiner (Arthur Davis) | SUMMIT_000021157 | SUMMIT_000021163 | | | | | | | |
| DEF-14958 | 6/5/2017 | Chief Medical Examiner (Phillip Adams) | SUMMIT_000021164 | SUMMIT_000021170 | | | | | | | |
| DEF-14959 | 6/6/2017 | Chief Medical Examiner (Tymaine Tradele) | SUMMIT_000021171 | SUMMIT_000021181 | | | | | | | |
| DEF-14960 | 6/10/2017 | Chief Medical Examiner (Dale Bennett) | SUMMIT_000021182 | SUMMIT_000021188 | | | | | | | |
| DEF-14961 | 6/12/2017 | Chief Medical Examiner (Adam Harrison) | SUMMIT_000021189 | SUMMIT_000021195 | | | | | | | |
| DEF-14962 | 6/12/2014 | Chief Medical Examiner (Ross Alan Johnson Jr) | SUMMIT_000021196 | SUMMIT_000021202 | | | | | | | |
| DEF-14963 | 6/13/2017 | Chief Medical Examiner (Shane Collins) | SUMMIT_000021203 | SUMMIT_000021209 | | | | | | | |
| DEF-14964 | 6/14/2017 | Chief Medical Examiner (Shawn Morris) | SUMMIT_000021210 | SUMMIT_000021216 | | | | | | | |
| DEF-14965 | 6/15/2017 | Chief Medical Examiner (Erik Faura) | SUMMIT_000021217 | SUMMIT_000021222 | | | | | | | |
| DEF-14966 | 6/15/2017 | Chief Medical Examiner (Tonya Meyer) | SUMMIT_000021223 | SUMMIT_000021229 | | | | | | | |
| DEF-14967 | 6/16/2017 | Chief Medical Examiner (Lori Jarjabka) | SUMMIT_000021230 | SUMMIT_000021236 | | | | | | | |
| DEF-14968 | 6/16/2017 | Chief Medical Examiner (Danielle Smeal) | SUMMIT_000021237 | SUMMIT_000021243 | | | | | | | |
| DEF-14969 | 6/17/2017 | Chief Medical Examiner (Alfred McGill) | SUMMIT_000021244 | SUMMIT_000021250 | | | | | | | |
| DEF-14970 | 6/17/2017 | Chief Medical Examiner (Marie Allyse Smith) | SUMMIT_000021251 | SUMMIT_000021257 | | | | | | | |
| DEF-14971 | 6/20/2017 | Chief Medical Examiner (Scott Mooney) | SUMMIT_000021258 | SUMMIT_000021263 | | | | | | | |
| DEF-14972 | 6/20/2017 | Chief Medical Examiner (Angel Davenport) | SUMMIT_000021264 | SUMMIT_000021271 | | | | | | | |
| DEF-14973 | 6/19/2017 | Chief Medical Examiner (William Moore) | SUMMIT_000021272 | SUMMIT_000021277 | | | | | | | |
| DEF-14974 | 6/19/2017 | Chief Medical Examiner (Bobbi Moore) | SUMMIT_000021278 | SUMMIT_000021283 | | | | | | | |
| DEF-14975 | 6/19/2017 | Chief Medical Examiner (Diane Boggetto) | SUMMIT_000021284 | SUMMIT_000021290 | | | | | | | |
| DEF-14976 | 6/21/2017 | Chief Medical Examiner (Michael Drake) | SUMMIT_000021291 | SUMMIT_000021296 | | | | | | | |
| DEF-14977 | 6/21/2017 | Chief Medical Examiner (Mark Arble) | SUMMIT_000021297 | SUMMIT_000021302 | | | | | | | |
| DEF-14978 | 6/20/2017 | Chief Medical Examiner (Timothy Michael Kaminski) | SUMMIT_000021303 | SUMMIT_000021308 | | | | | | | |
| DEF-14979 | Jun-17 | Chief Medical Examiner (Tommia Williams) | SUMMIT_000021309 | SUMMIT_000021314 | | | | | | | |
| DEF-14980 | 6/27/2017 | Chief Medical Examiner (Ronnie Lee Simmons) | SUMMIT_000021315 | SUMMIT_000021321 | | | | | | | |
| DEF-14981 | 6/20/2017 | Chief Medical Examiner (Michael Lee McKee) | SUMMIT_000021322 | SUMMIT_000021328 | | | | | | | |
| DEF-14982 | 6/29/2017 | Chief Medical Examiner (Cynthia Henry) | SUMMIT_000021329 | SUMMIT_000021334 | | | | | | | |
| DEF-14983 | 7/1/2017 | Chief Medical Examiner (Jessi N. White) | SUMMIT_000021335 | SUMMIT_000021341 | | | | | | | |
| DEF-14984 | 7/1/2017 | Chief Medical Examiner (John Arthur Goffinet) | SUMMIT_000021342 | SUMMIT_000021348 | | | | | | | |
| DEF-14985 | 7/3/2017 | Chief Medical Examiner (Victor William Vargo, Sr) | SUMMIT_000021349 | SUMMIT_000021355 | | | | | | | |
| DEF-14986 | 7/3/2017 | Chief Medical Examiner (Cecilia Kinsinger) | SUMMIT_000021356 | SUMMIT_000021362 | | | | | | | |
| DEF-14987 | 7/2/2017 | Chief Medical Examiner (Rodney Alan Hahn, Sr) | SUMMIT_000021363 | SUMMIT_000021369 | | | | | | | |
| DEF-14988 | 7/7/2017 | Chief Medical Examiner (Phillip Lloyd) | SUMMIT_000021370 | SUMMIT_000021376 | | | | | | | |
| DEF-14989 | 7/10/2017 | Chief Medical Examiner (Nicholas Guyer) | SUMMIT_000021377 | SUMMIT_000021385 | | | | | | | |
| DEF-14990 | 7/11/2017 | Chief Medical Examiner (Norman Neading) | SUMMIT_000021386 | SUMMIT_000021392 | | | | | | | |
| DEF-14991 | 7/11/2017 | Chief Medical Examiner (John David Carmichael) | SUMMIT_000021393 | SUMMIT_000021399 | | | | | | | |
| DEF-14992 | 7/12/2017 | Chief Medical Examiner (Stephon Arrington) | SUMMIT_000021400 | SUMMIT_000021403 | | | | | | | |
| DEF-14993 | 7/13/2017 | Chief Medical Examiner (Christopher Reeves Kenna) | SUMMIT_000021404 | SUMMIT_000021410 | | | | | | | |
| DEF-14994 | 7/13/2017 | Chief Medical Examiner (Tyler Michael Vaughan) | SUMMIT_000021411 | SUMMIT_000021416 | | | | | | | |
| DEF-14995 | 7/14/2017 | Chief Medical Examiner (Lucas Ross Rastorfer) | SUMMIT_000021417 | SUMMIT_000021424 | | | | | | | |
| DEF-14996 | 7/15/2017 | Chief Medical Examiner (Angela Christine Wilkinson) | SUMMIT_000021425 | SUMMIT_000021430 | | | | | | | |
| DEF-14997 | 7/17/2017 | Chief Medical Examiner (Ahuma A. Ysume, Jr) | SUMMIT_000021431 | SUMMIT_000021437 | | | | | | | |
| DEF-14998 | 7/18/2017 | Chief Medical Examiner (John M. Troy) | SUMMIT_000021438 | SUMMIT_000021444 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-14999 | 7/19/2017 | Chief Medical Examiner (Jenna Louann Dwyer) | SUMMIT_000021445 | SUMMIT_000021453 | | | | | | | |
| DEF-15000 | 7/24/2017 | Chief Medical Examiner (Matthew James McDaniel) | SUMMIT_000021454 | SUMMIT_000021462 | | | | | | | |
| DEF-15001 | 7/25/2017 | Chief Medical Examiner (Paul Mark Lemley, Jr.) | SUMMIT_000021463 | SUMMIT_000021471 | | | | | | | |
| DEF-15002 | 7/25/2017 | Chief Medical Examiner (Cody Robert Hockenberry) | SUMMIT_000021472 | SUMMIT_000021480 | | | | | | | |
| DEF-15003 | 7/26/2017 | Chief Medical Examiner (Julian Wing) | SUMMIT_000021481 | SUMMIT_000021486 | | | | | | | |
| DEF-15004 | 7/26/2017 | Chief Medical Examiner (Alexander Daniel Janigian) | SUMMIT_000021487 | SUMMIT_000021494 | | | | | | | |
| DEF-15005 | 7/20/2017 | Chief Medical Examiner (Safa A Gobah) | SUMMIT_000021495 | SUMMIT_000021500 | | | | | | | |
| DEF-15006 | 7/29/2017 | Chief Medical Examiner (Jonathan Alexander Brasko) | SUMMIT_000021501 | SUMMIT_000021508 | | | | | | | |
| DEF-15007 | 7/29/2017 | Chief Medical Examiner (Kirk William Hitt) | SUMMIT_000021509 | SUMMIT_000021515 | | | | | | | |
| DEF-15008 | 8/1/2017 | Chief Medical Examiner (Ronald Vernon Pigg) | SUMMIT_000021516 | SUMMIT_000021522 | | | | | | | |
| DEF-15009 | 8/3/2017 | Chief Medical Examiner (James Francis Grady) | SUMMIT_000021523 | SUMMIT_000021531 | | | | | | | |
| DEF-15010 | 8/7/2017 | Chief Medical Examiner (Daniel Thomas Shemuga, Jr.) | SUMMIT_000021532 | SUMMIT_000021536 | | | | | | | |
| DEF-15011 | 8/7/2017 | Chief Medical Examiner (Christine Marie Fatur) | SUMMIT_000021537 | SUMMIT_000021543 | | | | | | | |
| DEF-15012 | 8/9/2017 | Chief Medical Examiner (Brandy Zarneskyl) | SUMMIT_000021544 | SUMMIT_000021550 | | | | | | | |
| DEF-15013 | 8/16/2017 | Chief Medical Examiner (Kevin Joseph Hicks) | SUMMIT_000021551 | SUMMIT_000021559 | | | | | | | |
| DEF-15014 | 8/17/2017 | Chief Medical Examiner (Kevin Roderick) | SUMMIT_000021560 | SUMMIT_000021566 | | | | | | | |
| DEF-15015 | 8/21/2017 | Chief Medical Examiner (Danielle Marie Johnson) | SUMMIT_000021567 | SUMMIT_000021573 | | | | | | | |
| DEF-15016 | 8/22/2017 | Chief Medical Examiner (Caitlin Ygraine Clingman) | SUMMIT_000021574 | SUMMIT_000021580 | | | | | | | |
| DEF-15017 | 8/22/2017 | Chief Medical Examiner (Shane Patrick Legg) | SUMMIT_000021581 | SUMMIT_000021587 | | | | | | | |
| DEF-15018 | 8/22/2017 | Chief Medical Examiner (Ashley C. Mitchell) | SUMMIT_000021588 | SUMMIT_000021594 | | | | | | | |
| DEF-15019 | 8/23/2017 | Chief Medical Examiner (Michael James Moore) | SUMMIT_000021595 | SUMMIT_000021601 | | | | | | | |
| DEF-15020 | 8/25/2017 | Chief Medical Examiner (Peter John Kapes) | SUMMIT_000021602 | SUMMIT_000021608 | | | | | | | |
| DEF-15021 | 8/28/2017 | Chief Medical Examiner (Michael Stephen Coon, Jr.) | SUMMIT_000021609 | SUMMIT_000021617 | | | | | | | |
| DEF-15022 | 9/1/2017 | Chief Medical Examiner (Kerri Ann Polkabla) | SUMMIT_000021618 | SUMMIT_000021627 | | | | | | | |
| DEF-15023 | 9/2/2017 | Chief Medical Examiner (Dennis Joseph O'Leary) | SUMMIT_000021628 | SUMMIT_000021637 | | | | | | | |
| DEF-15024 | 9/4/2017 | Chief Medical Examiner (Nicole Lynn Raye Czerpak) | SUMMIT_000021638 | SUMMIT_000021643 | | | | | | | |
| DEF-15025 | 9/5/2017 | Chief Medical Examiner (Edward Scott Ferguson) | SUMMIT_000021644 | SUMMIT_000021650 | | | | | | | |
| DEF-15026 | 9/7/2017 | Chief Medical Examiner (Jessie L. Rouse) | SUMMIT_000021651 | SUMMIT_000021657 | | | | | | | |
| DEF-15027 | 9/7/2017 | Chief Medical Examiner (Aidan Todd Maguire) | SUMMIT_000021658 | SUMMIT_000021664 | | | | | | | |
| DEF-15028 | 9/5/2017 | Chief Medical Examiner (Dominic Donald Viccarone) | SUMMIT_000021665 | SUMMIT_000021671 | | | | | | | |
| DEF-15029 | 9/7/2017 | Chief Medical Examiner (Michael G. Westfall) | SUMMIT_000021672 | SUMMIT_000021675 | | | | | | | |
| DEF-15030 | 9/9/2017 | Chief Medical Examiner (Quitney J. Dix, III) | SUMMIT_000021676 | SUMMIT_000021682 | | | | | | | |
| DEF-15031 | 9/9/2017 | Chief Medical Examiner (Jonathan Ray Lucas) | SUMMIT_000021683 | SUMMIT_000021689 | | | | | | | |
| DEF-15032 | 9/11/2017 | Chief Medical Examiner (Richard L. Hanley) | SUMMIT_000021690 | SUMMIT_000021696 | | | | | | | |
| DEF-15033 | 9/12/2017 | Chief Medical Examiner (Jonathan Edward Peterson) | SUMMIT_000021697 | SUMMIT_000021705 | | | | | | | |
| DEF-15034 | 9/15/2017 | Chief Medical Examiner (Morris Gene Pitman, Jr.) | SUMMIT_000021706 | SUMMIT_000021714 | | | | | | | |
| DEF-15035 | 9/18/2017 | Chief Medical Examiner (Philip Reinhold Olson, III) | SUMMIT_000021715 | SUMMIT_000021721 | | | | | | | |
| DEF-15036 | 9/19/2017 | Chief Medical Examiner (Jason Vandiver) | SUMMIT_000021722 | SUMMIT_000021728 | | | | | | | |
| DEF-15037 | 9/21/2017 | Chief Medical Examiner (Walter N. Dannemiller) | SUMMIT_000021729 | SUMMIT_000021734 | | | | | | | |
| DEF-15038 | 9/21/2017 | Chief Medical Examiner (Skylar Anne Skolnik) | SUMMIT_000021735 | SUMMIT_000021740 | | | | | | | |
| DEF-15039 | 9/23/2017 | Chief Medical Examiner (Britney Lee Kinsinger) | SUMMIT_000021741 | SUMMIT_000021748 | | | | | | | |
| DEF-15040 | 9/25/2017 | Chief Medical Examiner (Jennifer N. Mitchell) | SUMMIT_000021749 | SUMMIT_000021755 | | | | | | | |
| DEF-15041 | 9/29/2017 | Chief Medical Examiner (Christian Phillip Robinson) | SUMMIT_000021756 | SUMMIT_000021762 | | | | | | | |
| DEF-15042 | 9/30/2017 | Chief Medical Examiner (David Little) | SUMMIT_000021763 | SUMMIT_000021769 | | | | | | | |
| DEF-15043 | 10/6/2017 | Chief Medical Examiner (Tracie Lyn Hoffman) | SUMMIT_000021770 | SUMMIT_000021776 | | | | | | | |
| DEF-15044 | 10/10/2017 | Chief Medical Examiner (Ryan Farnsworth) | SUMMIT_000021777 | SUMMIT_000021785 | | | | | | | |
| DEF-15045 | 10/10/2017 | Chief Medical Examiner (Allen Charles Jencik) | SUMMIT_000021786 | SUMMIT_000021792 | | | | | | | |
| DEF-15046 | 10/13/2017 | Chief Medical Examiner (Christopher Geza Strickland) | SUMMIT_000021793 | SUMMIT_000021801 | | | | | | | |
| DEF-15047 | 10/14/2017 | Chief Medical Examiner (Robert Allen Mitchell) | SUMMIT_000021802 | SUMMIT_000021810 | | | | | | | |
| DEF-15048 | 10/17/2017 | Chief Medical Examiner (Chauncy Tremain George) | SUMMIT_000021811 | SUMMIT_000021817 | | | | | | | |
| DEF-15049 | 10/18/2017 | Chief Medical Examiner (Amanda Calley Klonowski) | SUMMIT_000021818 | SUMMIT_000021826 | | | | | | | |
| DEF-15050 | 3/3/2018 | Chief Medical Examiner (Zachary James Gravatt) | SUMMIT_000021827 | SUMMIT_000021835 | | | | | | | |
| DEF-15051 | 5/1/2018 | Chief Medical Examiner (Jason Christopher Davis) | SUMMIT_000021836 | SUMMIT_000021845 | | | | | | | |
| DEF-15052 | 4/19/2018 | Chief Medical Examiner (James Daniel Johnson) | SUMMIT_000021846 | SUMMIT_000021852 | | | | | | | |
| DEF-15053 | 2/12/2018 | Chief Medical Examiner (Richard N. Davis, III) | SUMMIT_000021853 | SUMMIT_000021859 | | | | | | | |
| DEF-15054 | 12/30/2017 | Chief Medical Examiner (Melodie A. Tickle) | SUMMIT_000021869 | SUMMIT_000021878 | | | | | | | |
| DEF-15055 | 5/1/2018 | Chief Medical Examiner (Dale L. Pizer) | SUMMIT_000021879 | SUMMIT_000021886 | | | | | | | |
| DEF-15056 | 2/12/2018 | Chief Medical Examiner (Thomas Gerald Christian) | SUMMIT_000021887 | SUMMIT_000021893 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15057 | 4/19/2018 | Chief Medical Examiner (Bruce S. Lee) | SUMMIT_000021894 | SUMMIT_000021900 | | | | | | | |
| DEF-15058 | 2/18/2018 | Chief Medical Examiner (Juan Manuel Alvarez) | SUMMIT_000021901 | SUMMIT_000021907 | | | | | | | |
| DEF-15059 | 4/12/2018 | Chief Medical Examiner (Paula Ann Bogyus) | SUMMIT_000021908 | SUMMIT_000021914 | | | | | | | |
| DEF-15060 | 2/14/2018 | Chief Medical Examiner (Michael Bradley Garber) | SUMMIT_000021915 | SUMMIT_000021921 | | | | | | | |
| DEF-15061 | 3/1/2018 | Chief Medical Examiner (Michael Pasquale Demaria) | SUMMIT_000021922 | SUMMIT_000021928 | | | | | | | |
| DEF-15062 | 3/21/2018 | Chief Medical Examiner (Stephen M. Wright) | SUMMIT_000021929 | SUMMIT_000021935 | | | | | | | |
| DEF-15063 | 2/20/2018 | Chief Medical Examiner (Robert Darren Lappin) | SUMMIT_000021936 | SUMMIT_000021940 | | | | | | | |
| DEF-15064 | 2/12/2018 | Chief Medical Examiner (Randy Michael Elliott) | SUMMIT_000021941 | SUMMIT_000021947 | | | | | | | |
| DEF-15065 | 2/21/2018 | Chief Medical Examiner (Cody Groves) | SUMMIT_000021948 | SUMMIT_000021954 | | | | | | | |
| DEF-15066 | 2/23/2018 | Chief Medical Examiner (Bryan Adam Watson Black) | SUMMIT_000021955 | SUMMIT_000021961 | | | | | | | |
| DEF-15067 | 3/12/2018 | Chief Medical Examiner (Amanda Mairie Carroll) | SUMMIT_000021962 | SUMMIT_000021970 | | | | | | | |
| DEF-15068 | 4/12/2018 | Chief Medical Examiner (Donald Thomas Taylor, III) | SUMMIT_000021971 | SUMMIT_000021977 | | | | | | | |
| DEF-15069 | 3/1/2018 | Chief Medical Examiner (Diante Harviley) | SUMMIT_000021978 | SUMMIT_000021986 | | | | | | | |
| DEF-15070 | 3/16/2018 | Chief Medical Examiner (Matthew Michael Downs) | SUMMIT_000021987 | SUMMIT_000021993 | | | | | | | |
| DEF-15071 | 3/29/2017 | Chief Medical Examiner (Angela Gail King) | SUMMIT_000021994 | SUMMIT_000021995 | | | | | | | |
| DEF-15072 | 9/7/2017 | Chief Medical Examiner (Krystle Irene Johnston) | SUMMIT_000021996 | SUMMIT_000021997 | | | | | | | |
| DEF-15073 | 4/5/2017 | Chief Medical Examiner (David Lilly) | SUMMIT_000021998 | SUMMIT_000021999 | | | | | | | |
| DEF-15074 | 5/3/2017 | Chief Medical Examiner (Austin John Walker) | SUMMIT_000022000 | SUMMIT_000022001 | | | | | | | |
| DEF-15075 | 5/25/2017 | Chief Medical Examiner (Susan Dianne Mitchell) | SUMMIT_000022002 | SUMMIT_000022003 | | | | | | | |
| DEF-15076 | 6/9/2017 | Chief Medical Examiner (Jarred Allen Claassen) | SUMMIT_000022004 | SUMMIT_000022005 | | | | | | | |
| DEF-15077 | 7/24/2017 | Chief Medical Examiner (James Stanton Lenahan) | SUMMIT_000022006 | SUMMIT_000022007 | | | | | | | |
| DEF-15078 | 9/7/2017 | Chief Medical Examiner (Alicia Hope Acker) | SUMMIT_000022008 | SUMMIT_000022009 | | | | | | | |
| DEF-15079 | 6/19/2017 | Chief Medical Examiner (Vincent Michael Lauro) | SUMMIT_000022010 | SUMMIT_000022011 | | | | | | | |
| DEF-15080 | 10/23/2017 | Chief Medical Examiner (James Michael Smith, Jr.) | SUMMIT_000022012 | SUMMIT_000022013 | | | | | | | |
| DEF-15081 | 6/6/2017 | Chief Medical Examiner (Jesse Walter Martin) | SUMMIT_000022014 | SUMMIT_000022015 | | | | | | | |
| DEF-15082 | 9/29/2017 | Chief Medical Examiner (Larry Lamb) | SUMMIT_000022016 | SUMMIT_000022017 | | | | | | | |
| DEF-15083 | 10/23/2017 | Chief Medical Examiner (Larry Lee Bowman, Jr.) | SUMMIT_000022018 | SUMMIT_000022019 | | | | | | | |
| DEF-15084 | 10/23/2017 | Chief Medical Examiner (Thomas W. Thompson) | SUMMIT_000022020 | SUMMIT_000022021 | | | | | | | |
| DEF-15085 | 11/7/2017 | Chief Medical Examiner (Scott E. Weaver) | SUMMIT_000022022 | SUMMIT_000022023 | | | | | | | |
| DEF-15086 | 7/10/2017 | Chief Medical Examiner (Todd J. McKeown) | SUMMIT_000022024 | SUMMIT_000022025 | | | | | | | |
| DEF-15087 | 6/5/2017 | Chief Medical Examiner (Jacob Franklin Pyle) | SUMMIT_000022026 | SUMMIT_000022027 | | | | | | | |
| DEF-15088 | 10/2/2017 | Chief Medical Examiner (Michael James Blaho) | SUMMIT_000022028 | SUMMIT_000022029 | | | | | | | |
| DEF-15089 | 7/24/2017 | Chief Medical Examiner (Unkas Lakic) | SUMMIT_000022030 | SUMMIT_000022032 | | | | | | | |
| DEF-15090 | 9/12/2017 | Chief Medical Examiner (Shane E. Matheney) | SUMMIT_000022033 | SUMMIT_000022034 | | | | | | | |
| DEF-15091 | 11/22/2017 | Chief Medical Examiner (Tiera M. Filakosky) | SUMMIT_000022035 | SUMMIT_000022036 | | | | | | | |
| DEF-15092 | 7/24/2017 | Chief Medical Examiner (John Daniel Emilio Palombo) | SUMMIT_000022037 | SUMMIT_000022038 | | | | | | | |
| DEF-15093 | 5/2/2017 | Chief Medical Examiner (Pamela J. Clary) | SUMMIT_000022039 | SUMMIT_000022040 | | | | | | | |
| DEF-15094 | 5/25/2017 | Chief Medical Examiner (Ellis Eugene Christian) | SUMMIT_000022041 | SUMMIT_000022042 | | | | | | | |
| DEF-15095 | 11/22/2017 | Chief Medical Examiner (Robert E. Hill, III) | SUMMIT_000022043 | SUMMIT_000022044 | | | | | | | |
| DEF-15096 | 12/7/2017 | Chief Medical Examiner (William Scott Starcher) | SUMMIT_000022045 | SUMMIT_000022046 | | | | | | | |
| DEF-15097 | 12/22/2017 | Chief Medical Examiner (Joseph Ryan Magyar) | SUMMIT_000022047 | SUMMIT_000022048 | | | | | | | |
| DEF-15098 | 12/22/2017 | Chief Medical Examiner (Johnny M. Shaffer) | SUMMIT_000022049 | SUMMIT_000022050 | | | | | | | |
| DEF-15099 | 12/13/2017 | Chief Medical Examiner (Delbert Juan Richmond) | SUMMIT_000022051 | SUMMIT_000022052 | | | | | | | |
| DEF-15100 | 10/2/2017 | Chief Medical Examiner (Matthew Ray Finocchio) | SUMMIT_000022053 | SUMMIT_000022056 | | | | | | | |
| DEF-15101 | 12/22/2017 | Chief Medical Examiner (Amber N. Boyer) | SUMMIT_000022057 | SUMMIT_000022058 | | | | | | | |
| DEF-15102 | 1/28/2017 | Chief Medical Examiner (Deborah Lou Layne) | SUMMIT_000022059 | SUMMIT_000022060 | | | | | | | |
| DEF-15103 | 9/12/2017 | Chief Medical Examiner (Christopher David McCollum) | SUMMIT_000022061 | SUMMIT_000022062 | | | | | | | |
| DEF-15104 | 10/12/2017 | Chief Medical Examiner (Kelly M. Schrader) | SUMMIT_000022063 | SUMMIT_000022064 | | | | | | | |
| DEF-15105 | 10/12/2017 | Chief Medical Examiner (Amanda S. Messersmith) | SUMMIT_000022065 | SUMMIT_000022066 | | | | | | | |
| DEF-15106 | 9/27/2017 | Chief Medical Examiner (John J. Piscitelli, IV) | SUMMIT_000022067 | SUMMIT_000022069 | | | | | | | |
| DEF-15107 | 8/22/2017 | Chief Medical Examiner (Mitchell Allen Riley) | SUMMIT_000022070 | SUMMIT_000022071 | | | | | | | |
| DEF-15108 | 4/21/2017 | Chief Medical Examiner (Jennifer Ann Howell) | SUMMIT_000022072 | SUMMIT_000022074 | | | | | | | |
| DEF-15109 | 5/18/2017 | Chief Medical Examiner (Collin Tyler Abbott) | SUMMIT_000022075 | SUMMIT_000022076 | | | | | | | |
| DEF-15110 | 12/22/2017 | Chief Medical Examiner (Matthew James McComas) | SUMMIT_000022077 | SUMMIT_000022078 | | | | | | | |
| DEF-15111 | 5/2/2017 | Chief Medical Examiner (Melissa Justus) | SUMMIT_000022079 | SUMMIT_000022080 | | | | | | | |
| DEF-15112 | 4/25/2017 | Chief Medical Examiner (Forensic Toxicology Laboratory Report) (Melissa Justus) | SUMMIT_000022081 | SUMMIT_000022081 | | | | | | | |
| DEF-15113 | 2/22/2017 | Chief Medical Examiner (Gregory Davis Bridgeforth) | SUMMIT_000022082 | SUMMIT_000022083 | | | | | | | |
| DEF-15114 | 10/14/2017 | Chief Medical Examiner (Michael C. Foster) | SUMMIT_000022084 | SUMMIT_000022085 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-15115 | 5/2/2017 | Chief Medical Examiner (Joshua A. Louderback) | SUMMIT_000022086 | SUMMIT_000022087 | | | | | | | |
| DEF-15116 | 8/30/2017 | Chief Medical Examiner (Lanayja Ann Marie Turner) | SUMMIT_000022088 | SUMMIT_000022089 | | | | | | | |
| DEF-15117 | 8/21/2017 | Chief Medical Examiner (Toinette Murilu Williams) | SUMMIT_000022090 | SUMMIT_000022091 | | | | | | | |
| DEF-15118 | 6/19/2017 | Chief Medical Examiner (Frank Christopher Reiff) | SUMMIT_000022092 | SUMMIT_000022093 | | | | | | | |
| DEF-15119 | 8/15/2017 | Chief Medical Examiner (Jeffrey W. Nolte) | SUMMIT_000022094 | SUMMIT_000022095 | | | | | | | |
| DEF-15120 | 12/22/2017 | Chief Medical Examiner (Paul Ray Genevish) | SUMMIT_000022096 | SUMMIT_000022097 | | | | | | | |
| DEF-15121 | 9/27/2017 | Chief Medical Examiner (Jacob Andrew Marr) | SUMMIT_000022098 | SUMMIT_000022100 | | | | | | | |
| DEF-15122 | 10/2/2017 | Chief Medical Examiner (Kari Ann Badgett) | SUMMIT_000022101 | SUMMIT_000022102 | | | | | | | |
| DEF-15123 | 10/4/2017 | Chief Medical Examiner (Deborah Kay Cates) | SUMMIT_000022103 | SUMMIT_000022105 | | | | | | | |
| DEF-15124 | 12/1/2017 | Chief Medical Examiner (Lisa N. Ispan) | SUMMIT_000022106 | SUMMIT_000022107 | | | | | | | |
| DEF-15125 | 11/7/2017 | Chief Medical Examiner (Jamie D. Buckner) | SUMMIT_000022108 | SUMMIT_000022109 | | | | | | | |
| DEF-15126 | 10/2/2017 | Chief Medical Examiner (Carter Deel, Jr.) | SUMMIT_000022110 | SUMMIT_000022111 | | | | | | | |
| DEF-15127 | 9/21/2017 | Chief Medical Examiner (Jeffrey L. Helmick, Jr.) | SUMMIT_000022112 | SUMMIT_000022113 | | | | | | | |
| DEF-15128 | 9/15/2017 | Chief Medical Examiner (Matthew L. Garner) | SUMMIT_000022114 | SUMMIT_000022115 | | | | | | | |
| DEF-15129 | 9/21/2017 | Chief Medical Examiner (Joe G. Higginbotham) | SUMMIT_000022116 | SUMMIT_000022117 | | | | | | | |
| DEF-15130 | 9/18/2017 | Chief Medical Examiner (Shana Lee Parker) | SUMMIT_000022118 | SUMMIT_000022119 | | | | | | | |
| DEF-15131 | 9/13/2017 | Chief Medical Examiner (David Allan Murray) | SUMMIT_000022120 | SUMMIT_000022121 | | | | | | | |
| DEF-15132 | 9/8/2017 | Chief Medical Examiner (Derek D. Heisler) | SUMMIT_000022122 | SUMMIT_000022123 | | | | | | | |
| DEF-15133 | 8/4/2017 | Chief Medical Examiner (Dezmond Bre'own Martin) | SUMMIT_000022124 | SUMMIT_000022125 | | | | | | | |
| DEF-15134 | 5/25/2017 | Chief Medical Examiner (Robert C. Renner) | SUMMIT_000022126 | SUMMIT_000022127 | | | | | | | |
| DEF-15135 | 11/2/2017 | Chief Medical Examiner (Jason Patrick Lee Burke) | SUMMIT_000022128 | SUMMIT_000022129 | | | | | | | |
| DEF-15136 | 9/12/2017 | Chief Medical Examiner (Justin David McTighe) | SUMMIT_000022130 | SUMMIT_000022131 | | | | | | | |
| DEF-15137 | 1/9/2018 | Chief Medical Examiner (Michael Laudet) | SUMMIT_000022132 | SUMMIT_000022133 | | | | | | | |
| DEF-15138 | 8/4/2017 | Chief Medical Examiner (Mark Wade Tidwell) | SUMMIT_000022134 | SUMMIT_000022135 | | | | | | | |
| DEF-15139 | 9/15/2017 | Chief Medical Examiner (Anthony Evans) | SUMMIT_000022136 | SUMMIT_000022138 | | | | | | | |
| DEF-15140 | 7/31/2017 | Chief Medical Examiner (Michael F. Bond) | SUMMIT_000022139 | SUMMIT_000022140 | | | | | | | |
| DEF-15141 | 1/12/2018 | Chief Medical Examiner (John Louis Sherer, Jr. ) | SUMMIT_000022141 | SUMMIT_000022143 | | | | | | | |
| DEF-15142 | 9/7/2017 | Chief Medical Examiner (Rozetta Lee Bowen) | SUMMIT_000022144 | SUMMIT_000022145 | | | | | | | |
| DEF-15143 | 12/30/2017 | Chief Medical Examiner (John David Curtis) | SUMMIT_000022146 | SUMMIT_000022147 | | | | | | | |
| DEF-15144 | 12/30/2017 | Chief Medical Examiner (Michael Allen Holler) | SUMMIT_000022148 | SUMMIT_000022149 | | | | | | | |
| DEF-15145 | 9/11/2017 | Chief Medical Examiner (Shawn Cook) | SUMMIT_000022150 | SUMMIT_000022152 | | | | | | | |
| DEF-15146 | 12/16/2017 | Chief Medical Examiner (John R. Sans, Jr.) | SUMMIT_000022153 | SUMMIT_000022154 | | | | | | | |
| DEF-15147 | 7/24/2017 | Chief Medical Examiner (April Suzanne Maze) | SUMMIT_000022155 | SUMMIT_000022156 | | | | | | | |
| DEF-15148 | 5/15/2017 | Chief Medical Examiner (Deborah Kaye Malone) | SUMMIT_000022157 | SUMMIT_000022158 | | | | | | | |
| DEF-15149 | 9/15/2017 | Chief Medical Examiner (Theresa A. Wawrosz) | SUMMIT_000022159 | SUMMIT_000022160 | | | | | | | |
| DEF-15150 | 9/15/2017 | Chief Medical Examiner (Steven M. Burge, Sr.) | SUMMIT_000022161 | SUMMIT_000022162 | | | | | | | |
| DEF-15151 | 9/18/2017 | Chief Medical Examiner (John J. Rienzi) | SUMMIT_000022163 | SUMMIT_000022164 | | | | | | | |
| DEF-15152 | 9/21/2017 | Chief Medical Examiner (Robin K. Robbins) | SUMMIT_000022165 | SUMMIT_000022166 | | | | | | | |
| DEF-15153 | 9/15/2017 | Chief Medical Examiner (Joseph Eric Johnston) | SUMMIT_000022167 | SUMMIT_000022168 | | | | | | | |
| DEF-15154 | 9/18/2017 | Chief Medical Examiner (Brian Philip Schmiedel) | SUMMIT_000022169 | SUMMIT_000022170 | | | | | | | |
| DEF-15155 | 9/15/2017 | Chief Medical Examiner (Charles Joseph Novak) | SUMMIT_000022171 | SUMMIT_000022172 | | | | | | | |
| DEF-15156 | 9/18/2017 | Chief Medical Examiner (Robert L. Uplinger, III) | SUMMIT_000022173 | SUMMIT_000022174 | | | | | | | |
| DEF-15157 | 4/19/2017 | Chief Medical Examiner (Eric Antonio Estrada Farrey) | SUMMIT_000022175 | SUMMIT_000022176 | | | | | | | |
| DEF-15158 | 4/21/2017 | Chief Medical Examiner (Heidi Anne Bolton) | SUMMIT_000022177 | SUMMIT_000022179 | | | | | | | |
| DEF-15159 | 12/7/2017 | Chief Medical Examiner (Catherine Marie Ellen Foster) | SUMMIT_000022180 | SUMMIT_000022181 | | | | | | | |
| DEF-15160 | 1/11/2018 | Chief Medical Examiner (Michael David Ennemoser) | SUMMIT_000022182 | SUMMIT_000022183 | | | | | | | |
| DEF-15161 | 12/7/2017 | Chief Medical Examiner (Aundrey M. Robinson) | SUMMIT_000022184 | SUMMIT_000022185 | | | | | | | |
| DEF-15162 | 12/22/2017 | Chief Medical Examiner (Angella Marie Borovitz) | SUMMIT_000022186 | SUMMIT_000022187 | | | | | | | |
| DEF-15163 | 10/12/2017 | Chief Medical Examiner (Jessica Grace Wiseman) | SUMMIT_000022188 | SUMMIT_000022189 | | | | | | | |
| DEF-15164 | 9/12/2017 | Chief Medical Examiner (Niki Marie Gavin) | SUMMIT_000022190 | SUMMIT_000022191 | | | | | | | |
| DEF-15165 | 8/17/2017 | Chief Medical Examiner (Shaina Gauer) | SUMMIT_000022192 | SUMMIT_000022193 | | | | | | | |
| DEF-15166 | 8/4/2017 | Chief Medical Examiner (Michael A. Royer) | SUMMIT_000022194 | SUMMIT_000022195 | | | | | | | |
| DEF-15167 | 12/9/2018 | Chief Medical Examiner (Kathryn Michelle Morrison-Young) | SUMMIT_000022196 | SUMMIT_000022197 | | | | | | | |
| DEF-15168 | 6/27/2017 | Chief Medical Examiner (Tim Patrick Dews) | SUMMIT_000022198 | SUMMIT_000022199 | | | | | | | |
| DEF-15169 | 2/14/2018 | Chief Medical Examiner (Tomeka Rochelle Tuck) | SUMMIT_000022200 | SUMMIT_000022201 | | | | | | | |
| DEF-15170 | 2/12/2018 | Chief Medical Examiner (James Richard Jodon, III) | SUMMIT_000022202 | SUMMIT_000022203 | | | | | | | |
| DEF-15171 | 12/12/2017 | Chief Medical Examiner (James Robert Powers) | SUMMIT_000022204 | SUMMIT_000022205 | | | | | | | |
| DEF-15172 | 8/30/2017 | Chief Medical Examiner (Holly Lynn Hall) | SUMMIT_000022206 | SUMMIT_000022207 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15173 | 12/22/2017 | Chief Medical Examiner (David Bruce Edwards, II) | SUMMIT_000022208 | SUMMIT_000022209 | | | | | | | |
| DEF-15174 | 12/22/2017 | Chief Medical Examiner (Christine Ann Friend) | SUMMIT_000022210 | SUMMIT_000022211 | | | | | | | |
| DEF-15175 | 2/14/2018 | Chief Medical Examiner (Sean Matthew Brandal) | SUMMIT_000022212 | SUMMIT_000022213 | | | | | | | |
| DEF-15176 | 5/23/2017 | Chief Medical Examiner (Donald Michael Paul Keller) | SUMMIT_000022214 | SUMMIT_000022215 | | | | | | | |
| DEF-15177 | 2/14/2018 | Chief Medical Examiner (Salena E. Gadson) | SUMMIT_000022216 | SUMMIT_000022217 | | | | | | | |
| DEF-15178 | 10/11/2017 | Chief Medical Examiner (Theresa Lee Smith) | SUMMIT_000022218 | SUMMIT_000022219 | | | | | | | |
| DEF-15179 | 9/18/2017 | Chief Medical Examiner (Garreth Brock Crabtree) | SUMMIT_000022220 | SUMMIT_000022221 | | | | | | | |
| DEF-15180 | 9/18/2017 | Chief Medical Examiner (Donald L. Eagan, Jr.) | SUMMIT_000022222 | SUMMIT_000022223 | | | | | | | |
| DEF-15181 | 9/21/2017 | Chief Medical Examiner (Paul Matthew Smith) | SUMMIT_000022224 | SUMMIT_000022225 | | | | | | | |
| DEF-15182 | 10/19/2017 | Chief Medical Examiner (Diare M. Palmer-Clark) | SUMMIT_000022226 | SUMMIT_000022227 | | | | | | | |
| DEF-15183 | 1/17/2018 | Chief Medical Examiner (Amanda Jo Cohn) | SUMMIT_000022228 | SUMMIT_000022229 | | | | | | | |
| DEF-15184 | 11/18/2017 | Chief Medical Examiner (Stephen M. Callin, Jr.) | SUMMIT_000022230 | SUMMIT_000022231 | | | | | | | |
| DEF-15185 | 2/18/2018 | Chief Medical Examiner (Kyle Johnson Bradley) | SUMMIT_000022232 | SUMMIT_000022233 | | | | | | | |
| DEF-15186 | 2/22/2018 | Chief Medical Examiner (John Russel McCabe) | SUMMIT_000022234 | SUMMIT_000022235 | | | | | | | |
| DEF-15187 | 12/30/2017 | Chief Medical Examiner (Arthur Lee Davis) | SUMMIT_000022236 | SUMMIT_000022237 | | | | | | | |
| DEF-15188 | 12/30/2017 | Chief Medical Examiner (Phillip L. Adams) | SUMMIT_000022238 | SUMMIT_000022239 | | | | | | | |
| DEF-15189 | 8/30/2017 | Chief Medical Examiner (Tymaine Tradele Thompson, Jr.) | SUMMIT_000022240 | SUMMIT_000022241 | | | | | | | |
| DEF-15190 | 6/6/2017 | Chief Medical Examiner (Timothy Dee Newberry, Jr.) | SUMMIT_000022242 | SUMMIT_000022244 | | | | | | | |
| DEF-15191 | 2/23/2018 | Chief Medical Examiner (Adam Thomas Harrison) | SUMMIT_000022245 | SUMMIT_000022246 | | | | | | | |
| DEF-15192 | 2/20/2018 | Chief Medical Examiner (Ross Alan Johnson, Jr.) | SUMMIT_000022247 | SUMMIT_000022248 | | | | | | | |
| DEF-15193 | 12/22/2017 | Chief Medical Examiner (Shane M. Collins) | SUMMIT_000022249 | SUMMIT_000022250 | | | | | | | |
| DEF-15194 | 12/16/2017 | Chief Medical Examiner (Erik Faura) | SUMMIT_000022251 | SUMMIT_000022252 | | | | | | | |
| DEF-15195 | 2/23/2018 | Chief Medical Examiner (Tonya Lynn Meyer) | SUMMIT_000022253 | SUMMIT_000022254 | | | | | | | |
| DEF-15196 | 1/17/2018 | Chief Medical Examiner (Danielle M. Smeal) | SUMMIT_000022255 | SUMMIT_000022256 | | | | | | | |
| DEF-15197 | 2/9/2018 | Chief Medical Examiner (Alfred R. McGill, Jr.) | SUMMIT_000022257 | SUMMIT_000022258 | | | | | | | |
| DEF-15198 | 2/9/2018 | Chief Medical Examiner (Marie Allyse Smith) | SUMMIT_000022259 | SUMMIT_000022260 | | | | | | | |
| DEF-15199 | 2/8/2018 | Chief Medical Examiner (Angel Davenport) | SUMMIT_000022261 | SUMMIT_000022262 | | | | | | | |
| DEF-15200 | 6/19/2017 | Chief Medical Examiner (Diane Boggetto) | SUMMIT_000022263 | SUMMIT_000022264 | | | | | | | |
| DEF-15201 | 6/21/2017 | Chief Medical Examiner (Michael R. Drake) | SUMMIT_000022265 | SUMMIT_000022266 | | | | | | | |
| DEF-15202 | 6/21/2017 | Chief Medical Examiner (Mark Joseph Arble) | SUMMIT_000022267 | SUMMIT_000022268 | | | | | | | |
| DEF-15203 | 6/27/2017 | Chief Medical Examiner (Ronni Lee Simmons) | SUMMIT_000022269 | SUMMIT_000022270 | | | | | | | |
| DEF-15204 | 6/29/2017 | Chief Medical Examiner (Cynthia Henry) | SUMMIT_000022271 | SUMMIT_000022272 | | | | | | | |
| DEF-15205 | 7/1/2017 | Chief Medical Examiner (Jessi N. White) | SUMMIT_000022273 | SUMMIT_000022274 | | | | | | | |
| DEF-15206 | 7/1/2017 | Chief Medical Examiner (John Arthur Goffinet) | SUMMIT_000022275 | SUMMIT_000022276 | | | | | | | |
| DEF-15207 | 7/3/2017 | Chief Medical Examiner (Victor William Vargo, Sr.) | SUMMIT_000022277 | SUMMIT_000022278 | | | | | | | |
| DEF-15208 | 7/3/2017 | Chief Medical Examiner (Cecilia C. Kinsinger) | SUMMIT_000022279 | SUMMIT_000022280 | | | | | | | |
| DEF-15209 | 7/2/2017 | Chief Medical Examiner (Rodney Alan Hahn, Sr.) | SUMMIT_000022281 | SUMMIT_000022282 | | | | | | | |
| DEF-15210 | 7/7/2017 | Chief Medical Examiner (Phillip Garrett Lloyd) | SUMMIT_000022283 | SUMMIT_000022284 | | | | | | | |
| DEF-15211 | 7/10/2017 | Chief Medical Examiner (Nicholas A. Guyer) | SUMMIT_000022285 | SUMMIT_000022286 | | | | | | | |
| DEF-15212 | 7/7/2017 | Chief Medical Examiner (Christopher Michael Redig) | SUMMIT_000022287 | SUMMIT_000022288 | | | | | | | |
| DEF-15213 | 7/11/2017 | Chief Medical Examiner (John David Carmichael) | SUMMIT_000022289 | SUMMIT_000022290 | | | | | | | |
| DEF-15214 | 7/12/2017 | Chief Medical Examiner (Stephon C. Arrington) | SUMMIT_000022291 | SUMMIT_000022292 | | | | | | | |
| DEF-15215 | 7/13/2017 | Chief Medical Examiner (Christopher Reeves Kenna) | SUMMIT_000022293 | SUMMIT_000022294 | | | | | | | |
| DEF-15216 | 7/14/2017 | Chief Medical Examiner (Lucas Ross Rastorfer) | SUMMIT_000022295 | SUMMIT_000022296 | | | | | | | |
| DEF-15217 | 7/19/2017 | Chief Medical Examiner (Jenna Louann Dwyer) | SUMMIT_000022297 | SUMMIT_000022298 | | | | | | | |
| DEF-15218 | 7/24/2017 | Chief Medical Examiner (Matthew James McDaniel) | SUMMIT_000022299 | SUMMIT_000022300 | | | | | | | |
| DEF-15219 | 7/25/2017 | Chief Medical Examiner (Paul Mark Lemley, Jr.) | SUMMIT_000022301 | SUMMIT_000022302 | | | | | | | |
| DEF-15220 | 7/25/2017 | Chief Medical Examiner (Cody Robert Hockenberry) | SUMMIT_000022303 | SUMMIT_000022304 | | | | | | | |
| DEF-15221 | 7/26/2017 | Chief Medical Examiner (Julian Wing) | SUMMIT_000022305 | SUMMIT_000022306 | | | | | | | |
| DEF-15222 | 7/29/2017 | Chief Medical Examiner (Jonathan Alexander Brasko) | SUMMIT_000022307 | SUMMIT_000022308 | | | | | | | |
| DEF-15223 | 8/3/2017 | Chief Medical Examiner (James Francis Grady) | SUMMIT_000022309 | SUMMIT_000022310 | | | | | | | |
| DEF-15224 | 8/7/2017 | Chief Medical Examiner (Daniel Thomas Shemuga, Jr.) | SUMMIT_000022311 | SUMMIT_000022312 | | | | | | | |
| DEF-15225 | 8/17/2017 | Chief Medical Examiner (Kyle Roderick) | SUMMIT_000022313 | SUMMIT_000022314 | | | | | | | |
| DEF-15226 | 8/21/2017 | Chief Medical Examiner (Danielle Marie Johnson) | SUMMIT_000022315 | SUMMIT_000022316 | | | | | | | |
| DEF-15227 | 8/22/2017 | Chief Medical Examiner (Caitlin Ygraine Clingman) | SUMMIT_000022317 | SUMMIT_000022318 | | | | | | | |
| DEF-15228 | 8/22/2017 | Chief Medical Examiner (Shane Patrick Legg) | SUMMIT_000022319 | SUMMIT_000022320 | | | | | | | |
| DEF-15229 | 8/23/2017 | Chief Medical Examiner (Michael James Moore) | SUMMIT_000022321 | SUMMIT_000022322 | | | | | | | |
| DEF-15230 | 8/28/2017 | Chief Medical Examiner (Michael Stephen Coon, Jr.) | SUMMIT_000022323 | SUMMIT_000022324 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15231 | 9/5/2017 | Chief Medical Examiner (Dominic Donald Viccarone) | SUMMIT_000022325 | SUMMIT_000022326 | | | | | | | |
| DEF-15232 | 9/12/2017 | Chief Medical Examiner (Jonathan Edward Peterson) | SUMMIT_000022327 | SUMMIT_000022328 | | | | | | | |
| DEF-15233 | 9/19/2017 | Chief Medical Examiner (Jason Vandiver) | SUMMIT_000022329 | SUMMIT_000022330 | | | | | | | |
| DEF-15234 | 9/25/2017 | Chief Medical Examiner (Jennifer N. Mitchell) | SUMMIT_000022331 | SUMMIT_000022332 | | | | | | | |
| DEF-15235 | 10/6/2017 | Chief Medical Examiner (Tracie Lyn Hoffman) | SUMMIT_000022333 | SUMMIT_000022334 | | | | | | | |
| DEF-15236 | 10/13/2017 | Chief Medical Examiner (Christopher Geza Strickland) | SUMMIT_000022335 | SUMMIT_000022336 | | | | | | | |
| DEF-15237 | 10/18/2017 | Chief Medical Examiner (Zachary James Gravatt) | SUMMIT_000022337 | SUMMIT_000022338 | | | | | | | |
| DEF-15238 | 10/20/2017 | Chief Medical Examiner (James Daniel Johnson) | SUMMIT_000022339 | SUMMIT_000022340 | | | | | | | |
| DEF-15239 | 10/23/2017 | Chief Medical Examiner (Richard N. Davis, III) | SUMMIT_000022341 | SUMMIT_000022342 | | | | | | | |
| DEF-15240 | 10/26/2017 | Chief Medical Examiner (Edward Andrew Leite) | SUMMIT_000022343 | SUMMIT_000022344 | | | | | | | |
| DEF-15241 | 10/30/2017 | Chief Medical Examiner (Melodie A. Tickle) | SUMMIT_000022345 | SUMMIT_000022346 | | | | | | | |
| DEF-15242 | 11/7/2017 | Chief Medical Examiner (Brittany R. Daniels) | SUMMIT_000022347 | SUMMIT_000022348 | | | | | | | |
| DEF-15243 | 11/12/2017 | Chief Medical Examiner (Christine Lisa Kollar) | SUMMIT_000022349 | SUMMIT_000022350 | | | | | | | |
| DEF-15244 | 11/20/2017 | Chief Medical Examiner (Thomas Gerald Christian) | SUMMIT_000022351 | SUMMIT_000022352 | | | | | | | |
| DEF-15245 | 11/30/2017 | Chief Medical Examiner (Alexander Mark Blogna) | SUMMIT_000022353 | SUMMIT_000022354 | | | | | | | |
| DEF-15246 | 12/7/2017 | Chief Medical Examiner (Kenneth L. King) | SUMMIT_000022355 | SUMMIT_000022356 | | | | | | | |
| DEF-15247 | 12/7/2017 | Chief Medical Examiner (Michael Bradley Garber) | SUMMIT_000022357 | SUMMIT_000022358 | | | | | | | |
| DEF-15248 | 12/9/2017 | Chief Medical Examiner (Timothy Prater) | SUMMIT_000022359 | SUMMIT_000022360 | | | | | | | |
| DEF-15249 | 12/20/2017 | Chief Medical Examiner (Robert Darren Lappin) | SUMMIT_000022361 | SUMMIT_000022362 | | | | | | | |
| DEF-15250 | 12/23/2017 | County Medical Examiner (Cody Groves) | SUMMIT_000022363 | SUMMIT_000022364 | | | | | | | |
| DEF-15251 | 3/1/2018 | County Medical Examiner (Diante Harviley) | SUMMIT_000022365 | SUMMIT_000022366 | | | | | | | |
| DEF-15252 | 5/29/2018 | Medical Examiner Annual Report, With Five year Statistical Trend; 2016; Summit County, Ohio | SUMMIT_000022367 | SUMMIT_000022438 | | | | | | | |
| DEF-15253 | 5/29/2018 | Medical Examiner Annual Report, With Five year Statistical Trend; 2017; Summit County, Ohio | SUMMIT_000022439 | SUMMIT_000022509 | | | | | | | |
| DEF-15254 | 4/9/2013 | Medical Examiner Annual Report, With Five year Statistical Trend; 2012; Summit County, Ohio | SUMMIT_000022510 | SUMMIT_000022582 | | | | | | | |
| DEF-15255 | 4/3/2014 | Medical Examiner Annual Report, With Five year Statistical Trend; 2013; Summit County, Ohio | SUMMIT_000022583 | SUMMIT_000022655 | | | | | | | |
| DEF-15256 | 3/18/2015 | Medical Examiner Annual Report, With Five year Statistical Trend; 2014; Summit County, Ohio | SUMMIT_000022656 | SUMMIT_000022729 | | | | | | | |
| DEF-15257 | 4/1/2016 | Medical Examiner Annual Report, With Five year Statistical Trend; 2015; Summit County, Ohio | SUMMIT_000022730 | SUMMIT_000022802 | | | | | | | |
| DEF-15258 | 12/10/2008 | Medical Examiner Annual Report, With Five year Statistical Trend; 2006; Summit County, Ohio | SUMMIT_000022803 | SUMMIT_000022876 | | | | | | | |
| DEF-15259 | 12/5/2008 | Medical Examiner Annual Report, With Five year Statistical Trend; 2007; Summit County, Ohio | SUMMIT_000022877 | SUMMIT_000022950 | | | | | | | |
| DEF-15260 | 5/26/2009 | Medical Examiner Annual Report, With Five year Statistical Trend; 2008; Summit County, Ohio | SUMMIT_000022951 | SUMMIT_000023022 | | | | | | | |
| DEF-15261 | 5/28/2010 | Medical Examiner Annual Report, With Five year Statistical Trend; 2009; Summit County, Ohio | SUMMIT_000023023 | SUMMIT_000023095 | | | | | | | |
| DEF-15262 | 5/25/2011 | Medical Examiner Annual Report, With Five year Statistical Trend; 2010; Summit County, Ohio | SUMMIT_000023096 | SUMMIT_000023167 | | | | | | | |
| DEF-15263 | 4/17/2012 | Medical Examiner Annual Report, With Five year Statistical Trend; 2011; Summit County, Ohio | SUMMIT_000023168 | SUMMIT_000023239 | | | | | | | |
| DEF-15264 | 7/21/2016 | Email from Matthew Paolino to Pam Murray | SUMMIT_000023243 | SUMMIT_000023243 | | | | | | | |
| DEF-15265 | N/A | Ohio Office of Criminal Justice Services Byrne Memorial Grant Program, Area E: Innovative Approaches to Enforcement, Prosecution and Adjudication Semi-Annual Performance Report | SUMMIT_000023492 | SUMMIT_000023492 | | | | | | | |
| DEF-15266 | 6/24/2005 | Multi-Jurisdictional Law Enforcement Task Force: Guidelines for 2005 Justice Assistance Grant (JAG) Application with 2005 JAG Budget Short Form | SUMMIT_000023507 | SUMMIT_000023514 | | | | | | | |
| DEF-15267 | 2005 | Multi-Jurisdictional Law Enforcement Task Force: Addendum to 2005 Justice Assistance Grant Application, State of Ohio | SUMMIT_000023528 | SUMMIT_000023534 | | | | | | | |
| DEF-15268 | 2005 | Multi-Jurisdictional Law Enforcement Task Force: Addendum to 2005 Justice Assistance Grant Application, State of Ohio | SUMMIT_000023549 | SUMMIT_000023555 | | | | | | | |
| DEF-15269 | 2005 | Multi-Jurisdictional Law Enforcement Task Force: Addendum to 2005 Justice Assistance Grant Application, State of Ohio | SUMMIT_000023560 | SUMMIT_000023566 | | | | | | | |
| DEF-15270 | 2005 | Summit County Drug Threat Assessment Report; 2005; State of Ohio | SUMMIT_000023567 | SUMMIT_000023648 | | | | | | | |
| DEF-15271 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2006 January 1 – December 31; State of Ohio | SUMMIT_000023789 | SUMMIT_000023797 | | | | | | | |
| DEF-15272 | N/A | Ohio Office of Criminal Justice Services Byrne Memorial Grant Program, Area A: Law Enforcement Task Forces Semi-Annual Performance Report; 2006 January 1 – December 31; State of Ohio | SUMMIT_000023798 | SUMMIT_000023805 | | | | | | | |
| DEF-15273 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2008 January 1 – December 31; State of Ohio | SUMMIT_000023897 | SUMMIT_000023903 | | | | | | | |
| DEF-15274 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report | SUMMIT_000023976 | SUMMIT_000023976 | | | | | | | |
| DEF-15275 | N/A | OCJS Multi-Jurisdictional Task Force Programs Performance Report pg. 2 : Non-Pharmaceutical Drugs and Non-Drug Questions | SUMMIT_000023977 | SUMMIT_000023982 | | | | | | | |
| DEF-15276 | 1/24/2011 | Hylton Baker - final pro.incomewksht.xls, Project Income Worksheet - Total Budget Method | SUMMIT_000024552 | SUMMIT_000024552 | | | | | | | |
| DEF-15277 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 01--December 31; State of Ohio | SUMMIT_000027683 | SUMMIT_000027728 | | | | | | | |
| DEF-15278 | 9/11/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 01--September 11; State of Ohio | SUMMIT_000027752 | SUMMIT_000027773 | | | | | | | |
| DEF-15279 | 12/6/2016 | Chief Medical Examiner (Roberta Lyn Greene) | SUMMIT_000028571 | SUMMIT_000028572 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15280 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 01--December 31; State of Ohio | SUMMIT_000028649 | SUMMIT_000028684 | | | | | | | |
| DEF-15281 | 2/21/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000028691 | SUMMIT_000028691 | | | | | | | |
| DEF-15282 | 6/21/2017 | Email from Stephen Byrne to Lisa Kohler | SUMMIT_000028708 | SUMMIT_000028708 | | | | | | | |
| DEF-15283 | 2/24/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000028721 | SUMMIT_000028721 | | | | | | | |
| DEF-15284 | 1/11/2016 | Email from Patrick Gillespie to Gary Guenther | SUMMIT_000028748 | SUMMIT_000028748 | | | | | | | |
| DEF-15285 | 7/24/2014 | Email from Michael Schmidt to Gary Guenther | SUMMIT_000028750 | SUMMIT_000028751 | | | | | | | |
| DEF-15286 | 4/10/2012 | Email from Gary Guenther to Patrick Gillespie | SUMMIT_000028759 | SUMMIT_000028759 | | | | | | | |
| DEF-15287 | 4/10/2012 | Summit County Medical Examiner Drug Overdose Deaths Report; 2011; State of Ohio | SUMMIT_000028760 | SUMMIT_000028760 | | | | | | | |
| DEF-15288 | 2/21/2018 | Email from Gary Guenther to Dennis Cauchon | SUMMIT_000028768 | SUMMIT_000028768 | | | | | | | |
| DEF-15289 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2010 January 2 - 2016 December 31; State of Ohio | SUMMIT_000028769 | SUMMIT_000028814 | | | | | | | |
| DEF-15290 | 8/23/2017 | Email from Gary Guenther to rvgasior@att.net | SUMMIT_000028815 | SUMMIT_000028815 | | | | | | | |
| DEF-15291 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 1 - 2015 December 31; State of Ohio | SUMMIT_000028816 | SUMMIT_000028843 | | | | | | | |
| DEF-15292 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 01--December 31; State of Ohio | SUMMIT_000028845 | SUMMIT_000028872 | | | | | | | |
| DEF-15293 | 2/8/2017 | Email from hutzelle@admboard.org to Gary Guenther | SUMMIT_000028873 | SUMMIT_000028873 | | | | | | | |
| DEF-15294 | 2/3/2017 | Summit County Medical Examiner report "Drug Overdose Deaths" from 1/1/16 to 12/31/16 | SUMMIT_000028874 | SUMMIT_000028905 | | | | | | | |
| DEF-15295 | 7/22/2016 | Email from Gary Guenther to Drew Scofield | SUMMIT_000028908 | SUMMIT_000028908 | | | | | | | |
| DEF-15296 | 7/22/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2013 January 1 - 2016 July 22; State of Ohio | SUMMIT_000028909 | SUMMIT_000028970 | | | | | | | |
| DEF-15297 | 9/16/2014 | Email from Gary Guenther to Adam Ferrise | SUMMIT_000028983 | SUMMIT_000028983 | | | | | | | |
| DEF-15298 | 9/28/2016 | Email from Jon Baumoel to Brian LoPrinzi | SUMMIT_000028995 | SUMMIT_000028996 | | | | | | | |
| DEF-15299 | 9/24/2015 | Email from George Sterbenz to Bob McDowall | SUMMIT_000028999 | SUMMIT_000028999 | | | | | | | |
| DEF-15300 | 9/24/2015 | Letter from Traver & Bishilany Court Reporting Services, LLC to Robert T. McDowall, Esq | SUMMIT_000029000 | SUMMIT_000029003 | | | | | | | |
| DEF-15301 | 9/18/2015 | Deposition | SUMMIT_000029004 | SUMMIT_000029045 | | | | | | | |
| DEF-15302 | 9/18/2015 | Deposition | SUMMIT_000029046 | SUMMIT_000029168 | | | | | | | |
| DEF-15303 | 9/24/2015 | Subpoena | SUMMIT_000029169 | SUMMIT_000029214 | | | | | | | |
| DEF-15304 | 4/30/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 01--April 30; State of Ohio | SUMMIT_000029659 | SUMMIT_000029659 | | | | | | | |
| DEF-15305 | 12/31/2013 | Summit County Medical Examiner Drug Overdose Deaths Report; 2013 January 1--December 31; State of Ohio | SUMMIT_000029660 | SUMMIT_000029660 | | | | | | | |
| DEF-15306 | 2/21/2018 | Email from Douglas Smith to Angela Richmond-Rossiter | SUMMIT_000029748 | SUMMIT_000029752 | | | | | | | |
| DEF-15307 | 4/6/2017 | Email form Thomas Gilson to Lisa Kohler | SUMMIT_000029998 | SUMMIT_000030006 | | | | | | | |
| DEF-15308 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 01--December 31; State of Ohio | SUMMIT_000030105 | SUMMIT_000030105 | | | | | | | |
| DEF-15309 | 11/10/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 01--September 11; State of Ohio | SUMMIT_000030106 | SUMMIT_000030106 | | | | | | | |
| DEF-15310 | 3/1/2012 | Deposition | SUMMIT_000030676 | SUMMIT_000030723 | | | | | | | |
| DEF-15311 | 3/31/2014 | Email from Jerry Craig to Jerry Craig | SUMMIT_000030790 | SUMMIT_000030791 | | | | | | | |
| DEF-15312 | 3/31/2014 | Meeting Agenda: Summit County Opiate Task Force Criminal Justice Subcommittee | SUMMIT_000030794 | SUMMIT_000030795 | | | | | | | |
| DEF-15313 | 3/31/2014 | Meeting Agenda: Summit County Opiate Task Healthcare Subcommittee | SUMMIT_000030796 | SUMMIT_000030798 | | | | | | | |
| DEF-15314 | 8/21/2017 | Email from Denice DiNapoli to Lisa Kohler | SUMMIT_000030829 | SUMMIT_000030829 | | | | | | | |
| DEF-15315 | 8/21/2017 | County of Summit Medical Examiner Narrative in Support of Opioid Crisis Costs; 2012-2016; State of Ohio | SUMMIT_000030830 | SUMMIT_000030835 | | | | | | | |
| DEF-15316 | 8/17/2017 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000030839 | SUMMIT_000030839 | | | | | | | |
| DEF-15317 | 8/17/2017 | County of Summit Medical Examiner Narrative in Support of Opioid Crisis Costs; 2015 December - 2017 June; State of Ohio | SUMMIT_000030840 | SUMMIT_000030845 | | | | | | | |
| DEF-15318 | 7/20/2016 | Email from Gary Guenther to Lisa Kohler | SUMMIT_000030906 | SUMMIT_000030906 | | | | | | | |
| DEF-15319 | 1/21/2016 | Email from Russ Pry to Lisa Kohler | SUMMIT_000030918 | SUMMIT_000030918 | | | | | | | |
| DEF-15320 | 11/30/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 June 1-November 30; State of Ohio | SUMMIT_000030925 | SUMMIT_000030925 | | | | | | | |
| DEF-15321 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | SUMMIT_000030960 | SUMMIT_000030964 | | | | | | | |
| DEF-15322 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | SUMMIT_000030965 | SUMMIT_000031028 | | | | | | | |
| DEF-15323 | 9/12/2017 | Email from Lisa Kohler to Kristy Waite | SUMMIT_000031142 | SUMMIT_000031142 | | | | | | | |
| DEF-15324 | 9/12/2017 | Article by Kristy Waite, et. al., Carfentanil and Current Opioid Trends in Summit County, Ohio | SUMMIT_000031143 | SUMMIT_000031148 | | | | | | | |
| DEF-15325 | 5/9/2017 | Email from Christine M Savage to Steve Perch | SUMMIT_000031149 | SUMMIT_000031149 | | | | | | | |
| DEF-15326 | 5/8/2017 | Memorandum From: Steve Perch at Summit County Medical Examiner's Office | SUMMIT_000031150 | SUMMIT_000031151 | | | | | | | |
| DEF-15327 | 5/8/2017 | Memorandum From: Steve Perch at Summit County Medical Examiner's Office | SUMMIT_000031152 | SUMMIT_000031154 | | | | | | | |
| DEF-15328 | 9/12/2017 | Email from bmackin@stow.oh.us to Steve Perch | SUMMIT_000031538 | SUMMIT_000031538 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15329 | 11/29/2016 | Ohio Department of Health "Alcohol and Drug Testing" license for Steve Perch | SUMMIT_000031539 | SUMMIT_000031539 | | | | | | | |
| DEF-15330 | 5/28/2017 | Ohio Department of Health "Alcohol and Drug Testing" license for Steve Perch | SUMMIT_000031540 | SUMMIT_000031540 | | | | | | | |
| DEF-15331 | 3/9/2017 | Ohio Department of Health Alcohol and Drug Testing Laboratory Site Inspection Report for Summit County Medical Examiner | SUMMIT_000031541 | SUMMIT_000031542 | | | | | | | |
| DEF-15332 | 9/12/2017 | Curriculum Vitae - Steve Perch | SUMMIT_000031543 | SUMMIT_000031543 | | | | | | | |
| DEF-15333 | 5/8/2017 | Memo from Steve Perch (no recipients listed) | SUMMIT_000031545 | SUMMIT_000031546 | | | | | | | |
| DEF-15334 | 1/17/2017 | Email from Steve Perch to Dan Baker | SUMMIT_000031553 | SUMMIT_000031553 | | | | | | | |
| DEF-15335 | 1/17/2017 | Email from Steve Perch to Lisa Kohler | SUMMIT_000031554 | SUMMIT_000031554 | | | | | | | |
| DEF-15336 | 4/27/2017 | Email from Brian LoPrinzi to Justin W. Richard | SUMMIT_000031572 | SUMMIT_000031573 | | | | | | | |
| DEF-15337 | 12/31/2009 | The Summit County Drug Unit Report; January 1, 2001 - December 31, 2009; State of Ohio | SUMMIT_000031651 | SUMMIT_000031685 | | | | | | | |
| DEF-15338 | 9/19/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1--September 19; State of Ohio | SUMMIT_000044572 | SUMMIT_000044587 | | | | | | | |
| DEF-15339 | 4/11/2017 | Email from Michael Evans to Denise DiNapoli | SUMMIT_000045500 | SUMMIT_000045502 | | | | | | | |
| DEF-15340 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths Report from 1/1/05 to 12/31/05; State of Ohio | SUMMIT_000045503 | SUMMIT_000045513 | | | | | | | |
| DEF-15341 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths Report from 1/1/06 to 12/31/06 | SUMMIT_000045514 | SUMMIT_000045526 | | | | | | | |
| DEF-15342 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/07 to 12/31/07; State of Ohio | SUMMIT_000045527 | SUMMIT_000045536 | | | | | | | |
| DEF-15343 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/08 to 12/31/08; State of Ohio | SUMMIT_000045537 | SUMMIT_000045547 | | | | | | | |
| DEF-15344 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/09 to 12/31/09; State of Ohio | SUMMIT_000045548 | SUMMIT_000045558 | | | | | | | |
| DEF-15345 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/10 to 12/31/10; State of Ohio | SUMMIT_000045559 | SUMMIT_000045571 | | | | | | | |
| DEF-15346 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/11 to 12/31/11; State of Ohio | SUMMIT_000045572 | SUMMIT_000045583 | | | | | | | |
| DEF-15347 | 4/11/2017 | Chief Medical Examiner Drug Overdose Deaths report from 1/1/12 to 12/31/12; State of Ohio | SUMMIT_000045584 | SUMMIT_000045599 | | | | | | | |
| DEF-15348 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/13 to 12/31/13; State of Ohio | SUMMIT_000045600 | SUMMIT_000045614 | | | | | | | |
| DEF-15349 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/14 to 12/31/14; State of Ohio | SUMMIT_000045615 | SUMMIT_000045635 | | | | | | | |
| DEF-15350 | 4/11/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/15 to 12/31/15; State of Ohio | SUMMIT_000045636 | SUMMIT_000045663 | | | | | | | |
| DEF-15351 | 3/8/2017 | Summit County Medical Examiner Drug Overdose Deaths report from 1/1/13 to 3/8/17; State of Ohio | SUMMIT_000045705 | SUMMIT_000045805 | | | | | | | |
| DEF-15352 | 8/2/2016 | Email from Denice DiNapoli to Jenna Kolb | SUMMIT_000045835 | SUMMIT_000045835 | | | | | | | |
| DEF-15353 | 11/9/2015 | Summit County Medical Examiner Drug Overdose Deaths report from 2009 to September 2015; State of Ohio | SUMMIT_000046413 | SUMMIT_000046413 | | | | | | | |
| DEF-15354 | 1/6/2017 | Email from Lisa Kohler to George C Sterbenz | SUMMIT_000047396 | SUMMIT_000047398 | | | | | | | |
| DEF-15355 | 4/4/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000047565 | SUMMIT_000047565 | | | | | | | |
| DEF-15356 | 2/24/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000047571 | SUMMIT_000047571 | | | | | | | |
| DEF-15357 | 1/21/2016 | Email from Lisa Kohler to Russ Pry | SUMMIT_000047578 | SUMMIT_000047579 | | | | | | | |
| DEF-15358 | 10/26/2015 | Email from Lisa Kohler to Jason Dodson | SUMMIT_000047581 | SUMMIT_000047582 | | | | | | | |
| DEF-15359 | 12/30/2014 | Letter from Francis E. Sweeney, Jr., Esq. to Dr. Lisa Kohler | SUMMIT_000047611 | SUMMIT_000047613 | | | | | | | |
| DEF-15360 | 12/31/2014 | Summit County coroner 2014 data: total deaths caused by heroin in Ohio; 2010-2014, State of Ohio | SUMMIT_000047617 | SUMMIT_000047619 | | | | | | | |
| DEF-15361 | 6/30/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 01--June 30; State of Ohio | SUMMIT_000047623 | SUMMIT_000047623 | | | | | | | |
| DEF-15362 | 6/30/2014 | Summit County Medical Examiner Opiate Related Accidental Drug Overdose Deaths Report; 2014 January 01--June 30; State of Ohio | SUMMIT_000047624 | SUMMIT_000047624 | | | | | | | |
| DEF-15363 | 8/20/2014 | Summit County Medical Examiner Drug Overdose Deaths Report; 2014 January 01--May 31; State of Ohio | SUMMIT_000048015 | SUMMIT_000048015 | | | | | | | |
| DEF-15364 | 1/25/2011 | Summit County Medical Examiner Presentation: Toxicology Policies and Procedures Manual | SUMMIT_000048059 | SUMMIT_000048170 | | | | | | | |
| DEF-15365 | 9/26/2007 | Chief Medical Examiner (Kristina Vinson) | SUMMIT_000048693 | SUMMIT_000048695 | | | | | | | |
| DEF-15366 | 12/7/2007 | Chief Medical Examiner (Steven Pappas) | SUMMIT_000049522 | SUMMIT_000049524 | | | | | | | |
| DEF-15367 | 2/28/2008 | Chief Medical Examiner (Tabatha Arnett) | SUMMIT_000049694 | SUMMIT_000049696 | | | | | | | |
| DEF-15368 | N/A | File folder | SUMMIT_000050203 | SUMMIT_000050203 | | | | | | | |
| DEF-15369 | N/A | File folder | SUMMIT_000050707 | SUMMIT_000050707 | | | | | | | |
| DEF-15370 | N/A | File folder | SUMMIT_000051020 | SUMMIT_000051020 | | | | | | | |
| DEF-15371 | N/A | File folder | SUMMIT_000051149 | SUMMIT_000051149 | | | | | | | |
| DEF-15372 | N/A | File folder | SUMMIT_000051313 | SUMMIT_000051313 | | | | | | | |
| DEF-15373 | N/A | File folder | SUMMIT_000051573 | SUMMIT_000051573 | | | | | | | |
| DEF-15374 | N/A | File folder | SUMMIT_000051878 | SUMMIT_000051878 | | | | | | | |
| DEF-15375 | N/A | File folder | SUMMIT_000052242 | SUMMIT_000052242 | | | | | | | |
| DEF-15376 | N/A | File folder | SUMMIT_000053296 | SUMMIT_000053296 | | | | | | | |
| DEF-15377 | N/A | File folder | SUMMIT_000053515 | SUMMIT_000053515 | | | | | | | |
| DEF-15378 | N/A | File folder | SUMMIT_000053903 | SUMMIT_000053903 | | | | | | | |
| DEF-15379 | N/A | File folder | SUMMIT_000054369 | SUMMIT_000054369 | | | | | | | |
| DEF-15380 | N/A | File folder | SUMMIT_000054498 | SUMMIT_000054498 | | | | | | | |
| DEF-15381 | N/A | File folder | SUMMIT_000054889 | SUMMIT_000054889 | | | | | | | |
| DEF-15382 | N/A | File folder | SUMMIT_000055036 | SUMMIT_000055036 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15383 | N/A | File folder | SUMMIT_000055268 | SUMMIT_000055268 | | | | | | | |
| DEF-15384 | N/A | File folder | SUMMIT_000056446 | SUMMIT_000056446 | | | | | | | |
| DEF-15385 | N/A | File folder | SUMMIT_000056788 | SUMMIT_000056790 | | | | | | | |
| DEF-15386 | N/A | File folder | SUMMIT_000057114 | SUMMIT_000057116 | | | | | | | |
| DEF-15387 | 9/20/2010 | Summit County Medical Examiner (Jeremiah J. Riley) | SUMMIT_000057304 | SUMMIT_000057313 | | | | | | | |
| DEF-15388 | N/A | File folder | SUMMIT_000057578 | SUMMIT_000057580 | | | | | | | |
| DEF-15389 | N/A | File folder | SUMMIT_000057987 | SUMMIT_000057989 | | | | | | | |
| DEF-15390 | N/A | File folder | SUMMIT_000058424 | SUMMIT_000058424 | | | | | | | |
| DEF-15391 | N/A | File folder | SUMMIT_000058672 | SUMMIT_000058672 | | | | | | | |
| DEF-15392 | N/A | File folder | SUMMIT_000058833 | SUMMIT_000058833 | | | | | | | |
| DEF-15393 | N/A | File folder | SUMMIT_000059200 | SUMMIT_000059200 | | | | | | | |
| DEF-15394 | N/A | File folder | SUMMIT_000059614 | SUMMIT_000059614 | | | | | | | |
| DEF-15395 | N/A | File folder | SUMMIT_000059770 | SUMMIT_000059770 | | | | | | | |
| DEF-15396 | N/A | File folder | SUMMIT_000060325 | SUMMIT_000060325 | | | | | | | |
| DEF-15397 | N/A | File folder | SUMMIT_000060370 | SUMMIT_000060370 | | | | | | | |
| DEF-15398 | N/A | File folder | SUMMIT_000060796 | SUMMIT_000060796 | | | | | | | |
| DEF-15399 | 2/2/2012 | Summit County Medical Examiner (Heather Jo Teeter) | SUMMIT_000061112 | SUMMIT_000061112 | | | | | | | |
| DEF-15400 | 2/6/2012 | Summit County Medical Examiner (Marleen Dunn) | SUMMIT_000061211 | SUMMIT_000061211 | | | | | | | |
| DEF-15401 | N/A | File folder | SUMMIT_000061573 | SUMMIT_000061575 | | | | | | | |
| DEF-15402 | N/A | File folder | SUMMIT_000062212 | SUMMIT_000062214 | | | | | | | |
| DEF-15403 | 4/16/2012 | Summit County Medical Examiner (Nora Catheryn Odom) | SUMMIT_000062488 | SUMMIT_000062488 | | | | | | | |
| DEF-15404 | N/A | File folder | SUMMIT_000062625 | SUMMIT_000062625 | | | | | | | |
| DEF-15405 | N/A | File folder | SUMMIT_000062731 | SUMMIT_000062731 | | | | | | | |
| DEF-15406 | N/A | File folder | SUMMIT_000062981 | SUMMIT_000062981 | | | | | | | |
| DEF-15407 | N/A | File folder | SUMMIT_000063403 | SUMMIT_000063403 | | | | | | | |
| DEF-15408 | N/A | File folder | SUMMIT_000063638 | SUMMIT_000063640 | | | | | | | |
| DEF-15409 | N/A | File folder | SUMMIT_000063701 | SUMMIT_000063703 | | | | | | | |
| DEF-15410 | N/A | File folder | SUMMIT_000063868 | SUMMIT_000063870 | | | | | | | |
| DEF-15411 | 3/2/2017 | 2015 Completed Cases, Heroin Deaths; 2015; State of Ohio | SUMMIT_000064877 | SUMMIT_000064879 | | | | | | | |
| DEF-15412 | 8/18/2017 | 2016 Completed Cases, Heroin Deaths; 2016; State of Ohio | SUMMIT_000064880 | SUMMIT_000064883 | | | | | | | |
| DEF-15413 | 2/5/2018 | 2017 Completed Cases, Heroin Deaths; 2017; State of Ohio | SUMMIT_000064884 | SUMMIT_000064885 | | | | | | | |
| DEF-15414 | 3/30/2018 | 2018 Completed Cases, Heroin Deaths; 2018; State of Ohio | SUMMIT_000064886 | SUMMIT_000064886 | | | | | | | |
| DEF-15415 | 6/8/2018 | Summit County Ohio Incident Based Reporting System (OIBRS) report; 2006-2018; Ohio | SUMMIT_000064914 | SUMMIT_000064914 | | | | | | | |
| DEF-15416 | 6/30/2017 | Summit County Court of Common Pleas Annual Report; 2016; Ohio | SUMMIT_000087479 | SUMMIT_000087510 | | | | | | | |
| DEF-15417 | 3/23/2018 | Email including National Association of Medical Examiners | SUMMIT_000091366 | SUMMIT_000091367 | | | | | | | |
| DEF-15418 | 3/23/2018 | Email from National Association of Medical Examiners to William Oliver | SUMMIT_000091368 | SUMMIT_000091368 | | | | | | | |
| DEF-15419 | 10/8/2017 | Email from Bob Pfalzgraf to NAME-L@LISTSERV.CC.EMORY.EDU | SUMMIT_000092339 | SUMMIT_000092340 | | | | | | | |
| DEF-15420 | 9/24/2007 | Email from Lisa Kohler to Barbara Buckner | SUMMIT_000092814 | SUMMIT_000092814 | | | | | | | |
| DEF-15421 | 9/17/2007 | Email from Lisa Kohler to Barbara Buckner | SUMMIT_000092816 | SUMMIT_000092816 | | | | | | | |
| DEF-15422 | 1/26/2011 | Email from Dorothy Dean to Lisa Kohler | SUMMIT_000092858 | SUMMIT_000092858 | | | | | | | |
| DEF-15423 | 1/26/2011 | Death Investigation Report Procedures | SUMMIT_000092859 | SUMMIT_000092860 | | | | | | | |
| DEF-15424 | 1/26/2011 | Email from Dorothy Dean to Lisa Kohler | SUMMIT_000092861 | SUMMIT_000092861 | | | | | | | |
| DEF-15425 | 6/26/2017 | Summa Health Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | SUMMIT_000093982 | SUMMIT_000093982 | | | | | | | |
| DEF-15426 | 5/17/2017 | Email from Michael Schmidt to Lisa Kohler | SUMMIT_000094795 | SUMMIT_000094798 | | | | | | | |
| DEF-15427 | 4/4/2017 | Email including National Association of Medical Examiners | SUMMIT_000096450 | SUMMIT_000096457 | | | | | | | |
| DEF-15428 | 11/17/2016 | Email from Thomas Gilson to Lisa Kohler | SUMMIT_000097905 | SUMMIT_000097906 | | | | | | | |
| DEF-15429 | 9/24/2015 | Fentanyl Significantly Contributes to Rise in Ohio Drug Overdose Deaths, Ohio Department of Health | SUMMIT_000098759 | SUMMIT_000098760 | | | | | | | |
| DEF-15430 | 9/9/2015 | Summit County Medical Examiner, Drug Overdose Deaths Report; November 1, 2014 – August 31, 2015 | SUMMIT_000098762 | SUMMIT_000098762 | | | | | | | |
| DEF-15431 | 2/5/2015 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000098977 | SUMMIT_000098977 | | | | | | | |
| DEF-15432 | 8/20/2014 | Email from Christina Tizzano to Lisa Kohler | SUMMIT_000099192 | SUMMIT_000099194 | | | | | | | |
| DEF-15433 | 8/20/2014 | Summit County Medical Examiner, Drug Overdose Deaths Report; January 1, 2014 – May 31, 2014 | SUMMIT_000099200 | SUMMIT_000099200 | | | | | | | |
| DEF-15434 | 8/5/2014 | Summit County Medical Examiner Information Handbook (Revised August 2014) | SUMMIT_000099204 | SUMMIT_000099220 | | | | | | | |
| DEF-15435 | 10/8/2013 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000099406 | SUMMIT_000099407 | | | | | | | |
| DEF-15436 | 10/8/2013 | Summit County Medical Examiner Decedent Inventory - Collection/Storage of Physical Evidence (flowchart) | SUMMIT_000099408 | SUMMIT_000099408 | | | | | | | |
| DEF-15437 | 10/8/2013 | Summit County Medical Examiner Decedent Inventory - Collection/Storage of Guns (flowchart) | SUMMIT_000099409 | SUMMIT_000099409 | | | | | | | |
| DEF-15438 | 10/8/2013 | Summit County Medical Examiner Decedent Inventory - Collection/Storage of Drugs (flowchart) | SUMMIT_000099410 | SUMMIT_000099410 | | | | | | | |
| DEF-15439 | 10/8/2013 | Summit County Medical Examiner Decedent Inventory - Collection/Storage of Personal Property (flowchart) | SUMMIT_000099411 | SUMMIT_000099411 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15440 | 4/12/2012 | Freedom of Information Act Request | SUMMIT_000099505 | SUMMIT_000099505 | | | | | | | |
| DEF-15441 | 5/9/2018 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000100021 | SUMMIT_000100023 | | | | | | | |
| DEF-15442 | 9/12/2017 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000100244 | SUMMIT_000100244 | | | | | | | |
| DEF-15443 | 8/16/2017 | Email from Lisa Kohler to Gailbrie Stephen | SUMMIT_000100277 | SUMMIT_000100282 | | | | | | | |
| DEF-15444 | 7/24/2017 | Email from Lisa Kohler to Gailbrie Stephen | SUMMIT_000100330 | SUMMIT_000100332 | | | | | | | |
| DEF-15445 | 7/24/2017 | Orman Hall Presentation: Data Abstracted from Multi Agency Community Information Systems Map | SUMMIT_000100333 | SUMMIT_000100333 | | | | | | | |
| DEF-15446 | 10/11/2016 | Heroin and Fentanyl Overdose Death; 2011 - 2015; State of Ohio | SUMMIT_000100334 | SUMMIT_000100334 | | | | | | | |
| DEF-15447 | 6/23/2017 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000100411 | SUMMIT_000100411 | | | | | | | |
| DEF-15448 | 6/23/2017 | Email from Lisa Kohler to Stephen Byrne | SUMMIT_000100412 | SUMMIT_000100413 | | | | | | | |
| DEF-15449 | 5/19/2017 | Email from Lisa Kohler to Robert Velten | SUMMIT_000100479 | SUMMIT_000100480 | | | | | | | |
| DEF-15450 | 3/30/2017 | Email from Lisa Kohler to Kent Harshbarger | SUMMIT_000100620 | SUMMIT_000100621 | | | | | | | |
| DEF-15451 | 3/6/2017 | Email from Lisa Kohler to Jill Skapin | SUMMIT_000100647 | SUMMIT_000100647 | | | | | | | |
| DEF-15452 | 11/22/2016 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000100793 | SUMMIT_000100793 | | | | | | | |
| DEF-15453 | 9/26/2016 | Email from Lisa Kohler to Jerry Craig | SUMMIT_000100912 | SUMMIT_000100913 | | | | | | | |
| DEF-15454 | 7/26/2016 | Email from Lisa Kohler to Jolene Defiore-Hyrmer | SUMMIT_000101054 | SUMMIT_000101059 | | | | | | | |
| DEF-15455 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 01--December 31; State of Ohio | SUMMIT_000101141 | SUMMIT_000101165 | | | | | | | |
| DEF-15456 | 3/15/2016 | Email from Lisa Kohler to Lauren Lippincott | SUMMIT_000101261 | SUMMIT_000101262 | | | | | | | |
| DEF-15457 | 2/18/2016 | Email from Lisa Kohler to Thomas Grande | SUMMIT_000101269 | SUMMIT_000101270 | | | | | | | |
| DEF-15458 | 1/21/2016 | Email from Lisa Kohler to Patrick Gillespie | SUMMIT_000101296 | SUMMIT_000101296 | | | | | | | |
| DEF-15459 | 11/10/2015 | Email from Lisa Kohler to Margo Erme | SUMMIT_000101313 | SUMMIT_000101313 | | | | | | | |
| DEF-15460 | 9/4/2015 | Email from Lisa Kohler to Dave Jividen | SUMMIT_000101345 | SUMMIT_000101345 | | | | | | | |
| DEF-15461 | 8/1/2015 | E-Mail Chain Re: Heroin and Fentanyl Deaths in Akron, with Attachment | SUMMIT_000101349 | SUMMIT_000101349 | | | | | | | |
| DEF-15462 | 5/14/2014 | Email from Lisa Kohler to Cindy Beisser | SUMMIT_000101554 | SUMMIT_000101554 | | | | | | | |
| DEF-15463 | 3/7/2014 | Email from Lisa Kohler to Stewart Ryckman | SUMMIT_000101613 | SUMMIT_000101613 | | | | | | | |
| DEF-15464 | 2/24/2014 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000101619 | SUMMIT_000101619 | | | | | | | |
| DEF-15465 | 3/22/2012 | Email from Lisa Kohler to Patrick Gillespie | SUMMIT_000101914 | SUMMIT_000101914 | | | | | | | |
| DEF-15466 | 2/27/2017 | Akron Police Department Investigation Report; 2017 February 27; State of Ohio | SUMMIT_000102094 | SUMMIT_000102094 | | | | | | | |
| DEF-15467 | 10/7/2016 | Email from Lori Baker-Stella to P. Hunt and M. Paolino | SUMMIT_000102503 | SUMMIT_000102503 | | | | | | | |
| DEF-15468 | 11/14/2017 | Ohio Department of Health report: 2016 Ohio Drug Overdose Data: General Findings | SUMMIT_000105232 | SUMMIT_000105241 | | | | | | | |
| DEF-15469 | 12/20/2017 | Ohio Substance Abuse Monitoring Network Drug Trend Report: Drug Abuse Trends in the Akron-Canton Region; June 2016 - January 2017; State of Ohio | SUMMIT_000105860 | SUMMIT_000105883 | | | | | | | |
| DEF-15470 | 10/18/2017 | Email from J. Barnes to R. Marpountas re Cost of the Opioid Epidemic | SUMMIT_000106321 | SUMMIT_000106322 | | | | | | | |
| DEF-15471 | 6/26/2013 | Summit County Drug Unit: Executive Summary for Edward Byrne Memorial Justice Assistance Grant (JAG) 2013 | SUMMIT_000107811 | SUMMIT_000107812 | | | | | | | |
| DEF-15472 | 2/21/2017 | Summit Count Drug Unit: Project Overview for Edward Byrne Memorial Justice Assistance Grant (JAG) 2016 | SUMMIT_000108010 | SUMMIT_000108034 | | | | | | | |
| DEF-15473 | 12/31/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Report: Ohio Multi-Jurisdictional Drug Task Forces, January 1 - June 30, 2012 | SUMMIT_000108464 | SUMMIT_000108471 | | | | | | | |
| DEF-15474 | 1/1/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Report | SUMMIT_000108472 | SUMMIT_000108480 | | | | | | | |
| DEF-15475 | 4/29/2011 | Letter from Mary Ann Kovach to Drew Alexander | SUMMIT_000109073 | SUMMIT_000109073 | | | | | | | |
| DEF-15476 | 2011 | Ohio Office of Criminal Justice Services 2011 Semi-Annual Performance Report, Ohio Multi-Jurisdictional Drug Task Forces; 2011 January 1 – December 31; State of Ohio | SUMMIT_000109121 | SUMMIT_000109130 | | | | | | | |
| DEF-15477 | 2011 | Ohio Office of Criminal Justice Services 2011 Semi-Annual Performance Report, Ohio Multi-Jurisdictional Drug Task Forces; 2011 January 1 – December 31; State of Ohio | SUMMIT_000109131 | SUMMIT_000109139 | | | | | | | |
| DEF-15478 | 2012 | Akron/Summit Drug Task Force DTO/MLO Report; Report Quarter - 3rd Quarter 2012; Ohio | SUMMIT_000109307 | SUMMIT_000109318 | | | | | | | |
| DEF-15479 | 2012 | Akron/Summit Drug Task Force DTO/MLO Report; Report Quarter - 2nd Quarter 2012; Ohio | SUMMIT_000109323 | SUMMIT_000109334 | | | | | | | |
| DEF-15480 | 2012 | Akron/Summit Drug Task Force DTO/MLO Report; Report Quarter - 1st Quarter 2012; Ohio | SUMMIT_000109341 | SUMMIT_000109356 | | | | | | | |
| DEF-15481 | | N/A File folder | SUMMIT_000109694 | SUMMIT_000109694 | | | | | | | |
| DEF-15482 | | N/A File folder | SUMMIT_000109901 | SUMMIT_000109901 | | | | | | | |
| DEF-15483 | 2/14/2011 | Chief Medical Examiner (Rachell L. Wilson-Johnson) | SUMMIT_000110454 | SUMMIT_000110456 | | | | | | | |
| DEF-15484 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2007 January 1 – December 31; State of Ohio | SUMMIT_000110822 | SUMMIT_000110828 | | | | | | | |
| DEF-15485 | 11/18/2008 | This a report of seized diverted pharmaceuticals that indicates that on 11/18/2008 69 units of Vicodin were seized by the Summit County Drug Unit. | SUMMIT_000110847 | SUMMIT_000110847 | | | | | | | |
| DEF-15486 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2008 January 1 – December 31; State of Ohio | SUMMIT_000110859 | SUMMIT_000110865 | | | | | | | |
| DEF-15487 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2009 January 1 – December 31; State of Ohio | SUMMIT_000110866 | SUMMIT_000110873 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15488 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Justice Assistance Grant Program, Area A01: Multi-Jurisdictional Task Force Programs Semi-Annual Performance Report; 2009 January 1 – December 31; State of Ohio | SUMMIT_000110875 | SUMMIT_000110879 | | | | | | | |
| DEF-15489 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Grant Program, Area A: Law Enforcement Task Forces Semi-Annual Performance Report; 2006 January 1 – December 31; State of Ohio | SUMMIT_000110934 | SUMMIT_000110942 | | | | | | | |
| DEF-15490 | N/A | Ohio Office of Criminal Justice Services Edward Byrne Memorial Grant Program, Area A: Law Enforcement Task Forces Semi-Annual Performance Report; 2006 January 1 – December 31; State of Ohio | SUMMIT_000110943 | SUMMIT_000110951 | | | | | | | |
| DEF-15491 | 9/23/2016 | Office of the Summit County Sheriff, Uniform Incident Report; 09/23/2016; State of Ohio | SUMMIT_000110968 | SUMMIT_000110970 | | | | | | | |
| DEF-15492 | 10/3/2016 | Incident Report | SUMMIT_000110971 | SUMMIT_000110972 | | | | | | | |
| DEF-15493 | 12/7/2016 | Incident Report | SUMMIT_000110973 | SUMMIT_000110977 | | | | | | | |
| DEF-15494 | 2/15/2017 | Incident Report | SUMMIT_000110978 | SUMMIT_000110980 | | | | | | | |
| DEF-15495 | 3/28/2007 | Incident Report | SUMMIT_000110981 | SUMMIT_000110983 | | | | | | | |
| DEF-15496 | 3/30/2017 | Incident Report | SUMMIT_000110984 | SUMMIT_000110988 | | | | | | | |
| DEF-15497 | 4/18/2017 | Incident Report | SUMMIT_000110989 | SUMMIT_000110991 | | | | | | | |
| DEF-15498 | 4/24/2017 | Incident Report | SUMMIT_000110992 | SUMMIT_000110996 | | | | | | | |
| DEF-15499 | 4/24/2017 | Incident Report | SUMMIT_000110997 | SUMMIT_000110999 | | | | | | | |
| DEF-15500 | 5/20/2017 | Incident Report | SUMMIT_000111000 | SUMMIT_000111002 | | | | | | | |
| DEF-15501 | 6/9/2017 | Incident Report | SUMMIT_000111003 | SUMMIT_000111005 | | | | | | | |
| DEF-15502 | 10/19/2017 | Incident Report | SUMMIT_000111006 | SUMMIT_000111008 | | | | | | | |
| DEF-15503 | 11/11/2017 | Incident Report | SUMMIT_000111009 | SUMMIT_000111012 | | | | | | | |
| DEF-15504 | 11/11/2017 | Incident Report | SUMMIT_000111013 | SUMMIT_000111016 | | | | | | | |
| DEF-15505 | 1/9/2018 | Incident Report | SUMMIT_000111017 | SUMMIT_000111020 | | | | | | | |
| DEF-15506 | 3/7/2018 | Incident Report | SUMMIT_000111021 | SUMMIT_000111024 | | | | | | | |
| DEF-15507 | 5/22/2018 | Incident Report | SUMMIT_000111025 | SUMMIT_000111031 | | | | | | | |
| DEF-15508 | 2007 | Summit County Children Services, 2007 Report to the Community New Beginnings | SUMMIT_000111033 | SUMMIT_000111046 | | | | | | | |
| DEF-15509 | 2008 | Summit County Children Services, Annual Report 2008 Building Families . . . Building Futures | SUMMIT_000111047 | SUMMIT_000111055 | | | | | | | |
| DEF-15510 | 1/1/2009 | Summit County Children Services Annual Report 2009 | SUMMIT_000111056 | SUMMIT_000111063 | | | | | | | |
| DEF-15511 | 2010 | Summit County Children Services, Annual Report 2010 Meeting Challenges | SUMMIT_000111064 | SUMMIT_000111071 | | | | | | | |
| DEF-15512 | 2011 | Summit County Children Services, 2011 Annual Report Achieving our Vision Through . . . Innovation | SUMMIT_000111072 | SUMMIT_000111079 | | | | | | | |
| DEF-15513 | 2012 | Summit County Children Services, 2012 Annual Report Partnerships . . . With Families and the Community | SUMMIT_000111080 | SUMMIT_000111087 | | | | | | | |
| DEF-15514 | 2013 | Summit County Children Services, 2013 Annual Report Moving Forward | SUMMIT_000111088 | SUMMIT_000111099 | | | | | | | |
| DEF-15515 | 2006 | Summit County Children Services, 2006 Report to the Community Protecting Children and Strengthening Families | SUMMIT_000111100 | SUMMIT_000111105 | | | | | | | |
| DEF-15516 | 1/20/2009 | Summit County Presentation: Children Services Program Structure Organizational Chart | SUMMIT_000111283 | SUMMIT_000111296 | | | | | | | |
| DEF-15517 | 2006 | Summit County Common Pleas Court General Division Annual Report; 2006; Ohio | SUMMIT_000111332 | SUMMIT_000111363 | | | | | | | |
| DEF-15518 | 2007 | Summit County Common Pleas Court General Division Annual Report; 2007; Ohio | SUMMIT_000111364 | SUMMIT_000111416 | | | | | | | |
| DEF-15519 | 2008 | Summit County Common Pleas Court General Division Annual Report; 2008; Ohio | SUMMIT_000111417 | SUMMIT_000111474 | | | | | | | |
| DEF-15520 | 2009 | Summit County Common Pleas Court General Division Annual Report; 2009; Ohio | SUMMIT_000111475 | SUMMIT_000111532 | | | | | | | |
| DEF-15521 | 6/25/2018 | Alcohol, Drug and Mental Health Board Historical Revenues and Expenditures Report; 2006-2017; Ohio | SUMMIT_000111606 | SUMMIT_000111606 | | | | | | | |
| DEF-15522 | 6/25/2016 | Children's Services Annual Report; 2006-2017; State Unidentified | SUMMIT_000111608 | SUMMIT_000111608 | | | | | | | |
| DEF-15523 | 6/25/2018 | General Fund Annual Report; 2006-2017; State Unidentified | SUMMIT_000111614 | SUMMIT_000111614 | | | | | | | |
| DEF-15524 | 8/17/2016 | Summit County Juvenile Alternatives Initiatives Committee meeting minutes | SUMMIT_000115663 | SUMMIT_000115666 | | | | | | | |
| DEF-15525 | 5/9/2017 | Summit County Leadership Retreat Summary Notes | SUMMIT_000116436 | SUMMIT_000116439 | | | | | | | |
| DEF-15526 | 3/30/2018 | Email from Pri-Med.com to George Sterbenz | SUMMIT_000116939 | SUMMIT_000116941 | | | | | | | |
| DEF-15527 | 3/21/2018 | Ohio Automated Rx Reporting System, Carolyn Huber Records | SUMMIT_000116955 | SUMMIT_000116956 | | | | | | | |
| DEF-15528 | 10/26/2017 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000117010 | SUMMIT_000117010 | | | | | | | |
| DEF-15529 | 10/25/2017 | Letter from Angela Genet to Lisa Kohler | SUMMIT_000117011 | SUMMIT_000117011 | | | | | | | |
| DEF-15530 | 9/12/2017 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000117014 | SUMMIT_000117014 | | | | | | | |
| DEF-15531 | 5/26/2017 | Email from Steve Perch to George Sterbenz | SUMMIT_000117015 | SUMMIT_000117016 | | | | | | | |
| DEF-15532 | 12/1/2016 | Email from Lisa Kohler to Todd Barr | SUMMIT_000117018 | SUMMIT_000117019 | | | | | | | |
| DEF-15533 | 5/17/2016 | Email from Lisa Kohler to George Sterbenz | SUMMIT_000117021 | SUMMIT_000117022 | | | | | | | |
| DEF-15534 | 10/17/2016 | Email from Steve Perch to Christie Zurface | SUMMIT_000117657 | SUMMIT_000117657 | | | | | | | |
| DEF-15535 | 3/12/2018 | Email from Kevin Shanks to Steve Perch | SUMMIT_000117772 | SUMMIT_000117772 | | | | | | | |
| DEF-15536 | 12/28/2017 | Email from Denice DiNapoli to Steve Perch | SUMMIT_000117882 | SUMMIT_000117883 | | | | | | | |
| DEF-15537 | 10/5/2017 | Typewritten Notes | SUMMIT_000117884 | SUMMIT_000117887 | | | | | | | |
| DEF-15538 | 9/5/2017 | Email from Carrie Mazzola to Steve Perch | SUMMIT_000118023 | SUMMIT_000118023 | | | | | | | |
| DEF-15539 | 8/31/2017 | Email from Galbrie Stephen to Steve Perch | SUMMIT_000118036 | SUMMIT_000118037 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15540 | 8/25/2017 | Email from Bernard Rochford to Linda Weyandt | SUMMIT_000118053 | SUMMIT_000118053 | | | | | | | |
| DEF-15541 | 8/25/2017 | Memorandum from Bernie Rochford to Judges, Probation and Parole Officers | SUMMIT_000118054 | SUMMIT_000118054 | | | | | | | |
| DEF-15542 | 7/28/2017 | Email from Eric Lavins to Rindi Rico | SUMMIT_000118157 | SUMMIT_000118158 | | | | | | | |
| DEF-15543 | 4/27/2017 | Email from Christie Zurface to Steve Perch | SUMMIT_000118269 | SUMMIT_000118270 | | | | | | | |
| DEF-15544 | 2/24/2017 | Email from Denice DiNapoli to Steve Perch | SUMMIT_000118337 | SUMMIT_000118338 | | | | | | | |
| DEF-15545 | 2/16/2017 | Typewritten Notes | SUMMIT_000118339 | SUMMIT_000118352 | | | | | | | |
| DEF-15546 | 1/31/2017 | Email from Patrick Gillespie to Steve Perch | SUMMIT_000118414 | SUMMIT_000118414 | | | | | | | |
| DEF-15547 | 1/31/2017 | Summit County Medical Examiner Carfentanil Overdose Deaths Report; 8/1/2016-1/31/2017; Ohio | SUMMIT_000118415 | SUMMIT_000118428 | | | | | | | |
| DEF-15548 | 11/28/2016 | Email from Jan Doughton to Steve Perch | SUMMIT_000118467 | SUMMIT_000118468 | | | | | | | |
| DEF-15549 | 10/1/2015 | Drug Enforcement Administration Presentation: Fentanyl DEA Fact Sheet 2015 National Drug Threat Assessment Summary | SUMMIT_000118482 | SUMMIT_000118489 | | | | | | | |
| DEF-15550 | 9/29/2016 | Email from Kimberly McCall to Steve Perch | SUMMIT_000118492 | SUMMIT_000118494 | | | | | | | |
| DEF-15551 | 9/2/2016 | Email from Dorothy Dean to Steve Perch | SUMMIT_000118524 | SUMMIT_000118525 | | | | | | | |
| DEF-15552 | 7/12/2016 | Email from Christine Savage to Steve Perch | SUMMIT_000118685 | SUMMIT_000118686 | | | | | | | |
| DEF-15553 | 6/4/2016 | Email from Jennifer Ringer to Gina Laterza | SUMMIT_000118713 | SUMMIT_000118713 | | | | | | | |
| DEF-15554 | 12/19/2017 | Email from Steve Perch to Denice DiNapoli | SUMMIT_000118821 | SUMMIT_000118821 | | | | | | | |
| DEF-15555 | 12/18/2017 | Typewritten Notes | SUMMIT_000118822 | SUMMIT_000118823 | | | | | | | |
| DEF-15556 | 2/7/2017 | Email from Steve Perch to Tom Stickrath | SUMMIT_000118904 | SUMMIT_000118906 | | | | | | | |
| DEF-15557 | 7/11/2016 | Email from Steve Perch to Douglas Rohde | SUMMIT_000118989 | SUMMIT_000118989 | | | | | | | |
| DEF-15558 | 7/11/2016 | Carfentanil sample report; June 2016; State of Ohio | SUMMIT_000118990 | SUMMIT_000118990 | | | | | | | |
| DEF-15559 | 7/14/2015 | Email from Steve Perch to Kim McMahan | SUMMIT_000119014 | SUMMIT_000119015 | | | | | | | |
| DEF-15560 | 6/16/2016 | Email from James Pollack to Jennifer Watson | SUMMIT_000119150 | SUMMIT_000119151 | | | | | | | |
| DEF-15561 | 10/12/2016 | Mother, grandmother didn't intend for 16-year-old to use heroin that killed him, attorneys say, Akron Beacon Journal | SUMMIT_000119174 | SUMMIT_000119178 | | | | | | | |
| DEF-15562 | 11/4/2016 | Email from Jennie Shuki to Felicia Easter | SUMMIT_000119179 | SUMMIT_000119179 | | | | | | | |
| DEF-15563 | 4/15/2015 | Summit County Drug Unit Meeting Minutes; April 15, 2015; Multiple Subjects | SUMMIT_000119435 | SUMMIT_000119437 | | | | | | | |
| DEF-15564 | 6/10/2015 | Summit County Drug Unit Meeting Minutes; June 10, 2015 Meeting; Multiple Subjects | SUMMIT_000119451 | SUMMIT_000119453 | | | | | | | |
| DEF-15565 | 12/20/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 01--December 20; State of Ohio | SUMMIT_000119461 | SUMMIT_000119480 | | | | | | | |
| DEF-15566 | 2/14/2018 | Email from Lori Baker-Stella to Summit County Sheriff regarding search warrant resulting in 400 OxyContin 30 mg tablets and 20 fentanyl patches (Purdue) | SUMMIT_000119526 | SUMMIT_000119526 | | | | | | | |
| DEF-15567 | 8/12/2015 | Summit County Drug Unit, Minutes of the August 12, 2015 Meeting, regular business meeting | SUMMIT_000119669 | SUMMIT_000119671 | | | | | | | |
| DEF-15568 | 6/4/2014 | Summit County Drug Unit, Minutes of the June 4, 2014 Meeting, regular business meeting | SUMMIT_000119918 | SUMMIT_000119920 | | | | | | | |
| DEF-15569 | 11/12/2014 | Summit County Drug Unit, Minutes of the November 12, 2014 Meeting, regular business meeting | SUMMIT_000120054 | SUMMIT_000120056 | | | | | | | |
| DEF-15570 | 1/19/2017 | Email from Carmen and Peg Leiter | SUMMIT_000120698 | SUMMIT_000120698 | | | | | | | |
| DEF-15571 | 1/19/2017 | Summit County High Intensity Drug Trafficking Area Report; Oct-Dec 2016; Ohio | SUMMIT_000120700 | SUMMIT_000120700 | | | | | | | |
| DEF-15572 | 12/14/2016 | Summit County Drug Unit, Minutes of the December 14, 2016 Meeting, regular business meeting | SUMMIT_000120705 | SUMMIT_000120708 | | | | | | | |
| DEF-15573 | 12/14/2016 | Summit County Drug Unit, Minutes of the December 14, 2016 Meeting, regular business meeting | SUMMIT_000120710 | SUMMIT_000120713 | | | | | | | |
| DEF-15574 | 6/26/2018 | Email from Donna Skoda to Jackie Pollard | SUMMIT_000123394 | SUMMIT_000123395 | | | | | | | |
| DEF-15575 | 11/11/2014 | Cuyahoga County Opiate Task Force Report; 2014; Ohio | SUMMIT_000126294 | SUMMIT_000126309 | | | | | | | |
| DEF-15576 | 2/22/2018 | Summit County Opiate Task Force Public Awareness and Treatment Expansion Project Report; [undated]; State of Ohio | SUMMIT_000128278 | SUMMIT_000128283 | | | | | | | |
| DEF-15577 | 6/14/2016 | Cuyahoga County Opiate Task Force Presentation; Ohio's Prescription Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | SUMMIT_000131777 | SUMMIT_000131777 | | | | | | | |
| DEF-15578 | 10/3/2014 | Email from G. Nixon to D. Skoda re opiate numbers | SUMMIT_000131869 | SUMMIT_000131871 | | | | | | | |
| DEF-15579 | 6/27/2018 | Summit County Opiate Task Force Presentation: By the Numbers – Scope of the Problem | SUMMIT_000131870 | SUMMIT_000131871 | | | | | | | |
| DEF-15580 | 6/27/2018 | Ohio Department of Mental Health and Addiction Services, Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio, June 2012-January 2013 | SUMMIT_000132488 | SUMMIT_000132651 | | | | | | | |
| DEF-15581 | 9/8/2016 | Email from R. Marountas to D. Skoda re Opiate Epidemic PowerPoint | SUMMIT_000135023 | SUMMIT_000135023 | | | | | | | |
| DEF-15582 | 9/9/2016 | City of Cleveland Division of Police Presentation: HIDI Response Stats / Non-Fatal and Fatal Heroin Overdoses | SUMMIT_000135024 | SUMMIT_000135024 | | | | | | | |
| DEF-15583 | 8/30/2017 | Melanie Amato, Public Information Officer II, Office of Communications, Ohio Department of Health, Fentanyl, Carfentanil and Cocaine Drive Increase in Drug Overdose Deaths in 2016 | SUMMIT_000140189 | SUMMIT_000140191 | | | | | | | |
| DEF-15584 | 8/29/2017 | Email from Elizabeth Foster to Julie Barnes | SUMMIT_000141102 | SUMMIT_000141102 | | | | | | | |
| DEF-15585 | 9/5/2017 | Akron Community Foundation Presentation: Social Services Advisory Board Budget and Levy Review Committee Agenda | SUMMIT_000141103 | SUMMIT_000141103 | | | | | | | |
| DEF-15586 | 7/11/2017 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Year to Date budgets | SUMMIT_000141104 | SUMMIT_000141104 | | | | | | | |
| DEF-15587 | 8/24/2017 | Letter from Donna R. Skoda to (unknown) | SUMMIT_000142304 | SUMMIT_000142305 | | | | | | | |
| DEF-15588 | 8/17/2017 | Email from Lisa Kohler to Donna Skoda | SUMMIT_000142351 | SUMMIT_000142351 | | | | | | | |
| DEF-15589 | 9/29/2017 | Letter from the Summit County Opiate Task Force to President Donald J. Trump | SUMMIT_000143688 | SUMMIT_000143689 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-15590 | 4/4/2017 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Year to Date budgets | SUMMIT_000146059 | SUMMIT_000146063 | | | | | | | |
| DEF-15591 | 6/6/2017 | Email from Raynard@thepackardinstitute.com to Julie Barnes | SUMMIT_000150236 | SUMMIT_000150237 | | | | | | | |
| DEF-15592 | 6/6/2017 | Email from Julie Barnes to Jerry Craig | SUMMIT_000150238 | SUMMIT_000150239 | | | | | | | |
| DEF-15593 | 1/21/2016 | Email from Elizabeth Foster to Maggi Albright | SUMMIT_000151093 | SUMMIT_000151094 | | | | | | | |
| DEF-15594 | 9/30/2015 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Year to Date budgets | SUMMIT_000151095 | SUMMIT_000151097 | | | | | | | |
| DEF-15595 | 1/27/2016 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee Presentation: meeting agenda | SUMMIT_000151098 | SUMMIT_000151099 | | | | | | | |
| DEF-15596 | 1/13/2016 | Summit 2020: A quality of Life Project Presentation: Early Childhood | SUMMIT_000151100 | SUMMIT_000151106 | | | | | | | |
| DEF-15597 | 10/5/2016 | Email from Douglas Smith to Donna Skoda | SUMMIT_000153786 | SUMMIT_000153787 | | | | | | | |
| DEF-15598 | 9/7/2016 | Email from Terry Albanese to Dreama Whitfield | SUMMIT_000154701 | SUMMIT_000154702 | | | | | | | |
| DEF-15599 | 8/25/2016 | Directions An Ohio Department of Health Partners Update by Ohio Department of Health | SUMMIT_000154893 | SUMMIT_000154895 | | | | | | | |
| DEF-15600 | 5/12/2017 | Summit County Public Health Presentation: Final 2017-2019 Strategic Plan | SUMMIT_000155007 | SUMMIT_000155028 | | | | | | | |
| DEF-15601 | 3/17/2017 | Email from Brenda Pickle to Donna Skoda | SUMMIT_000171680 | SUMMIT_000171680 | | | | | | | |
| DEF-15602 | 3/17/2017 | Fiscal Year 2018 Funding Application to the Summit County Alcohol, Drug Addiction and Mental Health Services Board | SUMMIT_000171681 | SUMMIT_000171681 | | | | | | | |
| DEF-15603 | 1/25/2017 | Social Services Advisory Board Meeting Minutes | SUMMIT_000171798 | SUMMIT_000171800 | | | | | | | |
| DEF-15604 | 9/6/2016 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Year to Date budgets | SUMMIT_000172766 | SUMMIT_000172768 | | | | | | | |
| DEF-15605 | 6/27/2018 | Ohio Department of Health Violence and Injury Prevention Program Presentation; Violence and Injury Prevention Background and Overview | SUMMIT_000176022 | SUMMIT_000176082 | | | | | | | |
| DEF-15606 | 4/28/2017 | Email from D. Migas re Summit County Opiate Task Force Updates | SUMMIT_000176307 | SUMMIT_000176315 | | | | | | | |
| DEF-15607 | 6/27/2018 | Summit County Opiate Task Force Presentation: Generation Found | SUMMIT_000176308 | SUMMIT_000176308 | | | | | | | |
| DEF-15608 | 6/27/2018 | Summit County Opiate Task Force Presentation: 2017-2018 Strategic Plan | SUMMIT_000176309 | SUMMIT_000176315 | | | | | | | |
| DEF-15609 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, February 8, 2016 | SUMMIT_000177689 | SUMMIT_000177689 | | | | | | | |
| DEF-15610 | 10/27/2015 | Email from D. Skoda re Ohio Health Alert re CDC Health Advisory | SUMMIT_000178390 | SUMMIT_000178390 | | | | | | | |
| DEF-15611 | 4/10/2013 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Initiative Updates | SUMMIT_000179276 | SUMMIT_000179276 | | | | | | | |
| DEF-15612 | 7/27/2012 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Initiative Updates | SUMMIT_000179359 | SUMMIT_000179361 | | | | | | | |
| DEF-15613 | 5/12/2012 | Akron Community Foundation Social Services Advisory Board: Budget and Levy Committee meeting minutes; Committee Assignments | SUMMIT_000179362 | SUMMIT_000179366 | | | | | | | |
| DEF-15614 | 11/13/2014 | Summit County Office of the Commissioner meeting Minutes; Updates to the 2015 strategic plan and Board retreat | SUMMIT_000180560 | SUMMIT_000180564 | | | | | | | |
| DEF-15615 | N/A | File Folder | SUMMIT_000182685 | SUMMIT_000182685 | | | | | | | |
| DEF-15616 | N/A | File Folder | SUMMIT_000183100 | SUMMIT_000183100 | | | | | | | |
| DEF-15617 | N/A | File Folder | SUMMIT_000183420 | SUMMIT_000183420 | | | | | | | |
| DEF-15618 | N/A | File Folder | SUMMIT_000183422 | SUMMIT_000183422 | | | | | | | |
| DEF-15619 | 3/2/2017 | Chief Medical Examiner (Alicia Acker) | SUMMIT_000190925 | SUMMIT_000190926 | | | | | | | |
| DEF-15620 | 5/9/2018 | Email chain including Lisa Kohler, Denice DiNapoli, and Cirina Nevarez | SUMMIT_000199741 | SUMMIT_000199743 | | | | | | | |
| DEF-15621 | 5/11/2018 | Summit County Medical Examiner Drug Overdose Deaths Report; 2018 January 1 – May 11; State of Ohio | SUMMIT_000199892 | SUMMIT_000199895 | | | | | | | |
| DEF-15622 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000199897 | SUMMIT_000199933 | | | | | | | |
| DEF-15623 | 3/5/2018 | Summit County Medical Examiner Drug Overdose Deaths Report; 2018 January 1 – March 5; State of Ohio | SUMMIT_000200033 | SUMMIT_000200033 | | | | | | | |
| DEF-15624 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000200035 | SUMMIT_000200065 | | | | | | | |
| DEF-15625 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000200090 | SUMMIT_000200114 | | | | | | | |
| DEF-15626 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000200151 | SUMMIT_000200174 | | | | | | | |
| DEF-15627 | 12/31/2018 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000200240 | SUMMIT_000200262 | | | | | | | |
| DEF-15628 | 6/22/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 June 15 – June 22; State of Ohio | SUMMIT_000200341 | SUMMIT_000200341 | | | | | | | |
| DEF-15629 | 10/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – October 31; State of Ohio | SUMMIT_000200489 | SUMMIT_000200503 | | | | | | | |
| DEF-15630 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000200505 | SUMMIT_000200550 | | | | | | | |
| DEF-15631 | 3/23/2013 | Chief Medical Examiner (Delores Pepper) | SUMMIT_000200572 | SUMMIT_000200573 | | | | | | | |
| DEF-15632 | 9/19/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – September 19; State of Ohio | SUMMIT_000200598 | SUMMIT_000200620 | | | | | | | |
| DEF-15633 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 1 – 2016 December 31; State of Ohio | SUMMIT_000200667 | SUMMIT_000200740 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15634 | 5/30/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – 2017 May 30; State of Ohio | SUMMIT_000200795 | SUMMIT_000200838 | | | | | | | |
| DEF-15635 | 5/23/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – May 23; State of Ohio | SUMMIT_000200846 | SUMMIT_000200847 | | | | | | | |
| DEF-15636 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000200863 | SUMMIT_000200903 | | | | | | | |
| DEF-15637 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000200905 | SUMMIT_000200942 | | | | | | | |
| DEF-15638 | 2/21/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000201173 | SUMMIT_000201173 | | | | | | | |
| DEF-15639 | 2/21/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000201174 | SUMMIT_000201174 | | | | | | | |
| DEF-15640 | 2/10/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000201175 | SUMMIT_000201176 | | | | | | | |
| DEF-15641 | 2/10/2018 | Email from Dennis Cauchon to Gary Guenther | SUMMIT_000201177 | SUMMIT_000201177 | | | | | | | |
| DEF-15642 | 2/9/2018 | Summit County Medical Examiner Annual Report, 2017 January 1 - 2017 December 31 | SUMMIT_000201178 | SUMMIT_000201204 | | | | | | | |
| DEF-15643 | 12/5/2017 | Email from Jordan Kisner to Lisa Kohler and Gary Guenther | SUMMIT_000201223 | SUMMIT_000201224 | | | | | | | |
| DEF-15644 | 9/20/2017 | Email from Steve Perch to Gary Guenther | SUMMIT_000201276 | SUMMIT_000201276 | | | | | | | |
| DEF-15645 | 9/19/2017 | Email from Kimberly Braver to Gary Guenther | SUMMIT_000201283 | SUMMIT_000201285 | | | | | | | |
| DEF-15646 | 9/14/2017 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000201288 | SUMMIT_000201288 | | | | | | | |
| DEF-15647 | 6/19/2017 | Email from Denice DiNapoli to Lisa Kohler | SUMMIT_000201368 | SUMMIT_000201369 | | | | | | | |
| DEF-15648 | 2/1/2017 | Email from Rita Chambers to Lisa Kohler and Gary Guenther | SUMMIT_000201474 | SUMMIT_000201477 | | | | | | | |
| DEF-15649 | 12/12/2016 | Email from Lisa Kohler to Denice DiNapoli | SUMMIT_000201482 | SUMMIT_000201483 | | | | | | | |
| DEF-15650 | 10/6/2016 | Email from Lisa Kohler to Alyssa Schmitt | SUMMIT_000201499 | SUMMIT_000201501 | | | | | | | |
| DEF-15651 | 9/19/2016 | Typewritten Notes | SUMMIT_000201502 | SUMMIT_000201502 | | | | | | | |
| DEF-15652 | 7/20/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000201536 | SUMMIT_000201536 | | | | | | | |
| DEF-15653 | 4/19/2016 | Email from Tracy Guenther to Gary Guenther | SUMMIT_000201548 | SUMMIT_000201548 | | | | | | | |
| DEF-15654 | 4/19/2016 | Typewritten Notes | SUMMIT_000201549 | SUMMIT_000201550 | | | | | | | |
| DEF-15655 | 4/4/2016 | Email from Lisa Kohler to Gary Guenther | SUMMIT_000201552 | SUMMIT_000201552 | | | | | | | |
| DEF-15656 | 1/22/2016 | Email from Patrick Gillespie to Gary Guenther | SUMMIT_000201569 | SUMMIT_000201569 | | | | | | | |
| DEF-15657 | Feb-06 | Pry, RM & Kohler LJ, Information Handbook, Office of the Medical Examiner County of Summit | SUMMIT_000201655 | SUMMIT_000201669 | | | | | | | |
| DEF-15658 | 7/24/2014 | Email from Michael Schmidt to Gary Guenther | SUMMIT_000201704 | SUMMIT_000201704 | | | | | | | |
| DEF-15659 | 11/3/2016 | Email from Steve Wiandt to Gary Guenther | SUMMIT_000201777 | SUMMIT_000201778 | | | | | | | |
| DEF-15660 | 12/31/2018 | Summit County Medical Examiner Drug Overdose Deaths, 01/01/2018 - 12/31/2018, State of Ohio | SUMMIT_000201892 | SUMMIT_000201894 | | | | | | | |
| DEF-15661 | 2017 | Summit County Medical Examiner, Drug Overdose Deaths | SUMMIT_000201896 | SUMMIT_000201931 | | | | | | | |
| DEF-15662 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000201933 | SUMMIT_000201967 | | | | | | | |
| DEF-15663 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000201974 | SUMMIT_000202006 | | | | | | | |
| DEF-15664 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000202008 | SUMMIT_000202034 | | | | | | | |
| DEF-15665 | 2/12/2018 | Email from Gary Guenther to Dennis Cauchon | SUMMIT_000202035 | SUMMIT_000202035 | | | | | | | |
| DEF-15666 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000202039 | SUMMIT_000202062 | | | | | | | |
| DEF-15667 | 9/21/2017 | Email from Gary Guenther to Kimberly Braver | SUMMIT_000202092 | SUMMIT_000202092 | | | | | | | |
| DEF-15668 | 9/21/2017 | Gary Guenther Presentation: Summit County and the Opiate Epidemic | SUMMIT_000202093 | SUMMIT_000202093 | | | | | | | |
| DEF-15669 | 9/19/2017 | Email from Gary Guenther to Kimberly Braver | SUMMIT_000202094 | SUMMIT_000202096 | | | | | | | |
| DEF-15670 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000202098 | SUMMIT_000202111 | | | | | | | |
| DEF-15671 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000202113 | SUMMIT_000202125 | | | | | | | |
| DEF-15672 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000202127 | SUMMIT_000202170 | | | | | | | |
| DEF-15673 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000202172 | SUMMIT_000202215 | | | | | | | |
| DEF-15674 | 8/17/2017 | Email from Gary Guenther to John Caniglia | SUMMIT_000202216 | SUMMIT_000202216 | | | | | | | |
| DEF-15675 | 12/31/2017 | Summit County Medical Examiner Drug Overdose Deaths Report; 2017 January 1 – December 31; State of Ohio | SUMMIT_000202244 | SUMMIT_000202262 | | | | | | | |
| DEF-15676 | 2014 | Summit County Medical Examiner, Drug Overdose Deaths | SUMMIT_000202275 | SUMMIT_000202295 | | | | | | | |
| DEF-15677 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000202297 | SUMMIT_000202340 | | | | | | | |
| DEF-15678 | 5/30/2017 | Email from Gary Guenther to Richard Marountas | SUMMIT_000202341 | SUMMIT_000202341 | | | | | | | |
| DEF-15679 | 5/2/2017 | Email from Gary Guenther to Jason Dodson | SUMMIT_000202346 | SUMMIT_000202347 | | | | | | | |
| DEF-15680 | 3/30/2017 | Email from Gary Guenther to Tara Molina | SUMMIT_000202354 | SUMMIT_000202354 | | | | | | | |
| DEF-15681 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – December 31; State of Ohio | SUMMIT_000202570 | SUMMIT_000202596 | | | | | | | |
| DEF-15682 | 8/30/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2016 January 1 – August 30; State of Ohio | SUMMIT_000202625 | SUMMIT_000202633 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15683 | 7/25/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 August 1 – 2016 July 25; State of Ohio | SUMMIT_000202641 | SUMMIT_000202656 | | | | | | | |
| DEF-15684 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 2015 January 1 – December 31; State of Ohio | SUMMIT_000202674 | SUMMIT_000202698 | | | | | | | |
| DEF-15685 | 9/24/2015 | Email from Melanie Amato to G Nixon | SUMMIT_000257627 | SUMMIT_000257629 | | | | | | | |
| DEF-15686 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | SUMMIT_000259580 | SUMMIT_000259583 | | | | | | | |
| DEF-15687 | 4/30/2015 | Email from Shannon Libby to undisclosed recipients | SUMMIT_000259594 | SUMMIT_000259597 | | | | | | | |
| DEF-15688 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | SUMMIT_000259598 | SUMMIT_000259601 | | | | | | | |
| DEF-15689 | 12/19/2017 | Email from Donna Barrett to Donna Skoda | SUMMIT_000261000 | SUMMIT_000261001 | | | | | | | |
| DEF-15690 | 12/18/2017 | Suggested Budget Template Project DAWN Program Expansion, FY18-FY19 | SUMMIT_000261002 | SUMMIT_000261002 | | | | | | | |
| DEF-15691 | 6/15/2016 | Email from Richard Marountas to Donna Skoda | SUMMIT_000263018 | SUMMIT_000263019 | | | | | | | |
| DEF-15692 | 1/22/2018 | Email from Richard Marountas to Donna Skoda | SUMMIT_000264062 | SUMMIT_000264062 | | | | | | | |
| DEF-15693 | 2017 | Summit County Public Health; 2014-2017; Ohio | SUMMIT_000264063 | SUMMIT_000264063 | | | | | | | |
| DEF-15694 | 10/5/2015 | Medina, Portage and Summit County Health and Community Leader Discussion Analysis, ideastream | SUMMIT_000267273 | SUMMIT_000267286 | | | | | | | |
| DEF-15695 | 12/31/2013 | Alcohol, Drug Addiction & Mental Health Services Board 2013 YTD Variances & Forecast Report; 2013; Ohio | SUMMIT_000269712 | SUMMIT_000269712 | | | | | | | |
| DEF-15696 | 4/9/2007 | Alcohol, Drug Addiction & Mental Health Services Board Balance Forecast Summary Report; 2009-2020; Ohio | SUMMIT_000269713 | SUMMIT_000269713 | | | | | | | |
| DEF-15697 | 4/6/2013 | Email from D. Skoda to M. McNeely re Drug Overdoses | SUMMIT_000271615 | SUMMIT_000271615 | | | | | | | |
| DEF-15698 | 6/9/2017 | Email from Jackie Pollard to Donna Skoda | SUMMIT_000275013 | SUMMIT_000275013 | | | | | | | |
| DEF-15699 | 6/9/2017 | Memorandum from Jackie Pollard to Donna Skoda | SUMMIT_000275014 | SUMMIT_000275014 | | | | | | | |
| DEF-15700 | 6/9/2017 | Typewritten Notes | SUMMIT_000275015 | SUMMIT_000275020 | | | | | | | |
| DEF-15701 | 8/25/2016 | Email From Donna Skoda to Richard Marountas | SUMMIT_000276706 | SUMMIT_000276709 | | | | | | | |
| DEF-15702 | 8/24/2017 | Email from Donna Skoda to Lisa Kohler | SUMMIT_000276927 | SUMMIT_000276927 | | | | | | | |
| DEF-15703 | 3/28/2018 | Email from Jackie Pollard to Molly Culbertson | SUMMIT_000278272 | SUMMIT_000278272 | | | | | | | |
| DEF-15704 | 3/27/2018 | Cardinal Health Foundation Grant Agreement | SUMMIT_000278273 | SUMMIT_000278275 | | | | | | | |
| DEF-15705 | 6/1/2018 | Email from Griffin Brown to Angela Genet | SUMMIT_000280351 | SUMMIT_000280352 | | | | | | | |
| DEF-15706 | 5/24/2018 | Hillsboro, Ohio Press Release, re: Attorney General DeWine Announces Sentencing of Ohio Doctor Timothy Manuel on Drug Trafficking Charges | SUMMIT_000280711 | SUMMIT_000280712 | | | | | | | |
| DEF-15707 | 12/5/2014 | Alcohol, Drug Addiction & Mental Health Services Board Paula Rabinowitz, RN, MSN, CNS Addiction Services Coordinator: The Opiate Epidemic Hits Home: What we all need to know | SUMMIT_000289523 | SUMMIT_000289533 | | | | | | | |
| DEF-15708 | 6/29/2018 | Summit County Sheriff's Office Annual Report; 2017 January 1 - December 31; State of Ohio | SUMMIT_000290153 | SUMMIT_000290183 | | | | | | | |
| DEF-15709 | 7/5/2016 | Professional Services Agreement | SUMMIT_000290218 | SUMMIT_000290237 | | | | | | | |
| DEF-15710 | 7/24/2017 | Professional Services Agreement | SUMMIT_000290238 | SUMMIT_000290265 | | | | | | | |
| DEF-15711 | 5/25/2017 | Medical Mutual Services, LLC Agreement | SUMMIT_000290266 | SUMMIT_000290319 | | | | | | | |
| DEF-15712 | 5/4/2016 | Agreement between County of Summit and Medical Mutual Services, LLC | SUMMIT_000290320 | SUMMIT_000290373 | | | | | | | |
| DEF-15713 | 1/9/2013 | Purchase Order | SUMMIT_000290374 | SUMMIT_000290410 | | | | | | | |
| DEF-15714 | 7/17/2007 | Information Handbook | SUMMIT_000290461 | SUMMIT_000290475 | | | | | | | |
| DEF-15715 | 5/17/2016 | Email from Lisa Kohler to George C Sterbenz | SUMMIT_000290506 | SUMMIT_000290507 | | | | | | | |
| DEF-15716 | 3/20/2017 | Email from Jackie Pollard to Brenda Pickle | SUMMIT_000295036 | SUMMIT_000295038 | | | | | | | |
| DEF-15717 | 1/29/2018 | Clermont County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296545 | SUMMIT_000296545 | | | | | | | |
| DEF-15718 | 1/29/2018 | Cuyahoga County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296546 | SUMMIT_000296546 | | | | | | | |
| DEF-15719 | 1/29/2018 | Franklin County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296547 | SUMMIT_000296547 | | | | | | | |
| DEF-15720 | 1/29/2018 | Hamilton County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296548 | SUMMIT_000296548 | | | | | | | |
| DEF-15721 | 1/29/2018 | Hancock County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296549 | SUMMIT_000296549 | | | | | | | |
| DEF-15722 | 1/29/2018 | Hardin County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296550 | SUMMIT_000296550 | | | | | | | |
| DEF-15723 | 1/29/2018 | Licking County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296551 | SUMMIT_000296551 | | | | | | | |
| DEF-15724 | 1/29/2018 | Mahoning County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296553 | SUMMIT_000296553 | | | | | | | |
| DEF-15725 | 1/29/2018 | Ross County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296554 | SUMMIT_000296554 | | | | | | | |
| DEF-15726 | 1/29/2018 | Scioto County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296555 | SUMMIT_000296555 | | | | | | | |
| DEF-15727 | 1/29/2018 | Stark County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296556 | SUMMIT_000296556 | | | | | | | |
| DEF-15728 | 1/29/2018 | Summit County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296557 | SUMMIT_000296557 | | | | | | | |
| DEF-15729 | 1/29/2018 | Trumbull County Emergency Department Visits Report; 2016-2017; State of Ohio | SUMMIT_000296558 | SUMMIT_000296558 | | | | | | | |
| DEF-15730 | 7/21/2017 | Email from J. Pollard to A. Burgess re Cost of Response to the Opiate Crisis | SUMMIT_000299260 | SUMMIT_000299262 | | | | | | | |
| DEF-15731 | 7/20/2017 | Email from Ashley Greinke to Jackie Pollard | SUMMIT_000299303 | SUMMIT_000299308 | | | | | | | |
| DEF-15732 | 6/16/2017 | Email from Jackie Pollard | SUMMIT_000300029 | SUMMIT_000300029 | | | | | | | |
| DEF-15733 | 1/11/2017 | Jackie L Pollard, Resume | SUMMIT_000300030 | SUMMIT_000300033 | | | | | | | |
| DEF-15734 | 5/30/2017 | Email from Jackie Pollard to Lisa Miley | SUMMIT_000300450 | SUMMIT_000300450 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15735 | 5/25/2017 | Summit County Public Health Ohio Department of Health Injury Prevention Program, Prescription Drug Overdose Prevention Grant | SUMMIT_000300451 | SUMMIT_000300454 | | | | | | | |
| DEF-15736 | 5/25/2017 | Opiate FY2017 Budget | SUMMIT_000300455 | SUMMIT_000300455 | | | | | | | |
| DEF-15737 | 5/25/2017 | Total for Opiate Grant | SUMMIT_000300456 | SUMMIT_000300456 | | | | | | | |
| DEF-15738 | 5/12/2017 | Email from Jackie Pollard to jp528@aol.com | SUMMIT_000300892 | SUMMIT_000300892 | | | | | | | |
| DEF-15739 | 5/12/2017 | MAT Business Plan Draft | SUMMIT_000300893 | SUMMIT_000300896 | | | | | | | |
| DEF-15740 | 6/30/2018 | Summit County Health District Counseling Services Program Budget | SUMMIT_000300897 | SUMMIT_000300897 | | | | | | | |
| DEF-15741 | 6/30/2018 | Summit County Health District Counseling Services Program Budget | SUMMIT_000300898 | SUMMIT_000300898 | | | | | | | |
| DEF-15742 | 6/30/2018 | County of Summit ADM Board Form 1 - Program Budget | SUMMIT_000300899 | SUMMIT_000300899 | | | | | | | |
| DEF-15743 | 6/30/2018 | Summit County Health District Counseling Services Program Budget | SUMMIT_000300900 | SUMMIT_000300900 | | | | | | | |
| DEF-15744 | 6/30/2018 | Summit County Health District Counseling Services Program Budget | SUMMIT_000300901 | SUMMIT_000300901 | | | | | | | |
| DEF-15745 | 6/30/2018 | Summit County Health District Counseling Services Program Budget | SUMMIT_000300902 | SUMMIT_000300902 | | | | | | | |
| DEF-15746 | 3/20/2018 | County of Summit ADM Board Presentation: Summit County Quick Response Team | SUMMIT_000304631 | SUMMIT_000304632 | | | | | | | |
| DEF-15747 | 5/18/2018 | Email from Jackie Pollard to Keri Countryman | SUMMIT_000304633 | SUMMIT_000304634 | | | | | | | |
| DEF-15748 | 9/24/2015 | Email from Melanie Amato to kkernen@schd.org | SUMMIT_000318176 | SUMMIT_000318178 | | | | | | | |
| DEF-15749 | 4/30/2015 | Email from Shannon Libby to kkernen@schd.org | SUMMIT_000318300 | SUMMIT_000318303 | | | | | | | |
| DEF-15750 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, April 30, 2015 | SUMMIT_000318304 | SUMMIT_000318307 | | | | | | | |
| DEF-15751 | 2/8/2018 | Email from Leanne Beavers to Community Health Supervisors | SUMMIT_000319953 | SUMMIT_000319953 | | | | | | | |
| DEF-15752 | 2/8/2018 | Summit County Public Health, re: Supervisors Meeting Community Health January 31, 2018, State of Ohio | SUMMIT_000319954 | SUMMIT_000319957 | | | | | | | |
| DEF-15753 | 4/30/2015 | Heroin-related deaths increased in 2013, significantly surpassing prescription opiates among unintentional overdose deaths. | SUMMIT_000327225 | SUMMIT_000327228 | | | | | | | |
| DEF-15754 | 1/1/2015 | Summit County Sheriff's Office Annual Report; 2014; State of Ohio | SUMMIT_000330021 | SUMMIT_000330078 | | | | | | | |
| DEF-15755 | 6/13/2018 | Ohio Automated Rx Reporting System Data Report; 2010-2017; State of Ohio | SUMMIT_000330961 | SUMMIT_000330961 | | | | | | | |
| DEF-15756 | 6/25/2018 | Email from Richard Marountas to Elizabeth Mangon | SUMMIT_000331442 | SUMMIT_000331445 | | | | | | | |
| DEF-15757 | 6/27/2018 | Summit County Public Health, re: Drug Overdose Summary: Summit County, 2012-2018, State of Ohio | SUMMIT_000331446 | SUMMIT_000331447 | | | | | | | |
| DEF-15758 | 3/22/2016 | Ohio Department of Health Presentation: Number of Unintentional Overdose Involving Selected Drugs, by year, Ohio, 2000-2015 | SUMMIT_000332428 | SUMMIT_000332428 | | | | | | | |
| DEF-15759 | 12/31/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 1/1/2016 to 12/31/2016; State of Ohio | SUMMIT_000334031 | SUMMIT_000334044 | | | | | | | |
| DEF-15760 | 10/20/2017 | Summit County Public Health Presentation: 2017 Internal Budget | SUMMIT_000340431 | SUMMIT_000340441 | | | | | | | |
| DEF-15761 | 2015 | Ohio Department of Health presentation: 2015 Ohio Drug Overdose Data At A Glance | SUMMIT_000341048 | SUMMIT_000341049 | | | | | | | |
| DEF-15762 | 7/18/2014 | Agenda for the Summit County Opiate Task Force July 18, 2014 meeting | SUMMIT_000341209 | SUMMIT_000341213 | | | | | | | |
| DEF-15763 | 7/9/2018 | Summit Opioid and Drug Charges Report, 01/02/2006 - 07/09/2018, State of Ohio | SUMMIT_000341980 | SUMMIT_000341980 | | | | | | | |
| DEF-15764 | 11/9/2017 | Board of Health Finance and Personnel Committee; Meeting Minutes | SUMMIT_000341981 | SUMMIT_000341983 | | | | | | | |
| DEF-15765 | 7/12/2018 | State of Ohio Board of Pharmacy 2015 OARRS Report | SUMMIT_000342016 | SUMMIT_000342024 | | | | | | | |
| DEF-15766 | 7/12/2018 | Summit County Sheriff's Office Annual Report; 2013 January 1 - December 31; State of Ohio | SUMMIT_000342250 | SUMMIT_000342317 | | | | | | | |
| DEF-15767 | 7/12/2018 | Summit County Sheriff's Office Annual Report; 2015; State of Ohio | SUMMIT_000342318 | SUMMIT_000342375 | | | | | | | |
| DEF-15768 | 7/12/2018 | Summit County Sheriff's Office Annual Report; 2016 January 1 - December 31; State of Ohio | SUMMIT_000342376 | SUMMIT_000342433 | | | | | | | |
| DEF-15769 | 2014 | Summit County Sheriff's Office Annual Report; 2014; State of Ohio | SUMMIT_000342434 | SUMMIT_000342491 | | | | | | | |
| DEF-15770 | 5/29/2018 | Summit County Sheriff's Office Drug Seizure Report; 2006-2017; State of Ohio | SUMMIT_000342492 | SUMMIT_000342492 | | | | | | | |
| DEF-15771 | 8/30/2017 | Summit County Sheriff's Office Presentation: List of reports given to Team from OIBRS.pdf | SUMMIT_000342493 | SUMMIT_000342511 | | | | | | | |
| DEF-15772 | 10/18/2017 | Email from Beth Lowe to Julie Barnes | SUMMIT_000344038 | SUMMIT_000344039 | | | | | | | |
| DEF-15773 | 6/27/2018 | Average Number of Children in Custody | SUMMIT_000344040 | SUMMIT_000344040 | | | | | | | |
| DEF-15774 | 10/6/2017 | Email from Darin Kearns to Julie Barnes | SUMMIT_000344090 | SUMMIT_000344090 | | | | | | | |
| DEF-15775 | 7/26/2017 | Summit County Opiate Cost Analysis | SUMMIT_000344091 | SUMMIT_000344091 | | | | | | | |
| DEF-15776 | 2014 | Summit County Sheriff's Office Annual Report; 2014; State of Ohio | SUMMIT_000345384 | SUMMIT_000345390 | | | | | | | |
| DEF-15777 | 7/2/2014 | Email from Richard Marountas to Heather Beaird | SUMMIT_000346681 | SUMMIT_000346681 | | | | | | | |
| DEF-15778 | 7/2/2014 | First Things First Priority Indicators Baseline Report | SUMMIT_000346682 | SUMMIT_000346718 | | | | | | | |
| DEF-15779 | 12/31/2009 | The Summit County Sheriff's Office Presentation: The Summit County Drug Unit | SUMMIT_000350671 | SUMMIT_000350708 | | | | | | | |
| DEF-15780 | 1/25/2006 | Summit County Sheriff Media Release, re: Heroin Users Face Potentially Fatal Ingredient | SUMMIT_000350711 | SUMMIT_000350712 | | | | | | | |
| DEF-15781 | 6/27/2018 | First Things First Steering Committee packet; Committee Structure | SUMMIT_000358867 | SUMMIT_000358867 | | | | | | | |
| DEF-15782 | 7/26/2013 | Email from Alison Capoun to Richard Marountas | SUMMIT_000359029 | SUMMIT_000359029 | | | | | | | |
| DEF-15783 | 4/4/2013 | Intergovernmental Agreement Between County of Summit, through the County of Summit Department of Job and Family Services; Summit County Combined General Health District; Summit County Children Services; County of Summit Board of Developmental Disabilities; County of Summit Alcohol, Drug Addiction, and Mental Health Services Board Summit 2020 Quality of Life Project | SUMMIT_000359030 | SUMMIT_000359049 | | | | | | | |
| DEF-15784 | 7/24/2013 | Programmatic Addendum Summit 2020: A Quality of Life Project Contract for 2013-2014 | SUMMIT_000359050 | SUMMIT_000359053 | | | | | | | |
| DEF-15785 | 11/23/2016 | Email from Amanda Archer to Jackie Pollard | SUMMIT_000361403 | SUMMIT_000361405 | | | | | | | |
| DEF-15786 | 6/29/2006 | Indictment | SUMMIT_000367169 | SUMMIT_000367175 | | | | | | | |
| DEF-15787 | 2/26/2007 | Indictment | SUMMIT_000368090 | SUMMIT_000368091 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15788 | 3/25/2007 | Indictment | SUMMIT_000368345 | SUMMIT_000368346 | | | | | | | |
| DEF-15789 | 5/15/2008 | Journal Entry | SUMMIT_000368383 | SUMMIT_000368384 | | | | | | | |
| DEF-15790 | 1/15/2008 | Indictment | SUMMIT_000374372 | SUMMIT_000374373 | | | | | | | |
| DEF-15791 | 1/14/2009 | Journal Entry | SUMMIT_000374414 | SUMMIT_000374415 | | | | | | | |
| DEF-15792 | 1/29/2008 | Indictment | SUMMIT_000375431 | SUMMIT_000375434 | | | | | | | |
| DEF-15793 | 3/6/2008 | Cuyahoga Municipal Court documents related to charges of deception to obtain Endocet with a prescription blank against William Talley | SUMMIT_000378398 | SUMMIT_000378406 | | | | | | | |
| DEF-15794 | 10/3/2008 | Indictment | SUMMIT_000390394 | SUMMIT_000390395 | | | | | | | |
| DEF-15795 | 9/9/2009 | Journal Entry | SUMMIT_000405599 | SUMMIT_000405601 | | | | | | | |
| DEF-15796 | 7/8/2009 | Indictment | SUMMIT_000407368 | SUMMIT_000407369 | | | | | | | |
| DEF-15797 | 6/15/2010 | In the Court of Common Pleas County of Summit, Ohio, Indictment Type: Direct | SUMMIT_000429139 | SUMMIT_000429139 | | | | | | | |
| DEF-15798 | 6/24/2018 | Indictment | SUMMIT_000458276 | SUMMIT_000458277 | | | | | | | |
| DEF-15799 | 11/4/2011 | Indictment | SUMMIT_000467880 | SUMMIT_000467881 | | | | | | | |
| DEF-15800 | 11/10/2011 | Demand for Discovery | SUMMIT_000467882 | SUMMIT_000467885 | | | | | | | |
| DEF-15801 | 11/14/2011 | Bond | SUMMIT_000467886 | SUMMIT_000467887 | | | | | | | |
| DEF-15802 | 10/22/2011 | Memorandum of Akron Municipal Court criminal complaint | SUMMIT_000467888 | SUMMIT_000467892 | | | | | | | |
| DEF-15803 | 4/10/2012 | Journal Entry | SUMMIT_000467910 | SUMMIT_000467911 | | | | | | | |
| DEF-15804 | 1/24/2013 | Akron County arrest report for possession of methamphetamine against Michael L King | SUMMIT_000515770 | SUMMIT_000515779 | | | | | | | |
| DEF-15805 | 2/7/2013 | Summit County Indictment for possession and trafficking of oxycodone against Brandon C. Onspaugh | SUMMIT_000515814 | SUMMIT_000515816 | | | | | | | |
| DEF-15806 | 2/27/2013 | Barberton Municipal Court, Docket B. Luette | SUMMIT_000516628 | SUMMIT_000516649 | | | | | | | |
| DEF-15807 | 3/7/2013 | Indictment | SUMMIT_000519619 | SUMMIT_000519621 | | | | | | | |
| DEF-15808 | 6/21/2013 | Municipal Court of Akron Court Record Re: Janica K. Hilton | SUMMIT_000532758 | SUMMIT_000532764 | | | | | | | |
| DEF-15809 | 7/10/2013 | Summit County Clerk of Court, Indictment L. Luke and K. Smith | SUMMIT_000532935 | SUMMIT_000532941 | | | | | | | |
| DEF-15810 | 5/30/2013 | Stow Municipal Court District, Criminal Docket K. Smith | SUMMIT_000532964 | SUMMIT_000532979 | | | | | | | |
| DEF-15811 | 7/9/2013 | Indictment | SUMMIT_000532984 | SUMMIT_000532990 | | | | | | | |
| DEF-15812 | 6/12/2013 | Stow Municipal Court District, Criminal Docket D. Ellsworth | SUMMIT_000534203 | SUMMIT_000534219 | | | | | | | |
| DEF-15813 | 7/18/2013 | Indictment | SUMMIT_000534226 | SUMMIT_000534228 | | | | | | | |
| DEF-15814 | 6/12/2013 | Municipal Court of Akron Court Record Re: Donnie W. Grigg | SUMMIT_000534752 | SUMMIT_000534756 | | | | | | | |
| DEF-15815 | 7/8/2013 | Indictment | SUMMIT_000534799 | SUMMIT_000534801 | | | | | | | |
| DEF-15816 | 4/21/2014 | Indictment | SUMMIT_000575887 | SUMMIT_000575888 | | | | | | | |
| DEF-15817 | 11/24/2014 | Indictment | SUMMIT_000612623 | SUMMIT_000612627 | | | | | | | |
| DEF-15818 | 11/3/2015 | Journal Entry | SUMMIT_000625447 | SUMMIT_000625448 | | | | | | | |
| DEF-15819 | 4/3/2015 | Indictment | SUMMIT_000633096 | SUMMIT_000633097 | | | | | | | |
| DEF-15820 | 5/13/2015 | Journal Entry | SUMMIT_000633119 | SUMMIT_000633121 | | | | | | | |
| DEF-15821 | 2/15/2015 | Journal Entry | SUMMIT_000645466 | SUMMIT_000645468 | | | | | | | |
| DEF-15822 | 2/17/2016 | Journal Entry | SUMMIT_000645542 | SUMMIT_000645543 | | | | | | | |
| DEF-15823 | 1/5/2016 | Journal Entry | SUMMIT_000662148 | SUMMIT_000662149 | | | | | | | |
| DEF-15824 | 9/28/2015 | Indictment | SUMMIT_000672205 | SUMMIT_000672206 | | | | | | | |
| DEF-15825 | 1/27/2016 | Journal Entry | SUMMIT_000672222 | SUMMIT_000672224 | | | | | | | |
| DEF-15826 | 1/25/2016 | Journal Entry | SUMMIT_000672225 | SUMMIT_000672225 | | | | | | | |
| DEF-15827 | 3/25/2016 | Journal Entry | SUMMIT_000678768 | SUMMIT_000678769 | | | | | | | |
| DEF-15828 | 9/22/2016 | Journal Entry | SUMMIT_000681607 | SUMMIT_000681610 | | | | | | | |
| DEF-15829 | 3/22/2016 | Indictment | SUMMIT_000704436 | SUMMIT_000704437 | | | | | | | |
| DEF-15830 | 1/17/2018 | Journal Entry | SUMMIT_000704475 | SUMMIT_000704476 | | | | | | | |
| DEF-15831 | 1/31/2018 | Journal Entry | SUMMIT_000704477 | SUMMIT_000704479 | | | | | | | |
| DEF-15832 | 4/26/2016 | Summit County Indictment for possession of oxycodone against Blake T. White | SUMMIT_000705583 | SUMMIT_000705584 | | | | | | | |
| DEF-15833 | 4/18/2016 | Summit County indictment for possession against Tia L. Jackson | SUMMIT_000705789 | SUMMIT_000705789 | | | | | | | |
| DEF-15834 | 4/18/2016 | Summit County indictment for possession of oxycodone against Carrie A. Daves | SUMMIT_000705851 | SUMMIT_000705851 | | | | | | | |
| DEF-15835 | 4/1/2016 | Akron County Arrest Report for possession of oxycodone against Andrew Stephen Ventura | SUMMIT_000705977 | SUMMIT_000705983 | | | | | | | |
| DEF-15836 | 4/16/2016 | Summit County Indictment for possession of buprenorphine against Stephanie K. Selvey | SUMMIT_000706014 | SUMMIT_000706015 | | | | | | | |
| DEF-15837 | 4/25/2016 | Akron County Arrest report for possession of morphine and tramadol against Christopher Gibson | SUMMIT_000706058 | SUMMIT_000706067 | | | | | | | |
| DEF-15838 | 4/15/2016 | Summit County Indictment for possession of acetaminophen and oxycodone against Christopher R. Kenna | SUMMIT_000706592 | SUMMIT_000706605 | | | | | | | |
| DEF-15839 | 4/26/2016 | Summit County Indictment for possession of fentanyl against Angeleya J. Gump | SUMMIT_000706977 | SUMMIT_000706977 | | | | | | | |
| DEF-15840 | 4/25/2016 | Summit County Indictment for possession of fentanyl against Nicholas M. Munk | SUMMIT_000707192 | SUMMIT_000707192 | | | | | | | |
| DEF-15841 | 4/28/2016 | Summit County Indictment for possession of oxycodone against Brandon S. Mckenzie | SUMMIT_000707411 | SUMMIT_000707412 | | | | | | | |
| DEF-15842 | 4/27/2016 | Summit County Indictment for possession and trafficking of oxycodone against Jeffrey Jones | SUMMIT_000707875 | SUMMIT_000707878 | | | | | | | |
| DEF-15843 | 4/28/2016 | Summit Court of Common Pleas Indictment, N. Metz and J. Baker | SUMMIT_000708792 | SUMMIT_000708794 | | | | | | | |
| DEF-15844 | 5/4/2016 | Summit Court of Common Pleas Indictment, J. Dietrich | SUMMIT_000708971 | SUMMIT_000708972 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15845 | 4/19/2016 | Municipal Court of Akron Court Record Re: Jennifer Marks | SUMMIT_000708974 | SUMMIT_000708978 | | | | | | | |
| DEF-15846 | 7/7/2016 | Indictment | SUMMIT_000721680 | SUMMIT_000721684 | | | | | | | |
| DEF-15847 | 6/8/2016 | Cuyahoga Falls/Summit County Direct Indictment Information Sheet Attorney/ Defendant Information Re: Jerry Brocks | SUMMIT_000723107 | SUMMIT_000723117 | | | | | | | |
| DEF-15848 | 7/14/2016 | Summit Court of Common Pleas Indictment, E. Simmons | SUMMIT_000723392 | SUMMIT_000723393 | | | | | | | |
| DEF-15849 | 7/25/2016 | Barberton Municipal Court Docket, M. Gibson, possession of Fentanyl, Suboxone | SUMMIT_000723627 | SUMMIT_000723665 | | | | | | | |
| DEF-15850 | 6/25/2018 | Municipal Court of Akron Court Record Re: Jjamall D. Williams | SUMMIT_000724010 | SUMMIT_000724021 | | | | | | | |
| DEF-15851 | 7/14/2016 | Summit Court of Common Pleas Indictment, B. McDaniel | SUMMIT_000724064 | SUMMIT_000724065 | | | | | | | |
| DEF-15852 | 10/4/2016 | Written Plea of Guilty | SUMMIT_000724081 | SUMMIT_000724082 | | | | | | | |
| DEF-15853 | 7/15/2016 | Indictment | SUMMIT_000724238 | SUMMIT_000724238 | | | | | | | |
| DEF-15854 | 6/25/2018 | Municipal Court of Akron Court Record Re: Loren A. Diamantopoulo | SUMMIT_000724267 | SUMMIT_000724273 | | | | | | | |
| DEF-15855 | 7/12/2016 | Tallmadge/ Summit County Direct Indictment Information Sheet Attorney/ Defendant Information | SUMMIT_000724437 | SUMMIT_000724446 | | | | | | | |
| DEF-15856 | 7/19/2006 | Summit Court of Common Pleas Indictment, D. Farnsworth and J. Matyas, aggravated possession | SUMMIT_000724448 | SUMMIT_000724449 | | | | | | | |
| DEF-15857 | 8/5/2016 | Akron Municipal Court, A. Green, felony drug abuse | SUMMIT_000726226 | SUMMIT_000726232 | | | | | | | |
| DEF-15858 | 8/28/2017 | Memorandum of a Summit County Court disposition | SUMMIT_000788689 | SUMMIT_000788690 | | | | | | | |
| DEF-15859 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | SUMMIT_000820664 | SUMMIT_000820668 | | | | | | | |
| DEF-15860 | 12/31/2015 | Summit County Medical Examiner Drug Overdose Deaths Report; 1/1/2015 to 12/31/2015; State of Ohio | SUMMIT_000820904 | SUMMIT_000820931 | | | | | | | |
| DEF-15861 | 12/1/2016 | Summit County Opiate Task Force information sheet; Barberton | SUMMIT_000821280 | SUMMIT_000821283 | | | | | | | |
| DEF-15862 | 5/31/2014 | Facing the Opioid Epidemic: How We Got Here and What We Need to Do Next | SUMMIT_000822287 | SUMMIT_000822346 | | | | | | | |
| DEF-15863 | 2/27/2014 | Summit ADM Board presentation: Summit County Opiate Task Force: Key Stakeholders Meeting | SUMMIT_000822526 | SUMMIT_000822537 | | | | | | | |
| DEF-15864 | 10/6/2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | SUMMIT_000822575 | SUMMIT_000822579 | | | | | | | |
| DEF-15865 | 6/1/2016 | Unclassified DEA Intelligence Report: National Heroin Threat Assessment Summary - Updated | SUMMIT_000822867 | SUMMIT_000822879 | | | | | | | |
| DEF-15866 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, February 8, 2016 | SUMMIT_000823884 | SUMMIT_000823884 | | | | | | | |
| DEF-15867 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | SUMMIT_000824386 | SUMMIT_000824449 | | | | | | | |
| DEF-15868 | 6/22/2016 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000824547 | SUMMIT_000824547 | | | | | | | |
| DEF-15869 | 8/3/2015 | Powerpoint: Opiate Epidemic Overview | SUMMIT_000824550 | SUMMIT_000824550 | | | | | | | |
| DEF-15870 | 6/5/2018 | Summit County Medical Examiner Annual Report, 2018 January 1 - 2018 December 31 | SUMMIT_000825777 | SUMMIT_000825780 | | | | | | | |
| DEF-15871 | 10/9/2014 | Ted Parran, Presentation: The Opiate Epidemic Across the Life Span: Prevention and Treatment Implications | SUMMIT_000826010 | SUMMIT_000826010 | | | | | | | |
| DEF-15872 | 9/17/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation: Our Opiate Epidemic, Community Response | SUMMIT_000826287 | SUMMIT_000826287 | | | | | | | |
| DEF-15873 | 5/20/2015 | Summit County Children Services: Citizens Advisory Committee, Presentation: The Opiate & Heroin Epidemic: Ohio's New Criminal | SUMMIT_000826288 | SUMMIT_000826288 | | | | | | | |
| DEF-15874 | 8/2/2012 | Ohio Department of Alcohol and Drug Abuse Services Annual Report 2012; State of Ohio | SUMMIT_000827476 | SUMMIT_000827477 | | | | | | | |
| DEF-15875 | 2/26/2018 | Summit County Medical Examiner Forensics Lab report; 2018; State of Ohio | SUMMIT_000828906 | SUMMIT_000828907 | | | | | | | |
| DEF-15876 | N/A | File folder | SUMMIT_000829805 | SUMMIT_000829805 | | | | | | | |
| DEF-15877 | 4/13/2016 | Email from Steve Perch to Michael Velten | SUMMIT_000830250 | SUMMIT_000830251 | | | | | | | |
| DEF-15878 | 7/20/2018 | Summit County Public Health EpiCenter Data Overdoses Report; 2016-2017; State of Ohio | SUMMIT_000830330 | SUMMIT_000830330 | | | | | | | |
| DEF-15879 | 2013 | Summit County Sheriff's Office Drug Unit Annual Report; 2013; State of Ohio | SUMMIT_000830395 | SUMMIT_000830414 | | | | | | | |
| DEF-15880 | 2014 | Summit County Sheriff's Office Drug Unit Annual Report; 2014; State of Ohio | SUMMIT_000830415 | SUMMIT_000830432 | | | | | | | |
| DEF-15881 | 2015 | Summit County Sheriff's Office Drug Unit Annual Report; 2015; State of Ohio | SUMMIT_000830433 | SUMMIT_000830449 | | | | | | | |
| DEF-15882 | 7/19/2018 | Letter from unknown author to Sheriff Barry attaching the Drug unit Annual Reports for the following years: 2007-2017 | SUMMIT_000830450 | SUMMIT_000830450 | | | | | | | |
| DEF-15883 | 7/19/2018 | Summit County Sheriff's Office Annual Report; 2017 January 1 - December 31; State of Ohio | SUMMIT_000830451 | SUMMIT_000830510 | | | | | | | |
| DEF-15884 | 2016 | Summit County Sheriff's Office Drug Unit Annual Report; 2016; State of Ohio | SUMMIT_000830520 | SUMMIT_000830577 | | | | | | | |
| DEF-15885 | 2007 | Summit County Sheriff's Office Drug Unit Annual Report; 2007; State of Ohio | SUMMIT_000830578 | SUMMIT_000830614 | | | | | | | |
| DEF-15886 | 2008 | Summit County Sheriff's Office Drug Unit Annual Report; 2008; State of Ohio | SUMMIT_000830615 | SUMMIT_000830644 | | | | | | | |
| DEF-15887 | 12/31/2009 | Summit County Sheriff's Office Annual Report; 2009 January 1 - December 31; State of Ohio | SUMMIT_000830645 | SUMMIT_000830682 | | | | | | | |
| DEF-15888 | 12/31/2014 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Annual Clinical Report for ADM Funded Programs and Services; 2014 | SUMMIT_000833675 | SUMMIT_000833677 | | | | | | | |
| DEF-15889 | 5/27/2015 | Email from Douglas Smith to Eileen McGee | SUMMIT_000834829 | SUMMIT_000834831 | | | | | | | |
| DEF-15890 | 8/1/2015 | Email from Tom Leffler to Susan M. Smith, Jerry Craig, Anne Connel-Freund, Christopher Richardson, Regina Masters, and Donelle Howland | SUMMIT_000838914 | SUMMIT_000838915 | | | | | | | |
| DEF-15891 | 8/1/2015 | Oriana House; 2015; State of Ohio | SUMMIT_000838916 | SUMMIT_000838916 | | | | | | | |
| DEF-15892 | 8/18/2015 | Last meeting, paper | SUMMIT_000839974 | SUMMIT_000839794 | | | | | | | |
| DEF-15893 | 8/17/2015 | Lotley, Surveying Ohio physicians on opiate prescribing behaviors | SUMMIT_000839795 | SUMMIT_000839813 | | | | | | | |
| DEF-15894 | 9/16/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000841324 | SUMMIT_000841324 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15895 | 9/30/2015 | Moseley email re: ODH releases the 2014 Preliminary Drug Overdose Data | SUMMIT_000842193 | SUMMIT_000842194 | | | | | | | |
| DEF-15896 | 9/30/2015 | Ohio Preliminary Drug Overdose Report 2014 | SUMMIT_000842195 | SUMMIT_000842204 | | | | | | | |
| DEF-15897 | 9/30/2015 | News Release -- 2014 Preliminary Drug Overdose Data | SUMMIT_000842205 | SUMMIT_000842206 | | | | | | | |
| DEF-15898 | 9/30/2015 | New Strategies to Fight the Opiate Crisis in Ohio | SUMMIT_000842207 | SUMMIT_000842208 | | | | | | | |
| DEF-15899 | 9/30/2015 | Combatting the Opiate Crisis in Ohio | SUMMIT_000842209 | SUMMIT_000842213 | | | | | | | |
| DEF-15900 | 9/30/2015 | Fentanyl Sept 2015.pdf | SUMMIT_000842214 | SUMMIT_000842214 | | | | | | | |
| DEF-15901 | 4/30/2015 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combating Drug Abuse, April 30, 2015 | SUMMIT_000842345 | SUMMIT_000842348 | | | | | | | |
| DEF-15902 | 10/22/2015 | Eric C. Strain, Presentation: The Treatment of Opioid Dependence | SUMMIT_000843492 | SUMMIT_000843492 | | | | | | | |
| DEF-15903 | 11/13/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation: Our Opiate Epidemic, Community Response | SUMMIT_000844122 | SUMMIT_000844122 | | | | | | | |
| DEF-15904 | 11/16/2015 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000844168 | SUMMIT_000844168 | | | | | | | |
| DEF-15905 | 12/7/2015 | Presentation: Opioid Rx Dispensed to Ohio Patients by Year; Ohio Patients Receiving Opioids by Year;Ohio Doctor Shoppers* by Year | SUMMIT_000844968 | SUMMIT_000844970 | | | | | | | |
| DEF-15906 | 1/7/2016 | Email including G. Thrasher and D. Smith | SUMMIT_000845893 | SUMMIT_000845893 | | | | | | | |
| DEF-15907 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, February 8, 2016 | SUMMIT_000848693 | SUMMIT_000848693 | | | | | | | |
| DEF-15908 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, February 8, 2016 | SUMMIT_000848700 | SUMMIT_000848700 | | | | | | | |
| DEF-15909 | 3/25/2016 | Email from Douglas Smith to Vince Caraffi | SUMMIT_000851168 | SUMMIT_000851170 | | | | | | | |
| DEF-15910 | N/A | Powerpoint: The Opiate Epidemic in Ohio | SUMMIT_000857118 | SUMMIT_000857118 | | | | | | | |
| DEF-15911 | 8/9/2016 | Email from Jerry Craig to Jennifer Peveich, Douglas Smith, M.D. and Aimee Wade | SUMMIT_000860729 | SUMMIT_000860729 | | | | | | | |
| DEF-15912 | 8/10/2016 | Oriana House, Inc.; 2017; State of Ohio | SUMMIT_000860730 | SUMMIT_000860730 | | | | | | | |
| DEF-15913 | 8/10/2016 | Oriana House, Inc.; 2016-2017; State of Ohio | SUMMIT_000860731 | SUMMIT_000860731 | | | | | | | |
| DEF-15914 | 9/22/2016 | Email from Eric Hutzell to Douglas Smith | SUMMIT_000871963 | SUMMIT_000871964 | | | | | | | |
| DEF-15915 | 9/23/2016 | Email from Elizabeth Foster to Maggi Albright | SUMMIT_000872098 | SUMMIT_000872098 | | | | | | | |
| DEF-15916 | 7/27/2016 | Social Services Advisory Board minutes; increased numbers of placements for children and women | SUMMIT_000872099 | SUMMIT_000872100 | | | | | | | |
| DEF-15917 | 9/28/2016 | Social Services Advisory Board Agenda; committee reports | SUMMIT_000872101 | SUMMIT_000872102 | | | | | | | |
| DEF-15918 | 10/6/2016 | Cuyahoga County Board of Health report; January 1- September 30, 2016; State of Ohio | SUMMIT_000874244 | SUMMIT_000874248 | | | | | | | |
| DEF-15919 | 10/24/2016 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000874511 | SUMMIT_000874511 | | | | | | | |
| DEF-15920 | 2016 | Cuyahoga County Board of Health Report, 2016 January 1-September 30 | SUMMIT_000876810 | SUMMIT_000876814 | | | | | | | |
| DEF-15921 | 1/23/2014 | E-mail from Paula Rabinowitz to Douglas Smith, MD | SUMMIT_000880709 | SUMMIT_000880711 | | | | | | | |
| DEF-15922 | 2/7/2017 | Hutzell email re: drug overdoses | SUMMIT_000885081 | SUMMIT_000885082 | | | | | | | |
| DEF-15923 | 3/6/2017 | Email from Jerry Craig to Douglas Smith | SUMMIT_000887987 | SUMMIT_000887991 | | | | | | | |
| DEF-15924 | 5/30/2017 | E-mail from Christine Smalley to Jerry Craig | SUMMIT_000894930 | SUMMIT_000894930 | | | | | | | |
| DEF-15925 | 5/30/2017 | Typewritten Notes | SUMMIT_000894931 | SUMMIT_000894931 | | | | | | | |
| DEF-15926 | 8/4/2017 | Email from Aimee Wade to Douglas Smith | SUMMIT_000899641 | SUMMIT_000899641 | | | | | | | |
| DEF-15927 | 1/24/2017 | Marguerite A. Erme, Presentation: Project DAWN Overdose Response Educator Training Summit County Public Health | SUMMIT_000900632 | SUMMIT_000900632 | | | | | | | |
| DEF-15928 | 8/14/2017 | Pevich email re: Draft Opioid Cost and demographic information | SUMMIT_000902497 | SUMMIT_000902497 | | | | | | | |
| DEF-15929 | 8/14/2017 | Draft Opioid Treatment and Other Costs -- Coutny Executive Request | SUMMIT_000902498 | SUMMIT_000902499 | | | | | | | |
| DEF-15930 | 8/14/2017 | Pevich email reply RE: Draft Opioid Cost and demographic information | SUMMIT_000902513 | SUMMIT_000902514 | | | | | | | |
| DEF-15931 | 8/18/2017 | Smith email RE: Draft Opioid Cost and demographic information | SUMMIT_000902806 | SUMMIT_000902808 | | | | | | | |
| DEF-15932 | 10/2/2017 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000905942 | SUMMIT_000905942 | | | | | | | |
| DEF-15933 | 2/7/2014 | E-mail from Paula Rabinowitz to Anne Connell-Freund | SUMMIT_000909504 | SUMMIT_000909504 | | | | | | | |
| DEF-15934 | 2/6/2014 | Typewritten Notes | SUMMIT_000909505 | SUMMIT_000909505 | | | | | | | |
| DEF-15935 | 2/13/2014 | E-mail from Garry Thrasher to Douglas Smith | SUMMIT_000910083 | SUMMIT_000910086 | | | | | | | |
| DEF-15936 | 2/22/2014 | Email including D. Smith and N. Jouriles | SUMMIT_000910557 | SUMMIT_000910558 | | | | | | | |
| DEF-15937 | 11/13/2017 | County of Summit, Alcohol, Drug Addiction & Mental Health Services Board, Doug Smith, Presentation:The Opiate Epidemic in Ohio | SUMMIT_000913739 | SUMMIT_000913739 | | | | | | | |
| DEF-15938 | 12/18/2017 | Email from Eric Hutzell to Clinical Services | SUMMIT_000916633 | SUMMIT_000916633 | | | | | | | |
| DEF-15939 | 12/20/2017 | Email from SAMHSA's SMVF TA Center to Doug Smith | SUMMIT_000916829 | SUMMIT_000916833 | | | | | | | |
| DEF-15940 | 1/18/2018 | RE: AoD Cause of Death Report | SUMMIT_000917994 | SUMMIT_000917996 | | | | | | | |
| DEF-15941 | 6/29/2018 | Eric G Hutzell, Recovery Starts Here, County of Summit Alcohol, Drug Addiction, and Mental Health Services Board, pp 1-3, 06/29/2018 | SUMMIT_000917997 | SUMMIT_000917999 | | | | | | | |
| DEF-15942 | 4/24/2018 | E-mail from Elizabeth Foster to Terri Burns | SUMMIT_000924659 | SUMMIT_000924659 | | | | | | | |
| DEF-15943 | 5/1/2018 | Typewritten Notes | SUMMIT_000924660 | SUMMIT_000924660 | | | | | | | |
| DEF-15944 | 9/5/2017 | SSAB: Budget & Levy Committee, September 5, 2017, Akron Community Foundation, Meeting Minutes | SUMMIT_000924661 | SUMMIT_000924666 | | | | | | | |
| DEF-15945 | 5/2/2018 | E-mail from Jennifer Peveich to Douglas Smith, MD | SUMMIT_000925270 | SUMMIT_000925275 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-15946 | 5/7/2014 | FW: The Role of the Physician in Prescription Drug Abuse | SUMMIT_000930644 | SUMMIT_000930644 | | | | | | | |
| DEF-15947 | 5/31/2014 | Northeast Ohio Medical University Presentation: The Role of the Physician in Prescription Drug Abuse | SUMMIT_000930645 | SUMMIT_000930646 | | | | | | | |
| DEF-15948 | 5/7/2014 | Bios for Prescription Drug Abuse Conference | SUMMIT_000930647 | SUMMIT_000930654 | | | | | | | |
| DEF-15949 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | SUMMIT_000930965 | SUMMIT_000930969 | | | | | | | |
| DEF-15950 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | SUMMIT_000930970 | SUMMIT_000931033 | | | | | | | |
| DEF-15951 | 6/4/2014 | E-mail from Paula Rabinowitz to Anne Connell-Freund | SUMMIT_000932782 | SUMMIT_000932782 | | | | | | | |
| DEF-15952 | 5/29/2014 | Typewritten Notes | SUMMIT_000932783 | SUMMIT_000932784 | | | | | | | |
| DEF-15953 | 5/31/2014 | Christina Delos Reyes, Presentation: Facing the Opiate Epidemic: How We Got Here and What We Need to Do Next | SUMMIT_000937747 | SUMMIT_000937747 | | | | | | | |
| DEF-15954 | 12/1/2014 | Email from Garry Thrasher to Douglas Smith | SUMMIT_000939592 | SUMMIT_000939593 | | | | | | | |
| DEF-15955 | 4/30/2014 | Alcohol, Drug Addiction & Mental Health Services Board; 2013 Annual Clinical Report for Alcohol, Drug Addiction & Mental Health Services Board Funded Programs and Services | SUMMIT_000942201 | SUMMIT_000942224 | | | | | | | |
| DEF-15956 | 2/21/2015 | E-mail from Anne Connell-Freund to John Ellis | SUMMIT_000942512 | SUMMIT_000942515 | | | | | | | |
| DEF-15957 | 4/13/2015 | Email from Douglas Smith to Mark Hurst | SUMMIT_000944811 | SUMMIT_000944814 | | | | | | | |
| DEF-15958 | 5/9/2018 | Memorandum from Kimberly Patton | SUMMIT_000945633 | SUMMIT_000945633 | | | | | | | |
| DEF-15959 | 7/24/2018 | Medical Mutual: Top 10 3 Digit Diagnosis | SUMMIT_000946168 | SUMMIT_000946168 | | | | | | | |
| DEF-15960 | 12/10/2009 | HELENAP: RE: OACBHA Membership Meeting Minutes | SUMMIT_000946186 | SUMMIT_000946186 | | | | | | | |
| DEF-15961 | 12/10/2009 | OACBHA Membership minutes 12 1 09 | SUMMIT_000946187 | SUMMIT_000946191 | | | | | | | |
| DEF-15962 | 11/29/2009 | Implementation Plan for Additional Levy Revenue | SUMMIT_000946688 | SUMMIT_000946688 | | | | | | | |
| DEF-15963 | 11/29/2009 | Implementation Plan Additional Levy 2010 Budget | SUMMIT_000946689 | SUMMIT_000946689 | | | | | | | |
| DEF-15964 | 11/23/2009 | Craig email re: Consultation | SUMMIT_000946774 | SUMMIT_000946774 | | | | | | | |
| DEF-15965 | 11/23/2009 | Summit ADM Board Guidelines for Patients Committed to the Board | SUMMIT_000946775 | SUMMIT_000946788 | | | | | | | |
| DEF-15966 | 11/23/2009 | Programs & Capital Projects Narrative 2010 | SUMMIT_000946789 | SUMMIT_000946822 | | | | | | | |
| DEF-15967 | 11/23/2009 | Cross Systems Mapping Report: Policy Research Associates | SUMMIT_000946823 | SUMMIT_000946990 | | | | | | | |
| DEF-15968 | 11/23/2009 | Summit County overview Updated March 2007.ppt | SUMMIT_000946991 | SUMMIT_000946991 | | | | | | | |
| DEF-15969 | 11/17/2009 | October 2009 financials | SUMMIT_000947184 | SUMMIT_000947184 | | | | | | | |
| DEF-15970 | 11/17/2009 | Financials 10312009.pdf | SUMMIT_000947185 | SUMMIT_000947188 | | | | | | | |
| DEF-15971 | 11/17/2009 | Financial comments 102009.pdf | SUMMIT_000947189 | SUMMIT_000947189 | | | | | | | |
| DEF-15972 | 11/17/2009 | Rabinowitz email re: FW: [heroicagenciesist] RE: Suboxone | SUMMIT_000947190 | SUMMIT_000947195 | | | | | | | |
| DEF-15973 | 11/10/2009 | County Council Presentation | SUMMIT_000947437 | SUMMIT_000947437 | | | | | | | |
| DEF-15974 | 11/10/2009 | 2010 Budget Presentation 11-04-09 rev wph.ppt | SUMMIT_000947438 | SUMMIT_000947438 | | | | | | | |
| DEF-15975 | 11/9/2009 | AoD Standing Committee Meeting | SUMMIT_000947457 | SUMMIT_000947457 | | | | | | | |
| DEF-15976 | 11/9/2009 | AoD Comm. Mtg. Packet for 11-13-09.pdf | SUMMIT_000947458 | SUMMIT_000947484 | | | | | | | |
| DEF-15977 | 12/7/2009 | Email from Ted Ziegler to A Aldridge | SUMMIT_000947613 | SUMMIT_000947613 | | | | | | | |
| DEF-15978 | 11/2/2009 | ADM: Addiction Help - Please Read. | SUMMIT_000947698 | SUMMIT_000947700 | | | | | | | |
| DEF-15979 | 10/4/2016 | Email from T. Jensen to K. Patton re September 2016 Monthly Stats | SUMMIT_000949575 | SUMMIT_000949577 | | | | | | | |
| DEF-15980 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2007 - 2016; State of Ohio | SUMMIT_000949576 | SUMMIT_000949576 | | | | | | | |
| DEF-15981 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2003 - 2016; State of Ohio | SUMMIT_000949577 | SUMMIT_000949577 | | | | | | | |
| DEF-15982 | 10/3/2016 | Summit County Assessment/Counseling Statistics Report; 2003 - 2016; State of Ohio | SUMMIT_000949578 | SUMMIT_000949578 | | | | | | | |
| DEF-15983 | 10/3/2016 | Summit County Ambulatory Admits, Approved and Unapproved Discharge Statistics Report; 2015 - 2016; State of Ohio | SUMMIT_000949579 | SUMMIT_000949579 | | | | | | | |
| DEF-15984 | 10/3/2016 | Summit County Central Assessment Statistics Report; 2015 - 2016; State of Ohio | SUMMIT_000949580 | SUMMIT_000949580 | | | | | | | |
| DEF-15985 | 1/28/2016 | Summit County Mobile Crisis Statistics Report; 2015 January - 2016 September; State of Ohio | SUMMIT_000949581 | SUMMIT_000949581 | | | | | | | |
| DEF-15986 | 10/3/2016 | Summit County Detox Statistics Report; 2015 January - 2016 September; State of Ohio | SUMMIT_000949582 | SUMMIT_000949582 | | | | | | | |
| DEF-15987 | 9/2/2016 | Summit County Central Assessment Counselor Assessments Report; 2008 - 2016; State of Ohio | SUMMIT_000949583 | SUMMIT_000949583 | | | | | | | |
| DEF-15988 | 9/1/2016 | Summit County Drop-In Statistics Report; 2011 - 2016; State of Ohio | SUMMIT_000949584 | SUMMIT_000949584 | | | | | | | |
| DEF-15989 | 9/1/2016 | Summit County Detox Statistics Report; 2011 - 2016; State of Ohio | SUMMIT_000949585 | SUMMIT_000949585 | | | | | | | |
| DEF-15990 | 9/19/2017 | Email from Kimberly Patton to Christine Smalley | SUMMIT_000960321 | SUMMIT_000960322 | | | | | | | |
| DEF-15991 | 9/19/2017 | Summit County Quick Response Team Presentation: Quarterly (Q2) Meeting | SUMMIT_000960323 | SUMMIT_000960323 | | | | | | | |
| DEF-15992 | 11/28/2017 | Memorandum from Adam C. Miller to Cuyahoga Falls City Schools, Dr. Todd M. Nichols | SUMMIT_000964165 | SUMMIT_000964165 | | | | | | | |
| DEF-15993 | 6/1/2017 | Public Health Department-Dayton & Montgomery County: Montgomery County Poisoning Death Review: 2010-2016, State of Ohio | SUMMIT_000965161 | SUMMIT_000965215 | | | | | | | |
| DEF-15994 | 5/25/2018 | RE: Overdose Question | SUMMIT_000970726 | SUMMIT_000970727 | | | | | | | |
| DEF-15995 | 5/25/2018 | Email from Martha Polinsky to Kimberly Patton | SUMMIT_000970749 | SUMMIT_000970754 | | | | | | | |
| DEF-15996 | 7/26/2018 | Summit County Public Health Presentation: The Opiate Epidemic | SUMMIT_000971888 | SUMMIT_000971906 | | | | | | | |
| DEF-15997 | 4/9/2018 | RE: Opiate meeting with texas | SUMMIT_000973333 | SUMMIT_000973333 | | | | | | | |
| DEF-15998 | 12/5/2017 | RE: 2017 Appropriation Adjustment | SUMMIT_000975125 | SUMMIT_000975126 | | | | | | | |
| DEF-15999 | 12/5/2017 | County of Summit Executive Order | SUMMIT_000975127 | SUMMIT_000975127 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16000 | 1/30/2017 | Governor' Budget Proposal Presentation: Fiscal Years 2018-2019 | SUMMIT_000980298 | SUMMIT_000980324 | | | | | | | |
| DEF-16001 | 10/31/2016 | FW: Presentation for Council | SUMMIT_000982133 | SUMMIT_000982134 | | | | | | | |
| DEF-16002 | 10/31/2016 | Positively Impacting Quality of Life in Our Community | SUMMIT_000982135 | SUMMIT_000982135 | | | | | | | |
| DEF-16003 | 10/28/2016 | Email from Mark Potter to Paula Prentice | SUMMIT_000982136 | SUMMIT_000982136 | | | | | | | |
| DEF-16004 | 10/28/2016 | Summit County Development Disabilities Board Presentation: Comparative Summary of Revenue, Expenditures and Fund Balance for the Six Months Ending June 30, 2016 and the Years Ending December 31, 2017, 2016, and 2015 | SUMMIT_000982137 | SUMMIT_000982141 | | | | | | | |
| DEF-16005 | 10/28/2016 | Memorandum from John Trunk to Summit County Council Members | SUMMIT_000982142 | SUMMIT_000982146 | | | | | | | |
| DEF-16006 | 10/28/2016 | Summit County Developmental Disabilities Board; Annual Budget Review Materials for the Year Ending December 31, 2017 | SUMMIT_000982147 | SUMMIT_000982174 | | | | | | | |
| DEF-16007 | 1/1/2017 | Summit County Children Services 2017 Budget | SUMMIT_000982175 | SUMMIT_000982225 | | | | | | | |
| DEF-16008 | 10/28/2016 | Alcohol, Drug Addiction & Mental Health Services Board; Cash Balance Forecast Summary | SUMMIT_000982226 | SUMMIT_000982228 | | | | | | | |
| DEF-16009 | 7/2/2018 | Vendor report for YTD expenses by Vendor | SUMMIT_000986615 | SUMMIT_000986615 | | | | | | | |
| DEF-16010 | 3/14/2018 | Accepted: Opiate Call re: Damages w/ Harris County, TX | SUMMIT_000987588 | SUMMIT_000987588 | | | | | | | |
| DEF-16011 | 11/13/2017 | Letter from Ilene Shapiro to Council President Schmidt and Members of County Council | SUMMIT_000990062 | SUMMIT_000990062 | | | | | | | |
| DEF-16012 | 1/1/2018 | Summit County Children Services 2018 Budget | SUMMIT_000990286 | SUMMIT_000990324 | | | | | | | |
| DEF-16013 | 12/31/2016 | Summit County Comprehensive Annual Financial Report | SUMMIT_000990383 | SUMMIT_000990593 | | | | | | | |
| DEF-16014 | 6/27/2017 | Accepted: Addressing the Opiate Epidemic Meeting | SUMMIT_000991033 | SUMMIT_000991033 | | | | | | | |
| DEF-16015 | 8/10/2016 | Accepted: Opiate Issues and Caseloads with Medical Examiner's Office | SUMMIT_000993080 | SUMMIT_000993080 | | | | | | | |
| DEF-16016 | 6/2/2015 | Fund/Orgn/Accounts | SUMMIT_000994371 | SUMMIT_000994371 | | | | | | | |
| DEF-16017 | 6/2/2015 | Spreadsheet listing fund codes and fund titles | SUMMIT_000994372 | SUMMIT_000994372 | | | | | | | |
| DEF-16018 | 12/8/2014 | Nelsen email re budget | SUMMIT_000997683 | SUMMIT_000997685 | | | | | | | |
| DEF-16019 | 7/18/2014 | Email from Matthew Paolino to Peg Leiter | SUMMIT_001000529 | SUMMIT_001000529 | | | | | | | |
| DEF-16020 | 7/18/2014 | Drug Trafficking Organizations/Money Laundering Organizations Report; April - June 2014 | SUMMIT_001000530 | SUMMIT_001000530 | | | | | | | |
| DEF-16021 | 10/28/2014 | Email from Pat Hunt to Matthew Paolino | SUMMIT_001000919 | SUMMIT_001000919 | | | | | | | |
| DEF-16022 | 10/28/2014 | Drug Trafficking Organizations/Money Laundering Organizations Report; April - June 2014 | SUMMIT_001000920 | SUMMIT_001000920 | | | | | | | |
| DEF-16023 | 7/28/2017 | Email from Matthew Paolino to Peg Leiter | SUMMIT_001001463 | SUMMIT_001001463 | | | | | | | |
| DEF-16024 | 7/27/2016 | Summit County Drug Unit meeting minutes; updates and new business | SUMMIT_001002760 | SUMMIT_001002763 | | | | | | | |
| DEF-16025 | 4/26/2018 | Email from Matthew Paolino to Peg Leiter | SUMMIT_001003145 | SUMMIT_001003145 | | | | | | | |
| DEF-16026 | 12/23/2008 | Ohio State Highway Patrol, Intelligence Briefing, Volume 5, Issue 12, pp. 1-8, 12/23/2008 | SUMMIT_001003247 | SUMMIT_001003254 | | | | | | | |
| DEF-16027 | 6/19/2013 | Email chain between L. Baker-Stella and M. Paolino | SUMMIT_001003326 | SUMMIT_001003326 | | | | | | | |
| DEF-16028 | 1/27/2014 | Summit County Drug Unit Annual Report; 2013; State of Ohio | SUMMIT_001003920 | SUMMIT_001003957 | | | | | | | |
| DEF-16029 | 1/31/2014 | Email from Kevin Borchert to Matthew Paolino | SUMMIT_001003981 | SUMMIT_001003981 | | | | | | | |
| DEF-16030 | 2/24/2014 | Summit County Drug Unit Annual Report; 2013; State of Ohio | SUMMIT_001004091 | SUMMIT_001004109 | | | | | | | |
| DEF-16031 | 1/27/2016 | Email from Matthew Paolino to Tagohio | SUMMIT_001004976 | SUMMIT_001004976 | | | | | | | |
| DEF-16032 | 2/20/2015 | Summit County Drug Unit Annual Report; 2014; State of Ohio | SUMMIT_001005323 | SUMMIT_001005340 | | | | | | | |
| DEF-16033 | 2/23/2015 | Summit County Drug Unit Annual Report; 2014; State of Ohio | SUMMIT_001005343 | SUMMIT_001005360 | | | | | | | |
| DEF-16034 | 9/14/2016 | Email from MedwayDEA via Otfca to Ohio Task Force Commander's Association | SUMMIT_001005964 | SUMMIT_001005964 | | | | | | | |
| DEF-16035 | 10/7/2016 | Ohio Multijurisdictional Drug Task Force Report; 2016 January - June; State of Ohio | SUMMIT_001006223 | SUMMIT_001006230 | | | | | | | |
| DEF-16036 | 12/5/2016 | Summit County Drug Unit Annual Report (draft); 2016; State of Ohio | SUMMIT_001006411 | SUMMIT_001006412 | | | | | | | |
| DEF-16037 | 1/26/2017 | Rules and Charter of the Summit County Drug Unit; Approved 04/13/2016 | SUMMIT_001006729 | SUMMIT_001006734 | | | | | | | |
| DEF-16038 | 2/28/2017 | Ohio State Highway Patrol, Intelligence Briefing, Volume 4, Issue 1, pp. 1-12, 02/28/2017 | SUMMIT_001007036 | SUMMIT_001007047 | | | | | | | |
| DEF-16039 | 4/12/2016 | Quarterly Subgran Report 2014 - Summit County Drug Unit | SUMMIT_001007576 | SUMMIT_001007579 | | | | | | | |
| DEF-16040 | 4/26/2016 | Email from Matthew Paolino to Peg Leiter | SUMMIT_001007629 | SUMMIT_001007630 | | | | | | | |
| DEF-16041 | 6/8/2016 | Email from L. Baker-Stella to M. Paolino and P. Hunt | SUMMIT_001007719 | SUMMIT_001007719 | | | | | | | |
| DEF-16042 | 7/18/2016 | Email from Matthew Paolino to LShoaf@dps.ohio.gov | SUMMIT_001007835 | SUMMIT_001007836 | | | | | | | |
| DEF-16043 | 7/18/2016 | Email from Matthew Paolino to John Burke | SUMMIT_001007838 | SUMMIT_001007839 | | | | | | | |
| DEF-16044 | 8/18/2016 | Cuyahoga County Medical Examiner's Office Fentanyl Bulletin Report; 2016 March 16 - August 17; State of Ohio | SUMMIT_001007995 | SUMMIT_001007995 | | | | | | | |
| DEF-16045 | 10/28/2009 | Ohio State Highway Patrol, Intelligence Briefing, Volume 6, Issue 10, pp. 1-9, 10/28/2009 | SUMMIT_001008818 | SUMMIT_001008826 | | | | | | | |
| DEF-16046 | 4/21/2010 | Ohio Prescription Drug Abuse Task Force Organizational Meeting Minutes | SUMMIT_001009400 | SUMMIT_001009405 | | | | | | | |
| DEF-16047 | 11/1/2010 | Email from Hylton Baker to Crystal Mogadore | SUMMIT_001009696 | SUMMIT_001009697 | | | | | | | |
| DEF-16048 | 9/28/2011 | Office of the Akron / Summit County Drug Task Force DTO/MLO Quarterly Report; 2011 July 1 - September 30 | SUMMIT_001009826 | SUMMIT_001009877 | | | | | | | |
| DEF-16049 | 1/3/2012 | Email from Hylton Baker to Peg Leiter | SUMMIT_001010348 | SUMMIT_001010348 | | | | | | | |
| DEF-16050 | 12/31/2011 | Office of Criminal Justice Services Quarterly Subgrant Report; 12/31/2011; State of Ohio | SUMMIT_001010609 | SUMMIT_001010613 | | | | | | | |
| DEF-16051 | 9/24/2009 | Investigator Manual, Revised: September 2009 | SUMMIT_001011269 | SUMMIT_001011327 | | | | | | | |
| DEF-16052 | 5/26/2017 | Summit County Public Health, May 19, 2017 - May 25, 2017, Emergency Room Visits Due to Drug Overdoses: Weekly Surveillance Report for May 19, 2017 - May 25, 2017, State of Ohio | SUMMIT_001011401 | SUMMIT_001011402 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16053 | 6/2/2017 | Summit County Public Health, May 26, 2017 - June 1, 2017, Emergency Room Visits Due to Drug Overdoses: Weekly Surveillance Report for May 26, 2017 - June 1, 2017, State of Ohio | SUMMIT_001011403 | SUMMIT_001011404 | | | | | | | |
| DEF-16054 | 5/21/2010 | Telephone call from Ted | SUMMIT_001013393 | SUMMIT_001013393 | | | | | | | |
| DEF-16055 | N/A | Paper entitled "Combating Opiate Abuse Across the Drug Supply Chain" | SUMMIT_001015296 | SUMMIT_001015297 | | | | | | | |
| DEF-16056 | 10/17/2013 | Ohio House of Representatives Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report | SUMMIT_001017580 | SUMMIT_001017865 | | | | | | | |
| DEF-16057 | 10/17/2013 | Ohio House of Representatives Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report; 10/17/2013; State of Ohio | SUMMIT_001017850 | SUMMIT_001017865 | | | | | | | |
| DEF-16058 | 10/22/2013 | Email from the Ohio Automated Rx Reporting System to Jerry Craig | SUMMIT_001017988 | SUMMIT_001017988 | | | | | | | |
| DEF-16059 | 10/22/2013 | Summit_JerryCraig_report.xls | SUMMIT_001017989 | SUMMIT_001017989 | | | | | | | |
| DEF-16060 | 9/10/2013 | 2014 Buget presented 8/27/13 | SUMMIT_001018648 | SUMMIT_001018648 | | | | | | | |
| DEF-16061 | 9/10/2013 | 2014 Budget ADM 082713.pdf | SUMMIT_001018649 | SUMMIT_001018665 | | | | | | | |
| DEF-16062 | 5/11/2015 | Alcohol, Drug Addiction and Mental Health Services Board Annual Clinical report; 2014; State of Ohio | SUMMIT_001019681 | SUMMIT_001019706 | | | | | | | |
| DEF-16063 | 6/14/2015 | RE: Prescribing | SUMMIT_001022445 | SUMMIT_001022447 | | | | | | | |
| DEF-16064 | 7/21/2015 | 2016 ADM Budget & Marijuana Resolution | SUMMIT_001024591 | SUMMIT_001024591 | | | | | | | |
| DEF-16065 | 7/21/2015 | 2016 Budget ADM 072815.pdf | SUMMIT_001024592 | SUMMIT_001024609 | | | | | | | |
| DEF-16066 | 7/21/2015 | Final Resolution July 2015.docx | SUMMIT_001024610 | SUMMIT_001024610 | | | | | | | |
| DEF-16067 | 8/6/2015 | Summit County Opiate prescribing data. | SUMMIT_001025265 | SUMMIT_001025266 | | | | | | | |
| DEF-16068 | 10/26/2015 | Email from Kim Hone-McMahan to Jerry Craig | SUMMIT_001029476 | SUMMIT_001029477 | | | | | | | |
| DEF-16069 | 12/1/2015 | Email from T. Leffler to J. Craig re Request for additional funding | SUMMIT_001032061 | SUMMIT_001032061 | | | | | | | |
| DEF-16070 | 3/22/2016 | Email from rmanderscheid@nacbhd.org to nacbhddlist@nacbhd.org | SUMMIT_001039666 | SUMMIT_001039667 | | | | | | | |
| DEF-16071 | 4/1/2007 | Details.com Article re: Fentanyl | SUMMIT_001039868 | SUMMIT_001039873 | | | | | | | |
| DEF-16072 | 3/25/2016 | Email from Beth Kuckuck to Aimee Wade | SUMMIT_001040072 | SUMMIT_001040073 | | | | | | | |
| DEF-16073 | 3/22/2016 | Summit County Children Services Presentation: Custody Analysis | SUMMIT_001040074 | SUMMIT_001040093 | | | | | | | |
| DEF-16074 | 4/27/2016 | Tallmadge Community Opiate Forum | SUMMIT_001041728 | SUMMIT_001041730 | | | | | | | |
| DEF-16075 | 8/26/2016 | Ohio Department of Health Presentation: 2015 Ohio Overdose Data General Findings | SUMMIT_001049160 | SUMMIT_001049171 | | | | | | | |
| DEF-16076 | 9/9/2016 | RE: MEDIA ADVISORY: Ohio House Members to Discuss Good Samaritan Law Opioid Epidemic | SUMMIT_001050272 | SUMMIT_001050273 | | | | | | | |
| DEF-16077 | 9/9/2016 | News Release -- 2015 Drug Overdose Data Final.pdf | SUMMIT_001050274 | SUMMIT_001050275 | | | | | | | |
| DEF-16078 | 9/9/2016 | GoodSamaritanInformation.pdf | SUMMIT_001050276 | SUMMIT_001050276 | | | | | | | |
| DEF-16079 | N/A | Paper entitled "Council" | SUMMIT_001054101 | SUMMIT_001054105 | | | | | | | |
| DEF-16080 | 11/23/2016 | Email from Eric Hutzell to Jerry Craig | SUMMIT_001056544 | SUMMIT_001056545 | | | | | | | |
| DEF-16081 | N/A | Agenda/Outline | SUMMIT_001056665 | SUMMIT_001056677 | | | | | | | |
| DEF-16082 | 11/14/2013 | Community Plan Information | SUMMIT_001058593 | SUMMIT_001058593 | | | | | | | |
| DEF-16083 | 11/14/2013 | Community Plan Community Forum NC 12 9 10-rev.pptx | SUMMIT_001058594 | SUMMIT_001058594 | | | | | | | |
| DEF-16084 | 11/14/2013 | Community Plan Memo Draft jds.doc | SUMMIT_001058595 | SUMMIT_001058595 | | | | | | | |
| DEF-16085 | 11/14/2013 | Community Plan Matrix.doc | SUMMIT_001058596 | SUMMIT_001058597 | | | | | | | |
| DEF-16086 | 11/14/2013 | Survey Monkey ADM Comm Plan.doc | SUMMIT_001058598 | SUMMIT_001058600 | | | | | | | |
| DEF-16087 | 11/14/2013 | SFY13 Community Plan final.pdf | SUMMIT_001058601 | SUMMIT_001058634 | | | | | | | |
| DEF-16088 | 12/5/2013 | Meth Information | SUMMIT_001059346 | SUMMIT_001059346 | | | | | | | |
| DEF-16089 | 12/5/2013 | Akron-Canton Jan 2013 updated OSAM.pdf | SUMMIT_001059347 | SUMMIT_001059362 | | | | | | | |
| DEF-16090 | 1/6/2014 | Ohio Mental Health and Addiction Services Community Plan Guidelines 2014 | SUMMIT_001060230 | SUMMIT_001060230 | | | | | | | |
| DEF-16091 | 2/6/2017 | RE: Heroin Overdose Numbers for 2017 | SUMMIT_001065634 | SUMMIT_001065635 | | | | | | | |
| DEF-16092 | 4/17/2017 | combatting-the-opiate-crisis.pdf | SUMMIT_001070089 | SUMMIT_001070100 | | | | | | | |
| DEF-16093 | 6/17/2017 | FW: Legislative Summary Resolutions and SSAB Levy Plan 2015-2020 | SUMMIT_001079460 | SUMMIT_001079460 | | | | | | | |
| DEF-16094 | 6/17/2017 | 2013LegislativeSummarySheetwithResolutions.pdf | SUMMIT_001079461 | SUMMIT_001079467 | | | | | | | |
| DEF-16095 | 6/17/2017 | SSAB Levy Plan 2015-2020.pdf | SUMMIT_001079468 | SUMMIT_001079589 | | | | | | | |
| DEF-16096 | 6/19/2017 | Email from Mairin Mancino to Lori Pesci | SUMMIT_001079675 | SUMMIT_001079675 | | | | | | | |
| DEF-16097 | 7/25/2017 | Financials | SUMMIT_001080789 | SUMMIT_001080789 | | | | | | | |
| DEF-16098 | 7/25/2017 | Board Monitoring Report Policy 2 5 Financial Condition and Activities 03...pdf | SUMMIT_001080790 | SUMMIT_001080803 | | | | | | | |
| DEF-16099 | 7/25/2017 | 2018 Budget ADM 07.25.17.pdf | SUMMIT_001080804 | SUMMIT_001080819 | | | | | | | |
| DEF-16100 | 6/29/2017 | Email from Bernard Rochford to Jennifer Peveich | SUMMIT_001082327 | SUMMIT_001082335 | | | | | | | |
| DEF-16101 | 8/18/2017 | ADM Board Related Costs - 2012, 2013, 2014, 2015, and 2016 with client numbers | SUMMIT_001084232 | SUMMIT_001084232 | | | | | | | |
| DEF-16102 | 8/18/2017 | Summit ADM Board Opioid Addiction and Treatment Costs | SUMMIT_001084233 | SUMMIT_001084234 | | | | | | | |
| DEF-16103 | 2018 | County of Summit Alcohol, Drug Addiction, and Mental Health Services Board Social Services Advisory Board 2018 Annual Budget Review; 2018; State of Ohio | SUMMIT_001085282 | SUMMIT_001085386 | | | | | | | |
| DEF-16104 | 8/30/2017 | 2016 Ohio overdose data report | SUMMIT_001085400 | SUMMIT_001085400 | | | | | | | |
| DEF-16105 | 2016 | Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove Increase in Overdose in Overdose Death, Ohio Department of Health | SUMMIT_001085401 | SUMMIT_001085408 | | | | | | | |
| DEF-16106 | 10/30/2017 | Email from Jerry Craig to Jennifer Peveich | SUMMIT_001089655 | SUMMIT_001089655 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16107 | 2016 | County of Summit Children Services and Alcohol, Drug Addiction, and Mental Health Services Board Annual Reports, 2016 | SUMMIT_001089768 | SUMMIT_001089782 | | | | | | | |
| DEF-16108 | 2018 | Summit County Council Budget Presentation | SUMMIT_001089783 | SUMMIT_001089785 | | | | | | | |
| DEF-16109 | 11/2/2017 | Email from C. Walter to J. Craig | SUMMIT_001090134 | SUMMIT_001090135 | | | | | | | |
| DEF-16110 | 2/14/2014 | Opiate related Board activities per request. | SUMMIT_001090613 | SUMMIT_001090613 | | | | | | | |
| DEF-16111 | 2/14/2014 | ADM response to Opiates 2011 to present.pdf | SUMMIT_001090614 | SUMMIT_001090615 | | | | | | | |
| DEF-16112 | 3/12/2014 | FW: Announcement: OSAM January 2013 Drug Trend Report now available | SUMMIT_001091928 | SUMMIT_001091929 | | | | | | | |
| DEF-16113 | 3/12/2014 | OSAM Jan to June 2013 Full Report .pdf | SUMMIT_001091930 | SUMMIT_001092093 | | | | | | | |
| DEF-16114 | 11/15/2017 | FW: SUDOP | SUMMIT_001095232 | SUMMIT_001095234 | | | | | | | |
| DEF-16115 | 11/15/2017 | RE: SUDOP | SUMMIT_001095238 | SUMMIT_001095240 | | | | | | | |
| DEF-16116 | 12/13/2017 | Summit County Opiate Task Force Presentation: Quarterly Stakeholders MeetingDecember 13, 2017 | SUMMIT_001097492 | SUMMIT_001097492 | | | | | | | |
| DEF-16117 | 1/24/2018 | Email including A. Nelson and J. Craig | SUMMIT_001098837 | SUMMIT_001098842 | | | | | | | |
| DEF-16118 | 6/1/2017 | Public Health Department-Dayton & Montgomery County: Montgomery County Poisoning Death Review: 2010-2016, State of Ohio | SUMMIT_001098892 | SUMMIT_001098946 | | | | | | | |
| DEF-16119 | 4/16/2018 | Fwd: FINAL_OSAM_ Akron-Canton-January-June 2017.pdf | SUMMIT_001103529 | SUMMIT_001103529 | | | | | | | |
| DEF-16120 | 2/20/2018 | Alcohol, Drug Addiction & Mental Health Services Board Cash Balance Forecast Summary; 2015-2020; State of Ohio | SUMMIT_001103655 | SUMMIT_001103655 | | | | | | | |
| DEF-16121 | 5/3/2018 | Email from C. Walter to J. Craig | SUMMIT_001104515 | SUMMIT_001104516 | | | | | | | |
| DEF-16122 | 5/5/2014 | An overview of why we have a problem | SUMMIT_001109366 | SUMMIT_001109367 | | | | | | | |
| DEF-16123 | 3/1/2014 | Ohio Dept of Health, 2012 Ohio Drug Overdose Deaths | SUMMIT_001109516 | SUMMIT_001109520 | | | | | | | |
| DEF-16124 | 4/17/2014 | OH Department of Health presentation on drug overdose epidemic provides statistics on multiple substance deaths, and cites widespread diversion through internet pharmacies, pill mills, and unscrupulous prescribers. | SUMMIT_001109521 | SUMMIT_001109584 | | | | | | | |
| DEF-16125 | 6/4/2014 | Judicial Symposium and Opiate Task Force | SUMMIT_001110696 | SUMMIT_001110696 | | | | | | | |
| DEF-16126 | 6/4/2014 | Opiate Task Force-Inagural meeting notes 022614.pdf | SUMMIT_001110697 | SUMMIT_001110698 | | | | | | | |
| DEF-16127 | 6/4/2014 | Opiate Task Force Stakeholders 022614.pdf | SUMMIT_001110699 | SUMMIT_001110699 | | | | | | | |
| DEF-16128 | 6/4/2014 | Summit OTF 2 26 2014 Orman Hall.pptx | SUMMIT_001110700 | SUMMIT_001110700 | | | | | | | |
| DEF-16129 | 6/4/2014 | OTF Meeting Notes 032614.pdf | SUMMIT_001110701 | SUMMIT_001110702 | | | | | | | |
| DEF-16130 | 6/4/2014 | OTF - Criminal Justice Subcommittee - Goal sheet.pdf | SUMMIT_001110703 | SUMMIT_001110704 | | | | | | | |
| DEF-16131 | 6/4/2014 | OTF - Healthcare Subcommittee - Goal sheet.pdf | SUMMIT_001110705 | SUMMIT_001110707 | | | | | | | |
| DEF-16132 | 6/4/2014 | OTF Policy & Advocacy Sub Committee Project Template.pdf | SUMMIT_001110708 | SUMMIT_001110709 | | | | | | | |
| DEF-16133 | 6/4/2014 | OTF - Public Awareness Project Plan.pdf | SUMMIT_001110710 | SUMMIT_001110711 | | | | | | | |
| DEF-16134 | 6/4/2014 | Project-Dawn - D Smith.ppt | SUMMIT_001110712 | SUMMIT_001110712 | | | | | | | |
| DEF-16135 | 7/2/2014 | RE: Monthly ADM Meeting - July 3rd | SUMMIT_001112331 | SUMMIT_001112332 | | | | | | | |
| DEF-16136 | 7/2/2014 | OhioOpiate Conference ADM 070114.pptx | SUMMIT_001112333 | SUMMIT_001112333 | | | | | | | |
| DEF-16137 | 7/7/2014 | FW: CDC Vital Signs: Opioid Painkiller Prescribing | SUMMIT_001112384 | SUMMIT_001112385 | | | | | | | |
| DEF-16138 | Jul-14 | Opioid Painkiller Prescribing, CDC Vitalsigns, pp. 1-4, July, 2014 | SUMMIT_001112390 | SUMMIT_001112393 | | | | | | | |
| DEF-16139 | 7/7/2014 | MMWR_ER Overdose deaths dated July 1 2014 eBook.pdf | SUMMIT_001112394 | SUMMIT_001112399 | | | | | | | |
| DEF-16140 | 7/7/2014 | MMWR_Vital Signs Overprescribing dated July 1 2014 eBook.pdf | SUMMIT_001112400 | SUMMIT_001112405 | | | | | | | |
| DEF-16141 | 7/7/2014 | PRESS RELEASE_CDC_JULY_Vital_Signs_Opioid_Prescriptions_6_26_2014.docx | SUMMIT_001112406 | SUMMIT_001112408 | | | | | | | |
| DEF-16142 | 7/7/2014 | Press Rel GRAPHIC_JULY_VS_PRESSRELEASE_PRINT.jpg | SUMMIT_001112409 | SUMMIT_001112409 | | | | | | | |
| DEF-16143 | 7/23/2014 | Leffler email re: corrected slide | SUMMIT_001113144 | SUMMIT_001113144 | | | | | | | |
| DEF-16144 | 7/23/2014 | 2015 Budget ADM 072214.pdf | SUMMIT_001113145 | SUMMIT_001113162 | | | | | | | |
| DEF-16145 | 9/12/2014 | Opiate Task Force Final Drafts | SUMMIT_001116798 | SUMMIT_001116798 | | | | | | | |
| DEF-16146 | 9/12/2014 | Opiate Task Force Scope of Problem- Legislators Notice.docx | SUMMIT_001116799 | SUMMIT_001116800 | | | | | | | |
| DEF-16147 | 9/12/2014 | draft OTF letter Aug 20 MAS and JC (2).docx | SUMMIT_001116801 | SUMMIT_001116801 | | | | | | | |
| DEF-16148 | 1/6/2015 | RE: COOP Employee Communication Roster | SUMMIT_001122420 | SUMMIT_001122420 | | | | | | | |
| DEF-16149 | 1/6/2015 | Continuity of Operations Calling Tree January2015.pdf | SUMMIT_001122421 | SUMMIT_001122421 | | | | | | | |
| DEF-16150 | 1/9/2015 | Email from T. Leffler to J. Craig re Ambulatory Detox funding | SUMMIT_001123821 | SUMMIT_001123822 | | | | | | | |
| DEF-16151 | 8/26/2015 | Summit County Children Services Annual Budget Report; 2016 January 1 - December 31 | SUMMIT_001128432 | SUMMIT_001128536 | | | | | | | |
| DEF-16152 | 1/26/2015 | Investigator Manual, Revised: May 2016 | SUMMIT_001128715 | SUMMIT_001128775 | | | | | | | |
| DEF-16153 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2003 January 1 - December 31 | SUMMIT_001128847 | SUMMIT_001128894 | | | | | | | |
| DEF-16154 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2004 January 1 - December 31 | SUMMIT_001128895 | SUMMIT_001128940 | | | | | | | |
| DEF-16155 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2005 January 1 - December 31 | SUMMIT_001128941 | SUMMIT_001128986 | | | | | | | |
| DEF-16156 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2006 January 1 - December 31 | SUMMIT_001128987 | SUMMIT_001129038 | | | | | | | |
| DEF-16157 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2007 January 1 - December 31 | SUMMIT_001129039 | SUMMIT_001129076 | | | | | | | |
| DEF-16158 | 7/24/2018 | Summit County Sheriff's Office Annual Report; 2009 January 1 - December 31 | SUMMIT_001129077 | SUMMIT_001129117 | | | | | | | |
| DEF-16159 | 1/7/2017 | Email from Lauren Lukasiewicz to David Garro | SUMMIT_001131734 | SUMMIT_001131734 | | | | | | | |
| DEF-16160 | 2013 | 2013 Drug Trafficking Trends Survey | SUMMIT_001132380 | SUMMIT_001132382 | | | | | | | |
| DEF-16161 | 11/1/2015 | Appendix E, Tactical Diversion Task Force Agreement | SUMMIT_001132713 | SUMMIT_001132717 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16162 | 9/17/2014 | Summit County Drug Unit Meeting Minutes; September 17, 2014 | SUMMIT_001133716 | SUMMIT_001133719 | | | | | | | |
| DEF-16163 | 6/28/2017 | Summit County Drug Unit Meeting Minutes; June 28, 2017 | SUMMIT_001134685 | SUMMIT_001134688 | | | | | | | |
| DEF-16164 | 3/3/2016 | J. Zach Dawson's Laboratory Report for Akron Police Department | SUMMIT_001135899 | SUMMIT_001135966 | | | | | | | |
| DEF-16165 | 12/6/2017 | Journal Entry | SUMMIT_001136501 | SUMMIT_001136501 | | | | | | | |
| DEF-16166 | 12/6/2017 | Journal Entry in the Court of Common Pleas | SUMMIT_001136502 | SUMMIT_001136502 | | | | | | | |
| DEF-16167 | 12/6/2017 | Journal Entry in the Court of Common Pleas | SUMMIT_001136503 | SUMMIT_001136503 | | | | | | | |
| DEF-16168 | 12/4/2017 | Sentencing Memorandum | SUMMIT_001136504 | SUMMIT_001136513 | | | | | | | |
| DEF-16169 | 9/7/2016 | Letter from Sherri Bevan Walsh to J. Kline | SUMMIT_001137100 | SUMMIT_001137113 | | | | | | | |
| DEF-16170 | 9/29/2016 | Journal Entry | SUMMIT_001137532 | SUMMIT_001137534 | | | | | | | |
| DEF-16171 | 9/6/2016 | Letter from Sherri Bevan Walsh to Nancy Christian | SUMMIT_001137540 | SUMMIT_001137540 | | | | | | | |
| DEF-16172 | 9/28/2016 | Letter from Sherri Bevan Walsh to Patrick T. Didyk | SUMMIT_001137541 | SUMMIT_001137541 | | | | | | | |
| DEF-16173 | 9/20/2016 | Presentence Report | SUMMIT_001137610 | SUMMIT_001137620 | | | | | | | |
| DEF-16174 | 4/13/2016 | Letter from Sherri Bevan Walsh to Redacted | SUMMIT_001138006 | SUMMIT_001138006 | | | | | | | |
| DEF-16175 | 5/19/2016 | Letter from Sherri Bevan Walsh to Redacted | SUMMIT_001138009 | SUMMIT_001138009 | | | | | | | |
| DEF-16176 | 6/13/2019 | Indictment | SUMMIT_001138100 | SUMMIT_001138101 | | | | | | | |
| DEF-16177 | 1/16/2016 | Akron Police Department Report of Investigation; 01/16/2016; State of Ohio | SUMMIT_001138183 | SUMMIT_001138183 | | | | | | | |
| DEF-16178 | 9/1/2017 | Journal Entry | SUMMIT_001138605 | SUMMIT_001138608 | | | | | | | |
| DEF-16179 | 4/17/2017 | Journal Entry | SUMMIT_001138729 | SUMMIT_001138729 | | | | | | | |
| DEF-16180 | 5/3/2017 | Journal Entry | SUMMIT_001138953 | SUMMIT_001138953 | | | | | | | |
| DEF-16181 | 11/30/2016 | Akron Police Department Report of Investigation; 11/30/2016; State of Ohio | SUMMIT_001138965 | SUMMIT_001138969 | | | | | | | |
| DEF-16182 | 11/12/2015 | Letter from Sherri Bevan Walsh to Michael Schmidt | SUMMIT_001140603 | SUMMIT_001140603 | | | | | | | |
| DEF-16183 | 12/18/2015 | Journal Entry | SUMMIT_001141093 | SUMMIT_001141095 | | | | | | | |
| DEF-16184 | 2/9/2017 | Letter from Sherri Bevan Walsh to Daniel Quior | SUMMIT_001142529 | SUMMIT_001142529 | | | | | | | |
| DEF-16185 | 2/7/2017 | Nick Glunt, Drug Dealer Gets 8 Years in Prison for Providing Carfentanil that Killed Pregnant Woman, Beacon Journal, pp. 1-3, 02/07/2017 | SUMMIT_001142601 | SUMMIT_001142603 | | | | | | | |
| DEF-16186 | 4/26/2016 | Letter from Sherri Bevan Walsh to Daniel Quior | SUMMIT_001142917 | SUMMIT_001142917 | | | | | | | |
| DEF-16187 | 5/10/2016 | Letter from Sherri Bevan Walsh to Michael Edward Schmidt | SUMMIT_001144901 | SUMMIT_001144901 | | | | | | | |
| DEF-16188 | 10/21/2013 | Journal Entry | SUMMIT_001144919 | SUMMIT_001144920 | | | | | | | |
| DEF-16189 | 8/25/2011 | 2012 Budget ADM 08302011.pdf | SUMMIT_001147357 | SUMMIT_001147365 | | | | | | | |
| DEF-16190 | 6/29/2012 | ADM BOD Minutes May 2012.pdf | SUMMIT_001148466 | SUMMIT_001148472 | | | | | | | |
| DEF-16191 | 6/14/2011 | Sounty of Summit Alcohol, Drug Addiction and Mental Health Services Board, Board of Directors' Provider Input Forum | SUMMIT_001152043 | SUMMIT_001152057 | | | | | | | |
| DEF-16192 | 6/2/2014 | Sable Presentation re: Chronic Pain | SUMMIT_001161034 | SUMMIT_001161084 | | | | | | | |
| DEF-16193 | 2015 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Annual Clinical Report; 01/01/2014 – 12/31/2014; Ohio | SUMMIT_001163705 | SUMMIT_001163730 | | | | | | | |
| DEF-16194 | 9/29/2010 | Ohio Department of Mental Health Department of Alcohol and Drug Addiction Services Community Plan Guidelines for SFY 2012-2013 | SUMMIT_001170991 | SUMMIT_001171082 | | | | | | | |
| DEF-16195 | 4/1/2007 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Community Plan for SFY 2006 – 2007; 07/01/2005 – 6/30/2007; Ohio | SUMMIT_001174870 | SUMMIT_001174892 | | | | | | | |
| DEF-16196 | 7/8/2013 | Summit County ADM Board Annual Clinical Report for ADM Funded Programs and Services; 2012 January 1 - December 31 | SUMMIT_001176670 | SUMMIT_001176690 | | | | | | | |
| DEF-16197 | 4/24/2015 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Annual Report; 2014 January 1 - December 31 | SUMMIT_001176848 | SUMMIT_001176872 | | | | | | | |
| DEF-16198 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2017 Continuous Quality Improvement Report; 07/01/2016 – 6/30/2017; Ohio | SUMMIT_001177141 | SUMMIT_001177192 | | | | | | | |
| DEF-16199 | 2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2018 Continuous Quality Improvement Report; 07/01/2017 – 6/30/2018; Ohio | SUMMIT_001177271 | SUMMIT_001177322 | | | | | | | |
| DEF-16200 | 12/31/2016 | Summit County Medical Examiner's Office Presentation: Drug Overdose Deaths 1/1/1997 to 12/31/2016 | SUMMIT_001182983 | SUMMIT_001183177 | | | | | | | |
| DEF-16201 | 5/2/2013 | Alcohol, Drug Addiction and Mental Health Services Board Social Services Advisory Board Annual Budget report; 2013; State of Ohio | SUMMIT_001184549 | SUMMIT_001184547 | | | | | | | |
| DEF-16202 | 9/25/2014 | Summit County Medical Examiner Overdose Deaths Report; 2014 January - June; State of Ohio | SUMMIT_001187105 | SUMMIT_001187105 | | | | | | | |
| DEF-16203 | 9/25/2014 | Summit County Medical Examiner Overdose Deaths Report; 2014 January - June; State of Ohio | SUMMIT_001187111 | SUMMIT_001187111 | | | | | | | |
| DEF-16204 | 5/23/2013 | Cuyahoga County Opiate Task Force Meeting Minutes; May 23, 2013 | SUMMIT_001190843 | SUMMIT_001190845 | | | | | | | |
| DEF-16205 | 3/28/2013 | Cuyahoga County Opiate Task Force Meeting Minutes; March 28, 2013 | SUMMIT_001190849 | SUMMIT_001190853 | | | | | | | |
| DEF-16206 | 4/22/2016 | Summit County Medical Examiner Overdose Deaths Report; 2014; State of Ohio; | SUMMIT_001190871 | SUMMIT_001190871 | | | | | | | |
| DEF-16207 | 4/22/2016 | Summit County Medical Examiner Overdose Deaths Report; 2014 January - November; State of Ohio | SUMMIT_001190872 | SUMMIT_001190872 | | | | | | | |
| DEF-16208 | 4/22/2016 | Summit County Medical Examiner Overdose Deaths Report; November 2014 - February 2015; State of Ohio | SUMMIT_001190873 | SUMMIT_001190873 | | | | | | | |
| DEF-16209 | 12/2/2015 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_001191518 | SUMMIT_001191518 | | | | | | | |
| DEF-16210 | 4/22/2016 | Summit County Medical Examiner Overdose Deaths Report; 11/19/2014 - 09/20/2015; State of Ohio | SUMMIT_001192025 | SUMMIT_001192025 | | | | | | | |
| DEF-16211 | 6/30/2012 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Heroin as a Primary Drug of Choice: Ohio MACSIS Data – State Fiscal Year (SFY) 2012 | SUMMIT_001192056 | SUMMIT_001192056 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16212 | 3/4/2016 | Chief Medical Examiner (Jamie Hyer) | SUMMIT_001199555 | SUMMIT_001199556 | | | | | | | |
| DEF-16213 | 2/25/2016 | Chief Medical Examiner (Daniel Townsend) | SUMMIT_001199557 | SUMMIT_001199565 | | | | | | | |
| DEF-16214 | 1/26/2015 | Summit County Medical Examiner Overdose Deaths Report; 2014 January - November; State of Ohio | SUMMIT_001203306 | SUMMIT_001203306 | | | | | | | |
| DEF-16215 | 1/26/2015 | Summit County Medical Examiner Overdose Deaths Report; 2014 January - November; State of Ohio | SUMMIT_001203307 | SUMMIT_001203307 | | | | | | | |
| DEF-16216 | 11/29/2016 | Summit County Medical Examiner Overdose Deaths Report; 2015 January 1- December 31; State of Ohio | SUMMIT_001203544 | SUMMIT_001203571 | | | | | | | |
| DEF-16217 | 6/23/2015 | Cuyahoga County Opiate Task Force Meeting Minutes; June 23, 2015 | SUMMIT_001203581 | SUMMIT_001203583 | | | | | | | |
| DEF-16218 | 9/13/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_001204048 | SUMMIT_001204048 | | | | | | | |
| DEF-16219 | 9/5/2017 | Summit County Medical Examiner Overdose Deaths Report; January 2016 - September 2017; State of Ohio | SUMMIT_001204049 | SUMMIT_001204108 | | | | | | | |
| DEF-16220 | 4/20/2015 | Summit County Medical Examiner Overdose Deaths Report; November 2014 - March 2015; State of Ohio | SUMMIT_001204140 | SUMMIT_001204140 | | | | | | | |
| DEF-16221 | 4/20/2015 | Summit County Medical Examiner Overdose Deaths Report; November 2014 - February 2015; State of Ohio | SUMMIT_001204142 | SUMMIT_001204142 | | | | | | | |
| DEF-16222 | 3/9/2016 | Summit County Medical Examiner Overdose Deaths Report; 2016; State of Ohio | SUMMIT_001204149 | SUMMIT_001204149 | | | | | | | |
| DEF-16223 | 10/28/2015 | Summit County Medical Examiner Overdose Deaths Report; November 2014 - August 2015; State of Ohio | SUMMIT_001204152 | SUMMIT_001204152 | | | | | | | |
| DEF-16224 | 4/22/2011 | OACBHA CEO Report 4-22-11 | SUMMIT_001206837 | SUMMIT_001206841 | | | | | | | |
| DEF-16225 | 12/11/2011 | OSAM Report January-June 2011 Akron-Canton Region | SUMMIT_001206920 | SUMMIT_001206936 | | | | | | | |
| DEF-16226 | 3/23/2012 | OSAM-O-Gram June 2011-January 2012 | SUMMIT_001208303 | SUMMIT_001208303 | | | | | | | |
| DEF-16227 | 2/28/2012 | OACBHA Letter to Kasich | SUMMIT_001208621 | SUMMIT_001208622 | | | | | | | |
| DEF-16228 | 3/5/2012 | 2012 Ohio Opiate Summit Agenda | SUMMIT_001208640 | SUMMIT_001208640 | | | | | | | |
| DEF-16229 | 6/29/2012 | SFY13 Community Plan Final Review JC.docx | SUMMIT_001208866 | SUMMIT_001208888 | | | | | | | |
| DEF-16230 | 4/15/2013 | ADM 2012 Annual Clinical Report- sans employment.pdf | SUMMIT_001209608 | SUMMIT_001209628 | | | | | | | |
| DEF-16231 | 4/17/2014 | ABJ Editorial Board Notes- Opiates & MBR.docx | SUMMIT_001210853 | SUMMIT_001210856 | | | | | | | |
| DEF-16232 | 1/6/2014 | 2014 Summit Community Plan w 2 atch.pdf | SUMMIT_001211704 | SUMMIT_001211744 | | | | | | | |
| DEF-16233 | 2/25/2015 | County of Summit Alcohol, Drug Abuse, and Mental Health Services Board meeting minutes, to clarify Vivitrol funding and programming within Summit County Jail, Glenwood Jail, and Oriana CBCF | SUMMIT_001212642 | SUMMIT_001212643 | | | | | | | |
| DEF-16234 | 10/26/2016 | ACF Main Talking Points.docx | SUMMIT_001215733 | SUMMIT_001215737 | | | | | | | |
| DEF-16235 | 10/31/2016 | County Council 2017 Budget Presentation.docx | SUMMIT_001215745 | SUMMIT_001215749 | | | | | | | |
| DEF-16236 | 2/9/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Presentation: [Costs for] Quick Response Teams [in Summit County] | SUMMIT_001216819 | SUMMIT_001216820 | | | | | | | |
| DEF-16237 | 6/24/2010 | Joe Gay and Orman Hall Presentation: Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths | SUMMIT_001219657 | SUMMIT_001219689 | | | | | | | |
| DEF-16238 | 9/6/2012 | 2013 Budget ADM 072412.pdf | SUMMIT_001220716 | SUMMIT_001220731 | | | | | | | |
| DEF-16239 | 6/25/2009 | Compilation of Summit County ADM Board and Committee Meeting Minutes (2009) | SUMMIT_001224302 | SUMMIT_001224407 | | | | | | | |
| DEF-16240 | 11/2/2009 | Description and History of the County of Summit ADM Board 11-01-09.doc | SUMMIT_001225250 | SUMMIT_001225252 | | | | | | | |
| DEF-16241 | 1/25/2010 | Key Products and Services of the County of Summit ADM Board.doc | SUMMIT_001227992 | SUMMIT_001228000 | | | | | | | |
| DEF-16242 | 9/11/2012 | Planned Levy Expenditures TL.docx | SUMMIT_001232902 | SUMMIT_001232904 | | | | | | | |
| DEF-16243 | 9/28/2011 | Notes for SSAB Presentation 2011.doc | SUMMIT_001232917 | SUMMIT_001232918 | | | | | | | |
| DEF-16244 | 1/7/2011 | Craig's List 1-7-2011 | SUMMIT_001233274 | SUMMIT_001233275 | | | | | | | |
| DEF-16245 | 1/21/2011 | Summit County ADM Board Weekly News Letter Report for ADM Funded Programs and Services; 2011 January 17 - 21 | SUMMIT_001233282 | SUMMIT_001233283 | | | | | | | |
| DEF-16246 | 3/18/2011 | Craig's List 3-18-2011 | SUMMIT_001233297 | SUMMIT_001233298 | | | | | | | |
| DEF-16247 | 7/22/2011 | County of Summit Alcohol, Drug Addiction and Mental Health Services Board Report, re: Where Do We Stand | SUMMIT_001233373 | SUMMIT_001233374 | | | | | | | |
| DEF-16248 | 12/31/2012 | Craig's List 12-31-2012 | SUMMIT_001233465 | SUMMIT_001233466 | | | | | | | |
| DEF-16249 | 3/30/2012 | Craig's List 3-30-2012 | SUMMIT_001233493 | SUMMIT_001233494 | | | | | | | |
| DEF-16250 | Jul-13 | Federation of State Medical Boards Opioid and Chronic Pain Model Policy Report; 2013 | SUMMIT_001233672 | SUMMIT_001233700 | | | | | | | |
| DEF-16251 | 12/9/2016 | Email chain between L. Baker-Stella and J. Black | SUMMIT_001233825 | SUMMIT_001233825 | | | | | | | |
| DEF-16252 | 8/14/2018 | Summit County Medical Examiners, Autopsy Table 2000- 2018 | SUMMIT_001233898 | SUMMIT_001233898 | | | | | | | |
| DEF-16253 | 8/14/2018 | Summit County Medical Examiners, Lab Table | SUMMIT_001233902 | SUMMIT_001233902 | | | | | | | |
| DEF-16254 | 8/14/2018 | Summit County Medical Examiners Table | SUMMIT_001233903 | SUMMIT_001233903 | | | | | | | |
| DEF-16255 | 8/14/2018 | Summit County Medical Examiners, cause of death Table | SUMMIT_001233904 | SUMMIT_001233904 | | | | | | | |
| DEF-16256 | 8/14/2018 | Summit County Decedents List; 2000 January 18 - 2016 December 30; State of Ohio | SUMMIT_001233905 | SUMMIT_001233905 | | | | | | | |
| DEF-16257 | 2/8/2016 | State of Ohio Board of Pharmacy Press Release, Opioid Doses, Prescriptions for Ohio Patients Continue to Decrease, February 8, 2016 | SUMMIT_001239722 | SUMMIT_001239722 | | | | | | | |
| DEF-16258 | 6/7/2018 | Email from Melanie Fetter (Lamb) to Greta Johnson | SUMMIT_001264455 | SUMMIT_001264458 | | | | | | | |
| DEF-16259 | 10/23/2017 | Typewritten Notes | SUMMIT_001266851 | SUMMIT_001266885 | | | | | | | |
| DEF-16260 | 3/1/2018 | Email from Lori Pesci to Gert Wilms | SUMMIT_001267728 | SUMMIT_001267730 | | | | | | | |
| DEF-16261 | 1/29/2018 | Agreement | SUMMIT_001267737 | SUMMIT_001267738 | | | | | | | |
| DEF-16262 | 6/6/2012 | Memorandum from Gerald Craig to Lynne Blinco | SUMMIT_001282431 | SUMMIT_001282432 | | | | | | | |
| DEF-16263 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board DRAFT 2016 Social Services Advisory Board Part III. Extraordinary Events Report; 2016; Ohio | SUMMIT_001284787 | SUMMIT_001284792 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16264 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2016 Social Services Advisory Board Part XIV. Need to Know Report; 2016; Ohio | SUMMIT_001284830 | SUMMIT_001284833 | | | | | | | |
| DEF-16265 | N/A | Two Incentives to Engage Providers: Meaningful Use and Individual Prescriber Reports | SUMMIT_001285650 | SUMMIT_001285695 | | | | | | | |
| DEF-16266 | 2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2017 Social Services Advisory Board Part III. Extraordinary Events Report; 2017; Ohio | SUMMIT_001307434 | SUMMIT_001307438 | | | | | | | |
| DEF-16267 | 9/20/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board and Summit County Opiate Task Force DRAFT Presentation: HEROIN, FENTANYL, CARFENTANIL: THE TRIPLE THREAT ON OUR | SUMMIT_001332261 | SUMMIT_001332263 | | | | | | | |
| DEF-16268 | 4/16/2015 | Summit County Medical Examiner's Opiate Related Accidental Drug Overdose Deaths Report; January-November 2014; State of Ohio | SUMMIT_001349028 | SUMMIT_001349028 | | | | | | | |
| DEF-16269 | 1/21/2011 | Troubled life ends with public suicide, Akron Beacon Journal | SUMMIT_001353757 | SUMMIT_001353773 | | | | | | | |
| DEF-16270 | 5/23/2013 | Cuyahoga County Opiate Task Force Meeting Minutes; Joe Pinjuh, US Department of Justice Presentation | SUMMIT_001356626 | SUMMIT_001356628 | | | | | | | |
| DEF-16271 | 2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board 2016 Social Services Advisory Board Part III. Extraordinary Events Report; 2016; Ohio | SUMMIT_001374371 | SUMMIT_001374376 | | | | | | | |
| DEF-16272 | 1/19/2018 | Email from Eric Hutzell to Aimee Wade | SUMMIT_001405605 | SUMMIT_001405607 | | | | | | | |
| DEF-16273 | 6/1/2017 | Public Health Department-Dayton & Montgomery County: Montgomery County Poisoning Death Review: 2010-2016, State of Ohio | SUMMIT_001406213 | SUMMIT_001406267 | | | | | | | |
| DEF-16274 | 2/21/2018 | Email from Eric Hutzell to Aimee Wade | SUMMIT_001407955 | SUMMIT_001407956 | | | | | | | |
| DEF-16275 | 2/21/2018 | Ohio Department of Health Health Advisory, re: Continuing Increase in Fentanyl-Related Overdose Deaths Involving Non-Opioids Like Cocaine, Methamphetamine/Other Psychostimulants | SUMMIT_001407957 | SUMMIT_001407958 | | | | | | | |
| DEF-16276 | 5/21/2018 | Summit County Community Partnership Environmental Prevention Services Budget Report; 07/01/2018-06/30/2019; Ohio | SUMMIT_001412562 | SUMMIT_001412562 | | | | | | | |
| DEF-16277 | 11/28/2017 | Email from Theresa Cummins to Brian Westover | SUMMIT_001428677 | SUMMIT_001428678 | | | | | | | |
| DEF-16278 | 4/5/2016 | Ohio Homeland Security Strategic Analysis and Information Center Presentation: Ohio Daily Briefing 05 April 2016 | SUMMIT_001430338 | SUMMIT_001430344 | | | | | | | |
| DEF-16279 | 6/7/2017 | DEA Presentation: Fentanyl, A Briefing Guide for First Responders | SUMMIT_001431877 | SUMMIT_001431897 | | | | | | | |
| DEF-16280 | 8/18/2015 | City of Cuyahoga Falls Police Department Investigation Report; 2015 | SUMMIT_001439258 | SUMMIT_001439266 | | | | | | | |
| DEF-16281 | 12/31/2017 | Summit Historical Indigent Defense Spending | SUMMIT_001443862 | SUMMIT_001443862 | | | | | | | |
| DEF-16282 | 4/5/2017 | Email from Pat Hunt to Lori Baker-Stella | SUMMIT_001444018 | SUMMIT_001444018 | | | | | | | |
| DEF-16283 | N/A | Summit County Children Services; 2008-2018; State of Ohio. | SUMMIT_001453636 | SUMMIT_001453637 | | | | | | | |
| DEF-16284 | 9/5/2017 | CSB Placement | SUMMIT_001460423 | SUMMIT_001460423 | | | | | | | |
| DEF-16285 | 8/25/2017 | Summit Indigent Defendant History | SUMMIT_001460425 | SUMMIT_001460425 | | | | | | | |
| DEF-16286 | 8/25/2017 | Summit Historical Indigent Defense Spending | SUMMIT_001460426 | SUMMIT_001460426 | | | | | | | |
| DEF-16287 | 4/13/2011 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001460741 | SUMMIT_001460775 | | | | | | | |
| DEF-16288 | 8/10/2005 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 January to 31 December 2005; State of Ohio | SUMMIT_001461044 | SUMMIT_001461051 | | | | | | | |
| DEF-16289 | 7/19/2006 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 January to 31 December 2006; State of Ohio | SUMMIT_001461060 | SUMMIT_001461067 | | | | | | | |
| DEF-16290 | 1/4/2007 | Ohio Office of Criminal Justice Service; Law Enforcement Task Forces Semi-Annual Performance Report; 01 July to 31 December 2006; State of Ohio | SUMMIT_001461068 | SUMMIT_001461076 | | | | | | | |
| DEF-16291 | 4/23/2007 | Summit County Drug Unit; Testimony of Captain Hylton Baker | SUMMIT_001461080 | SUMMIT_001461085 | | | | | | | |
| DEF-16292 | 2/6/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461086 | SUMMIT_001461121 | | | | | | | |
| DEF-16293 | 1/24/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461122 | SUMMIT_001461157 | | | | | | | |
| DEF-16294 | 4/3/2007 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461159 | SUMMIT_001461174 | | | | | | | |
| DEF-16295 | 1/14/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461190 | SUMMIT_001461194 | | | | | | | |
| DEF-16296 | 1/10/2007 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461195 | SUMMIT_001461201 | | | | | | | |
| DEF-16297 | 4/7/2008 | Summit County Sheriff's Department Presentation: The Summit County Drug Unit | SUMMIT_001461256 | SUMMIT_001461291 | | | | | | | |
| DEF-16298 | 6/26/2018 | Summit Children Services Grant Expenditure Report; 2012-2017; State of Ohio | SUMMIT_001462724 | SUMMIT_001462724 | | | | | | | |
| DEF-16299 | 6/9/2017 | Summit Children's Services Grant Match Report, June 9, 2017 | SUMMIT_001462831 | SUMMIT_001462831 | | | | | | | |
| DEF-16300 | 9/29/2017 | Summit County Department of Health and Human Services Administration for Children and Families Notice of Award | SUMMIT_001463086 | SUMMIT_001463088 | | | | | | | |
| DEF-16301 | N/A | Summit County Children Services Adjusted Budge Summary report; 2008-2018; State of Ohio. | SUMMIT_001463636 | SUMMIT_001463637 | | | | | | | |
| DEF-16302 | 5/8/2018 | Summit County Prosecutor Press Release, re: The Heroin Epidemic | SUMMIT_001468948 | SUMMIT_001468948 | | | | | | | |
| DEF-16303 | 5/8/2018 | Summit County Prosecutor Press Release, re: The Heroin Epidemic | SUMMIT_001468949 | SUMMIT_001468950 | | | | | | | |
| DEF-16304 | 5/8/2018 | Summit County Prosecutor Press Release, re: The Heroin Epidemic | SUMMIT_001468953 | SUMMIT_001468954 | | | | | | | |
| DEF-16305 | 2015 | Ohio Department of Health Drug Overdose Data General Finding Report; 2015; State of Ohio | SUMMIT_001473429 | SUMMIT_001473440 | | | | | | | |
| DEF-16306 | Feb-17 | Ohio Association of County Behavioral Health Authorities report; February 2017; (State of Ohio) | SUMMIT_001474044 | SUMMIT_001474045 | | | | | | | |
| DEF-16307 | 5/1/2015 | Nora D. Volkow, Director, National Institute of Drug Abuse House Committee on Energy and Commerce, Subcommittee on Oversight and Investigations, What is the Federal Government Doing to Combat the Opioid Abuse Epidemic?: May 1, 2015 | SUMMIT_001474478 | SUMMIT_001474488 | | | | | | | |
| DEF-16308 | 7/25/2017 | Ruth Simera, Director, Ohio Criminal Justice Coordinating Center of Excellence Presentation: Exploring Solutions for the Opiate Problem at each Intercept | SUMMIT_001475374 | SUMMIT_001475388 | | | | | | | |
| DEF-16309 | 2014 | Ohio Department of Health report; 2014; State of Ohio | SUMMIT_001475411 | SUMMIT_001475411 | | | | | | | |
| DEF-16310 | 2015 | Ohio Department of Health report; 2015; State of Ohio | SUMMIT_001475418 | SUMMIT_001475429 | | | | | | | |
| DEF-16311 | 2/24/2016 | Ohio's Opioid Epidemic | SUMMIT_001475572 | SUMMIT_001475577 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16312 | 7/8/2016 | Letter from State Representative Greta Johnson to Speaker Cliff Rosenberger | SUMMIT_001476158 | SUMMIT_001476158 | | | | | | | |
| DEF-16313 | 7/8/2016 | Greta Johnson, Let's Find a better way forward since fentanyl's devastation knows no partisan boundaries, July 8, 2016 | SUMMIT_001476159 | SUMMIT_001476160 | | | | | | | |
| DEF-16314 | 5/17/2010 | Community Health Center Letter to Bill Harper | SUMMIT_001477621 | SUMMIT_001477621 | | | | | | | |
| DEF-16315 | 9/29/2015 | Lotley, Results of Ohio Physician Opiate Survey | SUMMIT_001478969 | SUMMIT_001478969 | | | | | | | |
| DEF-16316 | 6/5/2015 | Opiate Survey | SUMMIT_001478970 | SUMMIT_001478970 | | | | | | | |
| DEF-16317 | 5/10/2018 | Email from Jim Dustin to Margaret Carr | SUMMIT_001479358 | SUMMIT_001479358 | | | | | | | |
| DEF-16318 | 2/24/2018 | Summit County 2018 Advantage Plan Report; 2018; State of Ohio | SUMMIT_001481273 | SUMMIT_001481362 | | | | | | | |
| DEF-16319 | 2/15/2018 | Email from 1-888-OhioComp to Margaret Carr | SUMMIT_001482448 | SUMMIT_001482452 | | | | | | | |
| DEF-16320 | 1/29/2018 | Email from Greg Hartman to Margaret Carr | SUMMIT_001485746 | SUMMIT_001485746 | | | | | | | |
| DEF-16321 | 1/29/2018 | Summit County Executive presentation: 2018 Benefit Program New Hire Orientation | SUMMIT_001485747 | SUMMIT_001485747 | | | | | | | |
| DEF-16322 | 12/6/2017 | Email from Donald Knepper to Lisa Yeager | SUMMIT_001487411 | SUMMIT_001487412 | | | | | | | |
| DEF-16323 | 12/6/2017 | Medical Mutual Prescription Drug Formulary report; 2018 | SUMMIT_001487413 | SUMMIT_001487582 | | | | | | | |
| DEF-16324 | 10/23/2017 | Email from Lisa Yeager to Donald Knepper | SUMMIT_001487637 | SUMMIT_001487637 | | | | | | | |
| DEF-16325 | 11/7/2016 | Medical Mutual 2017 Prescription drug formulary | SUMMIT_001487638 | SUMMIT_001487786 | | | | | | | |
| DEF-16326 | 10/17/2017 | Email from Lisa Yeager to Donald Knepper | SUMMIT_001487787 | SUMMIT_001487787 | | | | | | | |
| DEF-16327 | 10/17/2017 | Summit County; Medical Mutual - Express Scripts; A Review of Prescription Drug Coverage Management Programs | SUMMIT_001487788 | SUMMIT_001487791 | | | | | | | |
| DEF-16328 | 7/12/2017 | Email From Lorrie Goodnight to Records.P.1@bwc.state.oh.us | SUMMIT_001487973 | SUMMIT_001487974 | | | | | | | |
| DEF-16329 | 7/16/2018 | Email from Kathy Pietz to Margaret Carr | SUMMIT_001487976 | SUMMIT_001487978 | | | | | | | |
| DEF-16330 | 7/13/2018 | Email from Kathy Pietz to Donald Knepper | SUMMIT_001487979 | SUMMIT_001487980 | | | | | | | |
| DEF-16331 | 7/27/2011 | Summit County Medical Drug Report Template: State of Ohio | SUMMIT_001487981 | SUMMIT_001487981 | | | | | | | |
| DEF-16332 | 5/30/2018 | Summit County Opioid Drug Claims Report and Data Dictionary Template: State of Ohio | SUMMIT_001487982 | SUMMIT_001487982 | | | | | | | |
| DEF-16333 | 10/30/2017 | Email from Lisa Yeager to Edna Borders | SUMMIT_001488843 | SUMMIT_001488843 | | | | | | | |
| DEF-16334 | 10/30/2017 | Summit County; 2018 County of Summit Employee Benefit Program Guide | SUMMIT_001488844 | SUMMIT_001488859 | | | | | | | |
| DEF-16335 | 7/11/2018 | Email from Margaret Carr to Jim Dustin | SUMMIT_001500218 | SUMMIT_001500218 | | | | | | | |
| DEF-16336 | 7/21/2017 | Email from Hallie Hakaim to Margaret Carr | SUMMIT_001504895 | SUMMIT_001504907 | | | | | | | |
| DEF-16337 | 8/27/2018 | Summit County Opioid Cases report; 1988-2018; State of Ohio | SUMMIT_001505077 | SUMMIT_001505077 | | | | | | | |
| DEF-16338 | 7/27/2010 | County of Summit Alcohol, Drug Addiction and Mental Health Services Board meeting minutes, votes on funding | SUMMIT_001505842 | SUMMIT_001505925 | | | | | | | |
| DEF-16339 | 7/28/2016 | Summit County Alcohol, Drug Addiction & Mental Health Services Board Sequential Intercept Mapping Report, 2016 May 17 - 18; State of Ohio | SUMMIT_001506031 | SUMMIT_001506058 | | | | | | | |
| DEF-16340 | 10/16/2017 | Richard Vober, Heroin: Determining a Response in the City of Akron | SUMMIT_001516305 | SUMMIT_001516368 | | | | | | | |
| DEF-16341 | 4/4/2017 | Summitt County Crisis Intervention Team Expansion FY 2017 Justice and Mental Health Collaboration Program report; 2017; State of Ohio | SUMMIT_001516456 | SUMMIT_001516465 | | | | | | | |
| DEF-16342 | 3/31/2017 | Memorandum from Jennifer L. Watson to Sherri Bevan Walsh | SUMMIT_001517361 | SUMMIT_001517365 | | | | | | | |
| DEF-16343 | 2006 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2006 January 1 - December 31; State of Ohio | SUMMIT_001520029 | SUMMIT_001520048 | | | | | | | |
| DEF-16344 | 2007 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2007 January 1 - December 31; State of Ohio | SUMMIT_001520049 | SUMMIT_001520071 | | | | | | | |
| DEF-16345 | 2008 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2008 January 1 - December 31; State of Ohio | SUMMIT_001520072 | SUMMIT_001520095 | | | | | | | |
| DEF-16346 | 2009 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2009 January 1 - December 31; State of Ohio | SUMMIT_001520096 | SUMMIT_001520119 | | | | | | | |
| DEF-16347 | 2010 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2010 January 1 - December 31; State of Ohio | SUMMIT_001520120 | SUMMIT_001520145 | | | | | | | |
| DEF-16348 | 9/20/2018 | Summit County Court of Common Please Juvenile Division annual report; 2011; State of Ohio | SUMMIT_001520146 | SUMMIT_001520171 | | | | | | | |
| DEF-16349 | 9/20/2018 | Summit County Court of Common Please Juvenile Division annual report; 2012; State of Ohio | SUMMIT_001520172 | SUMMIT_001520199 | | | | | | | |
| DEF-16350 | 2013 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2013 January 1 - December 31; State of Ohio | SUMMIT_001520200 | SUMMIT_001520231 | | | | | | | |
| DEF-16351 | 2014 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2014 January 1 - December 31; State of Ohio | SUMMIT_001520232 | SUMMIT_001520255 | | | | | | | |
| DEF-16352 | 2015 | Summit County Court of Common Pleas, Juvenile Division, Annual Report; 2015 January 1 - December 31; State of Ohio | SUMMIT_001520256 | SUMMIT_001520287 | | | | | | | |
| DEF-16353 | 3/14/2016 | Email from B. Rochford to A. Wade re ATP Program Request | SUMMIT_001520766 | SUMMIT_001520771 | | | | | | | |
| DEF-16354 | 10/29/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2013 July - September | SUMMIT_001520887 | SUMMIT_001520887 | | | | | | | |
| DEF-16355 | 7/12/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2013 January - March | SUMMIT_001520888 | SUMMIT_001520888 | | | | | | | |
| DEF-16356 | 9/24/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2013 April - June | SUMMIT_001520889 | SUMMIT_001520889 | | | | | | | |
| DEF-16357 | 2/27/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2012 January - March | SUMMIT_001520917 | SUMMIT_001520917 | | | | | | | |
| DEF-16358 | 7/27/2012 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2012 April - June | SUMMIT_001520945 | SUMMIT_001520945 | | | | | | | |
| DEF-16359 | 10/30/2012 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2012 July - September | SUMMIT_001520946 | SUMMIT_001520946 | | | | | | | |
| DEF-16360 | 1/16/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2012 October - December | SUMMIT_001520947 | SUMMIT_001520947 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-16361 | 4/15/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2013 January - March | SUMMIT_001521058 | SUMMIT_001521058 | | | | | | | |
| DEF-16362 | 4/5/2013 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2013 January - March | SUMMIT_001521059 | SUMMIT_001521059 | | | | | | | |
| DEF-16363 | 7/27/2012 | Akron and Summit County High Intensity Drug Trafficking Area Quarterly Report; 2012 April - June | SUMMIT_001521252 | SUMMIT_001521252 | | | | | | | |
| DEF-16364 | 2/10/2014 | Email from Erica Medley to Carolyn Stevenson | SUMMIT_001523003 | SUMMIT_001523003 | | | | | | | |
| DEF-16365 | 2/7/2014 | Ohio Bureau of Workers' Compensation Medication Physician Review | SUMMIT_001523004 | SUMMIT_001523009 | | | | | | | |
| DEF-16366 | 12/4/2009 | Email from Robert Hunt Sr to Edna Borders | SUMMIT_001523033 | SUMMIT_001523033 | | | | | | | |
| DEF-16367 | 8/17/2016 | Email from Carolyn Stevenson to Edna Borders | SUMMIT_001523359 | SUMMIT_001523360 | | | | | | | |
| DEF-16368 | 8/11/2014 | Email from Carolyn Stevenson to Lorrie Goodnight | SUMMIT_001523479 | SUMMIT_001523479 | | | | | | | |
| DEF-16369 | 8/11/2014 | Landmark Presentation: Claim, Work Status, Action Plan, Treatment | SUMMIT_001523480 | SUMMIT_001523480 | | | | | | | |
| DEF-16370 | 12/30/2013 | Email from Carolyn Stevenson to Wendy Weaver | SUMMIT_001523493 | SUMMIT_001523494 | | | | | | | |
| DEF-16371 | 12/23/2013 | Letter from Dennis A. Glaser to Lisa Neer's-Rawlings Enclosing memo to File | SUMMIT_001523495 | SUMMIT_001523500 | | | | | | | |
| DEF-16372 | 2/19/2010 | Northeast Ohio Medical University Presentation: Sequential Intercept Mapping for Opioids | SUMMIT_001523804 | SUMMIT_001523810 | | | | | | | |
| DEF-16373 | 8/24/2017 | Summit County Social Services Advisory Board; 2000 - 2002, 2015 - 2020 | SUMMIT_001537821 | SUMMIT_001537821 | | | | | | | |
| DEF-16374 | 8/24/2017 | Summit County Social Services Advisory Board; 2000 - 2002 | SUMMIT_001537823 | SUMMIT_001537823 | | | | | | | |
| DEF-16375 | 8/25/2017 | Summit County Social Services Advisory Board; 2015 - 2018 | SUMMIT_001537826 | SUMMIT_001537826 | | | | | | | |
| DEF-16376 | 5/5/2016 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board; 2015-2020 | SUMMIT_001537830 | SUMMIT_001537830 | | | | | | | |
| DEF-16377 | 12/30/2014 | Ohio State Medical Board Presentation: Utilization of opioids for a work-related injury | SUMMIT_001546025 | SUMMIT_001546034 | | | | | | | |
| DEF-16378 | 2018 | Summit County Court of Common Pleas, Juvenile Division Annual Report; 2017 January 1 - December 31; State of Ohio | SUMMIT_001547433 | SUMMIT_001547462 | | | | | | | |
| DEF-16379 | 9/10/2017 | Letter from James Orr to Summit County Medical Examiner | SUMMIT_001556935 | SUMMIT_001556935 | | | | | | | |
| DEF-16380 | 10/7/2005 | Letter from Susan Carr to Lisa Kohler | SUMMIT_001558127 | SUMMIT_001558127 | | | | | | | |
| DEF-16381 | 4/6/2005 | Chief Medical Examiner (Cindy Barnes) | SUMMIT_001560061 | SUMMIT_001560061 | | | | | | | |
| DEF-16382 | 2016 | Summit County Public Health, Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, January 1 - July 31, 2016 | SUMMIT_001562229 | SUMMIT_001562232 | | | | | | | |
| DEF-16383 | 7/28/2017 | Email from Angela Burgess to Eric Seachrist; Donna Skoda | SUMMIT_001581283 | SUMMIT_001581284 | | | | | | | |
| DEF-16384 | 7/28/2017 | Opiate Costs Report 01 July 2016 - June 30 2017 | SUMMIT_001581285 | SUMMIT_001581285 | | | | | | | |
| DEF-16385 | 7/20/2017 | Email From Leanne Beavers to Angela Burgess | SUMMIT_001581946 | SUMMIT_001581947 | | | | | | | |
| DEF-16386 | 7/20/2017 | Email from Jackie Pollard to Eric Seachrist, Angela Burgess, and Bob Hasenyager | SUMMIT_001581950 | SUMMIT_001581951 | | | | | | | |
| DEF-16387 | 12/15/2016 | Ohio Department of Health grant application form; state of Ohio | SUMMIT_001585288 | SUMMIT_001585312 | | | | | | | |
| DEF-16388 | 1/8/2016 | Summit County Report on Behavioral Health; 2015 January 1 - December 21; State of Ohio | SUMMIT_001593865 | SUMMIT_001593866 | | | | | | | |
| DEF-16389 | 9/6/2017 | Summit County Public Health report; 7/1/2016 - 6/30/2017; State of Ohio | SUMMIT_001593941 | SUMMIT_001593941 | | | | | | | |
| DEF-16390 | 6/19/2018 | Summit County Public Health report; 09/01/2017 - 08/31/2018; State of Ohio | SUMMIT_001593946 | SUMMIT_001593946 | | | | | | | |
| DEF-16391 | 8/31/2018 | Summit County Public Health report; 2016-2017; State of Ohio | SUMMIT_001593985 | SUMMIT_001593987 | | | | | | | |
| DEF-16392 | 4/25/2014 | Email from aohc_1@aohc.net to GNixon@schd.org | SUMMIT_001601361 | SUMMIT_001601366 | | | | | | | |
| DEF-16393 | 4/30/2015 | Email from Shannon Libby to gnixon@schd.org | SUMMIT_001609862 | SUMMIT_001609865 | | | | | | | |
| DEF-16394 | 4/30/2013 | Ohio Department of Health Press Release, 2013 Increase in Drug Overdose Deaths Underscores Importance of Current Life-Saving Initiatives Combatting Drug Abuse, 30 April 2015 | SUMMIT_001609866 | SUMMIT_001609869 | | | | | | | |
| DEF-16395 | 4/10/2013 | FW: suboxone | SUMMIT_001625232 | SUMMIT_001625233 | | | | | | | |
| DEF-16396 | N/A | Young Heroin Users and Treatment Experiences in Ohio: A Targeted Response Initiative (January 2006-June 2006) | SUMMIT_001627092 | SUMMIT_001627158 | | | | | | | |
| DEF-16397 | 9/6/2018 | Email from Jackie Pollard to Eric Seachrist | SUMMIT_001628998 | SUMMIT_001629000 | | | | | | | |
| DEF-16398 | 9/6/2018 | Email from Jackie Pollard to Eric Seachrist | SUMMIT_001629419 | SUMMIT_001629419 | | | | | | | |
| DEF-16399 | 8/31/2018 | Summa Health; Application for Emergency Department Coordinated Care Program | SUMMIT_001629420 | SUMMIT_001629420 | | | | | | | |
| DEF-16400 | 9/10/2018 | Summa Health/United Way of Summit County Sub Grantee Performance Measurement and Evaluation Plan | SUMMIT_001629421 | SUMMIT_001629421 | | | | | | | |
| DEF-16401 | 9/10/2018 | Letter of Recommendation from Ilene Shapiro to Whom It May Concern | SUMMIT_001629422 | SUMMIT_001629422 | | | | | | | |
| DEF-16402 | 9/10/2018 | Summa Health and United Way of Summit County; Application to Summit County Combined General Health District for the Emergency Department (ED) Coordinated Care award | SUMMIT_001629423 | SUMMIT_001629427 | | | | | | | |
| DEF-16403 | 9/10/2018 | Summa Health Organizational Chart | SUMMIT_001629428 | SUMMIT_001629428 | | | | | | | |
| DEF-16404 | 8/28/2018 | Letter of Recommendation from Dan Horrigan to Whom It May Concern | SUMMIT_001629429 | SUMMIT_001629429 | | | | | | | |
| DEF-16405 | 9/10/2018 | Summa Health Work Plan and Budget By Deliverable | SUMMIT_001629430 | SUMMIT_001629431 | | | | | | | |
| DEF-16406 | 9/6/2018 | Email from Jackie Pollard to Eric Seachrist | SUMMIT_001629441 | SUMMIT_001629441 | | | | | | | |
| DEF-16407 | 8/31/2018 | BrightView, LLC Proposal to Summit County Public Health for Emergency Department Comprehensive Care Program | SUMMIT_001629442 | SUMMIT_001629460 | | | | | | | |
| DEF-16408 | 7/2/2018 | Email from Donna Skoda to Tonya Blcok | SUMMIT_001629877 | SUMMIT_001629878 | | | | | | | |
| DEF-16409 | 6/29/2018 | Summit County Report on Opiate Related Grants and Activities; 2016 - 2019; State of Ohio | SUMMIT_001629879 | SUMMIT_001629881 | | | | | | | |
| DEF-16410 | 6/29/2018 | Email from Tonya Block to Donna Skoda | SUMMIT_001629970 | SUMMIT_001629970 | | | | | | | |
| DEF-16411 | 6/29/2018 | Summit County Report on Opiate Activities Calendar; 2016 - 2017, State of Ohio | SUMMIT_001629971 | SUMMIT_001629971 | | | | | | | |
| DEF-16412 | 7/25/2018 | Email from Jolene Hyrmer to Jackie Pollard | SUMMIT_001630485 | SUMMIT_001630493 | | | | | | | |
| DEF-16413 | 7/24/2018 | Email from Donna Skoda to Tonya Block | SUMMIT_001630648 | SUMMIT_001630649 | | | | | | | |
| DEF-16414 | 9/10/2018 | Letter from Jolene DeFiore-Hyrmer to Donna Skoda | SUMMIT_001630651 | SUMMIT_001630652 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16415 | 8/1/2018 | Email from Jackie Pollard to Donna Skoda | SUMMIT_001631149 | SUMMIT_001631149 | | | | | | | |
| DEF-16416 | 8/1/2018 | Summit County Combined General Health District, Request for Proposal to address the opioid crisis in Summit County | SUMMIT_001631150 | SUMMIT_001631150 | | | | | | | |
| DEF-16417 | 7/31/2018 | Email from Jackie Pollard to Donna Skoda | SUMMIT_001631206 | SUMMIT_001631206 | | | | | | | |
| DEF-16418 | 9/10/2018 | Letter from Jolene DeFiore-Hyrmer to Donna Skoda | SUMMIT_001631207 | SUMMIT_001631208 | | | | | | | |
| DEF-16419 | 7/19/2018 | Email from Jackie Pollard to Donna Skoda | SUMMIT_001631343 | SUMMIT_001631343 | | | | | | | |
| DEF-16420 | 7/19/2018 | Prescription Drug Overdose Prevention FY19 Salary Projection Report; 2018 September 01 - 2019 August 21; State of Ohio | SUMMIT_001631344 | SUMMIT_001631344 | | | | | | | |
| DEF-16421 | 7/17/2018 | Email from Fran Rudell to Fran Rudell | SUMMIT_001631367 | SUMMIT_001631367 | | | | | | | |
| DEF-16422 | 7/17/2018 | Meeting Notice - Board of Directors ADM Board | SUMMIT_001631368 | SUMMIT_001631368 | | | | | | | |
| DEF-16423 | 7/11/2018 | Email from Ohio Health Alert Network to tblock@schd.org | SUMMIT_001631984 | SUMMIT_001631988 | | | | | | | |
| DEF-16424 | 4/26/2018 | Email from T. Murkins to A. Fleming re FCFC General Membership Meeting Reminder with Attacheents | SUMMIT_001636461 | SUMMIT_001636469 | | | | | | | |
| DEF-16425 | 5/3/2018 | Summit Family & Children First Council meeting packet, General Membership Agenda | SUMMIT_001636462 | SUMMIT_001636462 | | | | | | | |
| DEF-16426 | 1/7/2018 | Child welfare has a foster care addiction, Akron Beacon Journal | SUMMIT_001636463 | SUMMIT_001636464 | | | | | | | |
| DEF-16427 | 3/1/2018 | Summit Family & Children First Council Minutes; Financial reports | SUMMIT_001636465 | SUMMIT_001636468 | | | | | | | |
| DEF-16428 | 4/24/2018 | Summit County Family and Children First Council Grant Budget Summary Report; 2018 March 31; State of Ohio | SUMMIT_001636469 | SUMMIT_001636469 | | | | | | | |
| DEF-16429 | 4/25/2016 | Email from Tonya Block to J. Kutner | SUMMIT_001637462 | SUMMIT_001637462 | | | | | | | |
| DEF-16430 | 4/6/2016 | Memorandum from Sara Morman to Prospective Injury Prevention Program, Prescription Drug Overdose Prevention Applicants | SUMMIT_001637463 | SUMMIT_001637464 | | | | | | | |
| DEF-16431 | 9/10/2018 | Ohio Department of Health Presentation: Violence and Injury Prevention Background and Overview | SUMMIT_001637465 | SUMMIT_001637513 | | | | | | | |
| DEF-16432 | 4/5/2016 | Typewritten Notes | SUMMIT_001637514 | SUMMIT_001637516 | | | | | | | |
| DEF-16433 | 2/25/2016 | Summit County Public Health Presentation: Injury Prevention Background, Appendix D | SUMMIT_001637517 | SUMMIT_001637588 | | | | | | | |
| DEF-16434 | 4/25/2016 | Email from Aimee Wade to Jamie Kutner | SUMMIT_001637602 | SUMMIT_001637602 | | | | | | | |
| DEF-16435 | 3/9/2016 | Summit County Opiate Task Force Presentation: Quarterly Stakeholders Meeting | SUMMIT_001637603 | SUMMIT_001637603 | | | | | | | |
| DEF-16436 | 4/11/2016 | Summit County Community, Awareness, Prevention & Education Report | SUMMIT_001637604 | SUMMIT_001637604 | | | | | | | |
| DEF-16437 | 12/7/2015 | Email from Y. Edwards to T. Block re Counseling Data - Secure | SUMMIT_001641475 | SUMMIT_001641479 | | | | | | | |
| DEF-16438 | 9/1/2015 | Email Tonya Block to Margo Erme | SUMMIT_001642875 | SUMMIT_001642875 | | | | | | | |
| DEF-16439 | 5/6/2015 | Email from Joanne Tate to Tonya Block | SUMMIT_001647024 | SUMMIT_001647026 | | | | | | | |
| DEF-16440 | 4/2/2015 | Email from Joanne Tate to Tonya Block | SUMMIT_001648055 | SUMMIT_001648056 | | | | | | | |
| DEF-16441 | 1/6/2015 | Email from Tonya Block to Joanne Tate | SUMMIT_001648754 | SUMMIT_001648754 | | | | | | | |
| DEF-16442 | 2/1/2015 | Summit County Public Health Policies and Procedures | SUMMIT_001648755 | SUMMIT_001648759 | | | | | | | |
| DEF-16443 | 12/9/2014 | Email from Tonya Block to Eric Seachrist | SUMMIT_001651159 | SUMMIT_001651159 | | | | | | | |
| DEF-16444 | 11/25/2014 | Email from Gene Nixon to John Ellis | SUMMIT_001651160 | SUMMIT_001651161 | | | | | | | |
| DEF-16445 | 10/3/2014 | Email from Donna Skoda to Tonya Block | SUMMIT_001688140 | SUMMIT_001688141 | | | | | | | |
| DEF-16446 | 11/18/2013 | Email from Anastasia Garske to Tonya Block | SUMMIT_001693754 | SUMMIT_001693754 | | | | | | | |
| DEF-16447 | 11/18/2013 | Summit Cluster for Youth 2012 year end statistical report, State of Ohio | SUMMIT_001693756 | SUMMIT_001693757 | | | | | | | |
| DEF-16448 | 9/10/2018 | Summit County Public Health Presentation: Strategic Plan 2017-2019 | SUMMIT_001698222 | SUMMIT_001698254 | | | | | | | |
| DEF-16449 | 12/10/2012 | Email from Tonya Block to Heather Pierce | SUMMIT_001701337 | SUMMIT_001701337 | | | | | | | |
| DEF-16450 | 12/10/2012 | Summit County Public Health New Staff Justification Report 12/10/2012, | SUMMIT_001701338 | SUMMIT_001701338 | | | | | | | |
| DEF-16451 | 12/3/2012 | Letter from John Saros to Tonya Block | SUMMIT_001701339 | SUMMIT_001701339 | | | | | | | |
| DEF-16452 | 1/10/2013 | Email from Sharon Geffken to John Ellis | SUMMIT_001701696 | SUMMIT_001701697 | | | | | | | |
| DEF-16453 | 6/28/2012 | Email from Tonya Block to Kerry Kernen | SUMMIT_001702355 | SUMMIT_001702355 | | | | | | | |
| DEF-16454 | 9/10/2018 | Summit County Alcohol, Drug Addiction & Mental Health Board Presentation: Community Plan Guidelines SFY 2013- June 26 Draft | SUMMIT_001702356 | SUMMIT_001702378 | | | | | | | |
| DEF-16455 | May-12 | Summit County Alcohol, Drug Addiction & Mental Health Board Presentation: Appendix A Feedback for Summit County Community Plan, | SUMMIT_001702379 | SUMMIT_001702388 | | | | | | | |
| DEF-16456 | 7/16/2012 | Summit County Children's Services Presentation: STARS Program Grant Draft | SUMMIT_001702528 | SUMMIT_001702625 | | | | | | | |
| DEF-16457 | 7/12/2012 | Email from Tonya Block to Cheryl Jones-Workman | SUMMIT_001702663 | SUMMIT_001702664 | | | | | | | |
| DEF-16458 | N/A | memorandum of understanding | SUMMIT_001702665 | SUMMIT_001702667 | | | | | | | |
| DEF-16459 | 11/23/2010 | Email from J. Gidley to A. Morse et al re CFHS Minutes and Agenda for December 2, 2010 | SUMMIT_001711478 | SUMMIT_001711481 | | | | | | | |
| DEF-16460 | 12/2/2010 | Child and Family Health Services Agenda | SUMMIT_001711479 | SUMMIT_001711481 | | | | | | | |
| DEF-16461 | 10/6/2010 | Summary of the ODH/LDG Conference Call on Sept. 15th, 2010 | SUMMIT_001712992 | SUMMIT_001712998 | | | | | | | |
| DEF-16462 | 9/15/2010 | Ohio Department of Health/ Local Health Departments Conference Call Agenda | SUMMIT_001712993 | SUMMIT_001712998 | | | | | | | |
| DEF-16463 | 3/23/2010 | Email from Anne Morse to Tonya Block | SUMMIT_001713667 | SUMMIT_001713668 | | | | | | | |
| DEF-16464 | 10/9/2008 | Email from K. Oberlin to T. Block re First Lady FCFC Visit Challenges and Issues | SUMMIT_001714776 | SUMMIT_001714811 | | | | | | | |
| DEF-16465 | 10/3/2008 | Email from Ohio Mental Health Network for School Success to Kay Rietz. | SUMMIT_001714777 | SUMMIT_001714778 | | | | | | | |
| DEF-16466 | 9/10/2018 | First Lady's 88 County FCFC Visits Prioritized Challenges and Issues, July 2008 | SUMMIT_001714779 | SUMMIT_001714811 | | | | | | | |
| DEF-16467 | 10/2/2008 | FCFC Recommended Short Term and Long Term Cross System Challenges Form | SUMMIT_001714812 | SUMMIT_001714814 | | | | | | | |
| DEF-16468 | 9/10/2018 | Memorandum from Angela Short to County FCFC Chairs and Coordinators | SUMMIT_001714815 | SUMMIT_001714815 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-16469 | 9/10/2018 | Email from Kay Rietz | SUMMIT_001714816 | SUMMIT_001714818 | | | | | | | |
| DEF-16470 | 11/2/2017 | Email from Charles Brown to Tonya Block | SUMMIT_001715543 | SUMMIT_001715543 | | | | | | | |
| DEF-16471 | 9/10/2018 | Akron Police Overdose Information Report; January 1, 2016-October 31, 2017 | SUMMIT_001715544 | SUMMIT_001715544 | | | | | | | |
| DEF-16472 | 12/7/2017 | Email from Tonya Block to Jackie Pollard | SUMMIT_001716247 | SUMMIT_001716247 | | | | | | | |
| DEF-16473 | 11/10/2017 | Summit County Program Expansion for Medication-Assisted Treatment, Methodology Work Plan 2017 | SUMMIT_001716248 | SUMMIT_001716256 | | | | | | | |
| DEF-16474 | 10/11/2017 | Email from D. Barrett to T. Block re AOD Dollars | SUMMIT_001716632 | SUMMIT_001716633 | | | | | | | |
| DEF-16475 | 9/10/2018 | Summit County Public Health Past Year AOD Balance Breakdowns Report | SUMMIT_001716634 | SUMMIT_001716644 | | | | | | | |
| DEF-16476 | 9/7/2017 | Email from Tonya Block to Rdepom1@uakron.edu | SUMMIT_001716844 | SUMMIT_001716847 | | | | | | | |
| DEF-16477 | 2015 | Ohio Department of Health Presentation: 2015 Ohio Drug Overdose Data General Findings | SUMMIT_001716848 | SUMMIT_001716859 | | | | | | | |
| DEF-16478 | 8/16/2017 | Email from Donna Skoda to Tonya Block | SUMMIT_001717537 | SUMMIT_001717537 | | | | | | | |
| DEF-16479 | 8/15/2017 | Emergency Proclamation | SUMMIT_001717538 | SUMMIT_001717540 | | | | | | | |
| DEF-16480 | 7/19/2017 | Email from Donna Barrett to Tonya Block | SUMMIT_001718780 | SUMMIT_001718781 | | | | | | | |
| DEF-16481 | 7/19/2017 | Ohio Department of Health Notice of Award; 2017 July 19; State of Ohio | SUMMIT_001718796 | SUMMIT_001718796 | | | | | | | |
| DEF-16482 | 6/13/2017 | Email from Tonya Block to lking@summitmetroparks.org | SUMMIT_001719397 | SUMMIT_001719397 | | | | | | | |
| DEF-16483 | Apr-12 | Montana State Library Presentation: Guidelines for Running A Mill Levy Campaign | SUMMIT_001719398 | SUMMIT_001719409 | | | | | | | |
| DEF-16484 | 3/31/2017 | Email from Jackie Pollard to grantapplications@admboard.org | SUMMIT_001721442 | SUMMIT_001721442 | | | | | | | |
| DEF-16485 | 3/17/2017 | Summit County Public Health Presentation: 2018 Application for Funding | SUMMIT_001721443 | SUMMIT_001721458 | | | | | | | |
| DEF-16486 | 9/10/2018 | Summit County Public Health Presentation: Program Information Matrix | SUMMIT_001721459 | SUMMIT_001721507 | | | | | | | |
| DEF-16487 | 9/10/2018 | County of Summit Alcohol, Drug Addiction and Mental Health Board Presentation: Program Budget Form | SUMMIT_001721508 | SUMMIT_001721576 | | | | | | | |
| DEF-16488 | 5/12/2017 | Email from Barbara Knoch to Julie Barnes | SUMMIT_001726982 | SUMMIT_001726982 | | | | | | | |
| DEF-16489 | 3/15/2017 | Summit County Children Services Minutes: Citizen's Advisory Committee | SUMMIT_001726983 | SUMMIT_001726984 | | | | | | | |
| DEF-16490 | 12/22/2016 | Email from Donna Barrett to Tonya Block | SUMMIT_001728697 | SUMMIT_001728698 | | | | | | | |
| DEF-16491 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | SUMMIT_001728945 | SUMMIT_001728949 | | | | | | | |
| DEF-16492 | 9/30/2016 | Cuyahoga County Board of Health Emergency Room Visit Report; 2016 January 1 - September 30, State of Ohio | SUMMIT_001728953 | SUMMIT_001728957 | | | | | | | |
| DEF-16493 | 10/11/2016 | Email from Tonya Block to Donna Skoda | SUMMIT_001729653 | SUMMIT_001729653 | | | | | | | |
| DEF-16494 | Feb-14 | Summit County Opiate Task Force Presentation: Reducing Opiate Abuse in Summit County | SUMMIT_001729658 | SUMMIT_001729659 | | | | | | | |
| DEF-16495 | 8/16/2016 | Summit County Alcohol, Drug Addiction & Mental Health Presentation: Board-Funded Treatment Resources For Opiates | SUMMIT_001729662 | SUMMIT_001729667 | | | | | | | |
| DEF-16496 | 10/6/2016 | Email from Tonya Block to Donna Barrett | SUMMIT_001729692 | SUMMIT_001729695 | | | | | | | |
| DEF-16497 | 8/8/2016 | Email from Donna Skoda to Scott.Calvert@wsj.com | SUMMIT_001731614 | SUMMIT_001731616 | | | | | | | |
| DEF-16498 | 9/10/2018 | Photograph of International Medication Systems, Limited Naloxone box label taken 09/10/2018 | SUMMIT_001731617 | SUMMIT_001731617 | | | | | | | |
| DEF-16499 | 2/12/2016 | Ohio Department of Mental Health & Addiction Services Presentation: Project Dawn kit invoices | SUMMIT_001731618 | SUMMIT_001731623 | | | | | | | |
| DEF-16500 | 5/12/2015 | Ohio Department of Mental Health & Addiction Services Presentation: Project Dawn kit invoices | SUMMIT_001731624 | SUMMIT_001731630 | | | | | | | |
| DEF-16501 | 9/14/2016 | Email from Tonya Block to Mary Alice Sonnhalter | SUMMIT_001732353 | SUMMIT_001732353 | | | | | | | |
| DEF-16502 | 9/14/2016 | Ohio Department of Health Presentation: Prescription Drug Overdose Prevention Grant | SUMMIT_001732354 | SUMMIT_001732354 | | | | | | | |
| DEF-16503 | 6/23/2016 | Email from Tonya Block to Aimee Wade | SUMMIT_001733362 | SUMMIT_001733362 | | | | | | | |
| DEF-16504 | 5/2/2016 | Summit County Presentation: Prescription Drug Overdose Prevention Project | SUMMIT_001733363 | SUMMIT_001733363 | | | | | | | |
| DEF-16505 | 4/28/2016 | Letter from Lisa Kohler to Ms. Jenkins | SUMMIT_001733364 | SUMMIT_001733371 | | | | | | | |
| DEF-16506 | 5/2/2016 | Summit County Public Health Report; 2016; State of Ohio | SUMMIT_001733372 | SUMMIT_001733389 | | | | | | | |
| DEF-16507 | 5/2/2016 | Summit County Prescription Drug Overdose Prevention Project Methodology Work Plan; 2016- 2017; State of Ohio | SUMMIT_001733390 | SUMMIT_001733408 | | | | | | | |
| DEF-16508 | 5/2/2016 | Summit County Public Health Prescription Drug Overdose Prevention Grant Budget Justification; 2016; State of Ohio | SUMMIT_001733409 | SUMMIT_001733412 | | | | | | | |
| DEF-16509 | 4/29/2016 | Summit County Presentation: Injury Prevention Grant Key Personnel Form | SUMMIT_001733413 | SUMMIT_001733415 | | | | | | | |
| DEF-16510 | 6/17/2016 | Email from Tonya Block to jkutner@schd.org | SUMMIT_001733513 | SUMMIT_001733513 | | | | | | | |
| DEF-16511 | 6/17/2016 | Ohio Department of Health Notice of Award Report; 06/17/2016; State of Ohio | SUMMIT_001733515 | SUMMIT_001733515 | | | | | | | |
| DEF-16512 | 12/1/2016 | Summit County Medical Examiner Drug Overdose Deaths Report; 01/01/1997 to 12/31/2016; State of Ohio | SUMMIT_001733682 | SUMMIT_001733876 | | | | | | | |
| DEF-16513 | 12/22/2017 | Summit County Alcohol, Drug Addiction and Mental Health Board Presentation: Opioid Epidemic: An Overview in Summit County | SUMMIT_001742658 | SUMMIT_001742658 | | | | | | | |
| DEF-16514 | 2008 | Akron Police Department Annual Report; 2008; State of Ohio | SUMMIT_001742770 | SUMMIT_001742805 | | | | | | | |
| DEF-16515 | 10/28/2015 | Summit County Medical Examiner Drug Overdose Deaths Spreadsheet Report; 11/19/2014 – 09/20/2015; State of Ohio | SUMMIT_001745967 | SUMMIT_001745967 | | | | | | | |
| DEF-16516 | 4/16/2015 | Summit County Medical Examiner, Opiate Related Accidental Drug Overdose Deaths, January – November 2014 | SUMMIT_001745970 | SUMMIT_001745970 | | | | | | | |
| DEF-16517 | 4/1/2003 | Typewritten Notes | SUMMIT_001750359 | SUMMIT_001750359 | | | | | | | |
| DEF-16518 | 10/3/2011 | Ohio Department of Alcohol and Drug Addiction Services; 1/1/2011-6/30/2011; State of Ohio | SUMMIT_001770814 | SUMMIT_001770830 | | | | | | | |
| DEF-16519 | 5/13/2009 | Email from Drew Alexander to Dale Soltis | SUMMIT_001772047 | SUMMIT_001772048 | | | | | | | |
| DEF-16520 | 2009 | Ohio Department of Health presentation brochure: Epidemic of Prescription Drug Overdoses: A Call to Action | SUMMIT_001772049 | SUMMIT_001772050 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16521 | 5/16/2016 | Summit County Medical Examiner, Drug Overdose Deaths, November 1, 2015 – April 28, 2016 | SUMMIT_001774864 | SUMMIT_001774871 | | | | | | | |
| DEF-16522 | 12/1/2016 | Summit County Medical Examiner, Drug Overdose Deaths, January 1, 1997 – December 31, 2016 | SUMMIT_001778332 | SUMMIT_001778526 | | | | | | | |
| DEF-16523 | 12/1/2016 | Summit County Medical Examiner, Drug Overdose Deaths, January 1, 1997 – December 31, 2016 | SUMMIT_001779553 | SUMMIT_001779747 | | | | | | | |
| DEF-16524 | 8/2/2017 | Summit County Medical Examiner, Drug Overdose Deaths, January 1, 1997 – December 31, 2016 | SUMMIT_001784707 | SUMMIT_001784716 | | | | | | | |
| DEF-16525 | 2016 | Wright State University Boonshoft School of Medicine Montgomery County Poisoning Death Review Report; 2010 - 2016; State of Ohio | SUMMIT_001790677 | SUMMIT_001790731 | | | | | | | |
| DEF-16526 | 4/3/2018 | Fwd: FW: QRT Report | SUMMIT_001793048 | SUMMIT_001793049 | | | | | | | |
| DEF-16527 | 10/7/2013 | Email from Eric Wandersleben to leffiert@admboard.org | SUMMIT_001800007 | SUMMIT_001800009 | | | | | | | |
| DEF-16528 | 8/1/2014 | Agency Contract Funding by Source, Oriana House; 1/1/2015-12/31/2015; State of Ohio | SUMMIT_001817574 | SUMMIT_001817574 | | | | | | | |
| DEF-16529 | 3/7/2002 | Memorandum by Detective Susan Barker to Captain Baker and Sergeant Johnston | SUMMIT_001839815 | SUMMIT_001839819 | | | | | | | |
| DEF-16530 | 6/2/2003 | Memorandum by Detective Carmen Ingram to Captain Baker and Sergeant Johnston | SUMMIT_001843287 | SUMMIT_001843291 | | | | | | | |
| DEF-16531 | 11/19/2002 | Memorandum by Detective Susan Barker to Captain Baker and Sergeant Johnston | SUMMIT_001845108 | SUMMIT_001845109 | | | | | | | |
| DEF-16532 | 8/1/2016 | Email from Shane Barker to Dale Soltis | SUMMIT_001849991 | SUMMIT_001849993 | | | | | | | |
| DEF-16533 | 8/9/2016 | Email from Pamela DeBartolo to Shane Barker and Dale Soltis | SUMMIT_001850085 | SUMMIT_001850086 | | | | | | | |
| DEF-16534 | 10/21/2016 | Email from Dale Soltis to Theresa Cummings | SUMMIT_001850873 | SUMMIT_001850874 | | | | | | | |
| DEF-16535 | 10/20/2016 | Advanced Correctional Healthcare Logo | SUMMIT_001850875 | SUMMIT_001850875 | | | | | | | |
| DEF-16536 | 10/20/2016 | Norman Johnson, Advanced Correctional Healthcare, The Most Dangerous Drug in Jail | SUMMIT_001850876 | SUMMIT_001850877 | | | | | | | |
| DEF-16537 | 4/25/2016 | Summit County Sheriff's Office, 2015 Annual Report | SUMMIT_001861271 | SUMMIT_001861277 | | | | | | | |
| DEF-16538 | 4/28/2010 | Joe Gray & Ormand Hall,Crafting an Effective Response to the Increasing Number of Opioid Overdose Deaths, pp. 1-33 | SUMMIT_001872772 | SUMMIT_001872804 | | | | | | | |
| DEF-16539 | 5/20/2010 | Email from Mary Alice Sonnhalter to Jerry Craig | SUMMIT_001872828 | SUMMIT_001872828 | | | | | | | |
| DEF-16540 | 11/7/2011 | Summit County ADM Board memo re: opiate addiction attaching letter from Edwin Shaw rehabilitation | SUMMIT_001873326 | SUMMIT_001873332 | | | | | | | |
| DEF-16541 | 9/3/2008 | Summit County Children Service Budget; 2009; State of Ohio | SUMMIT_001874284 | SUMMIT_001874295 | | | | | | | |
| DEF-16542 | 8/24/2012 | Summit County Children Service Budget; 2013; State of Ohio | SUMMIT_001874348 | SUMMIT_001874361 | | | | | | | |
| DEF-16543 | 8/9/2017 | Summit County Children Services 2008 Budget Report; 2017 August 9 | SUMMIT_001874477 | SUMMIT_001874490 | | | | | | | |
| DEF-16544 | 2017 | Summit County Children Services Custody Average Duration for Years 2008 to 2017 - Exiting Custody; 2008 - 2017; State of Ohio | SUMMIT_001874929 | SUMMIT_001874929 | | | | | | | |
| DEF-16545 | 2017 | Summit County Children Services Custody Average Duration for Years 2008 to 2017 - Exiting Custody; 2008 - 2017; State of Ohio | SUMMIT_001874930 | SUMMIT_001874930 | | | | | | | |
| DEF-16546 | 1/21/2016 | Email from Lisa Kohler to Russ Pry | SUMMIT_001877574 | SUMMIT_001877575 | | | | | | | |
| DEF-16547 | 5/31/2011 | The Center for Community Solutions; 5/23 2011-5/27/2011; State of Ohio | SUMMIT_001895888 | SUMMIT_001895893 | | | | | | | |
| DEF-16548 | 5/11/2011 | Email from Sen. Sherrod Brown to Russ Pry | SUMMIT_001895937 | SUMMIT_001895938 | | | | | | | |
| DEF-16549 | 5/5/2017 | Email from Julie Barnes to everyone1@summitkids.int | SUMMIT_001910506 | SUMMIT_001910506 | | | | | | | |
| DEF-16550 | 3/24/2016 | Email from Julie Barnes to Julie Barnes | SUMMIT_001910513 | SUMMIT_001910513 | | | | | | | |
| DEF-16551 | 12/13/2016 | Email from Chris Vasco to Julie Barnes | SUMMIT_001910694 | SUMMIT_001910696 | | | | | | | |
| DEF-16552 | 4/20/2018 | Email from F. Maureen to J. Barnes re Historical Custody numbers | SUMMIT_001910793 | SUMMIT_001910794 | | | | | | | |
| DEF-16553 | 2/15/2018 | Email from B. Lowe to J. Barnes re Data Requested for Opiate Mapping | SUMMIT_001910811 | SUMMIT_001910813 | | | | | | | |
| DEF-16554 | 2/3/2017 | Email from Richard Marountas to Julie Barnes | SUMMIT_001910814 | SUMMIT_001910815 | | | | | | | |
| DEF-16555 | 2014 | Ohio Department of Health Office, Neonatal Abstinence Syndrome in Ohio Report; 2004 - 2014; State of Ohio | SUMMIT_001910816 | SUMMIT_001910829 | | | | | | | |
| DEF-16556 | 7/11/2016 | Email from Kevin Brown to Sharon Geffken | SUMMIT_001910910 | SUMMIT_001910911 | | | | | | | |
| DEF-16557 | 3/21/2018 | Email from J. Barnes to A. Davidson re Board Report Information | SUMMIT_001911167 | SUMMIT_001911167 | | | | | | | |
| DEF-16558 | 3/16/2018 | Email from J. Barnes to K. Papas re PBS Ideastream Request | SUMMIT_001911169 | SUMMIT_001911171 | | | | | | | |
| DEF-16559 | 9/15/2017 | Email from J. Barnes to K. Papas re Quarterly Opiate Task Force Meeting Follow Up | SUMMIT_001911402 | SUMMIT_001911489 | | | | | | | |
| DEF-16560 | 9/11/2017 | Letter from Summit County Opiate Task Force to Donald Trump | SUMMIT_001911403 | SUMMIT_001911403 | | | | | | | |
| DEF-16561 | 7/5/2017 | Email from J. Barnes to A. Davidson re Opioid Survey | SUMMIT_001911463 | SUMMIT_001911464 | | | | | | | |
| DEF-16562 | 6/27/2017 | Email from Julie Barnes to Kevin Brown | SUMMIT_001911469 | SUMMIT_001911470 | | | | | | | |
| DEF-16563 | 6/7/2017 | Email from Julie Barnes to Anna Arvay | SUMMIT_001911498 | SUMMIT_001911498 | | | | | | | |
| DEF-16564 | 5/10/2017 | Email from Julie Barnes to Executive Team [council@summitkids.int] | SUMMIT_001911520 | SUMMIT_001911524 | | | | | | | |
| DEF-16565 | 4/27/2017 | Email from Julie Barnes to Beth Lowe | SUMMIT_001911550 | SUMMIT_001911550 | | | | | | | |
| DEF-16566 | 2/6/2017 | Email from J. Barnes to R. Marountas re Data Question | SUMMIT_001911713 | SUMMIT_001911714 | | | | | | | |
| DEF-16567 | 2/16/2018 | Email from A. Davidson to J. Barnes re Data Requested for Opiate Mapping | SUMMIT_001912277 | SUMMIT_001912279 | | | | | | | |
| DEF-16568 | 6/23/2015 | Email from J. Barnes re Judicial Symposium on Addiction Email Invite | SUMMIT_001912538 | SUMMIT_001912599 | | | | | | | |
| DEF-16569 | 5/26/2015 | Email from Beth Lowe to Julie Barnes | SUMMIT_001912539 | SUMMIT_001912539 | | | | | | | |
| DEF-16570 | 5/28/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912540 | SUMMIT_001912541 | | | | | | | |
| DEF-16571 | 5/26/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912542 | SUMMIT_001912542 | | | | | | | |
| DEF-16572 | 5/8/2015 | Letter from John R. Kasich to Hon. Linda T. Teodosio | SUMMIT_001912543 | SUMMIT_001912558 | | | | | | | |
| DEF-16573 | 6/19/2015 | Email from Julie Barnes to Beth Lowe | SUMMIT_001912559 | SUMMIT_001912560 | | | | | | | |
| DEF-16574 | 6/19/2015 | Graphic titled "Recovery is Beautiful" | SUMMIT_001912561 | SUMMIT_001912561 | | | | | | | |
| DEF-16575 | 6/19/2015 | Blank Sheet | SUMMIT_001912562 | SUMMIT_001912562 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16576 | 6/19/2015 | Graphic titled "US 33 Closure: 10 PM June 7 - October 19" | SUMMIT_001912563 | SUMMIT_001912563 | | | | | | | |
| DEF-16577 | 6/23/2015 | Judicial Symposium on Addiction & Child Welfare County Data Packet, statewide opiate trends in Ohio | SUMMIT_001912565 | SUMMIT_001912599 | | | | | | | |
| DEF-16578 | 9/20/2018 | Email from Julie Barnes to SSAB Budget & Levy Committee | SUMMIT_001913344 | SUMMIT_001913344 | | | | | | | |
| DEF-16579 | 11/24/2014 | Email from Beth Lowe to Julie Barnes | SUMMIT_001913345 | SUMMIT_001913345 | | | | | | | |
| DEF-16580 | 7/22/2015 | Email from Julie Barnes to Gary Binns | SUMMIT_001913346 | SUMMIT_001913348 | | | | | | | |
| DEF-16581 | 7/22/2015 | Email from Julie Barnes to Elizabeth James | SUMMIT_001913349 | SUMMIT_001913350 | | | | | | | |
| DEF-16582 | 9/1/2015 | Email from Laura Hoff to bschroeder@acrtinc.com | SUMMIT_001913351 | SUMMIT_001913351 | | | | | | | |
| DEF-16583 | 9/8/2015 | Social Services Advisory Board Budget & Levy Review Committee Akron Community Foundation meeting agenda; budget presentations | SUMMIT_001913352 | SUMMIT_001913353 | | | | | | | |
| DEF-16584 | 4/21/2015 | Social Services Advisory Board Budget & Levy Review Committee Akron Community Foundation meeting minutes; budget presentations | SUMMIT_001913354 | SUMMIT_001913355 | | | | | | | |
| DEF-16585 | 5/17/2018 | Email from D. Kearns to A. Ream re Stat Needed to OP/ED | SUMMIT_001916138 | SUMMIT_001916140 | | | | | | | |
| DEF-16586 | 12/26/2012 | Email from Raquel Mehalik to Krista Szalay | SUMMIT_001918051 | SUMMIT_001918051 | | | | | | | |
| DEF-16587 | 10/12/2016 | Email from Angela Sausser to pcsaexecs@org2-lists.salsalabs.com | SUMMIT_001918103 | SUMMIT_001918104 | | | | | | | |
| DEF-16588 | 2016 | Public Children Services Association of Ohio Presentation: Impact of Opiates on Ohio's Child Protection System 2016 | SUMMIT_001918105 | SUMMIT_001918116 | | | | | | | |
| DEF-16589 | 10/10/2016 | Public Children Services Association of Ohio Presentation: Talking Points for Impact of Opiates on Ohio's Child Protection System 2016 | SUMMIT_001918117 | SUMMIT_001918120 | | | | | | | |
| DEF-16590 | 2016 | Public Children Services Association of Ohio Presentation: Spring 2016 Survey for Impact of Opiates on Ohio's Child Protection System | SUMMIT_001918121 | SUMMIT_001918124 | | | | | | | |
| DEF-16591 | 10/24/2018 | Children's Services Executive Director's report; 12/2012; State of Ohio | SUMMIT_001920671 | SUMMIT_001920674 | | | | | | | |
| DEF-16592 | 2/26/2013 | Children's Services Executive Director's report; 01/2013; State of Ohio | SUMMIT_001920712 | SUMMIT_001920715 | | | | | | | |
| DEF-16593 | 2/28/2017 | Summit County Children Services, Director's Report; February 28, 2017; State of Ohio | SUMMIT_001920748 | SUMMIT_001920751 | | | | | | | |
| DEF-16594 | 3/25/2014 | Summit County Children Services Director's Report; March 25, 2014; State of Ohio | SUMMIT_001920780 | SUMMIT_001920781 | | | | | | | |
| DEF-16595 | 5/22/2018 | Summit County Children Services, Director's Report; May 22, 2018; State of Ohio | SUMMIT_001920880 | SUMMIT_001920885 | | | | | | | |
| DEF-16596 | 6/16/2016 | Summit County Children Services, Director's Report; June 28, 2016; State of Ohio | SUMMIT_001920930 | SUMMIT_001920935 | | | | | | | |
| DEF-16597 | 6/27/2017 | Document titled, "Director's Report, Programs/Intitiatives" | SUMMIT_001920942 | SUMMIT_001920945 | | | | | | | |
| DEF-16598 | 7/24/2018 | Summit County Children Services Director's Report; July 24, 2018; State of Ohio | SUMMIT_001920986 | SUMMIT_001920990 | | | | | | | |
| DEF-16599 | 9/25/2018 | Summit County Children Services Director's Report; September 25, 2018; State of Ohio | SUMMIT_001921094 | SUMMIT_001921098 | | | | | | | |
| DEF-16600 | 10/23/2018 | Summit County Children Services Director's Report; October 23, 2018; State of Ohio | SUMMIT_001921144 | SUMMIT_001921150 | | | | | | | |
| DEF-16601 | 11/24/2015 | Summit County Children Services Director's Report; November 24, 2015; State of Ohio | SUMMIT_001921176 | SUMMIT_001921181 | | | | | | | |
| DEF-16602 | 11/27/2012 | Summit County Children Services Director's Report; November 27, 2012; State of Ohio | SUMMIT_001921192 | SUMMIT_001921195 | | | | | | | |
| DEF-16603 | N/A | Curriculum Vitae Darin C. Kearns-CPA | SUMMIT_001921248 | SUMMIT_001921250 | | | | | | | |
| DEF-16604 | 9/28/2018 | Email from supervisors@schd.org to supervisors@schd.ord | SUMMIT_001923578 | SUMMIT_001923578 | | | | | | | |
| DEF-16605 | 7/11/2018 | Email from Ohio Health Alert Network to dbarrertt@schd.org | SUMMIT_001927663 | SUMMIT_001927667 | | | | | | | |
| DEF-16606 | 12/12/2015 | Yvette Edwards, Opioid Addiction in Ohio: How Summit County addresses unintentional overdoses, Kent State University, December 12, 2015 | SUMMIT_001950202 | SUMMIT_001950213 | | | | | | | |
| DEF-16607 | 10/25/2018 | The County of Summit ADAMHS Board Expenditure Summary Report; FY2006-12/31/2017; State of Ohio | SUMMIT_001952528 | SUMMIT_001952550 | | | | | | | |
| DEF-16608 | 10/25/2018 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Report on Opiate Epidemic Impact; 1/1/2016-6/30/2016; State of Ohio | SUMMIT_001952555 | SUMMIT_001952558 | | | | | | | |
| DEF-16609 | 10/5/2018 | Summit County Employee Count Report; 2006 - 2018 | SUMMIT_001952975 | SUMMIT_001952975 | | | | | | | |
| DEF-16610 | 7/27/2016 | Drug Enforcement Agency, Counterfeit Pills Fueling U.S. Fentanyl and Opioid Crisis | SUMMIT_001960385 | SUMMIT_001960386 | | | | | | | |
| DEF-16611 | 6/3/2015 | Ohio Bureau of Criminal Investigation Criminal Intelligence Unit, Heroin Overdoses, Mike DeWine Ohio Attorney General Bulletin, Vol. 11, No. 10, 06/02/2015 | SUMMIT_001962906 | SUMMIT_001962909 | | | | | | | |
| DEF-16612 | 10/29/2018 | Summit County Jail Vivitrol Visit Report; 2014 September 17 - 2018 October 29 | SUMMIT_001970930 | SUMMIT_001971004 | | | | | | | |
| DEF-16613 | 10/20/1997 | Memorandum by Detective W. Ketler to File. | SUMMIT_001977600 | SUMMIT_001977604 | | | | | | | |
| DEF-16614 | 2/10/1998 | Memorandum by Detective Carmen Jones to Captain Robert Scalise and Sergeant Rick Dodds. | SUMMIT_001978121 | SUMMIT_001978124 | | | | | | | |
| DEF-16615 | 11/20/1998 | Memorandum by Detective Carmen Ingram to Captain Robert Scalise and Sergeant Rick Dodds. | SUMMIT_001978129 | SUMMIT_001978130 | | | | | | | |
| DEF-16616 | 2001 | Summit County Drug Unit Quarterly Performance Report; 2001 April 1 - June 30; State of Ohio | SUMMIT_001981142 | SUMMIT_001981204 | | | | | | | |
| DEF-16617 | Jul-03 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2003 January 1 - June 30; State of Ohio | SUMMIT_001981424 | SUMMIT_001981429 | | | | | | | |
| DEF-16618 | Jan-04 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2003 July 1 - December 31; State of Ohio | SUMMIT_001981430 | SUMMIT_001981435 | | | | | | | |
| DEF-16619 | 2005 | Summit County Drug Unit Annual Report; 2004 January 1 - December 31; State of Ohio | SUMMIT_001981470 | SUMMIT_001981499 | | | | | | | |
| DEF-16620 | Jul-04 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2004 January 1 - June 30; State of Ohio | SUMMIT_001981500 | SUMMIT_001981505 | | | | | | | |
| DEF-16621 | Jan-05 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2004 July 1 - December 31; State of Ohio | SUMMIT_001981506 | SUMMIT_001981511 | | | | | | | |
| DEF-16622 | 1/24/2006 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2005 July 1 - December 31; State of Ohio | SUMMIT_001981531 | SUMMIT_001981542 | | | | | | | |
| DEF-16623 | Jul-05 | Office of Criminal Justice Services, Law Enforcement Task Forces Semi-Annual Performance Report; 2005 January 1 - June 30; State of Ohio | SUMMIT_001981543 | SUMMIT_001981550 | | | | | | | |
| DEF-16624 | 2006 | Summit County Drug Unit Annual Report; 2005 January 1 - December 31; State of Ohio | SUMMIT_001981551 | SUMMIT_001981597 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16625 | 2006 | Summit County Drug Unit Annual Report; 2006; State of Ohio | SUMMIT_001981599 | SUMMIT_001981630 | | | | | | | |
| DEF-16626 | 2007 | Summit County Drug Unit Annual Report; 2007; State of Ohio | SUMMIT_001981687 | SUMMIT_001981723 | | | | | | | |
| DEF-16627 | 11/19/2018 | Summit County Children Services SACWIS Opioid Removal Data 2012-2017 | SUMMIT_001984434 | SUMMIT_001984435 | | | | | | | |
| DEF-16628 | Jan-01 | United States DOJ National Drug Intelligence Center Information Bulletin: OxyContin Diversion and Abuse | SUMMIT_002051829 | SUMMIT_002051834 | | | | | | | |
| DEF-16629 | 5/25/2017 | Participation Agreement between Summit County and Regionalized Entities | SUMMIT_002052828 | SUMMIT_002052835 | | | | | | | |
| DEF-16630 | 12/27/2017 | Summit County Community Corrections Programs General Fund Contract Summary Report; 2018 | SUMMIT_002052845 | SUMMIT_002052848 | | | | | | | |
| DEF-16631 | 2017 | Letter from Myron Lewis enclosing report to review | SUMMIT_002052951 | SUMMIT_002052955 | | | | | | | |
| DEF-16632 | 12/14/2018 | Order of the State Board of Pharmacy, in the Matter of A. Savoca, re Diversion | SUMMIT_002052964 | SUMMIT_002052975 | | | | | | | |
| DEF-16633 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of I. Maynard, re Diversion | SUMMIT_002052981 | SUMMIT_002052992 | | | | | | | |
| DEF-16634 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of S. Ogden, re Diversion | SUMMIT_002052993 | SUMMIT_002053025 | | | | | | | |
| DEF-16635 | 4/8/2004 | Order of the State Board of Pharmacy | SUMMIT_002053026 | SUMMIT_002053036 | | | | | | | |
| DEF-16636 | 6/3/2008 | Order of the State Board of Pharmacy | SUMMIT_002053080 | SUMMIT_002053087 | | | | | | | |
| DEF-16637 | 12/14/2018 | Settlement Agreement With the State Board of Pharmacy, in the Matter of J. Lafferty, re Diversion | SUMMIT_002053107 | SUMMIT_002053118 | | | | | | | |
| DEF-16638 | 10/24/1996 | Order of the State Board of Pharmacy | SUMMIT_002053119 | SUMMIT_002053131 | | | | | | | |
| DEF-16639 | 12/14/2018 | Minutes of Ohio State Board of Pharmacy Meeting August 2-4, 1999 and orders issued by the Board re diversion | SUMMIT_002053140 | SUMMIT_002053195 | | | | | | | |
| DEF-16640 | 12/14/2018 | Minutes of April 8-9, 2013 Meeting of Ohio State Board of Pharmacy and orders of the Board | SUMMIT_002053318 | SUMMIT_002053343 | | | | | | | |
| DEF-16641 | 12/14/2018 | Minutes of December 2-4, 2013 Meeting of the Ohio State Board of Pharmacy and orders of the Board | SUMMIT_002053344 | SUMMIT_002053399 | | | | | | | |
| DEF-16642 | 9/5/2012 | Summit County Human Resource Department Personnel Action Report; State of Ohio | SUMMIT_002053524 | SUMMIT_002053524 | | | | | | | |
| DEF-16643 | 4/3/2012 | Summit County Sheriff's Office Annual/Interim Employee Performance Evaluation Report; 2011 March 1 - 2012 March 1; State of Ohio | SUMMIT_002053525 | SUMMIT_002053527 | | | | | | | |
| DEF-16644 | 3/10/2011 | Summit County Sheriff's Office Annual Employee Performance Evaluation Report; 2010 March 1 - 2011 March 1; State of Ohio | SUMMIT_002053528 | SUMMIT_002053529 | | | | | | | |
| DEF-16645 | 1/20/2011 | Hylton Baker Flex Time Report; 2008 August 4 - 2010 November 21; State of Ohio | SUMMIT_002053530 | SUMMIT_002053531 | | | | | | | |
| DEF-16646 | 11/19/2010 | Summit County Drug Unit Flex Time Log Report; 2005 March 7 - 2010 November 21; State of Ohio | SUMMIT_002053532 | SUMMIT_002053536 | | | | | | | |
| DEF-16647 | 9/3/2010 | Certificate of Completion for Cultural Diversity Training from County of Ohio Human Resources Department to Hylton E. Baker | SUMMIT_002053537 | SUMMIT_002053537 | | | | | | | |
| DEF-16648 | 3/21/2010 | Summit County Sheriff's Office Annual Employee Performance Evaluation Report; State of Ohio | SUMMIT_002053538 | SUMMIT_002053539 | | | | | | | |
| DEF-16649 | 12/21/2009 | Letter from Summit County Sheriff Drew Alexander to Captain Hylton Baker | SUMMIT_002053540 | SUMMIT_002053540 | | | | | | | |
| DEF-16650 | 3/24/2009 | Summit County Employee Performance Evaluation Report; 2008 March 22 - 2009 March 24; State of Ohio | SUMMIT_002053541 | SUMMIT_002053542 | | | | | | | |
| DEF-16651 | 11/29/2018 | Summit County Board of Alcohol, Drug Addiction & Mental Health; Report on Opiate Epidemic Impact; State of Ohio | SUMMIT_002053751 | SUMMIT_002053755 | | | | | | | |
| DEF-16652 | 12/17/2018 | Summit County, Ohio Board of Alcohol, Drug Addiction & Mental Health Presentation: Opiate Task Force Quarterly Stakeholders Meeting | SUMMIT_002053851 | SUMMIT_002053851 | | | | | | | |
| DEF-16653 | 12/31/2007 | The Summit County Drug Unit Annual Report | SUMMIT_002054351 | SUMMIT_002054386 | | | | | | | |
| DEF-16654 | 1/11/2019 | Summit County; Report of Historical Revenues and Expenditures of 800 MHz Maintenance for Fiscal Years 2006-2018, State of Ohio | SUMMIT_002054603 | SUMMIT_002054603 | | | | | | | |
| DEF-16655 | 12/31/2018 | Summit County Children's Services Report; Operating History and Forecast 2008-2019; State of Ohio | SUMMIT_002057610 | SUMMIT_002057610 | | | | | | | |
| DEF-16656 | 1/20/2009 | Summit County Children's Services Report; Carry Forward Analysis 2008-2019; State of Ohio | SUMMIT_002057852 | SUMMIT_002057852 | | | | | | | |
| DEF-16657 | 2/21/2008 | Summit County Children's Services Report; Carry Forward Analysis 2005-2013; State of Ohio | SUMMIT_002058218 | SUMMIT_002058218 | | | | | | | |
| DEF-16658 | 12/9/2014 | Summit County Children's Services Board of Trustees meeting minutes; Compilation of meeting minutes for dates 01/28/2014, 02/25/2014, 03/25/2014, 04/22/2014, 05/27/2014, 06/24/2014, 07/22/2014, 08/26/2014, 09/23/2014, 10/28/2014, 11/25/2014, and 12/09/2014 | SUMMIT_002058485 | SUMMIT_002058529 | | | | | | | |
| DEF-16659 | 2011 | Summit County Children Services Board of Trustees 1-25-11 Meeting Minutes; various topics | SUMMIT_002058613 | SUMMIT_002058652 | | | | | | | |
| DEF-16660 | 2010 | Summit County Children Services Board of Trustees 1-26-10 meeting minutes; various topics | SUMMIT_002058653 | SUMMIT_002058699 | | | | | | | |
| DEF-16661 | 2009 | Summit County Children Services Board of Trustees 1/27/09 meeting minutes; various topics | SUMMIT_002058700 | SUMMIT_002058748 | | | | | | | |
| DEF-16662 | 2008 | Summit County Board of Trustees 1/22/08 meeting minutes | SUMMIT_002058749 | SUMMIT_002058798 | | | | | | | |
| DEF-16663 | 8/1/2018 | Det. Baker-Stella's Interim Employee Performance Evaluation | SUMMIT_002095226 | SUMMIT_002095228 | | | | | | | |
| DEF-16664 | 12/1/2016 | Summit County Medical Examiner Drug Overdose Deaths; January 1, 1997 – December 31, 2016; State of Ohio | SUMMIT_002100225 | SUMMIT_002100419 | | | | | | | |
| DEF-16665 | 12/1/2016 | Summit County Medical Examiner, Drug Overdose Death January 1997 to December 2016; State of Ohio | SUMMIT_002101154 | SUMMIT_002101348 | | | | | | | |
| DEF-16666 | 5/1/2017 | Summit County Medical Examiner, Drug Overdose Deaths January 2016 to April 2017; State of Ohio | SUMMIT_002101388 | SUMMIT_002101428 | | | | | | | |
| DEF-16667 | 11/5/2018 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104022 | SUMMIT_002104026 | | | | | | | |
| DEF-16668 | 12/27/2018 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104027 | SUMMIT_002104032 | | | | | | | |
| DEF-16669 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104033 | SUMMIT_002104037 | | | | | | | |
| DEF-16670 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104038 | SUMMIT_002104039 | | | | | | | |
| DEF-16671 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104040 | SUMMIT_002104042 | | | | | | | |
| DEF-16672 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104043 | SUMMIT_002104045 | | | | | | | |
| DEF-16673 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104046 | SUMMIT_002104050 | | | | | | | |
| DEF-16674 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104051 | SUMMIT_002104055 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-16675 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104056 | SUMMIT_002104058 | | | | | | | |
| DEF-16676 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104059 | SUMMIT_002104063 | | | | | | | |
| DEF-16677 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104064 | SUMMIT_002104068 | | | | | | | |
| DEF-16678 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104069 | SUMMIT_002104073 | | | | | | | |
| DEF-16679 | 1/8/2019 | Ohio Department of Job & Family Services Intake Form | SUMMIT_002104074 | SUMMIT_002104081 | | | | | | | |
| DEF-16680 | 4/30/2019 | Activity Log Report | SUMMIT_002104082 | SUMMIT_002104272 | | | | | | | |
| DEF-16681 | 2/22/2019 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002104273 | SUMMIT_002104278 | | | | | | | |
| DEF-16682 | 7/30/2008 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002104279 | SUMMIT_002104281 | | | | | | | |
| DEF-16683 | 8/31/2008 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002104282 | SUMMIT_002104285 | | | | | | | |
| DEF-16684 | 7/2/2009 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002104286 | SUMMIT_002104289 | | | | | | | |
| DEF-16685 | 7/11/2011 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002104290 | SUMMIT_002104294 | | | | | | | |
| DEF-16686 | 4/30/2019 | Children's Services Activity Log Report | SUMMIT_002104295 | SUMMIT_002104381 | | | | | | | |
| DEF-16687 | 4/11/2019 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002104382 | SUMMIT_002104386 | | | | | | | |
| DEF-16688 | 3/24/2011 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002104387 | SUMMIT_002104390 | | | | | | | |
| DEF-16689 | 4/30/2019 | Children's Services Activity Log Report | SUMMIT_002104391 | SUMMIT_002104459 | | | | | | | |
| DEF-16690 | 4/30/2019 | Children's Services Activity Log Report | SUMMIT_002104460 | SUMMIT_002104636 | | | | | | | |
| DEF-16691 | 9/5/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002104637 | SUMMIT_002104640 | | | | | | | |
| DEF-16692 | 4/30/2019 | Children's Services Activity Log Report | SUMMIT_002104641 | SUMMIT_002105108 | | | | | | | |
| DEF-16693 | 10/3/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105109 | SUMMIT_002105114 | | | | | | | |
| DEF-16694 | 10/10/2005 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105115 | SUMMIT_002105118 | | | | | | | |
| DEF-16695 | 6/24/2006 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105119 | SUMMIT_002105121 | | | | | | | |
| DEF-16696 | 9/22/2006 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105122 | SUMMIT_002105125 | | | | | | | |
| DEF-16697 | 12/29/2006 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105126 | SUMMIT_002105129 | | | | | | | |
| DEF-16698 | 5/1/2007 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105130 | SUMMIT_002105134 | | | | | | | |
| DEF-16699 | 8/27/2007 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105135 | SUMMIT_002105139 | | | | | | | |
| DEF-16700 | 10/15/2007 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105140 | SUMMIT_002105144 | | | | | | | |
| DEF-16701 | 12/18/2007 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105145 | SUMMIT_002105149 | | | | | | | |
| DEF-16702 | 12/16/2008 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105150 | SUMMIT_002105154 | | | | | | | |
| DEF-16703 | 8/27/2011 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105155 | SUMMIT_002105159 | | | | | | | |
| DEF-16704 | 4/30/2019 | Child Services Activity Log Report | SUMMIT_002105160 | SUMMIT_002105456 | | | | | | | |
| DEF-16705 | 2/5/2019 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105457 | SUMMIT_002105462 | | | | | | | |
| DEF-16706 | 3/13/2019 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105463 | SUMMIT_002105467 | | | | | | | |
| DEF-16707 | 7/17/2001 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105468 | SUMMIT_002105472 | | | | | | | |
| DEF-16708 | 1/29/2002 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105473 | SUMMIT_002105475 | | | | | | | |
| DEF-16709 | 7/17/2001 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105476 | SUMMIT_002105480 | | | | | | | |
| DEF-16710 | 12/19/2003 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105481 | SUMMIT_002105486 | | | | | | | |
| DEF-16711 | 12/11/2003 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105487 | SUMMIT_002105492 | | | | | | | |
| DEF-16712 | 3/14/2005 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105493 | SUMMIT_002105496 | | | | | | | |
| DEF-16713 | 8/24/2006 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105497 | SUMMIT_002105501 | | | | | | | |
| DEF-16714 | 11/23/2004 | Children's Services Intake Report Form | SUMMIT_002105502 | SUMMIT_002105506 | | | | | | | |
| DEF-16715 | 10/4/2004 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105507 | SUMMIT_002105512 | | | | | | | |
| DEF-16716 | 3/17/2007 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105513 | SUMMIT_002105516 | | | | | | | |
| DEF-16717 | 4/4/2006 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105517 | SUMMIT_002105519 | | | | | | | |
| DEF-16718 | 8/4/2009 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105520 | SUMMIT_002105524 | | | | | | | |
| DEF-16719 | 9/17/2010 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105525 | SUMMIT_002105529 | | | | | | | |
| DEF-16720 | 2/24/2015 | Children's Services Intake Report Form | SUMMIT_002105530 | SUMMIT_002105533 | | | | | | | |
| DEF-16721 | 4/30/2019 | Child Services Activity Log Report | SUMMIT_002105534 | SUMMIT_002105807 | | | | | | | |
| DEF-16722 | 7/8/2016 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105808 | SUMMIT_002105814 | | | | | | | |
| DEF-16723 | 7/8/2016 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105815 | SUMMIT_002105819 | | | | | | | |
| DEF-16724 | 3/7/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105820 | SUMMIT_002105823 | | | | | | | |
| DEF-16725 | 6/28/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105824 | SUMMIT_002105828 | | | | | | | |
| DEF-16726 | 10/10/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105829 | SUMMIT_002105833 | | | | | | | |
| DEF-16727 | 2/8/2019 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105834 | SUMMIT_002105839 | | | | | | | |
| DEF-16728 | 1/2/2014 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105840 | SUMMIT_002105845 | | | | | | | |
| DEF-16729 | 6/18/2015 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105846 | SUMMIT_002105852 | | | | | | | |
| DEF-16730 | 4/30/2019 | Child Services Activity Log Report | SUMMIT_002105853 | SUMMIT_002105954 | | | | | | | |
| DEF-16731 | 4/10/2017 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105955 | SUMMIT_002105959 | | | | | | | |
| DEF-16732 | 8/15/2017 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105960 | SUMMIT_002105965 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16733 | 1/9/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105966 | SUMMIT_002105970 | | | | | | | |
| DEF-16734 | 8/25/2018 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002105971 | SUMMIT_002105977 | | | | | | | |
| DEF-16735 | 4/30/2019 | Child Services Activity Log Report | SUMMIT_002105978 | SUMMIT_002106271 | | | | | | | |
| DEF-16736 | 11/4/2017 | Ohio Department of Job & Family Services Intake Report Form | SUMMIT_002106272 | SUMMIT_002106277 | | | | | | | |
| DEF-16737 | 4/30/2019 | Activity Log Report; 1998 September 10 - 2019 April 15; State of Ohio | SUMMIT_002106278 | SUMMIT_002106816 | | | | | | | |
| DEF-16738 | 9/7/2016 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106817 | SUMMIT_002106822 | | | | | | | |
| DEF-16739 | 12/20/2017 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106823 | SUMMIT_002106827 | | | | | | | |
| DEF-16740 | 9/8/1998 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106828 | SUMMIT_002106832 | | | | | | | |
| DEF-16741 | 1/3/2000 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106833 | SUMMIT_002106835 | | | | | | | |
| DEF-16742 | 4/9/2001 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106836 | SUMMIT_002106838 | | | | | | | |
| DEF-16743 | 6/19/2001 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106839 | SUMMIT_002106841 | | | | | | | |
| DEF-16744 | 9/3/2002 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106842 | SUMMIT_002106843 | | | | | | | |
| DEF-16745 | 3/23/2004 | Ohio Department of Job and Family Services Intake Report Form | SUMMIT_002106844 | SUMMIT_002106850 | | | | | | | |
| DEF-16746 | 10/6/2017 | Email from D. Kearns to J. Barnes re cost of the opioid epidemic | SUMMIT_344090 | SUMMIT_344091 | | | | | | | |
| DEF-16747 | Apr-13 | Teva Presentation: Fentora Frequently Asked Questions (FAQ) and Responses | TEVA_CHI_00000509 | TEVA_CHI_00000521 | | | | | | | |
| DEF-16748 | 10/31/2006 | Form 2253, Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Fentora). | TEVA_MDL_A_00025378 | TEVA_MDL_A_00025405 | | | | | | | |
| DEF-16749 | 3/30/2007 | DEA Form 2253, Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Fentora) | TEVA_MDL_A_00025865 | TEVA_MDL_A_00025871 | | | | | | | |
| DEF-16750 | 4/13/2007 | Form 2253, Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use (Fentora). | TEVA_MDL_A_00025942 | TEVA_MDL_A_00025982 | | | | | | | |
| DEF-16751 | 3/29/2007 | Letter from Carol Marchione to Robert Rappaport | TEVA_MDL_A_00283237 | TEVA_MDL_A_00283264 | | | | | | | |
| DEF-16752 | 2/13/2008 | Ziment Presentation: Fentora Detail Messaging Evaluation Study | TEVA_MDL_A_00339145 | TEVA_MDL_A_00339145 | | | | | | | |
| DEF-16753 | 9/28/2007 | Harper Presentation: Actiq Writers Exploration | TEVA_MDL_A_00339154 | TEVA_MDL_A_00339154 | | | | | | | |
| DEF-16754 | 6/8/2011 | Cephalon Presentation: Pain Products Learning System - Fentora | TEVA_MDL_A_00345108 | TEVA_MDL_A_00345189 | | | | | | | |
| DEF-16755 | 11/16/2000 | Cephalon SLC Management Team: Actiq Master Plan | TEVA_MDL_A_00454747 | TEVA_MDL_A_00454807 | | | | | | | |
| DEF-16756 | Jan-01 | Cephalon Presentation Actiq Marketing 2001 | TEVA_MDL_A_00454808 | TEVA_MDL_A_00454815 | | | | | | | |
| DEF-16757 | 2002 | P. Andrew Pyfer, Product Manager — Actiq 2002 Marketing Plan | TEVA_MDL_A_00454816 | TEVA_MDL_A_00454871 | | | | | | | |
| DEF-16758 | 2003 | P. Andrew Pyfer, Product Manager — ACTIQ 2003 Atiq Marketing Plan | TEVA_MDL_A_00454872 | TEVA_MDL_A_00454940 | | | | | | | |
| DEF-16759 | 2004 | P. Andrew Pyfer, Associate Product Director — ACTIQ Atiq 2004 Marketing Plan | TEVA_MDL_A_00454941 | TEVA_MDL_A_00454999 | | | | | | | |
| DEF-16760 | 2005 | P. Andrew Pyfer, Product Director — 2005 ACTIQ Marketing Plan | TEVA_MDL_A_00455000 | TEVA_MDL_A_00455083 | | | | | | | |
| DEF-16761 | 1/5/2010 | Cephalon, Fentora 2011 Brand Plan (Draft), 5 January 2010 | TEVA_MDL_A_00550593 | TEVA_MDL_A_00550593 | | | | | | | |
| DEF-16762 | 11/29/2005 | Cephalon, Fentanyl Effervescent Buccal Tablet 2005 -2006 Marketing Plan, June 2005. | TEVA_MDL_A_00550595 | TEVA_MDL_A_00550814 | | | | | | | |
| DEF-16763 | 1/31/2008 | Cephalon Presentation: Fentora 2008 Brand Plan | TEVA_MDL_A_00550836 | TEVA_MDL_A_00550836 | | | | | | | |
| DEF-16764 | 4/6/2009 | Cephalon, Fentora 2009 Brand Plan, 04 April 2009 | TEVA_MDL_A_00550838 | TEVA_MDL_A_00550881 | | | | | | | |
| DEF-16765 | 2007 | Teva/Cephalon presentation: Fentora Marketing Plan 2007 | TEVA_MDL_A_00550891 | TEVA_MDL_A_00550891 | | | | | | | |
| DEF-16766 | 2010 | Teva Fentora Brand Plan report; 2010 | TEVA_MDL_A_00550892 | TEVA_MDL_A_00550960 | | | | | | | |
| DEF-16767 | 1/23/2006 | Letter from Simon Diaz to Michelle Safarik | TEVA_MDL_A_00695225 | TEVA_MDL_A_00695260 | | | | | | | |
| DEF-16768 | 8/8/2011 | FDA Form 2253 from Cephalon, Inc. to FDA | TEVA_MDL_A_00695824 | TEVA_MDL_A_00695852 | | | | | | | |
| DEF-16769 | 12/5/2006 | Cephalon, Inc. Presentation: 2006 Breakthrough Pain MDS | TEVA_MDL_A_00711329 | TEVA_MDL_A_00711329 | | | | | | | |
| DEF-16770 | 6/29/2007 | Synovate Heathcare Presentation: Fentora Bond and Barrier Brand Research (Draft) | TEVA_MDL_A_00715825 | TEVA_MDL_A_00715825 | | | | | | | |
| DEF-16771 | 12/18/2006 | Synovate Heathcare Presentation: Cancer Breakthrough Pain Market Assessment | TEVA_MDL_A_00733052 | TEVA_MDL_A_00733052 | | | | | | | |
| DEF-16772 | 10/15/2008 | Cephalon, Inc. Presentation: PCS Field Survey Findings | TEVA_MDL_A_00734173 | TEVA_MDL_A_00734279 | | | | | | | |
| DEF-16773 | Nov-11 | Teva Presentation: 2012 Fentora Brand Plan | TEVA_MDL_A_00763740 | TEVA_MDL_A_00763827 | | | | | | | |
| DEF-16774 | Aug-13 | Teva Presentation: Fentora 2014 Annual Operating Plan | TEVA_MDL_A_00763899 | TEVA_MDL_A_00763926 | | | | | | | |
| DEF-16775 | 1/12/2014 | Teva Presentation: 2014 Brand Plan | TEVA_MDL_A_00763927 | TEVA_MDL_A_00763942 | | | | | | | |
| DEF-16776 | 8/28/2009 | Cephalon KOL Payments Spreadsheet | TEVA_MDL_A_00763974 | TEVA_MDL_A_00763974 | | | | | | | |
| DEF-16777 | 9/30/2005 | Actiq Presentation: 2006 Marketing Plan | TEVA_MDL_A_03235020 | TEVA_MDL_A_03235128 | | | | | | | |
| DEF-16778 | 1/26/2018 | Teva Opioids Research and Development from 2007 to 2017 Spreadsheet | TEVA_MDL_A_03413817 | TEVA_MDL_A_03413817 | | | | | | | |
| DEF-16779 | 9/22/2018 | Cephalon Payments from Vendors Spreadsheet | TEVA_MDL_A_04313917 | TEVA_MDL_A_04313917 | | | | | | | |
| DEF-16780 | Dec-09 | Datamonitor Japan, Stakeholder Insight: Cancer Pain, December 2009 | TEVA_MDL_A_07392961 | TEVA_MDL_A_07393207 | | | | | | | |
| DEF-16781 | 3/9/2015 | Teva, Fentora US Regional Brand Plan (Draft), 5 March 2015 | TEVA_MDL_A_08794090 | TEVA_MDL_A_08794106 | | | | | | | |
| DEF-16782 | 2018 | Origin: University Hospitals Opioid Prescribing Guidelines 2018 | UHHS_000009 | UHHS_000009 | | | | | | | |
| DEF-16783 | 4/13/2013 | Joan Papp, MD, MetroHealth Medical Center, Dept. of Emergency Medicine, Cuyahoga County Project DAWN: Pain Management in the fact of the Prescription Drug Abuse Epidemic | UHHS_000140 | UHHS_000154 | | | | | | | |
| DEF-16784 | 2018 | Origin: University Hospitals Opioid Prescribing Guidelines | UHHS_000210 | UHHS_000210 | | | | | | | |
| DEF-16785 | 2018 | University Hospitals Primary Care Institute Presentation: Controlled Substance Prescribing Updates | UHHS_000447 | UHHS_000491 | | | | | | | |
| DEF-16786 | 12/12/2017 | Email form M. Brandenberger to S. Michell re Press Release re Arcos | US-DEA-00023153 | US-DEA-00023153 | | | | | | | |
| DEF-16787 | 6/25/2013 | Seventeen People Indicted For Conspiracy That Brought Cocaine, Heroin and Marijuana to Youngstown, Akron and Columbus, United States Department of Justice | USA-FBI-000059 | USA-FBI-000090 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16788 | 11/5/2012 | Memo from J. Rannazzisi re Meeting with Actavis in Arlington, VA | US-DEA-00000001 | US-DEA-00000141 | | | | | | | |
| DEF-16789 | 8/16/2005 | Memo from M. Mapes to W. Walker re Internet Presentation with AmerisourceBergen | US-DEA-00000147 | US-DEA-00000164 | | | | | | | |
| DEF-16790 | 8/23/2005 | Memo from M. Mapes to J. Rannazzisi re Internet Presentation with Cardinal Health | US-DEA-00000352 | US-DEA-00000366 | | | | | | | |
| DEF-16791 | 12/6/2005 | Memorandum from Michael Mapes to Joseph Rannazzisi | US-DEA-00000369 | US-DEA-00000370 | | | | | | | |
| DEF-16792 | 1/23/2006 | Memorandum from Michael Mapes to Joseph Rannazzisi | US-DEA-00000371 | US-DEA-00000373 | | | | | | | |
| DEF-16793 | 4/12/2011 | U.S. Department of Justice DEA and Office of Diversion Control Presentation: Effective Controls Against Diversion of Controlled Substances | US-DEA-00001209 | US-DEA-00001241 | | | | | | | |
| DEF-16794 | 5/3/2011 | Memorandum from Barbara J. Boockholdt to Joseph T. Rannazzisi | US-DEA-00001242 | US-DEA-00001245 | | | | | | | |
| DEF-16795 | 11/14/2014 | DEA Office of Diversion Control Presentation: One Agency, One Mission | US-DEA-00001429 | US-DEA-00001429 | | | | | | | |
| DEF-16796 | 12/27/2007 | Letter from Joseph Rannazzisi to Unidentified Registrant | Letter from Joseph Rannazzisi to Unidentified Recipient | US-DEA-00001767 | US-DEA-00001772 | | | | | | | |
| DEF-16797 | 12/27/2007 | Memo from DEA re Responsibilities of Controlled Substances Manufactures and Distributors to Inform DEA of Suspicous Orders | US-DEA-00001771 | US-DEA-00001772 | | | | | | | |
| DEF-16798 | 9/11/2007 | AmerisourceBergen Presentation: Wholesale Distribution Diversion Control Program | US-DEA-00001777 | US-DEA-00001799 | | | | | | | |
| DEF-16799 | Mar-07 | DEA Presentation: Internet Pharmacies | US-DEA-00002413 | US-DEA-00002413 | | | | | | | |
| DEF-16800 | 12/13/2005 | Written Testimony | US-DEA-00002454 | US-DEA-00002461 | | | | | | | |
| DEF-16801 | 8/12/2005 | Email from Kyle Wright to Steve Mays | US-DEA-00003880 | US-DEA-00003880 | | | | | | | |
| DEF-16802 | 8/10/2005 | AmerisourceBergen Presentation: Internet Pharmacy Data | US-DEA-00003881 | US-DEA-00003881 | | | | | | | |
| DEF-16803 | 10/17/2006 | DEA Presentation: Internet Diversion of Controlled Pharmaceuticals | US-DEA-00004802 | US-DEA-00004802 | | | | | | | |
| DEF-16804 | 11/8/2006 | Email from Kyle Wright to Harry.Matz@USDOJ.GOV | US-DEA-00005060 | US-DEA-00005060 | | | | | | | |
| DEF-16805 | 11/8/2006 | DEA Presentation: Internet Pharmacy Data | US-DEA-00005061 | US-DEA-00005061 | | | | | | | |
| DEF-16806 | 5/29/2008 | Email from D. McDonnell re DEA Response to NCPA | US-DEA-00005911 | US-DEA-00005917 | | | | | | | |
| DEF-16807 | 5/29/2008 | Email from M. Sustache to D. McDonnell re DEA Response to NCPA | US-DEA-00005911 | US-DEA-00005917 | | | | | | | |
| DEF-16808 | 5/20/2008 | 2008 Letter from National Community Pharmacists Association to Rannazzisi expressing concern about the unintended consequences of DEA's efforts to prevent diversion | US-DEA-00005914 | US-DEA-00005917 | | | | | | | |
| DEF-16809 | 5/23/2008 | Email from M. Sustache to D. McDonnell re Request for Resolution from DEA in Reference to Business Practices | US-DEA-00005918 | US-DEA-00005924 | | | | | | | |
| DEF-16810 | 5/16/2008 | Letter from Mark Caverly to Robert Pratt enclosing DEA diversion assistance request response | US-DEA-00005921 | US-DEA-00005924 | | | | | | | |
| DEF-16811 | 5/19/2008 | Email from M. Sustache to D. McDonnell re Pharmacy Request for CS Purchase Limit Increase | US-DEA-00005925 | US-DEA-00005931 | | | | | | | |
| DEF-16812 | 5/14/2008 | Letter from Mark Caverly to Lucas Stahl enclosing DEA diversion assistance request response | US-DEA-00005928 | US-DEA-00005931 | | | | | | | |
| DEF-16813 | 5/21/2009 | Email from S. Garriot to T. Lenzi re Request Documents from HD Smith | US-DEA-00006056 | US-DEA-00006058 | | | | | | | |
| DEF-16814 | 12/10/2018 | Demetra Ashley LinkedIn Profile | US-DEA-00006177 | US-DEA-00006177 | | | | | | | |
| DEF-16815 | 11/2/2010 | Memo from D. Ashley to R. Peterson re Diversion Investigator Opportunity | US-DEA-00006183 | US-DEA-00006183 | | | | | | | |
| DEF-16816 | 4/12/2011 | Email from Barbara Boockholdt to Barbara Boockholdt | US-DEA-00006214 | US-DEA-00006214 | | | | | | | |
| DEF-16817 | | N/A contents withheld | US-DEA-00006215 | US-DEA-00006215 | | | | | | | |
| DEF-16818 | 5/13/2016 | Email from K. Wright to T. McMurren re Document 1, with Attached Document1.docx | US-DEA-00007628 | US-DEA-00007629 | | | | | | | |
| DEF-16819 | 5/13/2018 | DEA duties for suspicious orders | US-DEA-00007629 | US-DEA-00007629 | | | | | | | |
| DEF-16820 | 6/14/2017 | Email for Ruth Carter to Kyle Wright | US-DEA-00007729 | US-DEA-00007730 | | | | | | | |
| DEF-16821 | 5/10/2017 | Email from Mike Mapes to Kyle Wright | US-DEA-00007757 | US-DEA-00007757 | | | | | | | |
| DEF-16822 | 10/7/2015 | Email from I. Paredea to L. Milione re Suspicious Order Document | US-DEA-00008424 | US-DEA-00008427 | | | | | | | |
| DEF-16823 | 10/7/2015 | Email from Imelda Paredes to Louis Milione | US-DEA-00008424 | US-DEA-00008427 | | | | | | | |
| DEF-16824 | 1/8/2016 | Email from M. Strait to L. Milione re One Pagers for SJC Hearing January 27 | US-DEA-00008469 | US-DEA-00008469 | | | | | | | |
| DEF-16825 | 10/5/2015 | DEA admitting they could do better | US-DEA-00008487 | US-DEA-00008488 | | | | | | | |
| DEF-16826 | 6/22/2016 | Email from L. Milione to D. Ashley re Final HDMA Questions for DEA Discussion | US-DEA-00008563 | US-DEA-00008583 | | | | | | | |
| DEF-16827 | 12/19/2011 | HDMA questions for DEA on SOM | US-DEA-00008565 | US-DEA-00008576 | | | | | | | |
| DEF-16828 | 7/2/2013 | DEA answers to questions on SOM | US-DEA-00008577 | US-DEA-00008583 | | | | | | | |
| DEF-16829 | 4/1/2016 | Special Operations Division Presentation: Fentanyl Threat | US-DEA-00009025 | US-DEA-00009025 | | | | | | | |
| DEF-16830 | 7/27/2015 | GAO recommendations on DEA procedure, DEA responses | US-DEA-00009045 | US-DEA-00009047 | | | | | | | |
| DEF-16831 | 3/24/2017 | Email from Louis Milione to Ashley Demetra | US-DEA-00009355 | US-DEA-00009357 | | | | | | | |
| DEF-16832 | 11/27/2016 | Email from D. Ashley to L. Milione re Draft of Suspicious Ordering Regulations | US-DEA-00009579 | US-DEA-00009579 | | | | | | | |
| DEF-16833 | 11/27/2016 | Email from Demetra Ashley to Louis Milione | US-DEA-00009579 | US-DEA-00009579 | | | | | | | |
| DEF-16834 | 9/10/2015 | Substance Abuse Committee Response re: Miami-Luken | US-DEA-00009961 | US-DEA-00009964 | | | | | | | |
| DEF-16835 | 12/29/2014 | DEA response to GAO report | US-DEA-00011611 | US-DEA-00011621 | | | | | | | |
| DEF-16836 | 6/25/2008 | Email from Matthew Strait to Christine Sannerud | US-DEA-00012810 | US-DEA-00012810 | | | | | | | |
| DEF-16837 | 8/7/2017 | describes performance and spending on diversion control | US-DEA-00014652 | US-DEA-00014670 | | | | | | | |
| DEF-16838 | 4/26/2017 | Helen Kaupang to Christine Sannerud | US-DEA-00014942 | US-DEA-00014943 | | | | | | | |
| DEF-16839 | 2/1/2015 | Drug Shortages - Better Managemetn of the Quota Process for Controlled Substances Needed | US-DEA-00015423 | US-DEA-00015506 | | | | | | | |
| DEF-16840 | 4/14/2011 | DEA answers to Bono Mack record questions | US-DEA-00016223 | US-DEA-00016237 | | | | | | | |
| DEF-16841 | 10/22/2013 | DOJ Office of Diversion Control Presentation: Distributor Initiative | US-DEA-00017914 | US-DEA-00017981 | | | | | | | |
| DEF-16842 | 1/1/2006 | Quotas: 2006 Pharmaceutical Training Seminar | US-DEA-00018289 | US-DEA-00018289 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16843 | 4/6/2011 | Email from Sheldon R. Shoemaker to Jill C. Wade | US-DEA-00020505 | US-DEA-00020505 | | | | | | | |
| DEF-16844 | 4/14/2011 | Statement by Joseph T. Rannazzisi before the House Energy and Commerce Committee | US-DEA-00020506 | US-DEA-00020517 | | | | | | | |
| DEF-16845 | 4/13/2011 | DEA presentation: Warning: the Growing Danger of Prescription Drug Diversion | US-DEA-00020544 | US-DEA-00020555 | | | | | | | |
| DEF-16846 | 4/13/2011 | Email from Ryan E. Whicker to Jill C. Wade | US-DEA-00020556 | US-DEA-00020556 | | | | | | | |
| DEF-16847 | 4/14/2011 | Statement by Michele M. Leonhart before the Subcommittee on Commerce, manufacturing and Trade Committee on Energy and Commerce | US-DEA-00020557 | US-DEA-00020568 | | | | | | | |
| DEF-16848 | 11/9/2015 | DEA acknowledging opioids have benevolent use | US-DEA-00020846 | US-DEA-00020847 | | | | | | | |
| DEF-16849 | 4/7/2014 | Letter from Peter J. Kadzik to Fred Upton | US-DEA-00021243 | US-DEA-00021259 | | | | | | | |
| DEF-16850 | 9/27/2006 | Letter from Joseph Rannazzisi to DEA Registrants (Prevoznik Ex. 16) | US-DEA-00022459 | US-DEA-00022462 | | | | | | | |
| DEF-16851 | 1/10/2006 | Memorandum from Michael Mapes to Joseph Rannazzisi | US-DEA-00022695 | US-DEA-00022696 | | | | | | | |
| DEF-16852 | 2/15/2018 | Email from Matthew Strait to Mary Brandengerger | US-DEA-00023153 | US-DEA-00023153 | | | | | | | |
| DEF-16853 | 5/5/2015 | Letter from Peter Kadzik to Charles Grassley | US-DEA-00024655 | US-DEA-00024666 | | | | | | | |
| DEF-16854 | 7/23/1998 | Letter from DEA, Office of Diversion Control to Registrants (Patterson Ex. 1) | US-DEA-00025671 | US-DEA-00025671 | | | | | | | |
| DEF-16855 | 10/29/1996 | Letter from Thomas Gitchel, DEA, Office of Diversion Control to Bergen Brunswig Corporation | US-DEA-00025672 | US-DEA-00025673 | | | | | | | |
| DEF-16856 | 6/21/1993 | National Wholesale Druggists' Association Guidance re: Suspicious Order Monitoring System | US-DEA-00026139 | US-DEA-00026150 | | | | | | | |
| DEF-16857 | 12/8/1993 | Letter from Gene Haislip, DEA, Office of Diversion Control to Phillip E. Jordan, Special Agent in Charge, Dallas Field Division | US-DEA-00026154 | US-DEA-00026155 | | | | | | | |
| DEF-16858 | 10/17/2008 | Letter from Wendy Goggin to John Grey | US-DEA-00026697 | US-DEA-00026697 | | | | | | | |
| DEF-16859 | 6/9/2017 | Memorandum from Mary Schaefer to Linda Kohn. | US-DEA-00026731 | US-DEA-00026733 | | | | | | | |
| DEF-16860 | 4/27/2016 | Email from Marjorie Snider to Linda Kohn, Christina Ritchie, and Lisa Lusk | US-DEA-00026799 | US-DEA-00026799 | | | | | | | |
| DEF-16861 | 6/25/2015 | Government Accountability Office (GAO) Recommendation Status Information Report, re: Prescription Drugs: More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | US-DEA-00026833 | US-DEA-00026834 | | | | | | | |
| DEF-16862 | 2/26/2018 | Email from Marjorie Snider to Christina Ritchie and Karen Doran | US-DEA-00026897 | US-DEA-00026897 | | | | | | | |
| DEF-16863 | 9/14/2016 | Email from Steven Gregory to Rick Gates et al | WAGMDL00382617 | WAGMDL00382618 | | | | | | | |
| DEF-16864 | 11/14/2012 | US DOJ/DEA Office of diversion Control Website: Knowing Your Customer/ Suspicious Orders Reporting, available at http://www.deadiversion.usdoj.gov/chem prog/susp.htm 11/14/2012 | WAGMDL00387625 | WAGMDL00387628 | | | | | | | |
| DEF-16865 | 8/23/2017 | Email from Kevin Nicholson to Natasha Polster | WAGMDL00498812 | WAGMDL00498814 | | | | | | | |
| DEF-16866 | 9/6/2006 | Federal Register DEA Policy Statement, Dispensing Controlled Substances for Treatment of Pain (Resp't Ex. 001) | WAGMDL0766042 | WAGMDL00766049 | | | | | | | |
| DEF-16867 | 3/21/2005 | Comment of State Attorneys General letter to Deputy Administrator re Dispensing Controlled Substances (Resp't Ex. 002-E) | WAGMDL0766059 | WAGMDL00766071 | | | | | | | |
| DEF-16868 | 9/26/2012 | Making the Pharmacy Crawl by T. Martin, The Wall Street Journal | WAGMDL0766628 | WAGMDL00766630 | | | | | | | |
| DEF-16869 | 8/12/2011 | Bench Trial Volume 2 Transcript, US v. $463,497.72 et al | WAGMDL00770839 | WAGMDL00770953 | | | | | | | |
| DEF-16870 | 3/20/2013 | Letter from J. Rannazzisi to the Food and Drug Administration re Citizen Petition filed by Physicians for Responsible Opioid Prescribing | WAGMDL00770958 | WAGMDL00770959 | | | | | | | |
| DEF-16871 | Sep-09 | Government Accountability Office, MEDICAID Fraud and Abuse Related to Controlled Substances Identified in Selected States, GAO, GAO-09-957, September 2009 | WIS_PPSG_000417 | WIS_PPSG_000417 | | | | | | | |
| DEF-16872 | 2011 | Pain Care Forum draft report re: Pain, Analgesics, and Public Policy | WIS_PPSG_001519 | WIS_PPSG_001519 | | | | | | | |
| DEF-16873 | 2013 | Pain & Policy Studies Group, Achieving Balance in Federal and State Pain Policy: A Guide to Evaluation (Sixth edition). University of Wisconsin Carbone Cancer Center, 2013 | WIS_PPSG_003760 | WIS_PPSG_003760 | | | | | | | |
| DEF-16874 | 2016 | Cathy Carlson Presentation: Pain Treatment and Prescription Drug Abuse | WIS_PPSG_004546 | WIS_PPSG_004546 | | | | | | | |
| DEF-16875 | 2016 | Cathy Carlson Presentation: Pain Treatment and Prescription Drug Abuse | WIS_PPSG_004554 | WIS_PPSG_004554 | | | | | | | |
| DEF-16876 | 2016 | Cathy Carlson Presentation: Pain Treatment and Prescription Drug Abuse | WIS_PPSG_004563 | WIS_PPSG_004563 | | | | | | | |
| DEF-16877 | Jul-14 | Pain & Policy Studies Group University of Wisconsin School of Medicine and Public Health Carbone Cancer Center Presentation: ACHIEVING BALANCE in Federal and State Pain Policy A Guide to Evaluation (CY 2013) | WIS_PPSG_004718 | WIS_PPSG_004718 | | | | | | | |
| DEF-16878 | 1/26/2010 | Rebecca Kirch, Findings Summary: HPNA and AAHPM opioids shortages survey, 1/26/2010 | WIS_PPSG_004951 | WIS_PPSG_004951 | | | | | | | |
| DEF-16879 | 8/31/2009 | Washington State Department of Labor & Industries, Interim Evaluation of the Washington State Interagency Guideline on Opioid Dosing for Chronic Non-Cancer Pain; State of | WIS_PPSG_004963 | WIS_PPSG_004963 | | | | | | | |
| DEF-16880 | 1/26/2010 | Rebecca Kirch, Findings Summary: HPNA and AAHPM opioids shortages surveys | WIS_PPSG_004976 | WIS_PPSG_004976 | | | | | | | |
| DEF-16881 | 9/2/2010 | Barbara St. Marie, Draft Article: Policy Implications of Pain Management: Achieving Best Practices with Attention to Prevention of Opioid Abuse, Misuse and Diversion, 09/02/2010 | WIS_PPSG_005060 | WIS_PPSG_005060 | | | | | | | |
| DEF-16882 | 8/17/2010 | Gilson AM, A Survey of Washington Physicians: Attitudes and Practices Related to Opioid Analgesics for Chronic Pain, Draft 08/17/2010 | WIS_PPSG_005441 | WIS_PPSG_005441 | | | | | | | |
| DEF-16883 | 2013 | Pain & Policy Studies Group. Improving Global Opioid Availability for Pain & Palliative Care: A Guide to a Pilot Evaluation of National Policy, University of Wisconsin Carbone Cancer Center. Madison, WI; 2013. | WIS_PPSG_005599 | WIS_PPSG_005599 | | | | | | | |
| DEF-16884 | 11/8/2013 | Pain & Policy Studies Group Presentation: APNs and pain management: Regulatory issues regarding prescribing, abuse, and diversion of pain medications | WIS_PPSG_005603 | WIS_PPSG_005603 | | | | | | | |
| DEF-16885 | 7/22/2011 | Email from Teresa Schmidt to Dr. J. David Haddox | WIS_PPSG_006441 | WIS_PPSG_006441 | | | | | | | |
| DEF-16886 | 8/22/2014 | Pain and Policy Studies Group University of Wisconsin School of Medicine and Public Health Presentation: DEA Regulations, Lawful Prescribing, Monitoring for Abuse and Diversion | WIS_PPSG_006814 | WIS_PPSG_006814 | | | | | | | |
| DEF-16887 | 2011 | Executive office of the president of the United States: Epidemic: Responding to America's Prescription drug abuse crisis | WIS_PPSG_006815 | WIS_PPSG_006815 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16888 | 2/16/2008 | American Academy of pain medicine: Diversion of opioid analgesics: Time for a paradigm shift | WIS_PPSG_007983 | WIS_PPSG_007983 | | | | | | | |
| DEF-16889 | 2/4/2005 | Joranson, David E., Creating a Balanced Regulatory Environment for Pain Management, University of Wisconsin Medical School, 4 February 2005 | WIS_PPSG_008334 | WIS_PPSG_008334 | | | | | | | |
| DEF-16890 | N/A | Typewritten Notes | WIS_PPSG_008389 | WIS_PPSG_008389 | | | | | | | |
| DEF-16891 | 6/13/2003 | AACPI Presentation: Making the Grade: A Progress Report Card on State Pain Policies | WIS_PPSG_008497 | WIS_PPSG_008497 | | | | | | | |
| DEF-16892 | 7/1/2016 | DEA Intelligence Brief. re: Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, July 2016 | WIS_PPSG_009589 | WIS_PPSG_009589 | | | | | | | |
| DEF-16893 | May-04 | Federation of state medical boards of the United States, Inc: Model Policy for the use of controlled substances for the treatment of pain | WIS_PPSG_010207 | WIS_PPSG_010207 | | | | | | | |
| DEF-16894 | N/A | Mississippi Citations for Policies Evaluated | WIS_PPSG_010288 | WIS_PPSG_010288 | | | | | | | |
| DEF-16895 | 6/29/2008 | Silvia S Martins, Carla L Storr, Hong Zhu, Howard Chilcoat, Correlates of Extramedical use of OxyContin Versus other analgesic opioids among the US general population, 06/29/2008 | WIS_PPSG_010312 | WIS_PPSG_010312 | | | | | | | |
| DEF-16896 | 2011 | Executive office of the President of the United States: epidemic: responding to America's prescription drug abuse crisis | WIS_PPSG_010419 | WIS_PPSG_010419 | | | | | | | |
| DEF-16897 | 5/5/2015 | Drug Overdose Deaths Continue to Rise in Ohio, The Ironton Tribune | WIS_PPSG_010604 | WIS_PPSG_010604 | | | | | | | |
| DEF-16898 | N/A | Warren County Drug Task Force: American Academy of Pain medicine: Drug Diversion vs Pain Management - Finding a Balance | WIS_PPSG_011937 | WIS_PPSG_011937 | | | | | | | |
| DEF-16899 | 1/1/2011 | Office of the President of the United States Presentation: Epidemic: Responding to America's Prescription Drug Abuse Crisis | WIS_PPSG_011970 | WIS_PPSG_011970 | | | | | | | |
| DEF-16900 | 5/1/2012 | Pain & Policy Studies Group, WHO Collaborating Center for Palliative Care, University of Wisconsin, Carbone Cancer Center, The International Pain Policy Fellowship; 05/01/2012 - 04/30/2014; State of Wisconsin | WIS_PPSG_014115 | WIS_PPSG_014115 | | | | | | | |
| DEF-16901 | 2007 | Andrea Trescot, MD Presentation: The Real Challenge: Training of Health Care Professionals Through Continuing Education and Inclusion in University Curricula | WIS_PPSG_014147 | WIS_PPSG_014147 | | | | | | | |
| DEF-16902 | 6/9/2010 | A. Gilson Presentation: Pharmacotherapy for Prescription Opioid Addiction | WIS_PPSG_014166 | WIS_PPSG_014166 | | | | | | | |
| DEF-16903 | 12/8/2006 | Letter from Karen M Ryan & David Joranson to Professor Rosa Buitrago of the University of Panama College of Pharmacy discussing their Review of Country Action Plan Panama | WIS_PPSG_014177 | WIS_PPSG_014177 | | | | | | | |
| DEF-16904 | 5/9/2003 | David E. Joranson of the University of Wisconsin Presentation: Addressing Regulatory Issues Is Part of Excellent Practice | WIS_PPSG_014248 | WIS_PPSG_014248 | | | | | | | |
| DEF-16905 | 8/14/2014 | Simeone, Ron, Doctor Shopping Behavior and the Diversion of Opioid Analgesics: 2008-2012, IMS Government Solutions, 14 August 2014 | WIS_PPSG_014616 | WIS_PPSG_014616 | | | | | | | |
| DEF-16906 | Sep-09 | United states Government Accountability office: Medicaid Fraud and abuse related to controlled substances identified in selected states | WIS_PPSG_015731 | WIS_PPSG_015731 | | | | | | | |
| DEF-16907 | 1/31/2008 | Open Society Institute, re: Grant Application Form, University of Wisconsin Pain and Policy Studies Group, 1 January 2008 | WIS_PPSG_015987 | WIS_PPSG_015987 | | | | | | | |
| DEF-16908 | 5/9/2013 | State medical board of Ohio: Guidelines for prescribing opioids for the treatment of chronic, non-terminal pain | WIS_PPSG_017950 | WIS_PPSG_017950 | | | | | | | |
| DEF-16909 | Apr-09 | National Drug Intelligence center Drug enforcement administration US Dept of Justice; National Prescription drug threat assessment | WIS_PPSG_019609 | WIS_PPSG_019609 | | | | | | | |
| DEF-16910 | N/A | DEA, re: Ohio Consumption of Fentanyl 1980-2006 | WIS_PPSG_021916 | WIS_PPSG_021916 | | | | | | | |
| DEF-16911 | N/A | DEA, re: Ohio Consumption of Fentanyl 1980-2006 | WIS_PPSG_021917 | WIS_PPSG_021917 | | | | | | | |
| DEF-16912 | 11/3/2005 | Pharmacy Theft is an Overlooked Source of Abused Pain Medications | WIS_PPSG_022019 | WIS_PPSG_022019 | | | | | | | |
| DEF-16913 | 1/31/2013 | Supplier Agreement | WMT_MDL_000058949 | WMT_MDL_000059000 | | | | | | | |
| DEF-16914 | 1958 | Cuyahoga County Coroner's Office Statistical Survey Report; 1958; State of Ohio | DEF-00017866 | DEF-00018020 | | | | | | | |
| DEF-16915 | 1959 | Cuyahoga County Coroner's Office Statistical Survey Report; 1959; State of Ohio | DEF-00018021 | DEF-00018176 | | | | | | | |
| DEF-16916 | 1960 | Cuyahoga County Coroner's Office Statistical Survey Report; 1960; State of Ohio | DEF-00018177 | DEF-00018336 | | | | | | | |
| DEF-16917 | 1961 | Cuyahoga County Coroner's Office Statistical Survey Report; 1961; State of Ohio | DEF-00018337 | DEF-00018496 | | | | | | | |
| DEF-16918 | 1962 | Cuyahoga County Coroner's Office Statistical Survey Report; 1962; State of Ohio | DEF-00018497 | DEF-00018658 | | | | | | | |
| DEF-16919 | 1963 | Cuyahoga County Coroner's Office Statistical Survey Report; 1963; State of Ohio | DEF-00018659 | DEF-00018836 | | | | | | | |
| DEF-16920 | 1964 | Cuyahoga County Coroner's Office Statistical Survey Report; 1964; State of Ohio | DEF-00018837 | DEF-00018992 | | | | | | | |
| DEF-16921 | 1965 | Cuyahoga County Coroner's Office Statistical Survey Report; 1965; State of Ohio | DEF-00018993 | DEF-00019150 | | | | | | | |
| DEF-16922 | 1966 | Cuyahoga County Coroner's Office Statistical Survey Report; 1966; State of Ohio | DEF-00019151 | DEF-00019320 | | | | | | | |
| DEF-16923 | 1967 | Cuyahoga County Coroner's Office Statistical Survey Report; 1967; State of Ohio | DEF-00019321 | DEF-00019482 | | | | | | | |
| DEF-16924 | 1968 | Cuyahoga County Coroner's Office Statistical Survey Report; 1968; State of Ohio | DEF-00019483 | DEF-00019646 | | | | | | | |
| DEF-16925 | 1969 | Cuyahoga County Coroner's Office Statistical Survey Report; 1969; State of Ohio | DEF-00019647 | DEF-00019826 | | | | | | | |
| DEF-16926 | 1970 | Cuyahoga County Coroner's Office Statistical Survey Report; 1970; State of Ohio | DEF-00019827 | DEF-00019984 | | | | | | | |
| DEF-16927 | 1971 | Cuyahoga County Coroner's Office Statistical Survey Report; 1971; State of Ohio | DEF-00019985 | DEF-00020142 | | | | | | | |
| DEF-16928 | 1971 | Savage, PFE, Abuse and Addiction-Man or Drug?: A Study of Two Aspirin Addicts, British Journal of Addiction, Vol. 66, pp. 289-292, 1971 | DEF-00129337 | DEF-00129341 | | | | | | | |
| DEF-16929 | 1972 | Cuyahoga County Coroner's Office Statistical Survey Report; 1972; State of Ohio | DEF-00020143 | DEF-00020316 | | | | | | | |
| DEF-16930 | 1973 | Cuyahoga County Coroner's Office Statistical Survey Report; 1973; State of Ohio | DEF-00020317 | DEF-00020488 | | | | | | | |
| DEF-16931 | 1974 | Cuyahoga County Coroner's Office Statistical Survey Report; 1974; State of Ohio | DEF-00020489 | DEF-00020676 | | | | | | | |
| DEF-16932 | 1975 | Cuyahoga County Coroner's Office Statistical Survey Report; 1975; State of Ohio | DEF-00020677 | DEF-00020830 | | | | | | | |
| DEF-16933 | 1976 | Cuyahoga County Coroner's Office Statistical Survey Report; 1976; State of Ohio | DEF-00020831 | DEF-00020986 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16934 | 1976 | Gilbert PE & Martin WR, Effects of Morphine- and Nalorphine-Like Drugs in the Nondependent, Morphine-Dependent and Cyclazocine-Dependent Chronic Spinal Dog, Journal of Pharmacology and Experimental Therapeutics, 198(1), pp. 66-82, 1976 | DEF-00061906 | DEF-00061922 | | | | | | | |
| DEF-16935 | 1977 | Cuyahoga County Coroner's Office Statistical Survey Report; 1977; State of Ohio | DEF-00020987 | DEF-00021146 | | | | | | | |
| DEF-16936 | 1978 | Settlement Agreement with the State Board of Pharmacy, Charles A. Gilford | DEF-00089432 | DEF-00089434 | | | | | | | |
| DEF-16937 | 1978 | Cuyahoga County Coroner's Office Statistical Survey Report; 1978; State of Ohio | DEF-00021147 | DEF-00021304 | | | | | | | |
| DEF-16938 | 1979 | Cuyahoga County Coroner's Office Statistical Survey Report; 1979; State of Ohio | DEF-00021305 | DEF-00021482 | | | | | | | |
| DEF-16939 | 1980 | Cuyahoga County Coroner's Office Statistical Survey Report; 1980; State of Ohio | DEF-00021483 | DEF-00021658 | | | | | | | |
| DEF-16940 | 1981 | Cuyahoga County Coroner's Office Statistical Survey Report; 1981; State of Ohio | DEF-00021659 | DEF-00021842 | | | | | | | |
| DEF-16941 | 1981 | Brown LS, Substance Abuse and America: Historical Perspective on the Federal Response to a Social Phenomenon, Journal of the National Medical Association, 73(6), pp. 497-506 | DEF-00074111 | DEF-00074120 | | | | | | | |
| DEF-16942 | 1981 | Evans, PJD, Narcotic Addiction in Patients with Chronic Pain, Anaesthesia, Vol. 36, pp. 597-602, 1981 | DEF-00126649 | DEF-00126654 | | | | | | | |
| DEF-16943 | 1982 | Cuyahoga County Coroner's Office Statistical Survey Report; 1982; State of Ohio | DEF-00021843 | DEF-00022030 | | | | | | | |
| DEF-16944 | 1983 | Cuyahoga County Coroner's Office Statistical Survey Report; 1983; State of Ohio | DEF-00022031 | DEF-00022230 | | | | | | | |
| DEF-16945 | 1984 | France R, et al., Long-term use of narcotic analgesics in chronic pain, Social Science & Medicine, Vol. 19, No. 12, pp. 1379-1383, 1984 | DEF-00126653 | DEF-00126856 | | | | | | | |
| DEF-16946 | 1986 | World Health Organization Presentation: Cancer Pain Relief | DEF-00003624 | DEF-00003702 | | | | | | | |
| DEF-16947 | 1986 | Cuyahoga County Coroner's Office Annual Report; 1986; State of Ohio | DEF-00022637 | DEF-00022834 | | | | | | | |
| DEF-16948 | 1986 | Portenoy RK & Foley KM, Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases, Pain, Vol. 25, pp. 171-186. | DEF-00059262 | DEF-00059277 | | | | | | | |
| DEF-16949 | 1986 | World Health Organization Cancer Pain Relief. | DEF-00059584 | DEF-00059662 | | | | | | | |
| DEF-16950 | 1988 | Peter Reuter, Gordon Crawford, Jonathan Cave, Sealing the Borders, The Effects of Increased Military Participation in Drug Interdiction, January 1988 | DEF-00033293 | DEF-00033472 | | | | | | | |
| DEF-16951 | 1989 | Cuyahoga County Coroner's Office Annual Report; 1989; State of Ohio | DEF-00023269 | DEF-00023484 | | | | | | | |
| DEF-16952 | 1989 | Weissman, DE and Haddox, JD, Opioid pseudoaddiction-an iatrogenic syndrome, Pain, Vol 36, pp. 363-366, 1989 | DEF-00129724 | DEF-00129727 | | | | | | | |
| DEF-16953 | 1989 | Bruce Michael Bagley, The New Hundred Years War?: U.S. National security and the War on Drugs in Latin America, in Donald J. Mabry, ed., The Latin American Narcotics Trade and U.S. National Security. New York: Greenwood Press, Contributions in Political Science, Number 240, 1989, pp. 43-58 | DEF-00029185 | DEF-00029202 | | | | | | | |
| DEF-16954 | 1990 | Cuyahoga County Coroner's Office Annual Report; 1990; State of Ohio | DEF-00023485 | DEF-00023700 | | | | | | | |
| DEF-16955 | 1991 | Cuyahoga County Coroner's Office Annual Report; 1991; State of Ohio | DEF-00023701 | DEF-00023922 | | | | | | | |
| DEF-16956 | 1991 | Harding-Pink D & Fryc O, Assessing Death by Poisoning: does the medical history help?, Medicine, Science and the Law, 31(1), pp. 69-75, 1991 | DEF-00061544 | DEF-00061544 | | | | | | | |
| DEF-16957 | 1991 | Juhn C, et al., Why has the Natural Rate of Unemployment Increased over Time?, Brookings Papers on Economic Activity, 2, pp. 75-142, 1991 | DEF-00068142 | DEF-00068209 | | | | | | | |
| DEF-16958 | 1992 | Cuyahoga County Coroner's Office Annual Report; 1992; State of Ohio | DEF-00023923 | DEF-00024142 | | | | | | | |
| DEF-16959 | 1992 | Newhouse, Joseph P., Medical Care Costs: How Much Welfare Loss?, Journal of Economic Prospectives, Volume 6, Number 3, Summer 1992, pp. 3-21 | DEF-00068427 | DEF-00068505 | | | | | | | |
| DEF-16960 | 1992 | Fishbain DA, et al., Drug Abuse, Dependence, and Addiction in Chronic Pain Patients, The Clinical Journal of Pain, 8(2), pp. 77-85, 1992 | DEF-00126702 | DEF-00126710 | | | | | | | |
| DEF-16961 | 1992 | Peter Reuter and David Rondfeldt, Quest for Integrity: The Mexican-U.S. Drug Issue in the 1980s, The Rand Corporation, 1992 | DEF-00029255 | DEF-00029332 | | | | | | | |
| DEF-16962 | 1992 | Harriet de Wit, Betsy Bodker, John Ambre, Rate of increase of plasma drug level influences subjective response in humans, Psychopharmacology Springer-Verlag, 107:352-358, August 30, 1992 | DEF-00027382 | DEF-00027388 | | | | | | | |
| DEF-16963 | 1992 | William H. Oldendorf, Some Relationships Between Addiction and Drug Delivery to the Brain, Bioavailability of Drugs to the Brain and the Blood-Brain Barrier, U.S. Department of Health and Human Services, Alcohol, Drug Abuse, and Mental Health Administration, National Institute on Drug Abuse, DHHS publication Number (ADM)92-1910, pp 13-25, 1992 | DEF-00027416 | DEF-00027431 | | | | | | | |
| DEF-16964 | 1993 | Kenneth I. Kaitin, et al., The Role of the Research-Based Pharmaceutical Industry in Medical Progress in the United States, J. Clin. Pharmacol, vol. 33, pp. 412-17, 1993. | DEF-00042984 | DEF-00042989 | | | | | | | |
| DEF-16965 | 1993 | Cuyahoga County Coroner's Office Annual Report; 1993; State of Ohio | DEF-00024143 | DEF-00024358 | | | | | | | |
| DEF-16966 | 1993 | Das G, THERAPEUTIC REVIEW: Cocaine Abuse in North America: A Milestone in History, Journal of Clinical Pharmacology, Vol. 33, pp. 296-310 | DEF-00074496 | DEF-00074510 | | | | | | | |
| DEF-16967 | 1993 | Harriet de Wit, Susan Dudish, John Ambre, Subjective and behavioral effects of diazepam depend on its rate of onset, Psychopharmacology Springer-Verlag, 112:324-330, November 13, 1992 | DEF-00027389 | DEF-00027395 | | | | | | | |
| DEF-16968 | 1994 | Cuyahoga County Coroner's Office Annual Report; 1994; State of Ohio | DEF-00024359 | DEF-00024576 | | | | | | | |
| DEF-16969 | 1994 | American Psychiatric Association, Diagnostic and Statistical Manual of Mental Disorders, pp. 175-183, 1994 | DEF-00061461 | DEF-00061471 | | | | | | | |
| DEF-16970 | 1996 | Cuyahoga County Coroner's Office Annual Report; 1996; State of Ohio | DEF-00024577 | DEF-00024796 | | | | | | | |
| DEF-16971 | 1996 | National Drug and Alcohol Research Centre: A Comparison of Blood Toxicology of Heroin-Related Deaths and Current Heroin Users in South Western Sydney, Technical Report No. 39; 1996 | DEF-00061377 | DEF-00061405 | | | | | | | |
| DEF-16972 | 1997 | Cuyahoga County Coroner's Office Annual Report; 1997; State of Ohio | DEF-00024797 | DEF-00025018 | | | | | | | |
| DEF-16973 | 1997 | Dupont RL, The Selfish Brain: Learning from Addiction, Hazelden, 1997 | DEF-00125899 | DEF-00126446 | | | | | | | |
| DEF-16974 | 1998 | Cuyahoga County Coroner's Office Annual Report; 1998; State of Ohio | DEF-00025019 | DEF-00025238 | | | | | | | |
| DEF-16975 | 1998 | Jamison R, et al., Opioid Therapy for Chronic Noncancer Back Pain,, SPINE, Vol. 23, No. 23, pp. 2591-2600, 1998 | DEF-00127191 | DEF-00127200 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-16976 | 1999 | Cuyahoga County Coroner's Office Annual Report; 1999; State of Ohio | DEF-00025239 | DEF-00025476 | | | | | | | |
| DEF-16977 | 1999 | Darke S, et al., Fluctuations in heroin purity and the incidence of fatal heroin overdose, Drug and Alcohol Dependence, 54, pp. 155-161, 1999 | DEF-00061406 | DEF-00061412 | | | | | | | |
| DEF-16978 | 1999 | Van Ree, J. Opioids, Reward and Addiction: An Encounter of Biology, Psychology, and Medicine, 5(2), pp. 341-396 | DEF-00078240 | DEF-00078295 | | | | | | | |
| DEF-16979 | 1999 | Khantzian EJ, Treating Addiction as a Human Process, 1999 | DEF-00127350 | DEF-00128065 | | | | | | | |
| DEF-16980 | 2000 | State Medical Board of Ohio Annual Report; 2000; State of Ohio | DEF-00085858 | DEF-00085885 | | | | | | | |
| DEF-16981 | 2000 | Cuyahoga County Coroner's Office Annual Report; 2000; State of Ohio | DEF-00025477 | DEF-00025722 | | | | | | | |
| DEF-16982 | 2000 | Cook DS, et al., Estimating antemortem drug concentrations from postmortem blood samples: the influence of postmortem redistribution, Journal of Clinical Pathology, 53(282), pp. 282-285, 2000 | DEF-00061364 | DEF-00061367 | | | | | | | |
| DEF-16983 | 2000 | Aronoff, G.M., Opioids in Chronic Pain Management: Is There a Significant Risk of Addiction? Current Science, Inc., 2000 | DEF-00124998 | DEF-00125007 | | | | | | | |
| DEF-16984 | 2001 | Lisa D. Spiller & Walter W. Wymer, Jr, Physicians' Perceptions and Uses of Commercial Drug Information Sources: An Examination of Pharmaceutical Marketing to Physicians, Health Mktg. Q., vol. 19, No. 1, 2001. | DEF-00043337 | DEF-00043353 | | | | | | | |
| DEF-16985 | 2001 | Cephalon: Physicians instructions and warning label Actiq | DEF-00107475 | DEF-00107505 | | | | | | | |
| DEF-16986 | 2001 | State Medical Board of Ohio Annual Report; 2001; State of Ohio | DEF-00085886 | DEF-00085922 | | | | | | | |
| DEF-16987 | 2001 | McCarberg BH & Barkin RL, Long-Acting Opioids for Chronic Pain: Pharmacotherapeutic Opportunities to Enhance Compliance, Quality of Life, and Analgesia, American Journal of Therapeutics 8(3), pp. 181-186, 2001 | DEF-00003789 | DEF-00003794 | | | | | | | |
| DEF-16988 | 2001 | Gunnel Ceder and Alan Wayne Jones, Concentration Ratios of Morphine to Codeine in Blood of Impaired Drivers as Evidence of Heroin Use and not Medication with Codeine, Clinical Chemistry, Vol. 47(11), pp. 1980-1984, 2001 | DEF-00009761 | DEF-00009765 | | | | | | | |
| DEF-16989 | 2001 | Last, John, A Dictionary of Epidemiology, Oxford, 2001 | DEF-00096269 | DEF-00096487 | | | | | | | |
| DEF-16990 | 2001 | Drug Enforcement Administration and 21 Health Organizations Guidance re: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00058226 | DEF-00058226 | | | | | | | |
| DEF-16991 | 2001 | Sullivan MJL, et. al., Theoretical Perspectives on the Relation Between Catastrophizing and Pain, The Clinical Journal of Pain, 17(1), pp. 52-64. | DEF-00059367 | DEF-00059379 | | | | | | | |
| DEF-16992 | 2001 | Lisa A. Marsch, Warren K. Bickel, Gary J. Badger, James P. Rathmell, Michael D. B. Swedberg, Bror Jonzon, Carina Norsten-Hoog, Effects of Infusion Rate of Intravenously Administered Morphine on Physiological, Psychomotor, and Self-Reported Measures in Humans, The Journal of Pharmacology and Experimental Therapeutics, Vol. 299, No.3 4124/944666, pp 1056-1065, August 21, 2001 | DEF-00027396 | DEF-00027405 | | | | | | | |
| DEF-16993 | 2002 | Azoulay P, "Do Pharmaceutical Sales Respond to Scientific Evidence?", Journal of Economics & Management Strategy, Volume 11, Number 4, Winter 2002, p 551-594 | DEF-00041589 | DEF-00041633 | | | | | | | |
| DEF-16994 | 2002 | Azoulay, Pierre, Do Pharmaceutical Sales Respond to Scientific Evidence?, J. of Econ. & Mgmt. Strategy, vol. 11, No. 4, pp. 651-94, 2002. | DEF-00107758 | DEF-00107802 | | | | | | | |
| DEF-16995 | 2002 | Pierre Azoulay, Do Pharmaceutical Sales Respond to Scientific Evidence?, Journal of Economics & Management Strategy, Vol.11, No. 4, pp. 551-594 | DEF-00095943 | DEF-00095943 | | | | | | | |
| DEF-16996 | 2002 | State Medical Board of Ohio Annual Report, 2002; State of Ohio | DEF-00086063 | DEF-00086103 | | | | | | | |
| DEF-16997 | 2002 | Denise B. Kandel, Editor, Stages and Pathways of Drug Involvement Examining the Gateway Hypothesis, Cambridge University Press, pp. i-xiv, 2002 | DEF-00051859 | DEF-00051865 | | | | | | | |
| DEF-16998 | 2002 | Schiff Jr, Paul L, Opium and Its Alkaloids, American Journal of Pharmaceutical Education, Vol. 66, pp. 186-194, Summer 2002 | DEF-00062340 | DEF-00062348 | | | | | | | |
| DEF-16999 | 2002 | Juhn C, et al., Current Unemployment, Historically Contemplated, Brookings Papers on Economic Activity, 1, pp. 79-116, 2002 | DEF-00068104 | DEF-00068141 | | | | | | | |
| DEF-17000 | 2002 | Katz N, et al., Role of Urine Toxicology Testing in the Management of Chronic Opioid Therapy, The Clinical J. of Pain, Vol. 18, pp. S76-S82, 2002 | DEF-00127294 | DEF-00127300 | | | | | | | |
| DEF-17001 | 2003 | Greene WH, Econometric Analysis, 5th Ed., Pearson Education, pp. 378-424. | DEF-00108668 | DEF-00108717 | | | | | | | |
| DEF-17002 | 2003 | Duragesic Label | DEF-00094383 | DEF-00094426 | | | | | | | |
| DEF-17003 | 2003 | Dianne E. Hoffmann and Anita J. Tarzian, Achieving the Right Balance in Oversight of Physician Opioid Prescribing for Pain: The Role of State Medical Boards, Journal of Law, Medicine & Ethics, Vol. 31:1, pp. 21-40, 2003 | DEF-00058687 | DEF-00058706 | | | | | | | |
| DEF-17004 | 2003 | Schulz, M and Schmoldt, A, Therapeutic and toxic blood concentrations of more than 800 drugs and other xenobiotics, Pharmazie, Vol 58, pp. 447-474, 2003 | DEF-00062349 | DEF-00062376 | | | | | | | |
| DEF-17005 | 2004 | Puneet Manchanda & Pradeep K. Chintagunta, Responsiveness of Physician Prescription Behavior to Salesforce Effort: An Individual Level Analysis, Marketing Letters, vol. 15, Nos. 2-3, pp.129–14, 2004. | DEF-00043118 | DEF-00043135 | | | | | | | |
| DEF-17006 | 2004 | Cephalon: Physicians Instructions and warning label for Actiq | DEF-00107506 | DEF-00107536 | | | | | | | |
| DEF-17007 | 2004 | Donohue JM & Berndt ER, Effects of Direct-to-Consumer Advertising on Medication Choice: The Case of Antidepressants, Journal of Public Policy & Marketing, 23(2), pp. 115-127, 2004 | DEF-00108434 | DEF-00108447 | | | | | | | |
| DEF-17008 | 2004 | Loeser JD & Turk DC, Multidisciplinary Pain Management, Seminars in Neurosurgery, 15(1), pp.13-29, 2004 | DEF-00003806 | DEF-00003822 | | | | | | | |
| DEF-17009 | 2004 | Eija Kalso, et al., Opioids in Chronic Non-cancer Pain: Systematic Review of Efficacy and Safety, PAIN, Vol. 112, pp. 372-380, 2004 | DEF-00058851 | DEF-00058859 | | | | | | | |
| DEF-17010 | 2004 | Brands B, et al., Prescription opioid abuse in patients presenting for methadone maintenance treatment, Drug and Alcohol Dependence, Vol. 73, pp. 199-207. | DEF-00060154 | DEF-00060162 | | | | | | | |
| DEF-17011 | 2004 | Gahlinger PM, Illegal Drugs: A Complete Guide to Their History, Chemistry, Use, and Abuse [book], Plume Publishing and Penguin Books, Chapters 1-4 & 20, pp. 6-105 & 358-385, 2004 | DEF-00073582 | DEF-00073712 | | | | | | | |
| DEF-17012 | 2004 | Cousins MJ, et al., Pain relief: a universal human right, Pain, Vol. 112, pp. 1-4 | DEF-00074481 | DEF-00074484 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17013 | 2005 | Y. Richard Wang & Mark V. Pauly, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid, J. Econ. & Mgmt. Strategy, vol. 14, No. 3, pp. 755–73, 2005. | DEF-00043413 | DEF-00043432 | | | | | | | |
| DEF-17014 | 2005 | Dube JP, et al., An Empirical Model of Advertising Dynamics, Quantitative Marketing and Economics, 3, pp. 107-144, 2005 | DEF-00108456 | DEF-00108494 | | | | | | | |
| DEF-17015 | 2005 | Y. Richard Wang & Mark V. Pauly, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence From Medicaid, Blackwell Publishing, Volume 14 No.3, pp. 755-773, 2005 | DEF-00109741 | DEF-00109760 | | | | | | | |
| DEF-17016 | 2005 | J. Devulder, U. Richarz and S. H. Nataraja, Impact of Long-term Use of Opioids on Quality of Life in Patients with Chronic, Non-malignant Pain, Current Medical Research and Opinion, Vol. 21, pp. 1555-1568, 2005 | DEF-00058418 | DEF-00058431 | | | | | | | |
| DEF-17017 | 2005 | Schieffer BM, et al., Pain Medication Beliefs and Medication Misuse in Chronic Pain, The Journal of Pain, 6(9), pp. 620-629 | DEF-00059325 | DEF-00059334 | | | | | | | |
| DEF-17018 | 2005 | Norn S, et al., History of Opium Poppy and Morphine, Dan Medicinhist Arbog., Vol. 33, pp. 171-184, 2005, available at https://www.ncbi.nlm.nih.gov/pubmed/17152761 | DEF-00071830 | DEF-00071831 | | | | | | | |
| DEF-17019 | 2005 | Jayawant, SS and Balkrishnan, R, The Controversy Surrounding OxyContin Abuse: Issues And Solutions, Therapeutics And Clinical Risk Management, 1(2), pp. 77-82 | DEF-00077205 | DEF-00077210 | | | | | | | |
| DEF-17020 | 2005 | Webster, LR and Webster, RM, Predicting Aberrant Behaviors in Opioid-Treated Patients: Preliminary Validation of the Opioid Risk Tool, Pain Medicine, Vol 6 No 6, pp. 432-442, 2005 | DEF-00129686 | DEF-00129696 | | | | | | | |
| DEF-17021 | 2006 | Jonathan D. Ketcham, Andrew J. Epstein, Which Physicians are Affected Most by Medicaid Preferred Drug Lists for Statins and Antihypertensives?, Pharmacoeconomics, vol. 24, supp. 3, pp. 27-40, 2006. | DEF-00043017 | DEF-00043030 | | | | | | | |
| DEF-17022 | 2006 | Ketcham JD & Epstein AJ, Which Physicians are Affected Most by Medicaid Preferred Drug List for Statins and Antihypertensives?, Pharmacoeconomics, 24 Suppl. 3, pp. 27-40, 2006 | DEF-00108814 | DEF-00108827 | | | | | | | |
| DEF-17023 | 2006 | Elon Eisenberg, Ewan D. McNicol and Daniel B. Carr, Opioids for Neuropathic Pain (Review), John Wiley & Sons, pp. 1-42, 2006 | DEF-00058511 | DEF-00058554 | | | | | | | |
| DEF-17024 | 2006 | Pollack RA, et al., Calculating Lost Profits, American Institute of Certified Public Accountants | DEF-00069440 | DEF-00069514 | | | | | | | |
| DEF-17025 | 2006 | Boswell MV & Cole BE, Weiner's Pain Management: A Practical Guide for Clinicians, 7th ed., Taylor & Francis, 2006 | DEF-00126711 | DEF-00126735 | | | | | | | |
| DEF-17026 | 2007 | Scott Fishman, Responsible Opioid Prescribing: A Physicians Guide, Waterford Life Sciences, 2007 | DEF-00090575 | DEF-00090720 | | | | | | | |
| DEF-17027 | 2007 | Grau, Loretta E. PhD, et al.; Illicit Use of Opioids: Is Oxycontin a "Gateway Drug"?; The American Journal on Addictions: Volume 16: Pages 166-173; 2007 | DEF-00116435 | DEF-00116442 | | | | | | | |
| DEF-17028 | 2007 | Richard D. Burt, et al., Trends in Hepatitis B Virus, Hepatitis C Virus, and Human Immunodeficiency Virus Prevalence, Risk Behaviors, and Preventive Measures among Seattle Injection Drug Users Aged 18-30 Years, 1994-2004, Journal of Urban Health: Bulletin of The New York Academy of Medicine, Vol. 84(3), pp. 436-454, 2007 | DEF-00010124 | DEF-00010142 | | | | | | | |
| DEF-17029 | 2007 | William F. Bluhm et al., Group Insurance: Fifth Edition, ACTEX Publications, 2007 | DEF-00052710 | DEF-00052723 | | | | | | | |
| DEF-17030 | 2007 | Mark J. Edlund, et al., Risk Factors for Clinically Recognized Opioid Abuse and Dependence Among Veterans Using Opioids for Chronic Non-cancer Pain, Elsevier - Pain, Vol. 129, pp. 355-362, 2007 | DEF-00058482 | DEF-00058489 | | | | | | | |
| DEF-17031 | 2007 | Nicholson B & Passik SD, Management of Chronic Noncancer Pain in the Primary Care Setting, Southern Medical Association, 100, pp. 1028-1036, 2007 | DEF-00059234 | DEF-00059242 | | | | | | | |
| DEF-17032 | 2007 | Edlund MJ, et al., Do Users of Regularly Prescribed Opioids Have Higher Rates of Substance Abuse Problems Than Nonusers?, Pain Medicine, 8(8), pp. 647-656, 2007 | DEF-00126484 | DEF-00126493 | | | | | | | |
| DEF-17033 | 2007 | Fishman SM, Responsible Opioid Prescribing, Waterford Life Sciences, 2007 | DEF-00126752 | DEF-00126827 | | | | | | | |
| DEF-17034 | 2008 | Sara T. M. Kremer, et al., Generalizations on the effectiveness of pharmaceutical promotional expenditures, Intern. J. of Research in Marketing, vol. 25, pp. 234–46, 2008. | DEF-00043031 | DEF-00043043 | | | | | | | |
| DEF-17035 | 2008 | American Society of Health-System Pharmacists, ASHP Guidelines on the Pharmacy and Therapeutics Committee and the Formulary System, American Journal of Health-System Pharmacy. 2008; pp. 166-175, 2008 | DEF-00109708 | DEF-00109717 | | | | | | | |
| DEF-17036 | 2008 | National Research Council, Understanding Crime Trends: Workshop Report; The National Academies Press, 2008 | DEF-00049904 | DEF-00050162 | | | | | | | |
| DEF-17037 | 2008 | American Society of Health-System Pharmacists, ASHP Statement on the Pharmacy and Therapeutics Committee and the Formulary System, American Journal Health-System Pharmacy, pp. 215-217, 2008 05/14/2019 | DEF-00057014 | DEF-00057016 | | | | | | | |
| DEF-17038 | 2008 | Jeffrey Dersh, PhD, et al., Prescription Opioid Dependence Is Associated With Poorer Outcomes in Disabling Spinal Disorders, SPINE, Vol. 33, pp. 2219-2227, 2008 | DEF-00058409 | DEF-00058417 | | | | | | | |
| DEF-17039 | 2008 | David A. Fishbain et al., Appendices to article: What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Vol. 9, pp. 444-459, 2008 | DEF-00058561 | DEF-00058614 | | | | | | | |
| DEF-17040 | 2008 | David A. Fishbain et al., What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Vol. 9, pp. 444-459, 2008 | DEF-00058615 | DEF-00058630 | | | | | | | |
| DEF-17041 | 2008 | Benjamin J. Morasco and Steven K. Dobscha, Prescription medication misuse and substance use disorder in VA primary care patients with chronic pain, General Hospital Psychiatry, Vol. 30, pp. 93-99, 2008 | DEF-00059146 | DEF-00059152 | | | | | | | |
| DEF-17042 | 2008 | Wilsey, BL, Psychological Commodities Predicting Prescription Opioid Abuse among Patients in Chronic Pain Presenting to the Emergency Department, Pain Medicine, 9(8), pp.1107 -1117. | DEF-00059691 | DEF-00059701 | | | | | | | |
| DEF-17043 | 2008 | Brooks JM, et al., Retail Pharmacy Market Structure and Performance, Inquiry, Vol. 45, pp. 75-88 | DEF-00074097 | DEF-00074110 | | | | | | | |
| DEF-17044 | 2008 | Fishbain DA, et al., What Percentage of Chronic Nonmalignant Pain Patients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behaviors? A Structured Evidence-Based Review, Pain Medicine, Vol. 9, No. 4, pp. 444-459, 2008 | DEF-00126736 | DEF-00126751 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17045 | 2008 | Wilsey BL, et al., Psychological Comorbidities Predicting Prescription Opioid Abuse among Patients in Chronic Pain Presenting to the Emergency Department. Pain Medicine, Vol. 9 (8), 2008 | DEF-00129742 | DEF-00129752 | | | | | | | |
| DEF-17046 | 2009 | Alcohol, Drug Addiction & Mental Health Services Fiscal Year 2009 Annual Report | DEF-00132938 | DEF-00132961 | | | | | | | |
| DEF-17047 | 2009 | Derek McGinnis, Stephen Braun, Exit Wounds: A Survival Guide to Pain Management for Returning Veterans and Their Families, Waterford Life Sciences, 2009 | DEF-00090363 | DEF-00090564 | | | | | | | |
| DEF-17048 | 2009 | Inciardi, James et al., Prescription Opioid Abuse and Diversion in an Urban Community: The Results of an Ultrarapid Assessment, Pain Medicine, Vol 10, No 3, pp.537-548 | DEF-00116544 | DEF-00116555 | | | | | | | |
| DEF-17049 | 2009 | O'Brien C, Neuroplasticity in addictive disorders, Dialogues in Clinical Neuroscience, Vol. 111, No. 3, pp. 350-353 | DEF-00002922 | DEF-00002925 | | | | | | | |
| DEF-17050 | 2009 | Ohio Officer of Criminal Justice Services: Ohio Multi-Jurisdictional Law Enforcement Task Force 2009 Data | DEF-00005389 | DEF-00005393 | | | | | | | |
| DEF-17051 | 2009 | Robert P. Navarro, PharmD, Managed Care Pharmacy Practice, Jones and Bartlett Publishers, 2009 | DEF-00053106 | DEF-00053162 | | | | | | | |
| DEF-17052 | 2009 | International Association for the Study of Pain Website: IASP Declaration on Torture, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1351 | DEF-00058794 | DEF-00058795 | | | | | | | |
| DEF-17053 | 2009 | Robert N. Jamison, Carol L. Link and Lisa Marceau, Do Pain Patients at High Risk for Substance Misuse Experience More Pain?: A Longitudinal Outcomes Study, Pain Medicine, Vol. 10, pp. 1084-1094, 2009 | DEF-00058824 | DEF-00058834 | | | | | | | |
| DEF-17054 | 2009 | Ciccarone D. et. al., Impact of South American heroin on the US heroin market 1993-2004, International Journal of Drug Policy, 20(5), pp. 392-401, 2009 | DEF-00067817 | DEF-00067837 | | | | | | | |
| DEF-17055 | 2009 | Choudhry NK, et al., Drug Company-Sponsored Patient Assistance Programs: A Viable Safety Net?, Health Affairs (Millwood), 28(3), pp. 827-834 | DEF-00074406 | DEF-00074417 | | | | | | | |
| DEF-17056 | 2009 | Porter, J. and Hershel, J., "Addiction Rare in Patients Treated with Narcotics," New England Journal of Medicine, Vol. 302, No.2, p.123 | DEF-00129054 | DEF-00129054 | | | | | | | |
| DEF-17057 | 2009 | Wasan, AD, et al., Does Report of Craving Opioid Medication Predict Aberrant Drug Behavior Among Chronic Pain Patients?, Clinical Journal of Pain, 25(3), pp. 193-198, 2009 | DEF-00129672 | DEF-00129683 | | | | | | | |
| DEF-17058 | 2009 | Weisner, CM, et al., Trends in prescribed opioid therapy for non-cancer pain for individuals with prior substance use disorders, PAIN, Vol 145, pp. 287-293, 2009 | DEF-00129717 | DEF-00129723 | | | | | | | |
| DEF-17059 | 2009 | A.G., Schaefer, B. Bahney, and K. J. Riley, Security in Mexico: Implications for U.S. policy Options. Santa Monica California: Rand Corporation, 2009 | DEF-00029079 | DEF-00029184 | | | | | | | |
| DEF-17060 | 2009 | Gootenberg, Paul, Talking About the Flow: Drugs, Borders, and the Discourse of Drug Control, Cultural Critique, 71, Winter 2009, 13-49. | DEF-00029333 | DEF-00029366 | | | | | | | |
| DEF-17061 | 2010 | Award Agreement | DEF-00041096 | DEF-00041101 | | | | | | | |
| DEF-17062 | 2010 | Leeflang & Wieringa, Modeling the effects of pharmaceutical marketing, Market Lett, vol. 21, pp. 121-33, 2010. | DEF-00043099 | DEF-00043111 | | | | | | | |
| DEF-17063 | 2010 | Cuyahoga County Board of Health 2010 Annual Report | DEF-00132831 | DEF-00132846 | | | | | | | |
| DEF-17064 | 2010 | DEA Pharmacist Manual: An Informational Outline of the Controlled Substances Act 2010 Edition | DEF-00001876 | DEF-00001960 | | | | | | | |
| DEF-17065 | 2010 | Summit County Health District Annual Report; 2010; State of Ohio | DEF-00026984 | DEF-00026989 | | | | | | | |
| DEF-17066 | 2010 | Drug Enforcement Administration Presentation; Pharmacist's Manual An Informational Outline of the Controlled Substances Act | DEF-00047031 | DEF-00047116 | | | | | | | |
| DEF-17067 | 2010 | Solomon DH, et. al., Supplemental Online Content: The Comparative Safety of Analgesics in Older Adults with Arthritis, Archives of Internal Medicine, 170(22), pp. 1968-1976. | DEF-00059349 | DEF-00059357 | | | | | | | |
| DEF-17068 | 2010 | Webster LR & Fine PG, Approaches to Improve Pain Relief While Minimizing Opioid Abuse Liability, The Journal of Pain, 11(7), pp. 602-611. | DEF-00060090 | DEF-00060099 | | | | | | | |
| DEF-17069 | 2010 | Kennedy MC, Post-mortem drug concentrations, Internal Medicine Journal, 40, pp. 83–187, 2010 | DEF-00061876 | DEF-00061880 | | | | | | | |
| DEF-17070 | 2010 | FRED (Federal Reserve Economic Data), All Employees Manufacturing, Chart, U.S. Bureau of Labor Statistics, 1940 - 2010 | DEF-00068558 | DEF-00068558 | | | | | | | |
| DEF-17071 | 2010 | Lohman, D, et al., Access To Pain Treatment As A Human Right, BioMed Central Medicine, 2010 8(8) | DEF-00077063 | DEF-00077071 | | | | | | | |
| DEF-17072 | 2010 | Kleber, H.D. et. al, Practice Guideline for the Treatment of Patients with Substance Use Disorders, American Psychiatric Association; August 2006 | DEF-00124552 | DEF-00124827 | | | | | | | |
| DEF-17073 | 2010 | Sullivan, MD, et al., Problems and concerns of patients receiving chronic opioid therapy for chronic non-cancer pain, PAIN, Vol 149, pp. 345-353, 2010 | DEF-00129555 | DEF-00129563 | | | | | | | |
| DEF-17074 | 2011 | Jeffery R Lacasse, Johnathan Leo, Knowledge of ghost writing and financial conflicts-of-interest reduces the perceived credibility of biomedical research, BMC Research Notes, vol. 4, No. 27, 2011, available at http://www.biomedcentral.com/1756-0500/4/27 | DEF-00043044 | DEF-00043049 | | | | | | | |
| DEF-17075 | 2011 | PR service of the Czech News Agency, Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be Marketed by Elan Pharma International, available at http://www.protext.cz/novy/press-release.php?id=1344 | DEF-00044480 | DEF-00044482 | | | | | | | |
| DEF-17076 | 2011 | Cavusgil, Erin et al., Late entrant over-the-counter and Rx market entry strategies, Int'l J. Pharm. & Healthcare, vol. 5, No. 2, Pages 79-88, 2011. | DEF-00107961 | DEF-00107982 | | | | | | | |
| DEF-17077 | 2011 | Cicero TJ, et al., Multiple Determinants of Specific Modes of Prescription Opioid Diversion, Journal of Drug Issues, Vol. 2011, pp. 283-304 | DEF-00108259 | DEF-00108280 | | | | | | | |
| DEF-17078 | 2011 | James Stock & Mark Watson, Introductions to Econometrics Third Edition, Addison-Wesley, 2011, pp. 179-180 | DEF-00109704 | DEF-00109707 | | | | | | | |
| DEF-17079 | 2011 | Executive Office of the President of the United States report re: Epidemic: Responding to America's Prescription Drug Abuse Crisis | DEF-00101935 | DEF-00101945 | | | | | | | |
| DEF-17080 | 2011 | Goldberg S & McGee SJ, Pain as a global public health priority, BMC Public Health 11:770, pp. 1-5, 2011 | DEF-00003759 | DEF-00003763 | | | | | | | |
| DEF-17081 | 2011 | Summit County Public Health Annual Report; 2011; State of Ohio | DEF-00026990 | DEF-00026995 | | | | | | | |
| DEF-17082 | 2011 | Howard Birnbaum, Societal Costs of Prescription Opioid Abuse, Dependence, and Misuse in the United States, Pain Medicine, Vol 12, 657-667, 2011. | DEF-00050326 | DEF-00050336 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17083 | 2011 | Institute of Medicine, Relieving Pain in America: A Blueprint for Transforming Prevention, Care, Education, and Research, The National Academies Press, 2011 | DEF-00052724 | DEF-00053105 | | | | | | | |
| DEF-17084 | 2011 | Webster, Lynn R, et al, An Analysis of the Root Causes for Opioid-Related Overdose Deaths in the United States, Pain Medicine, Vol 12, pp. 526-535, 2011 | DEF-00062602 | DEF-00062611 | | | | | | | |
| DEF-17085 | 2011 | Cicero TJ, et al., Multiple Determinants of Specific Modes of Prescription Opioid Diversion, The Journal of Drug Issues, 41(2), pp. 283-304 | DEF-00074424 | DEF-00074442 | | | | | | | |
| DEF-17086 | 2011 | Graham, R, et al., Clinical Practice Guidelines We Can Trust, National Academies Press, 2011 | DEF-00076764 | DEF-00077054 | | | | | | | |
| DEF-17087 | 2011 | Wong, T., Hydrocodone extended-release, The Essence of Analgesia and Analgesics, 452-455 | DEF-00078304 | DEF-00078309 | | | | | | | |
| DEF-17088 | 2011 | Minh T. Dang Presentation: Quotas | DEF-00079592 | DEF-00079643 | | | | | | | |
| DEF-17089 | 2011 | Passik, S., et al., "Pseudoaddiction revisited: a commentary on clinical and historical considerations," Pain Manage, 1(3): pp. 239-248 | DEF-00128983 | DEF-00128992 | | | | | | | |
| DEF-17090 | 2011 | Peter Chalk, The Latin American Drug Trade: Scope, Dimensions, Impact and Response. Santa Monica, CA: Rand Corporation, Prepared for the United States Air Force, 2011 | DEF-00029367 | DEF-00029479 | | | | | | | |
| DEF-17091 | 2012 | Dave, D. et al., "Impact of Direct-to-Consumer Advertising on Pharmaceutical Prices and Demand" , Southern Economic Journal 79 (1), pp97-126, 2012 | DEF-00041852 | DEF-00041882 | | | | | | | |
| DEF-17092 | 2012 | Grabowski, H. et al., "Does Generic Entry Always Increase Consumer Welfare?", Food and Drug Law Journal, Vol. 67, pp 373-391, 2012 | DEF-00041972 | DEF-00041996 | | | | | | | |
| DEF-17093 | 2012 | Chandra Amitabh and Kinner Jonathan, Technology Growth and Expenditure Growth in Health Care, J. Econ. Lit., vol. 50, No. 3, pp. 645-80, 2012. | DEF-00108060 | DEF-00108096 | | | | | | | |
| DEF-17094 | 2012 | Chernew, Michael E. and Newhouse, Joseph P., Health Care Spending Growth, Handbook of Health Econ., vol. 2, pp. 1-43, 2012. | DEF-00108170 | DEF-00108212 | | | | | | | |
| DEF-17095 | 2012 | Cuyahoga County Board of Health 2012 Annual Report | DEF-00132847 | DEF-00132859 | | | | | | | |
| DEF-17096 | 2012 | Scott Fishman, Chapter 1 The Clinician's Dilemma: Under-Treated Pain Versus Prescription Drug Misuse, Waterford Life Sciences, 2012 | DEF-00090565 | DEF-00090574 | | | | | | | |
| DEF-17097 | 2012 | Rothman K, Epidemiology An Introduction, 2d Edition 1-268, 2012 | DEF-00123285 | DEF-00123565 | | | | | | | |
| DEF-17098 | 2012 | Hilke Andresen, et al., Fentanyl: Toxic or Therapeutic? Postmortem and Antemortem Blood Concentrations After Transdermal Fentanyl Application, Journal of Analytical Toxicology, Vol. 36, pp. 182-194, 2012 | DEF-00009834 | DEF-00009846 | | | | | | | |
| DEF-17099 | 2012 | Summit County Public Health Annual Report; 2012; State of Ohio | DEF-00026996 | DEF-00027012 | | | | | | | |
| DEF-17100 | 2012 | Enrico Moretti, The New Geography of Jobs, Houghton Mifflin Harcourt, 2012. | DEF-00050594 | DEF-00050598 | | | | | | | |
| DEF-17101 | 2012 | WHO Guidelines on the Pharmacological Treatment of Persisting Pain in Children with Mental Illnesses. | DEF-00059410 | DEF-00059581 | | | | | | | |
| DEF-17102 | 2012 | Scoping Document for WHO Guidelines for the pharmacological treatment of persisting pain in adults with medical illnesses. | DEF-00059663 | DEF-00059688 | | | | | | | |
| DEF-17103 | 2012 | Danzon PM & Nicholson S, The Economics of the Biopharmaceutical Industry, Oxford University Press, pp. 201-265 | DEF-00073997 | DEF-00074064 | | | | | | | |
| DEF-17104 | 2012 | American Medical Association Ethical and Judicial Affairs Report; 2012 | DEF-00115940 | DEF-00115955 | | | | | | | |
| DEF-17105 | 2013 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition, Michigan State University, 2013. | DEF-00042074 | DEF-00042983 | | | | | | | |
| DEF-17106 | 2013 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition, Michigan State University, 2013. | DEF-00043433 | DEF-00044342 | | | | | | | |
| DEF-17107 | 2013 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2013 | DEF-00045433 | DEF-00045434 | | | | | | | |
| DEF-17108 | 2013 | Kongstvedt PR, Essentials of Managed Health Care, 6th Ed., Jones & Bartlett Learning, pp. 258-282, 500-526, 2013 | DEF-00108837 | DEF-00108867 | | | | | | | |
| DEF-17109 | 2013 | Jeffrey M. Wooldridge, Introductory Econometrics: A Modern Approach, Fifth Edition, South-Western, pp. 512 & 532, 2013 | DEF-00109841 | DEF-00109844 | | | | | | | |
| DEF-17110 | 2013 | Office of National Drug Control Policy Presentation: Oklahoma Drug Control Update | DEF-00114271 | DEF-00114278 | | | | | | | |
| DEF-17111 | 2013 | American Psychiatric Association; Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition; Copyright 2013 | DEF-00116259 | DEF-00116284 | | | | | | | |
| DEF-17112 | 2013 | Breivik, H., et al., The individual and societal burden of chronic pain in Europe: the case for strategic prioritization and action to improve knowledge and availability, BMC Public Health, Vol. 13, p. 1229 | DEF-00003597 | DEF-00003610 | | | | | | | |
| DEF-17113 | 2013 | Ohio Multi-Jurisdictional Task Force Annual Report; 2013; State of Ohio | DEF-00005421 | DEF-00005430 | | | | | | | |
| DEF-17114 | 2013 | Summit County Medical Examiner Presentation: Drug Overdose Deaths 2013 | DEF-00012340 | DEF-00012341 | | | | | | | |
| DEF-17115 | 2013 | Summit County Public Health Annual Report; 2013; State of Ohio | DEF-00027013 | DEF-00027019 | | | | | | | |
| DEF-17116 | 2013 | Goldberger BA, et al., Uniform Standards and Case Definitions for Classifying Opioid-Related Deaths: Recommendations by a SAMHSA Consensus Panel, Journal of Addictive Diseases, 32, pp. 231-243, 2013 | DEF-00061507 | DEF-00061519 | | | | | | | |
| DEF-17117 | 2013 | Soma Compound with Codeine, CIII, (carisoprodol, aspirin and codeine phosphate, USP) Tablets for Oral Use, Reference ID: 3305983 | DEF-00063652 | DEF-00063670 | | | | | | | |
| DEF-17118 | 2013 | Rosen HS, Public Finance | DEF-00069431 | DEF-00069433 | | | | | | | |
| DEF-17119 | 2013 | Breivik H, et al., The individual and societal burden of chronic pain in Europe: the case for strategic prioritization and action to improve knowledge and availability of appropriate care, BioMed Central Public Health, Vol. 13, p. 1229 | DEF-00074083 | DEF-00074096 | | | | | | | |
| DEF-17120 | 2013 | Bali, V., et al., Determinants of nonmedical use, abuse or dependence on prescription drugs and use of substance abuse treatment, Science Direct | DEF-00125098 | DEF-00125109 | | | | | | | |
| DEF-17121 | 2013 | Carlson RG, et al., Latent class analysis of non-opioid dependent illegal pharmaceutical opioid users in Ohio; Drug and Alcohol Dependence, 134, pp. 259–66, (2014) | DEF-00125222 | DEF-00125229 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17122 | 2013 | Cheatle MD, et al., Aberrant behaviors in a primary care-based cohort of patients with chronic pain identified as misusing prescription opioids, Journal of Opioid Management, 9(5), pp. 315-24, September/October 2013 | DEF-00125342 | DEF-00125351 | | | | | | | |
| DEF-17123 | 2013 | Lev-Ran, S., et al., "Exploring the Association between Lifetime Prevalence of Mental Illness and Transition from Substance Use to Substance Use Disorders: Results from the National Epidemiologic Survey of Alcohol and Related Conditions (NESARC), The American Journal On Addictions, 22: pp. 93-98 | DEF-00128127 | DEF-00128132 | | | | | | | |
| DEF-17124 | 2014 | Epstein AJ & Ketcham JD, Information Technology and Agency in Physicians' Prescribing Decisions, RAND Journal of Economics, 45(2), pp. 422-448, 2014 | DEF-00108514 | DEF-00108541 | | | | | | | |
| DEF-17125 | 2014 | Li G, et al., Prescription Drug Monitoring and Drug Overdose Mortality, Injury Epidemiology, 1(9), 2014 | DEF-00108899 | DEF-00108906 | | | | | | | |
| DEF-17126 | 2014 | TIRF REMS Access Industry Group Guidance re: Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation And Mitigation Strategy (REMS) | DEF-00115248 | DEF-00115380 | | | | | | | |
| DEF-17127 | 2014 | Miller M et al., Prescription Opioid Duration of Action and the Risk of Unintentional Overdose Among Patients Receiving Opioid Therapy, Jama Intern Med, 175(4), 608-615, 2014 | DEF-00116689 | DEF-00116696 | | | | | | | |
| DEF-17128 | 2014 | Medical Examiner's Office 2014 Draft Heroin Overdose Death Report; 2014; State of Ohio | DEF-00091268 | DEF-00091269 | | | | | | | |
| DEF-17129 | 2014 | Ohio Multi-Jurisdictional Task Force Annual Report; 2014; State of Ohio | DEF-00005431 | DEF-00005440 | | | | | | | |
| DEF-17130 | 2014 | Thomas Gilson MD, et al., The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology, 2014 Volume 4, Issue 1, pages 109-113 | DEF-00011154 | DEF-00011159 | | | | | | | |
| DEF-17131 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00011696 | DEF-00011711 | | | | | | | |
| DEF-17132 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00012251 | DEF-00012266 | | | | | | | |
| DEF-17133 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00012386 | DEF-00012401 | | | | | | | |
| DEF-17134 | 2014 | Cuyahoga County Opiate Task Force Report; 2014; State of Ohio | DEF-00016438 | DEF-00016453 | | | | | | | |
| DEF-17135 | 2014 | Ohio Automated Rx Reporting System Biennial Report; 2013-2014; State of Ohio | DEF-00026915 | DEF-00026926 | | | | | | | |
| DEF-17136 | 2014 | Summit County Public Health Annual Report; 2014; State of Ohio | DEF-00027020 | DEF-00027029 | | | | | | | |
| DEF-17137 | 2014 | Baldacchino, A., et al., Neurobehavioral consequence of chronic intrauterine opioid exposure in infants and preschool children: a systematic review and meta-analysis, Bio Med Central Psychiatry, Volume 14, page 104 | DEF-00027311 | DEF-00027322 | | | | | | | |
| DEF-17138 | 2014 | Rollins BL & Perri M, Pharmaceutical Marketing, Ch. 5, pp. 107-122, Jones & Bartlett Learning, 2014 | DEF-00057802 | DEF-00057821 | | | | | | | |
| DEF-17139 | 2014 | Zedler, Barbara, et al, Risk Factors for Serious Prescription Opioid-Related Toxicity or Overdose among Veterans Health Administration Patients, Pain Medicine, Vol 15, pp. 1911-1929, 2014 | DEF-00062703 | DEF-00062721 | | | | | | | |
| DEF-17140 | 2014 | Beckson, M., Commentary: Craving diagnostic validity in DSM-5 Substance Use Disorders, Journal of American Academy of Psychiatry Law, Vo. 42 No. 4, 2014 | DEF-00125141 | DEF-00125146 | | | | | | | |
| DEF-17141 | 2014 | Chaparro LE, et al., Opioids compared to placebo or other treatments for chronic low-back pain (Review), The Cochrane Collaboration, Published by John Wiley & Sons, Ltd., 2014 | DEF-00125235 | DEF-00125333 | | | | | | | |
| DEF-17142 | 2014 | Cheatle M, et al., Treating Pain in Addicted Patients: Recommendations from an Expert Panel, POPULATION HEALTH MANAGEMENT, 17(2), pp. 79-89, 2014 | DEF-00125352 | DEF-00125362 | | | | | | | |
| DEF-17143 | 2014 | Cochran BN et al., Factors predicting development of opioid use disorders among individuals who receive an initial opioid prescription: Mathematical modeling using a database of commercially-insured individuals, Drug and Alcohol Dependence, 138, pp. 202-208, 2014 | DEF-00125755 | DEF-00125761 | | | | | | | |
| DEF-17144 | 2014 | Webster LR, Pain and Suicide: The Other Side of the Opioid Story, Pain Medicine 2014, Vol. 15, pp. 345-346 | DEF-00028836 | DEF-00028837 | | | | | | | |
| DEF-17145 | 2015 | Award Agreement | DEF-00041055 | DEF-00041057 | | | | | | | |
| DEF-17146 | 2015 | Award Agreement | DEF-00041058 | DEF-00041060 | | | | | | | |
| DEF-17147 | 2015 | Award Agreement | DEF-00041070 | DEF-00041072 | | | | | | | |
| DEF-17148 | 2015 | Award Agreement | DEF-00041079 | DEF-00041082 | | | | | | | |
| DEF-17149 | 2015 | Award Agreement | DEF-00041091 | DEF-00041095 | | | | | | | |
| DEF-17150 | 2015 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2015 | DEF-00045427 | DEF-00045429 | | | | | | | |
| DEF-17151 | 2015 | Danzon, Patricia M., Pharmacy Benefit Management: Are Reporting Requirements Pro- or Anticompetitive, Int'l J. Econ. Bus., vol. 22, No. 2, pp. 245-61, 2015. | DEF-00108300 | DEF-00108317 | | | | | | | |
| DEF-17152 | 2015 | Office of the Summit County Medical Examiner Annual Report; 2015; State of Ohio | DEF-00012267 | DEF-00012339 | | | | | | | |
| DEF-17153 | 2015 | Ohio Automated Rx Reporting System Report; 2015; State of Ohio | DEF-00026927 | DEF-00026935 | | | | | | | |
| DEF-17154 | 2015 | Summit County Public Health Annual Report; 2015; State of Ohio | DEF-00027030 | DEF-00027040 | | | | | | | |
| DEF-17155 | 2015 | The Ohio Department of Medicaid Program integrity report 2015 | DEF-00055677 | DEF-00055693 | | | | | | | |
| DEF-17156 | 2015 | Argoff, CE, et al., Consensus Recommendations on Initiating Prescription Therapies for Opioid-Induced Constipation, Pain Medicine, 16: 2324–2337, 2015 | DEF-00058260 | DEF-00058273 | | | | | | | |
| DEF-17157 | 2015 | Tighe, P., et al., Acute Pain Medicine in the United States: A Status Report, Pain Medicine, Vol.16, pp. 1806-1826. | DEF-00059380 | DEF-00059400 | | | | | | | |
| DEF-17158 | 2015 | Cheatle MD, Prescription Opioid Misuse, Abuse, Morbidity, and Mortality: Balancing Effective Pain Management and Safety, Pain Medicine, 16, pp. S3-S8, 2015 | DEF-00061320 | DEF-00061320 | | | | | | | |
| DEF-17159 | 2015 | Albrecht, Jennifer S, et al, Perceptions of patient provider agreements, Journal of Pharmaceutical Health Services Research, Vol 6, pp. 139-144, 2015 | DEF-00062764 | DEF-00062769 | | | | | | | |
| DEF-17160 | 2015 | Galbraith N, The methamphetamine problem: Commentary on...Psychiatric morbidity and socio-occupational dysfunction in residents of a drug rehabilitation centre, BJPsych Bulletin, Vol 39, pp. 218-220 | DEF-00074766 | DEF-00074768 | | | | | | | |
| DEF-17161 | 2015 | The Brookings Institution, Risk Evaluation And Mitigation Strategies (REMS): Building A Framework For Effective Patient Counseling On Medication Risks and Benefits, 2015 | DEF-00076120 | DEF-00076150 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17162 | 2015 | Cheatle MD, et al., Review Articles: Prescription Opioid Misuse, Abuse, Morbidity, and Mortality: Balancing Effective Pain Management and Safety, Pain Medicine, 16, pp. S3-S8, 2015 | DEF-00125363 | DEF-00125368 | | | | | | | |
| DEF-17163 | 2016 | Rutherford, P. & Smith, N.J., Medical Science Liaisons: A key to driving patient access to new therapies, QuintilesIMS, pp.1-20, 2016. | DEF-00045397 | DEF-00045416 | | | | | | | |
| DEF-17164 | 2016 | Ohio Department of Medicaid Drug Utilization Review Board Meeting Minutes Archive; 2010-2016; Ohio | DEF-00107347 | DEF-00107349 | | | | | | | |
| DEF-17165 | 2016 | The National Association of Medical Examiners Presentation: Forensic Autopsy Performance Standards | DEF-00009847 | DEF-00009872 | | | | | | | |
| DEF-17166 | 2016 | Ohio Department of Health Presentation: 2016 Ohio Drug Overdose Data, General Findings, Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove Increase in Overdose Deaths | DEF-00011769 | DEF-00011778 | | | | | | | |
| DEF-17167 | 2016 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Data in Fatalities and Impairment (DUID) Cases: a 5-year (2010-2016) Retrospective Study | DEF-00011944 | DEF-00011944 | | | | | | | |
| DEF-17168 | 2016 | Ohio Department of Health Drug Overdose Data Report; 2016; State of Ohio | DEF-00012200 | DEF-00012209 | | | | | | | |
| DEF-17169 | 2016 | Ohio Automated Rx Reporting System Annual Report; 2016; State of Ohio | DEF-00026936 | DEF-00026949 | | | | | | | |
| DEF-17170 | 2016 | Summit County Public Health Annual Report; 2016; State of Ohio | DEF-00027041 | DEF-00027053 | | | | | | | |
| DEF-17171 | 2016 | Cuyahoga County Opiate Task Force Report; 2016; State of Ohio | DEF-00049631 | DEF-00049632 | | | | | | | |
| DEF-17172 | 2016 | David Cutler, et al., Economic Approaches to Estimating Benefits of Regulations Affecting Addictive Goods, American Journal of Preventative Medicine, Vol. 50(5S1), pp.S20-S26, 2016. | DEF-00050558 | DEF-00050564 | | | | | | | |
| DEF-17173 | 2016 | Anna Lembke, MD, Drug Dealer MD, Johns Hopkins University Press, pp. 1-187, 2016 | DEF-00051067 | DEF-00051253 | | | | | | | |
| DEF-17174 | 2016 | State of Ohio OARRS 2016 Annual report | DEF-00055928 | DEF-00055941 | | | | | | | |
| DEF-17175 | 2016 | Choi, CY, Chronic pain and opiate management, Disease-a-month, Vol. 62, pp. 334-S | DEF-00058320 | DEF-00058331 | | | | | | | |
| DEF-17176 | 2016 | American Society of Addiction Medicine, Opioid Addiction 2016 Facts & Figures. | DEF-00060100 | DEF-00060102 | | | | | | | |
| DEF-17177 | 2016 | Dasgupta N, et al., Cohort Study of the Impact of High-Dose Opioid Analgesics on Overdose Mortality, Pain Medicine, 17, pp. 85-98, 2016 | DEF-00061413 | DEF-00061426 | | | | | | | |
| DEF-17178 | 2016 | Elzey MJ, et al., Patient Characteristics and Outcomes in Unintentional, Non-fatal Prescription Opioid Overdoses: A Systematic Review, Pain Physician, 19, pp. 215-218, 2016 | DEF-00061472 | DEF-00061485 | | | | | | | |
| DEF-17179 | 2016 | Dineen KK & DuBois JM, Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction?, American Journal of Law & Medicine, 42(1), pp. 7-52 | DEF-00074587 | DEF-00074636 | | | | | | | |
| DEF-17180 | 2016 | Duellas M, et al., A review of chronic pain impact on patients, their social environment and the health care system, Journal of Pain Research, Vol. 9, pp. 457-467 | DEF-00074637 | DEF-00074647 | | | | | | | |
| DEF-17181 | 2016 | Silverman, J.J., et al., American Psychiatric Association Practice Guidelines for the Psychiatric Evaluation of Adults; American Psychiatric Association 2016 | DEF-00124828 | DEF-00124997 | | | | | | | |
| DEF-17182 | 2016 | Cunningham JL, et al., Opioid Tapering in Fibromyalgia Patients: Experience from an Interdisciplinary Pain Rehabilitation Program, Pain Medicine, 17, pp. 1676-1685, 2016 | DEF-00125809 | DEF-00125818 | | | | | | | |
| DEF-17183 | 2016 | Substance Abuse & Mental Health Service Administration, "Treatment Episode Data Set." Available at: http://wwwdasis.samhsa.gov/webt/newmapv1.htm | DEF-00030263 | DEF-00030264 | | | | | | | |
| DEF-17184 | 2017 | Michelle Palmer & Rathnam Chaguturu, Academia-pharma partnerships for novel drug discovery: essential or nice to have?, Expert Opinion on Drug Discovery, vol. 12, No. 6, pp. 537-40, 2017. | DEF-00043197 | DEF-00043201 | | | | | | | |
| DEF-17185 | 2017 | Mike Thelwall, Microsoft Academic automatic document searches: Accuracy for journal articles and suitability citation analysis, J. Informetrics, vol. 12, pp. 1–9, 2017. | DEF-00043379 | DEF-00043387 | | | | | | | |
| DEF-17186 | 2017 | Association of American Medical Colleges (AAMC) Presentation: Ohio Physician Workforce Profile 2017 | DEF-00045430 | DEF-00045432 | | | | | | | |
| DEF-17187 | 2017 | Athey Susan and Imbens Guido, The State of Applied Econometrics: Causality and Policy Evaluation, J. of Econ. Perspectives, vol. 31, No. 2, pp. 3-32, 2017. | DEF-00107728 | DEF-00107757 | | | | | | | |
| DEF-17188 | 2017 | Cepeda MS et al., ER/LA Opioid Analgesics REMS: Overview of Ongoing Assessments of Its Progress ad Its Impact on Health Outcomes, American Academy of Pain Medicine, Vol. 18, pp. 78-85 | DEF-00108030 | DEF-00108037 | | | | | | | |
| DEF-17189 | 2017 | David Cutler, et al., Physician Beliefs and Patient Preferences: A New Look at Regional Variation in Health Care Spending, pp. 0,4-6 | DEF-00095894 | DEF-00095898 | | | | | | | |
| DEF-17190 | 2017 | Surescripts National Progress Report; 2017 | DEF-00028739 | DEF-00028754 | | | | | | | |
| DEF-17191 | 2017 | Henry J. Kaiser Family Foundation presentation: Market Share and Enrollment of Largest Three Insurers | DEF-00028755 | DEF-00028760 | | | | | | | |
| DEF-17192 | 2017 | Index of Non-Parties Prosecuted and Deceased Report; 2014-2017; State of Ohio | DEF-00009873 | DEF-00009880 | | | | | | | |
| DEF-17193 | 2017 | Ohio Automated Rx Reporting System Presentation: 2017 Annual Report Executive Summary | DEF-00026950 | DEF-00026950 | | | | | | | |
| DEF-17194 | 2017 | Ohio Automated Rx Reporting System 2017 Annual Report; 2017; State of Ohio | DEF-00026951 | DEF-00026963 | | | | | | | |
| DEF-17195 | 2017 | Summit County Public Health Population Health Vital Statistics Brief: Death and Life Expectancy, 2008-2017; State of Ohio | DEF-00027056 | DEF-00027061 | | | | | | | |
| DEF-17196 | 2017 | Anne Case, Mortality and Morbidity in the 21st Century, Brooking Papers on Economic Activity, pp. 398-476, Spring 2017 | DEF-00050343 | DEF-00050422 | | | | | | | |
| DEF-17197 | 2017 | Daniel Ciccarone, Fentanyl in the US Heroin Supply: A rapidly Changing Risk Environment, International Journal of Drug Policy, Vol. 46, pp. 107-111, 2017 | DEF-00050521 | DEF-00050525 | | | | | | | |
| DEF-17198 | 2017 | Richard J. Bonnie, Morgan A. Ford and Jonathan K. Phillips, Editors, Pain Management and the Opioid Epidemic Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use, The National Academies Press, pp. 1-455, 2017 | DEF-00051296 | DEF-00051777 | | | | | | | |
| DEF-17199 | 2017 | Alan B. Krueger, Where Have All the Workers Gone? An Inquiry into the Decline of the U.S. Labor Force Participation Rate, Brookings Papers on Economic Activity, pp.1-87, 2017 | DEF-00051991 | DEF-00052077 | | | | | | | |
| DEF-17200 | 2017 | Rand Corporation, Modeling the economic impact of a California workers' compensation formulary | DEF-00055706 | DEF-00055781 | | | | | | | |
| DEF-17201 | 2017 | State of Ohio OARRS 2017 Annual report | DEF-00055942 | DEF-00055954 | | | | | | | |
| DEF-17202 | 2017 | Starmark, What are Healthcare utilization reports | DEF-00056267 | DEF-00056270 | | | | | | | |
| DEF-17203 | 2017 | Michael L. Kent et al., The ACTTION–APS–AAPM Pain Taxonomy (AAAPT) Multidimensional Approach to Classifying Acute Pain Conditions, Pain Medicine, Vol. 18, pp. 947-958, 2017 | DEF-00058860 | DEF-00058871 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17204 | 2017 | Laxmaiah Manchikanti, et al., Responsible, Safe, and Effective Prescription of Opioids for Chronic Non-Cancer Pain: American Society of Interventional Pain Physicians (ASIPP) Guidelines, Pain Physician, Vol 20, pp. S3-S92, 2017 | DEF-00058892 | DEF-00058981 | | | | | | | |
| DEF-17205 | 2017 | Ewan D. McNicol, Ayelet Midbari and Elon Eisenberg, Opioids for Neuropathic Pain (Review), The Cochrane Collaboration of John Wiley & Sons, Ltd., pp 1-100, 2017 | DEF-00059024 | DEF-00059126 | | | | | | | |
| DEF-17206 | 2017 | Flanagan RJ & Whelpton R, Guidelines for the Interpretation of Analytical Toxicology Results, pp. xxvi-xxviii. | DEF-00060110 | DEF-00060122 | | | | | | | |
| DEF-17207 | 2017 | Brady JE et al., Risk markers for fatal and non-fatal prescription drug overdose: a meta-analysis, Injury Epidemiology, Vol. 4, pp.1-24. | DEF-00060130 | DEF-00060153 | | | | | | | |
| DEF-17208 | 2017 | Pelletier, Danielle E and Andrew, Thomas A, Common Findings and Predictive Measures of Opioid Overdoses, Academic Forensic Pathology, pp. 91-98, 2017 | DEF-00062239 | DEF-00062246 | | | | | | | |
| DEF-17209 | 2017 | U.S. Department of Justice, Drug Enforcement Administration, Drugs of Abuse: A DEA Resource Guide 2017 Edition | DEF-00063386 | DEF-00063386 | | | | | | | |
| DEF-17210 | 2017 | Weil, Roman L., et. al., Litigation Services Handbook., Sixth Edition, The Role of the Financial Expert, John Wiley & Sons, Inc. | DEF-00069033 | DEF-00069045 | | | | | | | |
| DEF-17211 | 2017 | Ohio Perinatal Quality Collaborative, Ohio Perinatal Quality Collaborative Improves Care of Neonatal Narcotic Abstinence Syndrome - Abstract, American Academy of Pediatrics, pp. 1-17, 2017 | DEF-00071916 | DEF-00071932 | | | | | | | |
| DEF-17212 | 2017 | Clark CD, The Recovery Revolution: The Battle Over Addiction Treatment in the United States, Columbia University Press, 2017, pp. 143-167 | DEF-00074443 | DEF-00074470 | | | | | | | |
| DEF-17213 | 2017 | Wiffen, PJ, et al., Opioids For Cancer Pain - An Overview Of Cochrane Reviews, Cochrane Database Of Systematic Reviews 2017, Issue 7 | DEF-00077128 | DEF-00077152 | | | | | | | |
| DEF-17214 | 2017 | David W. Baker, MD.: History of the Joint Commission's Pain Standards Lessons for Today's Prescription Opioid Epidemic-2; 2017 | DEF-00077718 | DEF-00077719 | | | | | | | |
| DEF-17215 | 2017 | National Academies of Sciences, Engineering, and Medicine, Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use. The National Academies Press, 2017 | DEF-00077733 | DEF-00078215 | | | | | | | |
| DEF-17216 | 2017 | Moyo, Patience, Impact of prescription drug monitoring programs (PDMPs) on opioid utilization among Medicare beneficiaries in 10 US States, Society for the Study of Addiction, 1784-1796 | DEF-00078216 | DEF-00078228 | | | | | | | |
| DEF-17217 | 2017 | Gedzior J & Kwong A, Pearls and pitfalls for prescribing opioids in a climate of increased provider scrutiny, International Journal of Psychiatry in Medicine, 52(2), pp.190-195, 2017 | DEF-00126903 | DEF-00126908 | | | | | | | |
| DEF-17218 | 2017 | Tompkins, DA, et al., Providing chronic pain management in the "Fifth Vital Sign" Era: Historical and treatment perspectives on a modern-day medical dilemma, Drug and Alcohol Dependence, Vol 173, pp S11-S21, 2017 | DEF-00129582 | DEF-00129592 | | | | | | | |
| DEF-17219 | 2017 | Voon, P, et al., Chronic Pain and opioid misuse: a review of reviews, Substance Abuse Treatment, Prevention, and Policy, 12:36, 2017 | DEF-00129642 | DEF-00129650 | | | | | | | |
| DEF-17220 | 2017 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLISDrug Annual Report 2017," 2018. Available at: https://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS-DrugAR2017.pdf | DEF-00030185 | DEF-00030216 | | | | | | | |
| DEF-17221 | 2018 | Schnell, M et al., Addressing the Opioid Epidemic: Is There a Role for Physician Education?, American Journal of Health Economics, Vol. 4(3), pp. 383-410 | DEF-00043245 | DEF-00043272 | | | | | | | |
| DEF-17222 | 2018 | Bradley T. Shapiro, Positive Spillovers and Free Riding in Advertising of Prescription Pharmaceuticals: The Case of Antidepressants, J. Pol. Econ., vol.126, no.1, pp. 381- 437, 2018. | DEF-00043279 | DEF-00043336 | | | | | | | |
| DEF-17223 | 2018 | CareSource Presentation: CARESOURCE IMPLEMENTS QUANTITY LIMITS ON OPIOIDS FOR OHIO MEDICAID | DEF-00044865 | DEF-00044866 | | | | | | | |
| DEF-17224 | 2018 | Grecu, AM et al., Mandatory Access Prescription Drug Monitoring Programs and Prescription Drug Abuse, Journal of Policy Analysis and Management,Vol.38, No.1, pp. 181–209 | DEF-00108634 | DEF-00108667 | | | | | | | |
| DEF-17225 | 2018 | Rhodes A & Wilson CM, False Advertising, RAND Journal of Economics, 49(2), pp. 348-369, 2018. | DEF-00109415 | DEF-00109436 | | | | | | | |
| DEF-17226 | 2018 | CVS Caremark Guidance re: Formulary Development and Management at CVS Caremark | DEF-00110950 | DEF-00110953 | | | | | | | |
| DEF-17227 | 2018 | Governor's Cabinet Opiate Action Team Presentation: New Strategies to Combat the Opiate Crisis in Ohio (2018) | DEF-00102071 | DEF-00102073 | | | | | | | |
| DEF-17228 | 2018 | Ohio Department of Medicaid Timeline: Collective Action to Address the Opioid Crisis in Ohio 2011-2015 and 2016-2020 | DEF-00091953 | DEF-00091954 | | | | | | | |
| DEF-17229 | 2018 | G. Caleb Alexander Typewritten Notes, Deposition Exhibit | DEF-00092791 | DEF-00092795 | | | | | | | |
| DEF-17230 | 2018 | Opioid Related Cost Estimates; 2018 | DEF-00092847 | DEF-00092847 | | | | | | | |
| DEF-17231 | 2018 | Opioid Related Cost Estimates; 2018 | DEF-00092848 | DEF-00092860 | | | | | | | |
| DEF-17232 | 2018 | Rosenberg J et al., Opioid Therapy for Chronic Pain: Overview of the 2017 US Department of Veterans Affairs and US Department of Defense Clinical Practice Guideline, Pain Medicine, 19, 928-941, 2018 | DEF-00123271 | DEF-00123284 | | | | | | | |
| DEF-17233 | 2018 | Noble, M., et al., Long-term opioid management for chronic noncancer pain (Review), Cochrane Database of Systematic Reviews, Issue 1, Art. No. CD006605, pp. 1-65 | DEF-00002926 | DEF-00002992 | | | | | | | |
| DEF-17234 | 2018 | Noble M, et al., Long-term opioid management for chronic noncancer pain (Review), Cochrane Database of Systemic Reviews, Issue 1, Art. No. CD006605, pp. i-65, 2010 | DEF-00003837 | DEF-00003903 | | | | | | | |
| DEF-17235 | 2018 | Ohio Automated Rx Reporting System Presentation: 2018 Annual Report Executive Summary | DEF-00026964 | DEF-00026964 | | | | | | | |
| DEF-17236 | 2018 | Ohio Automated Rx Reporting System 2018 Annual Report; 2018; State of Ohio | DEF-00026965 | DEF-00026977 | | | | | | | |
| DEF-17237 | 2018 | Summit County Public Health Annual Report; 2018; State of Ohio | DEF-00027054 | DEF-00027055 | | | | | | | |
| DEF-17238 | 2018 | Online Appendix: Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids | DEF-00050198 | DEF-00050215 | | | | | | | |
| DEF-17239 | 2018 | Melanie Wall, Keely Cheslack-Postava, Mei-Chen Hu, Tianshu Feng, Pamela Griesler, Denise B. Kandel; Nonmedical prescription opioids and pathways of drug involvement in the US: Generational differences; Drug and Alcohol Dependence; Vol 182; pp. 103-111; 2018 | DEF-00051051 | DEF-00051059 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17240 | 2018 | Notice of Drug Enforcement Administration intent to revise its regulations relating to suspicious orders of controlled substances, RIN Data | DEF-00051937 | DEF-00051937 | | | | | | | |
| DEF-17241 | 2018 | State of Ohio OARRS 2018 Annual Report | DEF-00055955 | DEF-00055967 | | | | | | | |
| DEF-17242 | 2018 | Serve you, Understanding quantity limits | DEF-00056266 | DEF-00056266 | | | | | | | |
| DEF-17243 | 2018 | Argoff, CE, et al., Rational Urine Drug Monitoring in Patients Receiving Opioids for Chronic Pain: Consensus Recommendations, Pain Medicine, 19: 97–117, 2018 | DEF-00058274 | DEF-00058294 | | | | | | | |
| DEF-17244 | 2018 | Robert L. DuPont, The Opioid Epidemic is an Historic Opportunity to Improve Both Prevention and Treatment, Elsevier Brain Research Bulletin, Vol. 138, pp. 112-114, 2018 | DEF-00058479 | DEF-00058481 | | | | | | | |
| DEF-17245 | 2018 | Centers for Disease Control Presentation: Nation Drug Overdose Deaths. | DEF-00059243 | DEF-00059252 | | | | | | | |
| DEF-17246 | 2018 | Heavey, SC, et al., 'I have it just in case' -- Naloxone access and changes in opioid use behaviours, International Journal of Drug Policy, Vol. 51, pp. 27-35. | DEF-00059977 | DEF-00059985 | | | | | | | |
| DEF-17247 | 2018 | Nobel M, et al., Long-term opioid management for chronic noncancer pain (Review), Vol. 1, pp. 1-69. | DEF-00060002 | DEF-00060072 | | | | | | | |
| DEF-17248 | 2018 | Rose ME, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Vol. 19, 793-807. | DEF-00060075 | DEF-00060089 | | | | | | | |
| DEF-17249 | 2018 | Coyle DT, et al., Opioid analgesic dose and the risk of misuse, overdose, and death: A narrative review, Pharmacoepidemiology Drug Safety, 27, pp. 464-472, 2018 | DEF-00061368 | DEF-00061376 | | | | | | | |
| DEF-17250 | 2018 | Mikesell JL, Fiscal Administration, Cengage Learning | DEF-00071788 | DEF-00071796 | | | | | | | |
| DEF-17251 | 2018 | AkronUMADAOP, Inc Website: What is Akron UMADAOP, available at https://www.akronumadaop.com | DEF-00072062 | DEF-00072063 | | | | | | | |
| DEF-17252 | 2018 | Abadinsky H, Drug Use and Abuse: A Comprehensive Introduction, Ninth Edition, Cengage Learning, Chapters 1-2 & 4 & 6 & 7 & 9-12, pp. 2-51 & 72-99 & 132-159 & 162-187 & 230-285 & 288-333, 2018 | DEF-00073713 | DEF-00073944 | | | | | | | |
| DEF-17253 | 2018 | Cheatle MD, et al., Low Risk of Producing an Opioid Use Disorder in Primary Care by Prescribing Opioids to Prescreened Patients with Chronic Noncancer Pain, Pain Medicine,19, pp. 764–773, 2018 | DEF-00125369 | DEF-00125378 | | | | | | | |
| DEF-17254 | 2018 | Morphine Equivalent Dosing, Wolters-Kluwer 2018 | DEF-00129753 | DEF-00129763 | | | | | | | |
| DEF-17255 | 2018 | United Nations Office on Drugs and Crime World Drug Report 2018, pages 46 - 51 | DEF-00033059 | DEF-00033064 | | | | | | | |
| DEF-17256 | 2019 | TIRF REMS Access Guidance re: Frequently Asked Questions | DEF-00110954 | DEF-00110965 | | | | | | | |
| DEF-17257 | 2019 | Ohio Department of Medicaid, Drug Utilization Review Digest; 2017-2019; Ohio | DEF-00107318 | DEF-00107318 | | | | | | | |
| DEF-17258 | 2019 | U.S. Bureau of Labor Statistics Consumer Price Index Report; 1990-2019 | DEF-00092967 | DEF-00092968 | | | | | | | |
| DEF-17259 | 2019 | State of Ohio Summary of Abatement Costs, Cuyahoga, Summit Counties | DEF-00093389 | DEF-00093461 | | | | | | | |
| DEF-17260 | 2019 | State of Ohio Summary of Abatement Costs, Cuyahoga, Summit Counties | DEF-00093462 | DEF-00093603 | | | | | | | |
| DEF-17261 | 2019 | State of Ohio Summary of Abatement Costs, Cuyahoga, Summit Counties | DEF-00093604 | DEF-00093736 | | | | | | | |
| DEF-17262 | 2019 | Summary of Errata and Abatement Costs | DEF-00093737 | DEF-00093739 | | | | | | | |
| DEF-17263 | 2019 | Schatman ME, et al., Opioid moderatism and the imperative of rapprochement in pain medicine, Journal of Pain Research, 12, pp. 649-657, 2019 | DEF-00003910 | DEF-00003918 | | | | | | | |
| DEF-17264 | 2019 | Food and Drug Administration Presentation: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00051866 | DEF-00051903 | | | | | | | |
| DEF-17265 | 2019 | Kurt Kroenke, et al., Challenges with Implementing the Centers for Disease Control and Prevention Opioid Guideline: A Consensus Panel Report, Pain Medicine, Vol. 20, pp. 724-735, 2019 | DEF-00058880 | DEF-00058891 | | | | | | | |
| DEF-17266 | 2019 | Darnall BD, et al., Perspective & Commentary: International Stakeholder Community of Pain Experts and Leaders Call for an Urgent Action on Forced Opioid Tapering, Pain Medicine, Vol. 20, pp. 429-433 | DEF-00074491 | DEF-00074495 | | | | | | | |
| DEF-17267 | 2019 | Grecu AM, et al., Mandatory Access Prescription Drug Monitoring Programs and Prescription Drug Abuse, Journal of Policy Analysis and Management, 38(1), pp. 181-209 | DEF-00074887 | DEF-00074920 | | | | | | | |
| DEF-17268 | 2019 | Kathryn C. Losser, Pharm.D: Regulatory and evidence-based considerations for abuser-deterrent opioids, AM J Health-Sys Pharm, 76, pp. 114-118. | DEF-00078330 | DEF-00078334 | | | | | | | |
| DEF-17269 | 2019 | MD Anderson Cancer Center: Cancer Pain - Adult: | DEF-00078335 | DEF-00078358 | | | | | | | |
| DEF-17270 | 2019 | Ohio Administrative Code Annotated Section 4731-11-13 Prescribing of Opiate Analgesics for Acute Pain | DEF-00079127 | DEF-00079129 | | | | | | | |
| DEF-17271 | 2019 | Baldwin's Ohio: Manner of Issuance of a prescription | DEF-00079130 | DEF-00079136 | | | | | | | |
| DEF-17272 | 2019 | The Substance Abuse and Mental Health Services Administration; FY 2018-FY 2019 | DEF-00080044 | DEF-00080049 | | | | | | | |
| DEF-17273 | 2019 | Chen Q, et al., Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States, JAMA Network Open, 2(2), pp. 1-12, 2019 | DEF-00125379 | DEF-00125390 | | | | | | | |
| DEF-17274 | 2019 | Kan D, et al., President's Message: Follow the Evidence, CSAM News, California Society of Addiction News, Vol. 44, No. 1, pp. 1, 10, Spring 2019 | DEF-00127285 | DEF-00127286 | | | | | | | |
| DEF-17275 | 2019 | Slawek, DE, et al., Caring for Patients With Opioid Use Disorder: What Clinicians Should Know About Comorbid Medical Conditions, Psychiatric Research and Clinical Practice, 1:1, pp.16-26, 2019 | DEF-00129520 | DEF-00129530 | | | | | | | |
| DEF-17276 | 2019 | Sofuoglu, M, et al., Pharmacological and Behavioral Treatment of Opioid Use Disorder, Psychiatric Research and Clinical Practice, 1:1, pp.4-15, 2019 | DEF-00129531 | DEF-00129542 | | | | | | | |
| DEF-17277 | 2019 | US Customs and Border Protection Website: CBP Enforcement Statistics FY 2019, available at: https://www.cbp.gov/newsroom/stats/cbp-enforcement-statistics | DEF-00033032 | DEF-00033036 | | | | | | | |
| DEF-17278 | 2019 | Ohio Automated Rx Reporting System Dispensing Report By County; 2010-2019; State of Ohio | DEF-00091467 | DEF-00091467 | | | | | | | |
| DEF-17279 | 10/1/1940 | Cuyahoga County Coroner's Office Statistical Survey Report; State of Ohio | DEF-00016461 | DEF-00016578 | | | | | | | |
| DEF-17280 | 9/1/1943 | Cuyahoga County Coroner's Office Statistical Survey Report; 1940 - 1942; State of Ohio | DEF-00016579 | DEF-00016686 | | | | | | | |
| DEF-17281 | Sep-49 | Cuyahoga County Coroner's Office Statistical Survey Report; 1947 - 1948; State of Ohio | DEF-00016687 | DEF-00016895 | | | | | | | |
| DEF-17282 | Jun-50 | Robinson WS, Ecological Correlations and the Behavior of Individuals, American Sociological Review, 15(3), pp. 351-357, June 1950 | DEF-00109477 | DEF-00109484 | | | | | | | |
| DEF-17283 | 1/1/1953 | United Nations Office on Drugs and Crime, History of Heroin, UNODC-Bulletin on Narcotics, 1953(2), pp. 3-16 | DEF-00079416 | DEF-00079434 | | | | | | | |
| DEF-17284 | Dec-53 | Cuyahoga County Coroner's Office Statistical Survey Report; 1951 - 1952; State of Ohio | DEF-00017110 | DEF-00017313 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-17285 | 10/16/1954 | Rayport, M., "Experience in the Management of Patients Medically Addicted to Narcotics," Journal of American Medical Association (JAMA), Vol. 156, No. 7, pp. 684-691 | DEF-00129058 | DEF-00129065 | | | | | | | |
| DEF-17286 | Aug-55 | Cuyahoga County Coroner's Office Statistical Survey Report; 1953 - 1954; State of Ohio | DEF-00017314 | DEF-00017515 | | | | | | | |
| DEF-17287 | 8/1/1957 | Solow, Robert M., Technical Change and the Aggregate Production Function, the MIT Press, The Review of Economics and Statistics, Vol. 39, No. 3 (Aug. 1957), pp. 312-320 | DEF-00068539 | DEF-00068548 | | | | | | | |
| DEF-17288 | Jun-61 | George J. Stigler, The Economics of Information, The University of Chicago Press, Vol. 69, No. 3, pp. 213-225 | DEF-00109690 | DEF-00109703 | | | | | | | |
| DEF-17289 | May-62 | Marc Nerlove & Kenneth J. Arrow, Optimal Advertising Policy under Dynamic Conditions, Economica, New Series, vol. 29, No. 114, pp. 129-42, May 1962. | DEF-00043182 | DEF-00043196 | | | | | | | |
| DEF-17290 | May-62 | Nerlove M & Arrow KJ, Optimal Advertising Policy Under Dynamic Conditions, Economica, Vol. 29, No. 114, pp. 129-142, May 1962 | DEF-00109085 | DEF-00109099 | | | | | | | |
| DEF-17291 | Jul-67 | Dole VP & Nyswander, ME, Heroin Addiction - A Metabolic Disease, Arch Intern Med, 120, pp. 19-24, 07/1967 | DEF-00125858 | DEF-00125863 | | | | | | | |
| DEF-17292 | 10/27/1970 | 21 USCA 801 Congressional findings and declarations: controlled substances | DEF-00037312 | DEF-00037316 | | | | | | | |
| DEF-17293 | 10/27/1970 | 21 USCS 841 - Offenses and Penalties | DEF-00037317 | DEF-00037326 | | | | | | | |
| DEF-17294 | 10/27/1970 | 21 U.S. Code Section 823 - Registration Requirements | DEF-00038836 | DEF-00038359 | | | | | | | |
| DEF-17295 | 4/24/1971 | Federal Register - Regulations Implementing the Comprehensive Drug Abuse Prevention and Control Act of 1970 | DEF-00110847 | DEF-00110899 | | | | | | | |
| DEF-17296 | 4/24/1971 | Federal Register, Volume 36, Number 80, Part I, pp. 7733-7773, 24 May 1971 | DEF-00110900 | DEF-00110944 | | | | | | | |
| DEF-17297 | 4/24/1971 | 21 CFR 1301.74 Other security controls for non-practitioners; narcotic treatment programs | DEF-00037306 | DEF-00037308 | | | | | | | |
| DEF-17298 | 4/24/1971 | 21 CFR 1303.01 - General Information | DEF-00037309 | DEF-00037309 | | | | | | | |
| DEF-17299 | 4/24/1971 | 21 CFR 1304 - Records and Reports of Registrants | DEF-00037310 | DEF-00037311 | | | | | | | |
| DEF-17300 | 4/24/1971 | Title CFR Part 1301.74 - Security Requirements, Other security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs, US DOJ DEA Diversion Control Website | DEF-00038190 | DEF-00038191 | | | | | | | |
| DEF-17301 | 9/21/1971 | Title 21 CFR Part 1301.71 - Security Requirements Generally, US DOJ DEA Diversion Control Website | DEF-00038192 | DEF-00038193 | | | | | | | |
| DEF-17302 | 9/21/1971 | Tile 21 CFR Part 1301.72 Physical security controls for non-practitioners; narcotic treatment programs and compounders for narcotic treatment programs; storage areas, US DOJ DEA Diversion Control Division Website | DEF-00038194 | DEF-00038196 | | | | | | | |
| DEF-17303 | 9/21/1971 | 21 CFR 1301.71 Security Requirments Generally | DEF-00038360 | DEF-00038361 | | | | | | | |
| DEF-17304 | Sep-73 | Robins, L., et al., "The Vietnam Drug User Returns, Final Report," Special Action Office for Drug Abuse Prevention, Library of Congress Number 74-600016 | DEF-00129083 | DEF-00129253 | | | | | | | |
| DEF-17305 | Dec-74 | Robins, L., et al., "How Permanent Was Vietnam Drug Addiction," AJPH Supplement, Vol. 64, pp. 38-43 | DEF-00129254 | DEF-00129259 | | | | | | | |
| DEF-17306 | Apr-75 | Clark W.A.V. and Avery Karen L, The Effects of Data Aggregation in Statistical Analysis, Geographical Analysis, vol. VIII, pp. 428-38, Oct. 1975. | DEF-00108281 | DEF-00108291 | | | | | | | |
| DEF-17307 | 11/28/1975 | Denise Kandel, Stages in adolescent involvement in drug use, Science, Vol. 190, pp. 912-914, 28 November 1975 | DEF-00051853 | DEF-00051858 | | | | | | | |
| DEF-17308 | 11/28/1975 | Denise Kandel, Stages in adolescent involvement in drug use, Science, Vol 190, pp. 912-914, 28 November 1975 | DEF-00051961 | DEF-00051966 | | | | | | | |
| DEF-17309 | Jan-78 | Department of Transportation: Alcohol and Highway Safety 1978: A Review of the State of Knowledge; 09/1975-12/1977 | DEF-00061609 | DEF-00061829 | | | | | | | |
| DEF-17310 | 10/3/1978 | State Board of Pharmacy Order, Charles M. Hanifin | DEF-00089435 | DEF-00089436 | | | | | | | |
| DEF-17311 | Apr-79 | Maruta, T. , et al., "Drug Abuse and Dependency in Patients With Chronic Pain," Mayo Clinic Proceedings, Vol. 54, No.4, pp.217-244 | DEF-00128330 | DEF-00128338 | | | | | | | |
| DEF-17312 | 7/24/1979 | Cocaine: A Major Drug Issue of the Seventies, Purdue University | DEF-00082888 | DEF-00082888 | | | | | | | |
| DEF-17313 | Apr-81 | Leffler KB, Persuasion of Information? The Economics of Prescription Drug Advertising, The Journal of Law & Economics, 24(1), pp. 45-74, April 1981 | DEF-00108868 | DEF-00108898 | | | | | | | |
| DEF-17314 | 10/12/1981 | Perry, S. and Heidrich, G., "Management of Pain during Debridement: a Survey of U.S. Burn Units)," Elsevier Biomedical Press, 13: pp. 267-280 | DEF-00129020 | DEF-00129033 | | | | | | | |
| DEF-17315 | Dec-81 | Peltzman S, The Effects of FTC Advertising Regulation, The Journal of Law & Economics, 24(3), pp. 403-448, December 1981 | DEF-00109237 | DEF-00109283 | | | | | | | |
| DEF-17316 | 6/1/1982 | Intangible Capital and Aspects of Advertising and R&D Expenditures by Mark Hirschey in The Journal of Industrial Economics | DEF-00027575 | DEF-00027592 | | | | | | | |
| DEF-17317 | 6/28/1984 | Ohio Board of Pharmacy Order, Jay N. Green, | DEF-00089440 | DEF-00089446 | | | | | | | |
| DEF-17318 | 12/5/1984 | State Board of Pharmacy Order, Henry E. Agin | DEF-00089437 | DEF-00089439 | | | | | | | |
| DEF-17319 | Aug-85 | Cuyahoga County Coroner's Office Annual Report; 1984; State of Ohio | DEF-00022231 | DEF-00022430 | | | | | | | |
| DEF-17320 | Aug-86 | Cuyahoga County Coroner's Office Annual Report; 1985; State of Ohio | DEF-00022431 | DEF-00022636 | | | | | | | |
| DEF-17321 | 10/27/1986 | United States Public Laws | DEF-00078668 | DEF-00078808 | | | | | | | |
| DEF-17322 | 6/29/1987 | Order of the Ohio State Board of Pharmacy, In the Matter of Gary Lee Wolf | DEF-00088722 | DEF-00088728 | | | | | | | |
| DEF-17323 | 12/3/1987 | Ohio State Board of Pharmacy Order, In the Matter of Mark Junior Retz | DEF-00088974 | DEF-00088981 | | | | | | | |
| DEF-17324 | 7/26/1988 | Order of the Ohio State Board of Pharmacy, In the Matter of Carl C. Longociu | DEF-00088189 | DEF-00088198 | | | | | | | |
| DEF-17325 | 7/26/1988 | Order of the Ohio State Board of Pharmacy, In the Matter of Jerome Anthony Sorge | DEF-00088816 | DEF-00088829 | | | | | | | |
| DEF-17326 | Aug-88 | Cuyahoga County Coroner's Office Annual Report; 1987; State of Ohio | DEF-00022835 | DEF-00023048 | | | | | | | |
| DEF-17327 | 8/22/1988 | Order of the Ohio State Board of Pharmacy, In the Matter of Gary Lee Wolf | DEF-00088729 | DEF-00088733 | | | | | | | |
| DEF-17328 | 11/6/1988 | Mark L. Rosenberg et al., Operational Criteria for the Determination of Suicide; Journal of Forensic Sciences, Vol. 33, pp. 1445-1456, 11/1988 | DEF-00010055 | DEF-00010066 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17329 | 12/25/1988 | New York Times. Synthetic Heroin Seen As Cause in 18 Deaths. Available at: https://www.nytimes.com/1988/12/25/us/synthetic-heroin-seen-as-cause-in-18-deaths.html | DEF-00032089 | DEF-00032089 | | | | | | | |
| DEF-17330 | 2/27/1989 | Ohio State Board of Pharmacy Order, In the Matter of William W. Figley | DEF-00089315 | DEF-00089326 | | | | | | | |
| DEF-17331 | Aug-89 | Cuyahoga County Coroner's Office Annual Report; 1988; State of Ohio | DEF-00023049 | DEF-00023268 | | | | | | | |
| DEF-17332 | 3/5/1990 | Order of the Ohio State Board of Pharmacy, In the Matter of Edwin R. Ritchey | DEF-00088555 | DEF-00088562 | | | | | | | |
| DEF-17333 | Aug-90 | Duragesic Drug Information Sheet | DEF-00094372 | DEF-00094382 | | | | | | | |
| DEF-17334 | Aug-90 | Duragesic Drug Information Sheet | DEF-00094873 | DEF-00094883 | | | | | | | |
| DEF-17335 | Oct-90 | W, Paul McKinney, MD, et al., Attitudes of Internal Medicine Faculty and Residents Toward Professional Interaction With Pharmaceutical Sales Representatives, J. Am. Med. Ass'n, vol. 264, pp. 1693-97, Oct. 1990 | DEF-00043149 | DEF-00043153 | | | | | | | |
| DEF-17336 | Nov-90 | T. M. Hayes, et al., Continuing education for general practice and the role of the pharmaceutical industry, British Journal of General Practice, vol. 40, pp. 510-12, November 1990. | DEF-00042027 | DEF-00042029 | | | | | | | |
| DEF-17337 | 11/21/1990 | Regier D, et al., Opioids for Chronic Noncancer Pain A Systematic Review and Meta-analysis, Journal of the American Medical Association, Vol 264, No.19, pp. 2511-2517 | DEF-00003707 | DEF-00003714 | | | | | | | |
| DEF-17338 | 11/21/1990 | Darrel A. Regier, et al., Comorbidity of Mental Disorders With Alcohol and Other Drug Abuse, The Journal of the American Medical Association, 264(19), 2511 -2518, November 21, 1990 | DEF-00075732 | DEF-00075740 | | | | | | | |
| DEF-17339 | Dec-90 | Mitchell B. Max, Improving Outcomes of Analgesic Treatment: Is Education Enough?, Annals of Internal Medicine, Vol. 113:11, pp.885-889, December 1990 | DEF-00059019 | DEF-00059023 | | | | | | | |
| DEF-17340 | 12/10/1990 | Order of the Ohio State Board of Pharmacy, In the Matter of Harvey Ray Rome | DEF-00088759 | DEF-00088773 | | | | | | | |
| DEF-17341 | 2/12/1991 | Deadly Pure Heroin Has Hit Cleveland, Akron Beacon Journal | DEF-00049490 | DEF-00049492 | | | | | | | |
| DEF-17342 | Jun-91 | Burton A. Weisbrod, The Health Care Quadrilemma: An Essay on Technological Change, Insurance, Quality of Care, and Cost Containment, Journal of Economic Literature, Vol. XXIX, pp. 523-522, June 1991 | DEF-00109773 | DEF-00109803 | | | | | | | |
| DEF-17343 | Aug-91 | Chaloupka Frank, Rational Addictive Behavior and Cigarette Smoking, J. Pol. Econ., vol. 99, No. 4, pp. 722-42, Aug. 1991. | DEF-00108038 | DEF-00108059 | | | | | | | |
| DEF-17344 | 11/1/1991 | Nov. 1, 1991 Federal Sentencing Guidelines Ch. 8 | DEF-00047126 | DEF-00047162 | | | | | | | |
| DEF-17345 | Feb-92 | Katz L & Murphy K, Changes in Relative Wages, 1963-1987: Supply and Demand Factors, The MIT Press, 107(1), pp. 35-78, 1992 | DEF-00068259 | DEF-00068303 | | | | | | | |
| DEF-17346 | 4/30/1992 | Order of the Ohio State Board of Pharmacy, In the Matter of Fred St. Clair | DEF-00088708 | DEF-00088715 | | | | | | | |
| DEF-17347 | Jun-92 | Field, MJ and Lohr, Kathleen, Guidelines For Clinical Practice: From Development To Use, National Academies Press, 1992 | DEF-00076312 | DEF-00076752 | | | | | | | |
| DEF-17348 | 6/6/1992 | Jadad A, et al., Morphine responsiveness of chronic pain: double-blind randomised crossover study with patient-controlled analgesia, The Lancet, Vol. 339, No. 8806, pp. 1367-1371, June 6, 1992 | DEF-00127171 | DEF-00127175 | | | | | | | |
| DEF-17349 | 8/26/1992 | Morse R., et al., The Definition of Alcoholism, Journal of the American Medical Association. Vol. 268, No.8, pp. 1012-1014 | DEF-00003023 | DEF-00003025 | | | | | | | |
| DEF-17350 | 11/15/1992 | "The Comeback Drug; Police, Social Workers Fear Heroin 'Epidemic'," Cleveland Plain Dealer | DEF-00036975 | DEF-00036980 | | | | | | | |
| DEF-17351 | 11/15/1992 | Douglas Montero, Plain Dealer Reporter, The Comeback Drug; Police, Social Workers Fear Heroin "Epidemic", Plain Dealer Publishing Co., Metro, Page 1B, November 15, 1992. | DEF-00048244 | DEF-00048249 | | | | | | | |
| DEF-17352 | 11/15/1992 | The Comeback Drug; Police, Social Workers Fear Heroin 'Epidemic', Plain Dealer Publishing Co | DEF-00049493 | DEF-00049497 | | | | | | | |
| DEF-17353 | 11/15/1992 | The Comeback Drug; Police, Social Workers Fear Heroin 'Epidemic', Plain Dealer (Cleveland, Ohio) | DEF-00067122 | DEF-00067127 | | | | | | | |
| DEF-17354 | Dec-92 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for Industry: The FDA published Good Guidance Practices in February 1997 | DEF-00064395 | DEF-00064426 | | | | | | | |
| DEF-17355 | 3/5/1993 | Man Charged With Deadly Drug, Plain Dealer Publishing Co | DEF-00049498 | DEF-00049499 | | | | | | | |
| DEF-17356 | 4/8/1993 | Clinic doctor in Drug Prove Takes Own Life; Urology Resident Investigated for Narcotics Prescriptions, Plain Dealer (Cleveland, Ohio) | DEF-00049726 | DEF-00049727 | | | | | | | |
| DEF-17357 | Jul-93 | Clark HW, et al., Opioids, Chronic Pain and the Law, Journal of Pain and Symptom Management, 8(5), pp. 297-305, 07/1993 | DEF-00125746 | DEF-00125754 | | | | | | | |
| DEF-17358 | Jul-93 | Savage, S, Addiction in the Treatment of Pain: Significance, Recognition, and Management, Journal of Pain and Symptom Management, Vol. 8 No. 5, July 1993 | DEF-00129342 | DEF-00129355 | | | | | | | |
| DEF-17359 | Jul-93 | Savage, SR, Preface: Pain Medicine and Addiction Medicine-Controversies and Collaboration, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 254-256, July 1993 | DEF-00129356 | DEF-00129358 | | | | | | | |
| DEF-17360 | Jul-93 | Schofferman, J, Long-Term Use of Opioid Analgesics for the Treatment of Chronic Pain of Nonmalignant Origin, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 279-288, July 1993 | DEF-00129399 | DEF-00129408 | | | | | | | |
| DEF-17361 | Jul-93 | Sees, KL, and Westley, CH, Opioid Use in the Treatment of Chronic Pain: Assessment of Addiction, Journal of Pain and Symptom Management, Vol. 8 No. 5, pp. 257-264, July 1993 | DEF-00129445 | DEF-00129452 | | | | | | | |
| DEF-17362 | Jul-93 | Wesson, DR, et al., Prescription of Opioids for Treatment of Pain in Patients with Addictive Disease, Vol 8 No 5, pp. 289-296, July 1993 | DEF-00129728 | DEF-00129735 | | | | | | | |
| DEF-17363 | 8/2/1993 | Kell MJ, Pharmacotherapy: Long-term Methadone Maintenance for Intractable, Nonmalignant Pain: Pain Control and Plasma Opioid Levels, AJPM, Vol. 4, No. 1, pp. 10-16, January 1994 | DEF-00127343 | DEF-00127349 | | | | | | | |
| DEF-17364 | 8/9/1993 | Order of the Ohio State Board of Pharmacy, In the Matter of D. Jack Buroker | DEF-00088358 | DEF-00088371 | | | | | | | |
| DEF-17365 | 8/13/1993 | Order of the Ohio State Board of Pharmacy, In the Matter of Gilbert Ernest Art, Jr | DEF-00088743 | DEF-00088753 | | | | | | | |
| DEF-17366 | 10/28/1993 | Ohio State Board of Pharmacy Order, In the Matter of Lisa Katherine Ramirez | DEF-00088953 | DEF-00088961 | | | | | | | |
| DEF-17367 | Dec-93 | Daniel Brookoff, Abuse Potential of Various Opioid Medications, Journal of General Internal Medicine, Volume 8, pp. 688-690, December 1993 | DEF-00027379 | DEF-00027381 | | | | | | | |
| DEF-17368 | 12/9/1993 | Order of the Ohio State Board of Pharmacy, In the Matter of Clifford Williams | DEF-00088204 | DEF-00088209 | | | | | | | |
| DEF-17369 | 1/18/1994 | Letter to Judge C. Mack re letter re Duragesic | DEF-00094866 | DEF-00094872 | | | | | | | |
| DEF-17370 | 1/18/1994 | FDA Says Some Doctors Dangerously Misusing Potent Painkiller | DEF-00094884 | DEF-00094885 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17371 | 2/14/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of David F. Merk | DEF-00088372 | DEF-00088378 | | | | | | | |
| DEF-17372 | 6/30/1994 | Order of the State Board of Pharmacy, In the Matter of Albert I. Weinstein, R.Ph | DEF-00088135 | DEF-00088141 | | | | | | | |
| DEF-17373 | 9/28/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of Christopher W. Good | DEF-00088199 | DEF-00088203 | | | | | | | |
| DEF-17374 | 9/30/1994 | Heroin is Cheaper and More Lethal U.S. Officials Inform Congressional Committee of Increased Use of Drug, Beacon Journal Publishing Co | DEF-00049500 | DEF-00049501 | | | | | | | |
| DEF-17375 | 10/26/1994 | Settlement Agreement with the State Board of Pharmacy, Dale Baker | DEF-00089330 | DEF-00089334 | | | | | | | |
| DEF-17376 | 10/31/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of Donald C. Hart | DEF-00088403 | DEF-00088415 | | | | | | | |
| DEF-17377 | 12/3/1994 | Drugs Surveyed Among Ohio Cities, Races, Plain Dealer Publishing Co | DEF-00049502 | DEF-00049503 | | | | | | | |
| DEF-17378 | 12/6/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of Jeri Lee Koles | DEF-00088811 | DEF-00088815 | | | | | | | |
| DEF-17379 | 12/8/1994 | Order of the Ohio State Board of Pharmacy, In the Matter of Keith Michael Wire | DEF-00088889 | DEF-00088900 | | | | | | | |
| DEF-17380 | 1/8/1995 | Berndt, E. et al., "Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market", The American Economic Review, Vol.85, No.2, pp 100-105, 1995 | DEF-00041951 | DEF-00041958 | | | | | | | |
| DEF-17381 | Mar-95 | Geoffrey K. Mumford, Suzette M. Evans, Joseph C. Fleishaker, Ronald R. Griffiths, Clinical Trials and Therapeutics, Alprazolam absorption kinetics affects abuse liability, The Journal of Clinical Pharmacology & Therapeutics, Vol. 57, No.3, pp 356-365, September 19, 1994 | DEF-00027406 | DEF-00027415 | | | | | | | |
| DEF-17382 | 4/27/1995 | Order of the Ohio State Board of Pharmacy, In the Matter of Joseph William Cahall | DEF-00088853 | DEF-00088857 | | | | | | | |
| DEF-17383 | May-95 | Ernst R. Berndt, et al., Information, Marketing, and Pricing in the U.S. Antiulcer Drug Market, AEA Papers and Proceedings, Vol. 85, No. 2, pp. 100-105, May 1995 | DEF-00095944 | DEF-00095950 | | | | | | | |
| DEF-17384 | 5/18/1995 | Hughes PH., Rieche O., Heroin Epidemics revisited, Epidemiologic Reviews, 17(1), 66-73, May 18, 1995 | DEF-00074996 | DEF-00075004 | | | | | | | |
| DEF-17385 | 9/25/1995 | Ohio Board of Pharmacy; Summary Suspension Order, Peter Sung | DEF-00089482 | DEF-00089502 | | | | | | | |
| DEF-17386 | 10/16/1995 | Order of the Ohio State Board of Pharmacy, In the Matter of Jeffrey Scott Dannemiller | DEF-00088789 | DEF-00088810 | | | | | | | |
| DEF-17387 | 10/17/1995 | Order of the Ohio State Board of Pharmacy, In the Matter of Emil Dontenville | DEF-00088570 | DEF-00088576 | | | | | | | |
| DEF-17388 | 10/20/1995 | Ohio State Board of Pharmacy Order, In the Matter of Mark Steven Lang | DEF-00088982 | DEF-00088990 | | | | | | | |
| DEF-17389 | 1/20/1996 | Moulin, D., et al., "Randomised trial of oral morphine for chronic non-cancer pain," The Lancet, Vol. 347: pp. 143-147 | DEF-00128428 | DEF-00128437 | | | | | | | |
| DEF-17390 | 1/23/1996 | Order of the State Board of Pharmacy In the Matter of Arch Joseph Weber, R.Ph | DEF-00088162 | DEF-00088170 | | | | | | | |
| DEF-17391 | 1/25/1996 | Ohio State Board of Pharmacy Order, In the Matter of Richard L. Jarvis | DEF-00089069 | DEF-00089101 | | | | | | | |
| DEF-17392 | 1/26/1996 | U.S. Department of Justice, Fact Sheet: Drug-Related Crime, Bureau of Justice Statistics, September 1994 | DEF-00110754 | DEF-00110759 | | | | | | | |
| DEF-17393 | Mar-96 | Dunbar SA, & Katz, NP, Chronic Opioid Therapy for Nonmalignant Pain in Patients with a History of Substance Abuse: Report of 20 Cases, Journal of Pain and Symptom Management, 31(3), pp. 163-171, 03/1996 | DEF-00126450 | DEF-00126458 | | | | | | | |
| DEF-17394 | Apr-96 | Portenoy RK, Opioid Therapy for Chronic Nonmalignant Pain: A Review of the Critical Issues, Journal of Pain and Symptom Management, 11(4), pp. 203-217. | DEF-00059278 | DEF-00059292 | | | | | | | |
| DEF-17395 | 8/17/1996 | Gossop M, et al., Frequency of non-fatal heroin overdose: survey of heroin users recruited in non-clinical settings, BMJ, 313, p. 402, 08/17/1996 | DEF-00061526 | DEF-00061526 | | | | | | | |
| DEF-17396 | 8/20/1996 | The Use of Opioids for the treatment of Chronic Pain, APS News | DEF-00095977 | DEF-00095979 | | | | | | | |
| DEF-17397 | 12/4/1996 | Order of the Ohio State Board of Pharmacy, Settlement Agreement with David Scott Herrmann | DEF-00088389 | DEF-00088398 | | | | | | | |
| DEF-17398 | 4/21/1997 | Order of the State Board of Pharmacy In the Matter of Anthony Savoca, R.Ph | DEF-00088150 | DEF-00088161 | | | | | | | |
| DEF-17399 | 4/24/1997 | Volkow ND, et al., Decreased striatal dopaminergic responsiveness in detoxified, cocaine-dependent subjects, 1997, Nature Vol. 386, pp. 830-833 | DEF-00124276 | DEF-00124279 | | | | | | | |
| DEF-17400 | 5/17/1997 | Former Doctor Pleads Guilty; He Was Charged with Manslaughter in Drug Overdose, Plain Dealer (Cleveland, Ohio) | DEF-00049728 | DEF-00049729 | | | | | | | |
| DEF-17401 | 7/5/1997 | State May Ease Use of Drugs for Pain, Plain Dealer Publishing Co | DEF-00049504 | DEF-00049505 | | | | | | | |
| DEF-17402 | 8/12/1997 | Order of the Ohio State Board of Pharmacy, In the Matter of Keith Jered Hochadel | DEF-00088870 | DEF-00088888 | | | | | | | |
| DEF-17403 | 8/15/1997 | Federal Register, Volume 62, Number 158, August 15, 1997 | DEF-00047578 | DEF-00047581 | | | | | | | |
| DEF-17404 | 9/8/1997 | Settlement Agreement with the State Board of Pharmacy, Henry B. Eyman | DEF-00089351 | DEF-00089354 | | | | | | | |
| DEF-17405 | 9/10/1997 | Order of the State Board of Pharmacy, In the Matter of David Scott Blazy | DEF-00088384 | DEF-00088388 | | | | | | | |
| DEF-17406 | 9/30/1997 | Drug Experts Grappling with Nation's Growing Heroin Epidemic, Plain Dealer Publishing Co | DEF-00049506 | DEF-00049507 | | | | | | | |
| DEF-17407 | 10/29/1997 | US DOJ/DEA Federal Rule 56200-02: Controlled Substances: 1997 Aggregate Production Quota | DEF-00057598 | DEF-00057599 | | | | | | | |
| DEF-17408 | Nov-97 | David I. Quinn, Alex Wodak, Richard O. Day, Pharmacokinetic and Pharmacodynamic Principles of Illicit Drug Use and Treatment of Illicit Drug Users, Cin. Pharmacokinetic 33 (5), pp 344-400, November 1997 | DEF-00027432 | DEF-00027488 | | | | | | | |
| DEF-17409 | 11/16/1997 | Heroin Pushing Back Into the Veins of Nation's Youths, Plain Dealer Publishing Co | DEF-00049508 | DEF-00049510 | | | | | | | |
| DEF-17410 | 1/12/1998 | Order of the Ohio State Board of Pharmacy, In the Matter of Elizabeth R. Murcia | DEF-00088563 | DEF-00088569 | | | | | | | |
| DEF-17411 | 1/12/1998 | Ohio State Board of Pharmacy Order, In the Matter of Martin Barron | DEF-00088991 | DEF-00088995 | | | | | | | |
| DEF-17412 | 3/16/1998 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research Handbook. | DEF-00063204 | DEF-00063287 | | | | | | | |
| DEF-17413 | 4/21/1998 | Heroin Mega-Bust Won't Halt Dealing; Others Will Fill the Gap, DEA Agent Says, Plain Dealer Publishing Co | DEF-00049511 | DEF-00049512 | | | | | | | |
| DEF-17414 | May-98 | Policy adopted by the House of Delegates of the Federation of State Medical Boards of the United States, re: Model Guidelines for the Use of Controlled Substances for the Treatment of Pain | DEF-00051914 | DEF-00051917 | | | | | | | |
| DEF-17415 | May-98 | Model Guidelines for the Use of Controlled Substances for the Treatment of Pain, Federation of State Medical Boards of the United States, Inc., May 1998 | DEF-00058636 | DEF-00058640 | | | | | | | |
| DEF-17416 | May-98 | Musto DF, The American Disease – Origins of Narcotic Control, 3rd ed. Oxford | DEF-00128444 | DEF-00128874 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17417 | 5/2/1998 | Task force formed to investigate corruption in summit, Plain Dealer (Cleveland, Ohio) | DEF-00049848 | DEF-00049849 | | | | | | | |
| DEF-17418 | 7/7/1998 | Settlement Agreement with the State Board of Pharmacy, Jerry H. Starr | DEF-00089367 | DEF-00089370 | | | | | | | |
| DEF-17419 | 7/8/1998 | Gureje O, et al., Persistent Pain and Well-being: A World Health Organization Study in Primary Care, 1142 JAMA, 280(13), pp. 147-151, 1998 | DEF-00003764 | DEF-00003769 | | | | | | | |
| DEF-17420 | 9/15/1998 | US DOJ/DEA Federal Rule 49369: Controlled Substances: Revised Aggregate Production Quotas for 1998 | DEF-00057600 | DEF-00057605 | | | | | | | |
| DEF-17421 | 11/4/1998 | Center for Drug Evaluation and Research Presentation: Application and Approval Package NDA 20747, Actiq. | DEF-00045387 | DEF-00045396 | | | | | | | |
| DEF-17422 | 11/12/1998 | Actiq Label | DEF-00041390 | DEF-00041418 | | | | | | | |
| DEF-17423 | 11/12/1998 | Letter from Cynthia McCormick, MD to Patricia J. Richards | DEF-00109859 | DEF-00109864 | | | | | | | |
| DEF-17424 | 11/19/1998 | Settlement Agreement with the State Board of Pharmacy, Steven A. Goldblatt | DEF-00089396 | DEF-00089401 | | | | | | | |
| DEF-17425 | 11/21/1998 | Sneader, Walter, The discovery of heroin, The Lancet, Vol 352, pp. 1697-1699, November 21, 1998 | DEF-00062402 | DEF-00062404 | | | | | | | |
| DEF-17426 | 1/1/1999 | Prescott, C, and Kendler, K., Genetic and Environmental Contributions to Alcohol Abuse and Dependence in a Population-Based Sample of Male Twins, American Journal of Psychiatry, Vol. 156, No. 1,, pp. 34-40 | DEF-00002822 | DEF-00002828 | | | | | | | |
| DEF-17427 | 1/1/1999 | Musto, David P., The American Disease: Origins of Narcotics Control, Yale University Press, pp. 1-244, 1999 | | | | | | | | | |
| DEF-17428 | 2/9/1999 | Settlement Agreement with the State Board of Pharmacy, Linda M. Mahoney | DEF-00089379 | DEF-00089382 | | | | | | | |
| DEF-17429 | 3/26/1999 | Center for Drug Evaluation and Research Presentation: Approval Package for Application Number 20-747/S003 Actiq | DEF-00044483 | DEF-00044572 | | | | | | | |
| DEF-17430 | Apr-99 | John A. Rizzo, Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs, J.L. & Econ., vol. 42, No. 1, pp. 89-116, April 1999. | DEF-00043216 | DEF-00043244 | | | | | | | |
| DEF-17431 | Apr-99 | Rizzo JA, Advertising and Competition in the Ethical Pharmaceutical Industry: The Case of Antihypertensive Drugs, The Journal of Law & Economics, 42(1), pp. 89-116, April 1999. | DEF-00109437 | DEF-00109465 | | | | | | | |
| DEF-17432 | May-99 | Seddon R. Savage, Opioid Use In the Management of Chronic Pain, Medical Clinics of North America, Volume 83, Number 3, pp 761-786, May 1999 | DEF-00027503 | DEF-00027528 | | | | | | | |
| DEF-17433 | 7/6/1999 | D.S. Cook, et al., Estimating Antemortem Drug Concentrations from Postmortem Blood Samples: The Influence of Postmortem Redistribution, J Clin Pathol, Vol. 53, pp. 282-285, July 1999 | DEF-00009830 | DEF-00009833 | | | | | | | |
| DEF-17434 | 8/3/1999 | Order of the State Board of Pharmacy, In the Matter of Andrew James Ripley, R.P | DEF-00088142 | DEF-00088149 | | | | | | | |
| DEF-17435 | 8/26/1999 | Heroin Users Become Largest Class of Clients at U.S. Treatment Centers, Plain Dealer Publishing Co | DEF-00049513 | DEF-00049514 | | | | | | | |
| DEF-17436 | 8/26/1999 | HEROIN USERS BECOME LARGEST CLASS OF CLIENTS AT U.S. TREATMENT CENTERS, The Plain Dealer | DEF-00049686 | DEF-00049687 | | | | | | | |
| DEF-17437 | 8/26/1999 | Heroin Users Become Largest Class of Clients at U.S. Treatment Centers, The Plain Dealer (Cleveland, Ohio) | DEF-00067128 | DEF-00067129 | | | | | | | |
| DEF-17438 | 9/3/1999 | World Health Organization presentation: The Role of the Pharmacist in the Health Care System, | DEF-00001985 | DEF-00002043 | | | | | | | |
| DEF-17439 | 9/18/1999 | Charatan F, Doctor disciplined for "grossly undertreating" pain, BMJ, Volume 319, p. 728 | DEF-00058319 | DEF-00058319 | | | | | | | |
| DEF-17440 | 10/4/1999 | Settlement Agreement with the State Board of Pharmacy, David Michael Sunshein | DEF-00089335 | DEF-00089346 | | | | | | | |
| DEF-17441 | 10/19/1999 | US DOJ/DEA Federal Rule 56366-01: Controlled Substances: 1999 Aggregate Production Quotas | DEF-00057606 | DEF-00057611 | | | | | | | |
| DEF-17442 | Dec-99 | Glaeser EL & Sacerdote B, Why is There More Crime in Cities?, Journal of Political Economy, Vol. 107, No. S6, pp. S225-S258, December 1999 | DEF-00108599 | DEF-00108633 | | | | | | | |
| DEF-17443 | 1/9/2000 | Abuse of Painkillers New Police Concern; Problems with legal drugs often ignored, experts say, Dayton Newspapers, Inc | DEF-00049515 | DEF-00049517 | | | | | | | |
| DEF-17444 | 1/9/2000 | ABUSE OF PAINKILLERS NEW POLICE CONCERN; Problems with legal drugs often ignored, experts say, Dayton Daily News | DEF-00049688 | DEF-00049690 | | | | | | | |
| DEF-17445 | 1/9/2000 | Abuse of Painkillers New Police Concern; Problems with legal drugs often ignored, experts say, Dayton Daily News (Ohio) | DEF-00067130 | DEF-00067132 | | | | | | | |
| DEF-17446 | 1/27/2000 | Letter from Frank Baldino to Genelco S.A. | DEF-00040226 | DEF-00040226 | | | | | | | |
| DEF-17447 | 1/27/2000 | Letter from Frank Baldino to Genelco S.A. | DEF-00040227 | DEF-00040227 | | | | | | | |
| DEF-17448 | 1/28/2000 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 1999 - January 2000 | DEF-00006316 | DEF-00006446 | | | | | | | |
| DEF-17449 | 2/11/2000 | Agents Search Sugar Office; Corruption Probe Widens in Summit, Plain Dealer (Cleveland, Ohio) | DEF-00049795 | DEF-00049796 | | | | | | | |
| DEF-17450 | 2/21/2000 | Settlement Agreement with the State Board to Pharmacy, Imogene Carol Maynard | DEF-00089355 | DEF-00089366 | | | | | | | |
| DEF-17451 | 3/9/2000 | CLUB DRUGS SIDETRACK YOUTH AKRON OFFICIALS TACKLE GROWING TREND AMONG TEENS, Akron Beacon Journal | DEF-00049682 | DEF-00049685 | | | | | | | |
| DEF-17452 | 3/9/2000 | Club Drugs Sidetrack Youth Akron Officials Tackle Growing Trend Among Teens, Akron Beacon Journal | DEF-00057765 | DEF-00057768 | | | | | | | |
| DEF-17453 | Apr-00 | Conscelli A., "The Importance Of Doctors' And Patients' Preferences In The Prescription Decision", The Journal of Industrial Economics, Vol 48 No. 3 pp 349-369, September, 2000 | DEF-00041811 | DEF-00041831 | | | | | | | |
| DEF-17454 | 4/3/2000 | Settlement Agreement with the State Board of Pharmacy, Suellen Ogden | DEF-00089402 | DEF-00089431 | | | | | | | |
| DEF-17455 | 4/4/2000 | Ohio State Board of Pharmacy Order, In the Matter of Michael Popovich | DEF-00089006 | DEF-00089016 | | | | | | | |
| DEF-17456 | 4/4/2000 | Ohio State Board of Pharmacy Order, In the Matter of Robert Frank Tschinkel | DEF-00089102 | DEF-00089111 | | | | | | | |
| DEF-17457 | 4/5/2000 | David E. Joranson, et al., Trends in Medical Use and Abuse of Opioid Analgesics, Journal of the American Medical Association, Vol. 283, pp. 1710-1714, 05 April 2000 | DEF-00052199 | DEF-00052203 | | | | | | | |
| DEF-17458 | 4/12/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of Connie A. Lancz | DEF-00088210 | DEF-00088217 | | | | | | | |
| DEF-17459 | 4/15/2000 | Longo, L. P., et al., "Addiction: Part II. Identification and Management of the Drug-Seeking Patient," American Family Physician, https://www.aafp.org/afp/2000/0415/p2401.html | DEF-00128144 | DEF-00128150 | | | | | | | |
| DEF-17460 | 5/1/2000 | Explaining the Rise in Youth Suicide - D. Cutler | DEF-00092998 | DEF-00093065 | | | | | | | |
| DEF-17461 | 5/8/2000 | Toll Manufacturing and Packaging Agreement Between Abbott Laboratories and Cephalon | DEF-00040249 | DEF-00040277 | | | | | | | |
| DEF-17462 | 6/12/2000 | Ohio State Board of Pharmacy Order, In the Matter of Nick C. Strovilas | DEF-00089033 | DEF-00089043 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17463 | 6/13/2000 | Ohio State Board of Pharmacy Order, In the Matter of Martin Barron | DEF-00088996 | DEF-00089005 | | | | | | | |
| DEF-17464 | 6/19/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of Kinsman Pharmacy, Inc. (c/o Robert C. Sutton) | DEF-00088915 | DEF-00088932 | | | | | | | |
| DEF-17465 | 6/29/2000 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2000 - June 2000 | DEF-00006447 | DEF-00006589 | | | | | | | |
| DEF-17466 | 6/29/2000 | Ohio Substance Abuse Monitoring Network, 2000 January - 2000 June: State of Ohio | DEF-00078385 | DEF-00078527 | | | | | | | |
| DEF-17467 | 7/17/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of James Murray Bayless | DEF-00088774 | DEF-00088779 | | | | | | | |
| DEF-17468 | 7/17/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of James Scott Patton | DEF-00088780 | DEF-00088788 | | | | | | | |
| DEF-17469 | 7/21/2000 | CDC; Heroin overdose deaths - Multnomah county, Oregon, 1993-1999 | DEF-00055389 | DEF-00055393 | | | | | | | |
| DEF-17470 | 7/21/2000 | CDC MMWR - Unintentional Opiate Overdose Deaths - King County, Washington, 1990-1999 | DEF-00055702 | DEF-00055705 | | | | | | | |
| DEF-17471 | 7/26/2000 | Donald M. Phillips, JCAHO Pain Management Standards are Unveiled, The Journal of the American Medical Association, 284(4), 428-429, July 26, 2000 | DEF-00075630 | DEF-00075635 | | | | | | | |
| DEF-17472 | 7/31/2000 | Letter from John Osborn to Genelco S.A. | DEF-00040228 | DEF-00040228 | | | | | | | |
| DEF-17473 | 8/7/2000 | Ohio State Board of Pharmacy Order, In the Matter of Raleigh L. Smith | DEF-00089044 | DEF-00089050 | | | | | | | |
| DEF-17474 | 8/11/2000 | Letter from Scott Applebaum to Robert Roche | DEF-00040278 | DEF-00040278 | | | | | | | |
| DEF-17475 | Sep-00 | US Department of Health and Human Services:A Profile of Medicaid: | DEF-00077630 | DEF-00077717 | | | | | | | |
| DEF-17476 | 9/7/2000 | Ohio State Board of Pharmacy Order, In the Matter of Michael Scott Gladieux | DEF-00089017 | DEF-00089032 | | | | | | | |
| DEF-17477 | 9/25/2000 | US DOJ/DEA Federal Rule 57624-01: Controlled Substances: 2000 Aggregate Production Quotas | DEF-00057612 | DEF-00057617 | | | | | | | |
| DEF-17478 | Oct-00 | National Drug Intelligence Center: National Drug Threat Assessment 2001 Report; 2001 | DEF-00085923 | DEF-00086018 | | | | | | | |
| DEF-17479 | 10/4/2000 | Order of the State Board of Pharmacy In the Matter of Bethesda Hospital-North, R.Ph | DEF-00088171 | DEF-00088180 | | | | | | | |
| DEF-17480 | 10/4/2000 | McLellan, T, et al., Drug Dependence, a Chronic Medical Illness Implications for Treatment, Insurance, and Outcomes Evaluation, Journal of the American Medical Association, Vol. 284, No. 13, pp. 1689-1695 | DEF-00002915 | DEF-00002921 | | | | | | | |
| DEF-17481 | 10/30/2000 | Gabitril Product Agreement Between Abbott Laboratories and Cephalon | DEF-00040229 | DEF-00040248 | | | | | | | |
| DEF-17482 | 11/7/2000 | Order of the Ohio State Board of Pharmacy, In the Matter of Joseph Neil Gioiello | DEF-00088848 | DEF-00088852 | | | | | | | |
| DEF-17483 | 11/27/2000 | Managed Services Agreement Between Cephalon and Novartis | DEF-00040279 | DEF-00040288 | | | | | | | |
| DEF-17484 | 11/27/2000 | Licence Agreement Between Cephalon and Novartis | DEF-00040289 | DEF-00040294 | | | | | | | |
| DEF-17485 | 11/27/2000 | Cephalon and Novartis Collaboration Agreement | DEF-00040295 | DEF-00040316 | | | | | | | |
| DEF-17486 | 11/27/2000 | Cephalon and Novartis Distribution Agreement | DEF-00040317 | DEF-00040327 | | | | | | | |
| DEF-17487 | 12/14/2000 | Milligan, K., et al., "Evaluation of Long-term Efficacy and Safety of Transdermal Fentanyl in the Treatment of Chronic Noncancer Pain," Journal of Pain, Vol. 2, No. 4, pp. 197-204 | DEF-00128393 | DEF-00128400 | | | | | | | |
| DEF-17488 | 12/20/2000 | Smalley W, et al., Contraindicated Use of Cisapride: Impact of Food and Drug Administration Regulatory Action, The Journal of the American Medical Association, 284(23), pp. 3036-3039, December 20, 2000. | DEF-00109560 | DEF-00109563 | | | | | | | |
| DEF-17489 | 1/9/2001 | Jane Henney Presentation: Remarks by FDA Commissioner: FDA and globalization in the 21st century | DEF-00066656 | DEF-00066662 | | | | | | | |
| DEF-17490 | 2/6/2001 | Pere N. Roset, Magi Farre, Rafael de la Torre, Marta Mas, Esther Menyo, Celia Hernandez, Jordi Cami, Modulation of rate of onset and intensity of drug effects reduces abuse potential in health males, Drug and Alcohol Dependence 64 pp 285-298, 2001 | DEF-00027489 | DEF-00027502 | | | | | | | |
| DEF-17491 | 2/9/2001 | Cancer Painkillers Pose New Abuse Threat, The New York Times | DEF-00057220 | DEF-00057223 | | | | | | | |
| DEF-17492 | 2/20/2001 | Alliance restricting OxyContin, The Cincinnati Enquirer | DEF-00049520 | DEF-00049521 | | | | | | | |
| DEF-17493 | 2/20/2001 | Following pill bottles into ruin; Misused prescriptions can addict, lead to crime, Plain Dealer Publishing Co | DEF-00049522 | DEF-00049524 | | | | | | | |
| DEF-17494 | 2/21/2001 | American Society of Addiction Medicine Guidance re: Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine | DEF-00003593 | DEF-00003596 | | | | | | | |
| DEF-17495 | 2/23/2001 | GW Hanks, et al., Morphine and Alternative Opioids in Cancer Pain: the EAPC Recommendations, British Journal of Cancer, 84(5), pp. 587-593, 2001 | DEF-00074942 | DEF-00074948 | | | | | | | |
| DEF-17496 | 3/1/2001 | Office of Strategic Research, Data Line Ohio (Ohio Department of Development) publication, re: 2000 Census Population, Volume 9, Number 3, March, 2001 | DEF-00068619 | DEF-00068622 | | | | | | | |
| DEF-17497 | 3/15/2001 | Danger drug sparks crime wave across Appalachia, The Athens News | DEF-00049525 | DEF-00049527 | | | | | | | |
| DEF-17498 | 3/18/2001 | NETWORK TO IDENTIFY NEW DRUG TRENDS; WSU-led system will alert authorities, Dayton Newspapers, Inc | DEF-00049528 | DEF-00049529 | | | | | | | |
| DEF-17499 | 3/30/2001 | Cephalon, Inc. Annual 10-K Report; 2000 January 1 - December 31; United States Securities and Exchange Commission | DEF-00040172 | DEF-00040225 | | | | | | | |
| DEF-17500 | 3/30/2001 | Letter from Arthur Anderson Consenting to Incorporation of Report Into Cephalon Registration Statement | DEF-00040328 | DEF-00040328 | | | | | | | |
| DEF-17501 | 3/30/2001 | Letter from PriceWaterhouseCoopers Consenting to Incorporation of Report Into Cephalon Registration Statement | DEF-00040329 | DEF-00040329 | | | | | | | |
| DEF-17502 | Apr-01 | Bernt, E., "The U.S. Pharmaceutical Industry: Why Major Growth In Times Of Cost Containment?", Health Affairs Volume 20 Number 2, March/April 2001 | DEF-00041634 | DEF-00041648 | | | | | | | |
| DEF-17503 | Apr-01 | Raphael S & Winter-Ebner R, Identifying the Effect of Unemployment on Crime, The Journal of Law & Economics, 44(1), pp. 259-283, April 2001. | DEF-00109389 | DEF-00109414 | | | | | | | |
| DEF-17504 | Apr-01 | National Drug Intelligent Center: Drug Threat Assessment Ohio Report, 2001, State of Ohio | DEF-00086019 | DEF-00086056 | | | | | | | |
| DEF-17505 | 4/2/2001 | Overdoses, arrests, and addictions, Billingsgazette.com | DEF-00091287 | DEF-00091290 | | | | | | | |
| DEF-17506 | 4/3/2001 | High-powered painkiller 'poor man's heroin', Plain Dealer Publishing Co | DEF-00049530 | DEF-00049533 | | | | | | | |
| DEF-17507 | 5/5/2001 | Sales of Painkiller Grew Rapidly, But Success Brought a High Cost, The New York Times | DEF-00057169 | DEF-00057176 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17508 | 5/22/2001 | Dr. Scott Neslin Presentation: ROI Analysis of Pharmaceutical Promotion (RAPP): An Independent Study | DEF-00045600 | DEF-00045622 | | | | | | | |
| DEF-17509 | Jun-01 | US Health Care Financing Administration, Study of Pharmaceutical Benefit Management, June 2001 | DEF-00114730 | DEF-00114885 | | | | | | | |
| DEF-17510 | Jun-01 | Dr. IZ P, HCFA Study of the Pharmaceutical Benefit Management Industry, Health Care Financing Administration, PricewaterhouseCoopers LLP, pp. 1-156 | DEF-00056549 | DEF-00056704 | | | | | | | |
| DEF-17511 | 6/6/2001 | Carney, S. et al., "Pharmaceutical Industry-Sponsored Meetings: Good Value or Just a Free Meal?", Internal Medicine Journal 31: 488-491, 2001 | DEF-00041686 | DEF-00041689 | | | | | | | |
| DEF-17512 | 6/14/2001 | Doctor liable for not giving enough pain medicine, CNN.com | DEF-00058372 | DEF-00058372 | | | | | | | |
| DEF-17513 | Jul-01 | Gonul, F. et al., "Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior", Journal of Marketing, Vol. 65, pp 79-90, 2001 | DEF-00041959 | DEF-00041971 | | | | | | | |
| DEF-17514 | Jul-01 | Fusun F. Gonul, et al., Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior, Journal of Marketing, Vol. 65, pp.79-90, July 2001 | DEF-00095964 | DEF-00095976 | | | | | | | |
| DEF-17515 | 7/1/2001 | National Institute on Drug Abuse Research Report: Prescription Drugs Abuse and Addiction | PPLP004497260 | PPLP004497271 | | | | | | | |
| DEF-17516 | 7/21/2001 | Tough, P, The Alchemy of OxyContin, The New York Times Magazine, Section 6, p.32, July 29, 2001 | DEF-00114904 | DEF-00114921 | | | | | | | |
| DEF-17517 | 7/26/2001 | Abuse Leads FDA to Boost Warnings about OxyContin, The Wall Street Journal | DEF-00057209 | DEF-00057209 | | | | | | | |
| DEF-17518 | 7/29/2001 | The Alchemy of OxyContin, The New York Times Magazine | DEF-00057267 | DEF-00057284 | | | | | | | |
| DEF-17519 | 7/29/2001 | The Alchemy of Oxycontin, New York Times Magazine | DEF-00058054 | DEF-00058069 | | | | | | | |
| DEF-17520 | 7/31/2001 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2001 - June 2001 | DEF-00006590 | DEF-00006731 | | | | | | | |
| DEF-17521 | 8/28/2001 | House Committee on Energy and Commerce Hearing: Oxycontin: It's Use and Abuse | DEF-00057315 | DEF-00057399 | | | | | | | |
| DEF-17522 | 9/1/2001 | Instrumental Variables and the Search for Identification by Joshua Angrist and Alan Krueger from Journal of Economic Perspectives Vol 15 No. 4 Pages 69-85 | DEF-00027632 | DEF-00027648 | | | | | | | |
| DEF-17523 | Oct-01 | A Joint Statement From 21 Health Organizations and The Drug Enforcement Administration Presentation: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | DEF-00079228 | DEF-00079229 | | | | | | | |
| DEF-17524 | 10/2/2001 | A PAINFUL ABUSE; Addicts' use hurts legitimate patients, too, The Columbus Dispatch | DEF-00049534 | DEF-00049535 | | | | | | | |
| DEF-17525 | 10/15/2001 | US DOJ/DEA Federal Rule 52453-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2001 | DEF-00057618 | DEF-00057624 | | | | | | | |
| DEF-17526 | 10/17/2001 | Drug Enforcement Administration Presentation: Promoting Pain Relief and Preventing Abuse of Pain Medications; A Critical Balancing Act | DEF-00046848 | DEF-00046848 | | | | | | | |
| DEF-17527 | 10/24/2001 | DEA chief wants to keep OxyContin available, Plain Dealer Publishing Co | DEF-00049536 | DEF-00049536 | | | | | | | |
| DEF-17528 | 10/24/2001 | DEA chief wants to keep OxyContin available, Plain Dealer (Cleveland, Ohio) | DEF-00049758 | DEF-00049758 | | | | | | | |
| DEF-17529 | Nov-01 | Gruber J & Koszegi B, Is Addiction "Rational"? Theory and Evidence, The Quarterly Journal of Economics, pp. 1261-1303, November 2001 | DEF-00108722 | DEF-00108764 | | | | | | | |
| DEF-17530 | 11/5/2001 | Order of the Ohio State Board of Pharmacy, In the Matter of Kevin Chakos | DEF-00088901 | DEF-00088914 | | | | | | | |
| DEF-17531 | Dec-01 | National Drug Intelligence Center 2002 Report re: National Drug Threat Assessment 2002 | DEF-00086104 | DEF-00086223 | | | | | | | |
| DEF-17532 | 12/5/2001 | Ohio State Board of Pharmacy Order, In the Matter of Linden Medical Pharmacy, Inc. (c/o Lawrence A. Kaufman) | DEF-00088949 | DEF-00088952 | | | | | | | |
| DEF-17533 | 12/6/2001 | Ohio Board of Pharmacy; Summary Suspension Order/Notice of Opportunity For Hearing, Alvin Dorfman | DEF-00089447 | DEF-00089475 | | | | | | | |
| DEF-17534 | 12/18/2001 | Joint Commission on Accreditation of Healthcare Organizations Website: Pain Standards for 2001, available at http://www.jcaho.com/standard/pm.html | DEF-00058835 | DEF-00058850 | | | | | | | |
| DEF-17535 | Jan-02 | Winkler, D., et al., Estimating The Relative Efficiency Of Various Forms Of Prevention At Different Stages Of A Drug Epidemic | DEF-00076090 | DEF-00076110 | | | | | | | |
| DEF-17536 | 1/7/2002 | OXYCONTIN ABUSE SPREADING IN OHIO AUTOPSY REPORTS INDICATE ILLEGAL USE OF PAINKILLER MORE FREQUENT IN CENTRAL OHIO, MOVING NORTHWARD, Beacon Journal Publishing Co | DEF-00049537 | DEF-00049539 | | | | | | | |
| DEF-17537 | 1/18/2002 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2001 - January 2002 | DEF-00006732 | DEF-00006855 | | | | | | | |
| DEF-17538 | 1/27/2002 | OXYCONTIN ABUSE CAUSING PROBLEMS IN MIAMI VALLEY; PAINKILLER PILL OF CHOICE FOR MANY ADDICTS; Abuse leads to more overdose deaths, crime in Dayton area, Dayton Daily News | DEF-00049540 | DEF-00049544 | | | | | | | |
| DEF-17539 | 2/7/2002 | Noramco Presentation: Tasmanian Alkaloids Leads the World in Poppy Technology | DEF-00095013 | DEF-00095084 | | | | | | | |
| DEF-17540 | 2/12/2002 | Oxycontin Balancing Risks and Benefits, Hearing of the Committee on Health, Education, Labor, and Pensions, United States Senate | DEF-00114288 | DEF-00114399 | | | | | | | |
| DEF-17541 | 3/7/2002 | Settlement Agreement with the State Board of Pharmacy, Michael M. Fraulini | DEF-00089383 | DEF-00089395 | | | | | | | |
| DEF-17542 | 3/8/2002 | Ohio State Board of Pharmacy Order, In the Matter of Robert J. Garrity | DEF-00089112 | DEF-00089116 | | | | | | | |
| DEF-17543 | Apr-02 | Fajnzylber P, et al., Inequality and Violent Crime, Journal of Law and Economics, Vol. XLV, 2002 | DEF-00108557 | DEF-00108596 | | | | | | | |
| DEF-17544 | Apr-02 | Kurt B. Nolte, David G. Taylor, Jonathan Y. Richmond, Biosafety Considerations for Autopsy, Lippincott Williams & Wilkins, Inc., Am J Forensic Med Pathol, Vol. 23(2), pp. 107-122, April 2002 | DEF-00009686 | DEF-00009701 | | | | | | | |
| DEF-17545 | 4/1/2002 | 21 Code of Federal Regulations Section 1301.73 re: Physical security controls for non-practitioners; compounders for narcotic treatment programs; manufacturing and compounding areas | DEF-00051918 | DEF-00051918 | | | | | | | |
| DEF-17546 | 4/10/2002 | Overcoming Pessimism About Treatment of Addiction by C. Delos Reyes | DEF-00092392 | DEF-00092392 | | | | | | | |
| DEF-17547 | 6/4/2002 | Passik, S., et al., "Pain Clinicians' Rankings of Aberrant Drug-Taking Behaviors," Journal of Pain & Palliative Care Pharmacotherapy, Vol. 16 (4), pp. 40-49 | DEF-00128973 | DEF-00128973 | | | | | | | |
| DEF-17548 | 6/7/2002 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2002 - June 2002 | DEF-00006856 | DEF-00006981 | | | | | | | |
| DEF-17549 | 6/10/2002 | Order of the Ohio State Board of Pharmacy, In The Matter of Bradley R. Laboe R.Ph | DEF-00088181 | DEF-00088188 | | | | | | | |
| DEF-17550 | Jul-02 | National Drug Intelligence Center Drug Threat Assessment re: Ohio | DEF-00086263 | DEF-00086273 | | | | | | | |
| DEF-17551 | 7/1/2002 | Nathaniel Katz, MD., The Impact of Pain Management on Quality of Life, Journal of Painand Symptom Management, 24(1S), S38-S47, July 2002 | DEF-00075060 | DEF-00075069 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17552 | 8/26/2002 | Memorandum from Glenn A. Fine (Inspector General) to the Drug Enforcement Agency (DEA) | DEF-00086224 | DEF-00086262 | | | | | | | |
| DEF-17553 | 9/18/2002 | Thomas S. Rector PharmD, PhD, et al., Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medications, Med. Care, vol. 41, No. 3, pp. 398–406, 2002. | DEF-00043207 | DEF-00043215 | | | | | | | |
| DEF-17554 | 9/18/2002 | Dick R. Wittink, Ph.D., Analysis of ROI for Pharmaceutical Promotion, Yale School of Marketing, pp. 1-36, 18 Sept. 2002. | DEF-00044444 | DEF-00044479 | | | | | | | |
| DEF-17555 | 9/20/2002 | US DOJ/DEA Federal Rule 59313-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2002 | DEF-00057625 | DEF-00057631 | | | | | | | |
| DEF-17556 | Oct-02 | Ling DC, et al., Deregulating Direct-to-Consumer Marketing of Prescription Drugs: Effects of Prescription and Over-the-Counter Product Sales, The Journal of Law & Economics, 45(S2) Part 2, pp. 691-723, October 2002 | DEF-00108907 | DEF-00108940 | | | | | | | |
| DEF-17557 | Nov-02 | Chou R & Clark E, Drug Class Reviewer on Long-Acting Opioid Analgesics for Chronic Non-Cancer Pain, Oregon Health & Science University, Oregon Evidence-based Practice Center, pp. 1-22, November 2002 | DEF-00109202 | DEF-00109223 | | | | | | | |
| DEF-17558 | 11/29/2002 | Grabowski, H. et.al., "Returns on Research and Development for 1990s New Drug Introductions", Pharmacoeconomics 20, Suppl. 3, 2002 | DEF-00041997 | DEF-00042015 | | | | | | | |
| DEF-17559 | Dec-02 | State Medical Board of Ohio Annual Report; 2003; State of Ohio | DEF-00086274 | DEF-00086315 | | | | | | | |
| DEF-17560 | 1/1/2003 | US Pain Market Chart | DEF-00095623 | DEF-00095623 | | | | | | | |
| DEF-17561 | Jan-03 | National Drug Intelligence Center National Drug Threat Assessment re: 2003 | DEF-00086316 | DEF-00086453 | | | | | | | |
| DEF-17562 | Feb-03 | Carmen R. Green, et al., Clinical Decision Making in Pain Management: Contributions of Physician and Patient Characteristics to Variations in Practice, J. Pain, vol. 4, No. 1, pp. 29-39, Feb. 2003. | DEF-00042016 | DEF-00042026 | | | | | | | |
| DEF-17563 | Feb-03 | JAOA, Characteristics of Physicians Disciplined by the State Medical Board, Vol. 103 No. 2, pp. 81-88 | DEF-00086454 | DEF-00086461 | | | | | | | |
| DEF-17564 | 2/19/2003 | Leikin JB & Watson WA, Post-mortem Toxicology: What the Dead Can and Cannot Tell Us, Journal of Toxicology: Clinical Toxicology, 41(1), pp. 47-56, 2003 | DEF-00061881 | DEF-00061891 | | | | | | | |
| DEF-17565 | 2/26/2003 | 176 Died Due to Drug Abuse in Cleveland Area in 2001, PR Newswire | DEF-00049724 | DEF-00049725 | | | | | | | |
| DEF-17566 | Mar-03 | Lin K, Probable Relationship Between Opioid Abuse and Heroin Use - Letters to the Editor, American Family Physician, 1;67(5):942-945. 2003 | DEF-00123713 | DEF-00123714 | | | | | | | |
| DEF-17567 | 3/3/2003 | Settlement Agreement with the State Board of Pharmacy, Big Bear Pharmacy #208 (c/o William Joseph Gongola) | DEF-00089327 | DEF-00089329 | | | | | | | |
| DEF-17568 | 3/3/2003 | Settlement Agreement with the State Board of Pharmacy, Joseph Gongola | DEF-00089371 | DEF-00089373 | | | | | | | |
| DEF-17569 | 3/3/2003 | OXYCONTIN DEPENDENCY HARD TO STOP; Lawsuit alleges drug causes addiction, Dayton Daily News | DEF-00049545 | DEF-00049549 | | | | | | | |
| DEF-17570 | 3/3/2003 | Robins, L. and Slobodyan, S., "Post-Vietnam heroin use and injection by returning US veterans: clues to preventing injection today," Society for the Study of Addiction to Alcohol and Other Drugs, 98: pp. 1053-1060 | DEF-00129260 | DEF-00129267 | | | | | | | |
| DEF-17571 | 3/4/2003 | Ohio State Board of Pharmacy Order, In the Matter of Lesley Z. Kennedy | DEF-00088941 | DEF-00088948 | | | | | | | |
| DEF-17572 | 3/7/2003 | Department of Health and Human Services, Office of Inspector General, FDA's Review Process for New Drug Applications Report; March 2003 | DEF-00114210 | DEF-00114266 | | | | | | | |
| DEF-17573 | 3/9/2003 | Ohio State Board of Pharmacy Order, In the Matter of Richard Allen Calendine | DEF-00089066 | DEF-00089068 | | | | | | | |
| DEF-17574 | Apr-03 | Kendler KS et al., Specificity of Genetic and Environmental Risk Factors for Use and Abuse/Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins, Am J Psychiatry, 160, pp. 687-695, 2003 | DEF-00003951 | DEF-00003959 | | | | | | | |
| DEF-17575 | Apr-03 | Department of Health and Human Services, Medical Examiners' and Coroners' Handbook on Death Registration and Fetal Death Reporting, Centers for Disease Control and Prevention, DHHS Publication No. (PHS) 2003-1110 | DEF-00009881 | DEF-00010018 | | | | | | | |
| DEF-17576 | Apr-03 | Kendler, KS, et al., Specificity Of Genetic And Environmental Risk Factors For Use And Abuse/Dependence Of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, And Opiates In Male Twins, American Journal Of Psychiatry, 2003, Vol. 160, 687-695 | DEF-00076111 | DEF-00076119 | | | | | | | |
| DEF-17577 | 4/4/2003 | Kendler K, et al, Specificity of Genetic and Environmental Risk Factors for Use and Abuse/Dependence of Cannabis, Cocaine, Hallucinogens, Sedatives, Stimulants, and Opiates in Male Twins, American Journal of Psychiatry, Vol. 160, pp. 687-695 | DEF-00002829 | DEF-00002837 | | | | | | | |
| DEF-17578 | May-03 | Increases in Adderall Abuse Among High School and College-Aged Youth, Ohio Department of Alcohol and Drug Addiction Services | DEF-00089674 | DEF-00089674 | | | | | | | |
| DEF-17579 | 5/10/2003 | Gencarelli, D., Medicaid Prescription Drug Coverage: State Efforts To Control Costs, National Health Policy Forum Issue Brief No. 790 | DEF-00077173 | DEF-00077189 | | | | | | | |
| DEF-17580 | 5/12/2003 | Settlement Agreement with the State Board of Pharmacy, Harold E. Fletcher | DEF-00089347 | DEF-00089350 | | | | | | | |
| DEF-17581 | Jun-03 | Meredith B. Rosenthal, et al., The Kaiser Family Foundation, Demand Effects of Recent Changes in Prescription Drug Promotion, June 2003 | DEF-00095980 | DEF-00096015 | | | | | | | |
| DEF-17582 | 6/19/2003 | Cheaper, deadly heroin is new enemy in town; Drug problem growing in suburbs, police say, Plain Dealer Publishing Co | DEF-00049550 | DEF-00049551 | | | | | | | |
| DEF-17583 | 6/27/2003 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2003 - June 2003 | DEF-00006982 | DEF-00007106 | | | | | | | |
| DEF-17584 | 6/28/2003 | Heroin users find relief in a pill; FDA-approved drug cuts cravings, illness in addicts trying to quit, Plain Dealer Publishing Co | DEF-00049552 | DEF-00049555 | | | | | | | |
| DEF-17585 | 7/2/2003 | Center for Drug Evaluation and Research: Manual of Policies and Procedures | DEF-00064612 | DEF-00064619 | | | | | | | |
| DEF-17586 | 7/11/2003 | US DOJ/DEA Final Rule: Definition and Registration of Reverse Distributors | DEF-00057481 | DEF-00057488 | | | | | | | |
| DEF-17587 | 8/20/2003 | OxyContin fast facts; The United States Department of Justice | DEF-00090097 | DEF-00090098 | | | | | | | |
| DEF-17588 | 9/4/2003 | Camí J & Farré M, Review: Mechanisms of Disease: Drug Addiction, New England Journal of Medicine, 349(10), pp. 975-986 | DEF-00074170 | DEF-00074181 | | | | | | | |
| DEF-17589 | 9/5/2003 | Department of Veterans Affairs/ Department of Defense Clinical Practice Guideline for the Management of Opioid Therapy for Chronic Pain | DEF-00084683 | DEF-00084793 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17590 | 9/30/2003 | US DOJ/DEA Federal Rule 56322-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2003 | DEF-00057632 | DEF-00057638 | | | | | | | |
| DEF-17591 | Oct-03 | Y. Richard Wang, MD, et al., Impact of Maine's Medical Drug Formulary Change on Non-Medical Markets: Spillover Effects of a Restrictive Drug Formulary, The American Journal of Managed Care, Vol. 9, pp. 686-696 | DEF-00052349 | DEF-00052359 | | | | | | | |
| DEF-17592 | 10/4/2003 | Roxanne Nelson, Decade of pain control and research gets into gear in USA, The Lancet, Volume 362, page 1129, 10/04/2003 | DEF-00066640 | DEF-00066640 | | | | | | | |
| DEF-17593 | 10/5/2003 | Road to Perdition: Heroin has long been a staple of the big city. Now its deadly reach has extended to Ohio's rural area, Plain Dealer Publishing Co | DEF-00049556 | DEF-00049560 | | | | | | | |
| DEF-17594 | 10/5/2003 | In Cleveland, the Cheaper "Mean Drug" Enslaves Many, Plain Dealer Publishing Co | DEF-00049561 | DEF-00049561 | | | | | | | |
| DEF-17595 | 10/19/2003 | Pain Pill Leaves Death Trail, The Orlando Sentinel | DEF-00057219 | DEF-00057219 | | | | | | | |
| DEF-17596 | 10/23/2003 | Drug cases rise in region, Mansfield News Journal | DEF-00049562 | DEF-00049563 | | | | | | | |
| DEF-17597 | Nov-03 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2001, | DEF-00004512 | DEF-00004643 | | | | | | | |
| DEF-17598 | Nov-03 | Financial Crimes Enforcement Network, Guidance on Preparing A Complete & Sufficient Suspicious Activity Report Narrative, November 2003 | DEF-00048292 | DEF-00048324 | | | | | | | |
| DEF-17599 | 11/6/2003 | Porter-Williamson, K., et al., "Pseudoaddiction," Journal of Palliative Medicine, Vol. 8, No. 6, pp. 937-939 | DEF-00129055 | DEF-00129057 | | | | | | | |
| DEF-17600 | 11/12/2003 | Steward, WF, et al., Lost Productive Time And Cost Due To Common Pain Conditions In The US Workforce, Journal of The American Medical Association, 290(18). pp. 2443-2454 | DEF-00075940 | DEF-00075951 | | | | | | | |
| DEF-17601 | 11/12/2003 | Meldrum, M., "A Capsule History of Pain Management," Journal of American Medical Association (JAMA), 290: pp. 2470-2475 | DEF-00128363 | DEF-00128368 | | | | | | | |
| DEF-17602 | 11/13/2003 | Ballantyne, JC et al., Opioid Therapy for Chronic Pain, New England Journal of Medicine, Vol. 349 (20), pp. 1943-1953 | DEF-00107832 | DEF-00107843 | | | | | | | |
| DEF-17603 | 11/23/2003 | How politics and greed fueled the spread of addictive painkillers, Plain Dealer Publishing Co | DEF-00049564 | DEF-00049565 | | | | | | | |
| DEF-17604 | Dec-03 | US General accounting office - Prescription Drugs: OxyContin abuse and diversion and efforts to address the problem | DEF-00055578 | DEF-00055640 | | | | | | | |
| DEF-17605 | Dec-03 | Pelissier-Alicot, Anne-Laure, et al, Mechanisms Underlying Postmortem Redistribution of Drugs: A Review, Journal of Analytical Toxicology, Vol 27, pp. 533-544, November/December 2003 | DEF-00062227 | DEF-00062238 | | | | | | | |
| DEF-17606 | Dec-03 | United States General Accounting Office Report to Congressional Requesters; 2003 December | DEF-00080163 | DEF-00080225 | | | | | | | |
| DEF-17607 | 12/4/2003 | The Effect of Incentive-Based Formularies on Prescription-Drug Utilization and Spending by H. Huskamp et al, The New England Journal of Medicine | DEF-00038000 | DEF-00038008 | | | | | | | |
| DEF-17608 | 12/8/2003 | H.R.1-Medicare Prescription Drug, Improvement, and Modernization Act of 2003 | DEF-00079794 | DEF-00079813 | | | | | | | |
| DEF-17609 | 12/10/2003 | Order of the Ohio State Board of Pharmacy, In the Matter of John J. Sholtis | DEF-00088830 | DEF-00088834 | | | | | | | |
| DEF-17610 | 12/23/2003 | US General Accounting Office, Prescription Drugs OxyContin Abuse and Diversion and Efforts to Address the Problem, GAO-04-110, p. 1-58, 2003 | DEF-00057866 | DEF-00057928 | | | | | | | |
| DEF-17611 | Jan-04 | Ohio Board of Workers Compensation, Position Paper on Utilizing Prescription Medications for the Treatment of Intractable Pain, 01/2004 | DEF-00101775 | DEF-00101789 | | | | | | | |
| DEF-17612 | Jan-04 | The Ohio Substance Abuse Monitoring Network Report; 2003 July - 2004 January; State of Ohio | DEF-00007107 | DEF-00007226 | | | | | | | |
| DEF-17613 | 1/23/2004 | Guidance for Industry "Help-Seeking" and Other Disease Awareness Communications by or on Behalf of Drug and Device Firms, U.S. Department of Health and Human Services, January 2004 | DEF-00073494 | DEF-00073503 | | | | | | | |
| DEF-17614 | Feb-04 | Bertrand Marianne et al., How much Should We Trust Differences-In-Differences Estimates?, Q. J. Econ., pp. 249-75, Feb. 2004. | DEF-00107863 | DEF-00107890 | | | | | | | |
| DEF-17615 | Feb-04 | Neumann PJ, Evidence-Based and Value-Based Formulary Guidelines, Health Affairs, 23(1), pp. 124-134, January/February 2004 | DEF-00109100 | DEF-00109111 | | | | | | | |
| DEF-17616 | Feb-04 | Zhixiao Wang, MS; J. Warren Salmon, PhD; and Surrey M. Walton, PhD, Cost-Effectiveness Analysis and the Formulary Decision-Making Process, Journal of Managed Care Pharmacy, Vol. 10, No. 1, pp. 48-59, January/ February 2004 | DEF-00109761 | DEF-00109772 | | | | | | | |
| DEF-17617 | Feb-04 | Elander J, et al., Understanding the Causes of Problematic Pain Management in Sickle Cell Disease: Evidence that Pseudoaddiction Plays a More Important Role Than Genuine Analgesic Dependence, Journal of Pain and Symptom Management, 27(2), pp. 156-169, 02/2004 | DEF-00126627 | DEF-00126640 | | | | | | | |
| DEF-17618 | 2/2/2004 | Ohio Board of Pharmacy Summary Suspension Order, Donald C. Hart | DEF-00089476 | DEF-00089478 | | | | | | | |
| DEF-17619 | 2/13/2004 | Glen T Schumock, et al., Factors that Influence Prescribing Decisions, Ann Pharmacother, vol. 38, pp. 557-62, 13 Feb. 2004. | DEF-00043273 | DEF-00043278 | | | | | | | |
| DEF-17620 | 2/29/2004 | A DEA Crackdown That's Going to Hurt Those in Pain, The Washington Post | DEF-00049744 | DEF-00049746 | | | | | | | |
| DEF-17621 | Mar-04 | Lochner L & Moretti E, The Effect of Education on Crime: Evidence from Prison Inmates, Arrests, and Self-Reports, The American Economic Review, 94(1), pp. 155-189, March 2004 | DEF-00108941 | DEF-00108976 | | | | | | | |
| DEF-17622 | Mar-04 | Ohio Compassionate Care Task Force Report | DEF-00132443 | DEF-00132504 | | | | | | | |
| DEF-17623 | Mar-04 | Ohio Compassionate Care Task Force Report; 2003-2004; State of Ohio | DEF-00086506 | DEF-00086567 | | | | | | | |
| DEF-17624 | 3/16/2004 | Crackdown on Drug Hits Chronic-Pain Patients --- Amid Tighter Regulation Of Painkillers, Physicians Pull Back on Prescriptions, The Wall Street Journal | DEF-00049754 | DEF-00049757 | | | | | | | |
| DEF-17625 | 3/26/2004 | CDC MMWR Unintentional and undetermined poisoning deaths -- 11 States, 1990-2001 | DEF-00055694 | DEF-00055701 | | | | | | | |
| DEF-17626 | Apr-04 | National Drug Intelligence Center National Drug Threat Assessment re: 2004 | DEF-00086568 | DEF-00086745 | | | | | | | |
| DEF-17627 | Apr-04 | National Drug Intelligence Center U.S. Department of Justice: National Drug Threat Assessment 2004 | DEF-00005441 | DEF-00005618 | | | | | | | |
| DEF-17628 | Apr-04 | Walsh, D., Strategies for Pain Management: Cleveland Clinic Foundation Guidelines for Opioid Dosing for Cancer Pain, Supportive Cancer Therapy, 1(3), pp. 157-164 | DEF-00078296 | DEF-00078303 | | | | | | | |
| DEF-17629 | 4/1/2004 | Accreditation Council for Continuing Medical Education Presentation: Standards to Ensure the Independence of CME Activities | DEF-00115958 | DEF-00115960 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17630 | 4/12/2004 | G. Skopp, Preanalytic Aspects in Postmortem Toxicology, Forensic Science International, Vol. 142, pp. 75-100, 2004 | DEF-00010091 | DEF-00010116 | | | | | | | |
| DEF-17631 | May-04 | Model Policy for the Use of Controlled Substances for the Treatment of Pain, Federation of State Medical Boards of the United States, Inc., May 2004 | DEF-00058631 | DEF-00058635 | | | | | | | |
| DEF-17632 | 5/5/2004 | Adams, LL, et al., Development of a Self-Report Screening Instrument for Assessing Potential Opioid Medication Misuse in Chronic Pain Patients, Journal of Pain and Symptom Management, Vol. 27, No. 5, May 2004 | DEF-00058234 | DEF-00058253 | | | | | | | |
| DEF-17633 | 6/10/2004 | US DOJ/DEA Arcos Registrant Handbook; August 1997 | DEF-00000488 | DEF-00000678 | | | | | | | |
| DEF-17634 | 6/21/2004 | FDA, Center for Drug Evaluation and Research, Application Number: 21-369, Approved Labeling | DEF-00063464 | DEF-00063476 | | | | | | | |
| DEF-17635 | 7/3/2004 | Greenhalgh T, et al., Making Decisions About Benefits and Harms of Medicines, BMJ, Vol. 329, pp. 47-50, July 3, 2004 | DEF-00108718 | DEF-00108721 | | | | | | | |
| DEF-17636 | Aug-04 | National Drug Intelligence Center Intelligence Bulletin re: Oxycontin Diversion, Availability and Abuse | DEF-00086746 | DEF-00086753 | | | | | | | |
| DEF-17637 | Sep-04 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2002, | DEF-00004644 | DEF-00004772 | | | | | | | |
| DEF-17638 | Sep-04 | Edward Michna. et al., Predicting Aberrant Drug Behavior in Patients Treated for Chronic Pain: Importance of Abuse History, Journal of Pain and Symptom Management, Vol. 28:3, pp. 250-258, September 2004 | DEF-00059137 | DEF-00059145 | | | | | | | |
| DEF-17639 | 9/14/2004 | Kalso E, et al., Opioids in chronic non-cancer pain: systematic review of efficacy and safety, Pain, International Association for the Study of Pain, Vol. 112, pp. 372-380, 2004 | DEF-00127266 | DEF-00127274 | | | | | | | |
| DEF-17640 | 10/6/2004 | Ohio State Board of Pharmacy Order, In the Matter of Scott David Beach | DEF-00089123 | DEF-00089128 | | | | | | | |
| DEF-17641 | 10/7/2004 | Anthony, J, et al., Comparative Epidemiology of Dependence on Tobacco, Alcohol, Controlled Substances, and Inhalants: Basic Findings From the National Comorbidity Survey, Experimental and Clinical Psychopharmacology, Vol. 2, No. 3, pp. 244-268 | DEF-00002706 | DEF-00002730 | | | | | | | |
| DEF-17642 | Nov-04 | Puneet Manchanda, et al., Response Modeling with Nonrandom Marketing-Mix Variables, J. Marketing Res., vol. XLI, pp. 467-78, Nov. 2004. | DEF-00043136 | DEF-00043148 | | | | | | | |
| DEF-17643 | Nov-04 | National Drug Intelligence Center Drug Threat Assessment re: Pharmaceuticals | DEF-00086762 | DEF-00086787 | | | | | | | |
| DEF-17644 | Nov-04 | Edward J, Cone, et al., Oxycodone Involvement in Drug Abuse Deaths. II. Evidence for Toxic Multiple Drug-Drug Interactions, Journal of Analytical Toxicology, Vol. 28, pp. 217-225, 06/2004 | DEF-00010067 | DEF-00010076 | | | | | | | |
| DEF-17645 | 11/1/2004 | Nov. 1, 2004 Federal Sentencing Guidelines Ch. 8 | DEF-00047163 | DEF-00047207 | | | | | | | |
| DEF-17646 | 11/16/2004 | US DOJ/DEA Federal Rule 67172-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2004 | DEF-00057639 | DEF-00057645 | | | | | | | |
| DEF-17647 | Dec-04 | Mizik N & Jacobson R, Are Physicians "Easy Marks"? Quantifying the Effects of Detailing and Sampling on New Prescriptions, Management Science, 50(12), pp. 1704-1715, December 2004 | DEF-00109011 | DEF-00109023 | | | | | | | |
| DEF-17648 | Dec-04 | Robinson JC, Consolidation and the Transformation of Competition in Health Insurance, Health Affairs, 23(6), pp. 11-24, November/December 2004 | DEF-00109466 | DEF-00109476 | | | | | | | |
| DEF-17649 | Dec-04 | Natalie Mizik, et al., Are Physicians "Easy Marks? Quantifying the Effects of Detailing and Sampling on New Prescriptions, Management Science. Vol. 50, No. 12, pp. 1704-1715. December 2004 | DEF-00095951 | DEF-00095963 | | | | | | | |
| DEF-17650 | 12/6/2004 | Heroin abuse rising in young crowd, Mansfield News Journal | DEF-00049566 | DEF-00049568 | | | | | | | |
| DEF-17651 | 12/7/2004 | Drug abuse started with painkillers, Mansfield News Journal | DEF-00049569 | DEF-00049571 | | | | | | | |
| DEF-17652 | Jan-05 | Suchin Virabhak & Judith A. Shinogle, Physicians' Prescribing Responses to a Restricted Formulary: The Impact of Medicaid Preferred Drug Lists in Illinois and Louisiana, Am. J. Managed Care, Special Issue, vol. 11, pp. SP14-SP20, Jan. 2005. | DEF-00043403 | DEF-00043409 | | | | | | | |
| DEF-17653 | Jan-05 | State Medical Board of Ohio Activity Report; 2005-2006; State of Ohio | DEF-00086788 | DEF-00086826 | | | | | | | |
| DEF-17654 | Jan-05 | Suchin Virabhak, PhD and Judith A. Shinogle, PhD, Physicians' Prescribing Responses to a Restricted Formulary: The Impact of Medicaid Preferred Drug Lists in Illinois and Louisiana, The American Journal of Managed Care, Vol. 11, pp. 14-20 | DEF-00052338 | DEF-00052344 | | | | | | | |
| DEF-17655 | 1/2/2005 | Police fret over surge in 'hillbilly heroin' use: OxyContin becomes drug of choice for area abusers, Toledo Blade | DEF-00049572 | DEF-00049577 | | | | | | | |
| DEF-17656 | 1/5/2005 | Confronting the Rise in Abuse of Prescription Drugs, National Institute on Drug Abuse | DEF-00057264 | DEF-00057266 | | | | | | | |
| DEF-17657 | 1/19/2005 | Letter from Attorneys General to Karen Tandy | DEF-00028899 | DEF-00028903 | | | | | | | |
| DEF-17658 | Mar-05 | Bloodworth D, Issues in opioid management, Am J Phys Med Rehabilitation, Vol. 84, No. 3(Suppl), pp. S42-S55, 2005 | DEF-00058305 | DEF-00058318 | | | | | | | |
| DEF-17659 | Mar-05 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Premarketing Risk Assessment | DEF-00064507 | DEF-00064534 | | | | | | | |
| DEF-17660 | 3/7/2005 | Ohio State Board of Pharmacy Order, In the Matter of Ronald Heath Stevens | DEF-00089117 | DEF-00089122 | | | | | | | |
| DEF-17661 | 3/7/2005 | The National Academies Press Website: Pathways of Addiction: Opportunities in Drug Abuse Research, available at http://www.nap.edu/catalog/5297.htm | DEF-00080303 | DEF-00080632 | | | | | | | |
| DEF-17662 | 3/9/2005 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2005 | DEF-00086827 | DEF-00087052 | | | | | | | |
| DEF-17663 | Apr-05 | State Medical Board of Ohio Annual Report; 2004; State of Ohio | DEF-00086462 | DEF-00086505 | | | | | | | |
| DEF-17664 | Apr-05 | Carlson D & Thompson JN, Virtual Mentor: Policy Forum: The Role of State Medical Boards, Ethics Journal of the American Medical Association, 7(4) | DEF-00074193 | DEF-00074196 | | | | | | | |
| DEF-17665 | 4/26/2005 | Federation of State Medical Boards of the United States Guidance re: Model Policy for the Use of Controlled Substances for the Treatment of Pain, | DEF-00114093 | DEF-00114097 | | | | | | | |
| DEF-17666 | May-05 | Letters, Journal of Managed Care Pharmacy, Vol. 11, No. 4, pp.359-361, May 2005 | DEF-00114665 | DEF-00114667 | | | | | | | |
| DEF-17667 | May-05 | Peter J. Cunningham, Market Watch - Medicaid Cost Containment And Access To Prescription Drugs, Health Affairs, Vol. 24:3, pp. 780-789, May 2005 | DEF-00052127 | DEF-00052136 | | | | | | | |
| DEF-17668 | 5/1/2005 | Alison Murray, MD et. al., Hydromorphone, Journal of Pain and Symptom Management, 29(5S), S57 - S66, May 2015 | DEF-00075530 | DEF-00075539 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17669 | 5/5/2005 | Order of the Ohio State Board of Pharmacy, In the Matter of David R. James | DEF-00088379 | DEF-00088383 | | | | | | | |
| DEF-17670 | 5/5/2005 | Saxon A, et al., Genetic Determinants of Addiction and Cocaine, Harvard Review of Psychiatry, Vol. 13, No. 4, pp. 218-232 | DEF-00003743 | DEF-00003758 | | | | | | | |
| DEF-17671 | 5/11/2005 | Ohio Department of Job and Family Services Quarterly meeting minutes; Drug Utilization Review | DEF-00102687 | DEF-00102689 | | | | | | | |
| DEF-17672 | 5/12/2005 | Rhodin, A., et al., "Methadone treatment of chronic non-malignant pain and opioid dependence-A long-term follow-up," European Journal of Pain, 10: pp. 271-278 | DEF-00129075 | DEF-00129082 | | | | | | | |
| DEF-17673 | 5/16/2005 | Wilson M. Compton & Nora D. Volkow, Major Increases in Opioid Analgesic Abuse in the United States: Concerns and Strategies, Drug and Alcohol Dependence, Vol. 81, pp. 103-107 | DEF-00052385 | DEF-00052389 | | | | | | | |
| DEF-17674 | 5/18/2005 | Ohio Revised Code 4729.80 Information provided from drug database - record of requests - confidentiality | DEF-00057509 | DEF-00057512 | | | | | | | |
| DEF-17675 | 5/21/2005 | Heroin seizure called biggest in Ohio history, Toledo Blade | DEF-00049578 | DEF-00049579 | | | | | | | |
| DEF-17676 | 5/24/2005 | Heroin is on a killing spree, Plain Dealer | DEF-00049580 | DEF-00049580 | | | | | | | |
| DEF-17677 | 5/29/2005 | Unlocking the secrets of addiction, Plain Dealer | DEF-00049581 | DEF-00049582 | | | | | | | |
| DEF-17678 | Jun-05 | Isaacson JH, et al., Prescription drug use and abuse, Postgraduate Medicine, Vol. 118, No. 1, pp. 19-26, July 2005 | DEF-00127152 | DEF-00127160 | | | | | | | |
| DEF-17679 | 6/15/2005 | National Pharmaceutical Council State Medical Assistance Programs Report | DEF-00082252 | DEF-00082609 | | | | | | | |
| DEF-17680 | 6/21/2005 | Lusher, J., et al., "Analgesic Addiction and Pseudoaddiction in Painful Chronic Illness," Clin J Pain, Vol. 22, No.3, pp.316-324 | DEF-00128151 | DEF-00128159 | | | | | | | |
| DEF-17681 | 6/24/2005 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2005 - June 2005 | DEF-00007227 | DEF-00007310 | | | | | | | |
| DEF-17682 | 6/29/2005 | Eisenberg E, et al., Efficacy and Safety of Opioid Agonists in the Treatment of Neuropathic Pain of Nonmalignant Origin: Systematic Review and Meta-analysis of Randomized Controlled Trials, JAMA, 293(24), pp. 3043-3052, 2005 | DEF-00126494 | DEF-00126503 | | | | | | | |
| DEF-17683 | Aug-05 | Sridhar Narayanan, et al., Temporal Differences in the Role of Marketing Communication in New Product Categories, J. Marketing Res., vol. XLII., pp. 278-29, Aug. 2005. | DEF-00043168 | DEF-00043181 | | | | | | | |
| DEF-17684 | Aug-05 | Narayanan S, et al., Differences in the Role of Marketing Communication in New Product Categories, Journal of Marketing Research, 42(3), pp. 278-290, August 2005 | DEF-00109071 | DEF-00109084 | | | | | | | |
| DEF-17685 | Aug-05 | Alan White, et al., Direct Costs of Opioid Abuse in an Insured Population in the United States, Journal of Managed Care Pharmacy, Vol. 11, pp. 469-479, August 2005. | DEF-00050737 | DEF-00050747 | | | | | | | |
| DEF-17686 | 8/8/2005 | Drug abuse? Pills lead the list 'When you get to that point . . . in the addiction, death is an option', Plain Dealer | DEF-00049583 | DEF-00049585 | | | | | | | |
| DEF-17687 | 8/10/2005 | Breivik H, et al., Survey of chronic pain in Europe: Prevalence, impact on daily life, and treatment, European Journal of Pain, 10, pp. 287-333, 2006 | DEF-00003960 | DEF-00004006 | | | | | | | |
| DEF-17688 | 8/23/2005 | Hearing Before the Subcommittee on Criminal Justice, Drug Policy, and Human Resources of the Committee on Government Reform House of Representatives, Law Enforcement And The Fight Against Methamphetamine: Improving Federal, State, and Local Efforts | DEF-00048571 | DEF-00048728 | | | | | | | |
| DEF-17689 | 8/31/2005 | Association between non-medical and prescriptive usage of opioids | DEF-00092181 | DEF-00092188 | | | | | | | |
| DEF-17690 | Sep-05 | Galluzzi, K, Management Of Neuropathic Pain, Journal Of The American Osteopathic Association | DEF-00076756 | DEF-00076763 | | | | | | | |
| DEF-17691 | 9/13/2005 | House Committee on Government Reform; OxyContin and Beyond: Examining the Role of FDA and DEA in Regulating Prescription Painkillers | DEF-00033503 | DEF-00033633 | | | | | | | |
| DEF-17692 | Oct-05 | Theodore J Cicero, James A Inciardi and Alvaro Munoz, Trends in Abuse of OxyContin® and Other Opioid Analgesics in the United States: 2002-2004, The Journal of Pain, Vol. 6, pp. 662-672, October 2005 | DEF-00052108 | DEF-00052118 | | | | | | | |
| DEF-17693 | 10/20/2005 | Drug problem changing, affecting more families, The Athens News | DEF-00049586 | DEF-00049589 | | | | | | | |
| DEF-17694 | 10/21/2005 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2003, | DEF-00004773 | DEF-00004904 | | | | | | | |
| DEF-17695 | 10/24/2005 | FDA withdraws approval of ADHD drug, Associated Press | DEF-00110846 | DEF-00110846 | | | | | | | |
| DEF-17696 | Nov-05 | Teresa B. Gibson, Ronald J. Ozminkowski and Ron C. Goetzal, The Effects of Prescription Drug Cost Sharing: A Review of the Evidence, American Journal of Managed Care, Vol. 11, pp 730-740, November 2005 | DEF-00052145 | DEF-00052157 | | | | | | | |
| DEF-17697 | Nov-05 | Mary Jeanne Kreeke, et al, Genetic influences on impulsivity, risk taking, stress responsivity and vulnerability to drug abuse and addiction, Nature Neuroscience, 8, pp. 1450-1457. | DEF-00078552 | DEF-00078559 | | | | | | | |
| DEF-17698 | 11/2/2005 | Ahmed, S.H., Imbalance between drug and non-drug reward availability: A major risk factor for addiction; European Journal of Pharmacology 526 (2005) pp. 9-20 | DEF-00124503 | DEF-00124514 | | | | | | | |
| DEF-17699 | 11/3/2005 | Y. Richard Wang, MD & Mark V. Pauly, Spillover Effects of Restrictive Drug Formularies on Physician Prescribing Behavior: Evidence from Medicaid, Journal of Economics and Management Strategy, Vol. 14, pp. 755-773 | DEF-00052360 | DEF-00052379 | | | | | | | |
| DEF-17700 | 11/9/2005 | US DOJ/DEA Federal Rule 68088-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2005 | DEF-00057646 | DEF-00057652 | | | | | | | |
| DEF-17701 | 12/20/2005 | Smoking decline stalls for 8th-graders, Plain Dealer | DEF-00049590 | DEF-00049591 | | | | | | | |
| DEF-17702 | 1/1/2006 | Chapter 13 Sources of Contemporaneous Correlation From Economics a Modern Introduction by Michael Murrary | DEF-00027625 | DEF-00027631 | | | | | | | |
| DEF-17703 | Jan-06 | National Drug Intelligence Center Information Bulletin re: Oxycontin Diversion and Abuse | DEF-00086057 | DEF-00086062 | | | | | | | |
| DEF-17704 | 1/17/2006 | Guidance for Industry: Adverse Reactions Section of Labeling for Human Prescription Drug and Biological Products — Content and Format, U.S. Department of Health and Human Services, January 2006 | DEF-00073369 | DEF-00073384 | | | | | | | |
| DEF-17705 | 1/17/2006 | Guidance for Industry: Clinical Studies Section of Labeling for Human Prescription Drug and Biological Products — Content and Format, U.S. Department of Health and Human Services, January 2006 | DEF-00073434 | DEF-00073458 | | | | | | | |
| DEF-17706 | 1/31/2006 | Leonard J. Paulozzi MD, et al., Pharmacoepidemiology and Drug Safety, Vol. 15, pp. 618-627 | DEF-00052301 | DEF-00052310 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17707 | Feb-06 | Michael K. Nicholas, Allan R. Molloy and Charles Brooker, Using Opioids With Persisting Noncancer Pain: A Biopsychosocial Perspective, Clinical Journal of Pain, Vol. 22:2, pp. 137-146, February 2006 | DEF-00059224 | DEF-00059233 | | | | | | | |
| DEF-17708 | 2/3/2006 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2005 - January 2006 | DEF-00007311 | DEF-00007414 | | | | | | | |
| DEF-17709 | 2/9/2006 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2006 | DEF-00087097 | DEF-00087153 | | | | | | | |
| DEF-17710 | 3/15/2006 | Memo from Director, National Institute on Drug Abuse to The Surgeon General, (NIH) Director re Meeting on Prescription Druge Abuse - Action | DEF-00038493 | DEF-00038494 | | | | | | | |
| DEF-17711 | 3/30/2006 | DEA Congressional Testimony, Michael Braun re Counternarcotics Strategies in Latin America | DEF-00036991 | DEF-00036995 | | | | | | | |
| DEF-17712 | 4/4/2006 | Timothy J. Ives, et al., Predictors of Opioid Misuse in Patients with Chronic Pain: a Prospective Cohort Study, BMC Health Services Research, 04 April 2006 | DEF-00058814 | DEF-00058823 | | | | | | | |
| DEF-17713 | 4/4/2006 | Ives TJ, et al., Predictors of opioid misuse in patients with chronic pain: a prospective cohort study, BMC Health Services Research, Vol. 6, No. 46, available at http://www.biomedcentral.com/1472-6963/6/46, April 4, 2006 | DEF-00127161 | DEF-00127170 | | | | | | | |
| DEF-17714 | 4/14/2006 | Pletcher, M., et al., "Incidence and antecedents of nonmedical prescription opioid use in four US communities, The Coronary Artery Risk Development in Young Adults (CARDIA) prospective cohort study," Drug and Alcohol Dependence, 85: pp. 171-176 | DEF-00129048 | DEF-00129053 | | | | | | | |
| DEF-17715 | 4/19/2006 | National Drug Intelligence Center Information Brief re: Prescription Drug Abuse and Youth | DEF-00086754 | DEF-00086761 | | | | | | | |
| DEF-17716 | 5/8/2006 | Radley DC, et al., Off-label Prescribing Among Office-Based Physicians, Arch Intern Med., 166, pp. 1021-1026, May 8, 2006. | DEF-00109383 | DEF-00109388 | | | | | | | |
| DEF-17717 | 5/11/2006 | Order of the Ohio State Board of Pharmacy, In the Matter of Gary Sass | DEF-00088734 | DEF-00088738 | | | | | | | |
| DEF-17718 | 5/23/2006 | Andrea D. Furlan et al., Opioids for Chronic Noncancer Pain: a Meta-analysis of Effectiveness and Side Effects, Canadian Medical Association Journal, Vol. 174, pp. 1589-1594, 23 May 2006 | DEF-00058663 | DEF-00058668 | | | | | | | |
| DEF-17719 | 5/23/2006 | Furlan AD, et al., Review: Opioids for chronic noncancer pain: a meta-analysis of effectiveness and side effects, Canadian Medical Association Journal, 174(11), pp. 1589-1594 | DEF-00074763 | DEF-00074763 | | | | | | | |
| DEF-17720 | 5/23/2006 | Furlan AD, et al., Opioids for chronic noncancer pain - a meta-analysis of effectiveness and side effects, CMAJ, 174, pp. 1589-1594, 05/23/2006 | DEF-00126890 | DEF-00126895 | | | | | | | |
| DEF-17721 | 5/24/2006 | Ohio Department of Job and Family Services Agenda, Drug Utilization Review | DEF-00102690 | DEF-00102690 | | | | | | | |
| DEF-17722 | 6/5/2006 | National Drug Intelligence Center Presentation: Fentanyl: Situation Report | DEF-00087094 | DEF-00087096 | | | | | | | |
| DEF-17723 | 6/6/2006 | Drug lab shut down, Chicago Tribune, 6 June 2006 | DEF-00029920 | DEF-00029921 | | | | | | | |
| DEF-17724 | 6/8/2006 | Eriksen J, et al., Critical issues on opioids in chronic non-cancer pain: An epidemiological study, Pain, 125, pp. 172-179, 2006 | DEF-00126641 | DEF-00126648 | | | | | | | |
| DEF-17725 | 6/16/2006 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2006 - June 2006 | DEF-00007415 | DEF-00007498 | | | | | | | |
| DEF-17726 | 6/21/2006 | Manchikan L., et al., Controlled Substance Abuse And Illicit Drug Use In Chronic Pain Patients: An Evaluation Of Multiple Variables, Pain Physician. Volume 9, No. 3, pg -215-226 (2006) | DEF-00128184 | DEF-00128195 | | | | | | | |
| DEF-17727 | 7/26/2006 | House Committee on Government Reform; Prescription Drug Abuse: What is Being Done to Address this New Drug Epidemic? | DEF-00033729 | DEF-00033931 | | | | | | | |
| DEF-17728 | 7/26/2006 | Prescription Drug Abuse: What is Being Done to Address This New Drug Epidemic? Hearing Before the Subcommittee on Criminal Justice, Drug Policy, and Human Resources of the Committee on Government Reform House of Representatives | DEF-00047229 | DEF-00047431 | | | | | | | |
| DEF-17729 | 7/26/2006 | House Committee on Government Reform Hearing: Prescription Drug Abuse: What is Being Done to Address This New Drug Epidemic? | DEF-00057400 | DEF-00057448 | | | | | | | |
| DEF-17730 | 9/6/2006 | DEA Federal Register Notice: Dispensing Controlled Substances for the Treatment of Pain | DEF-00033932 | DEF-00033940 | | | | | | | |
| DEF-17731 | 9/6/2006 | DEA, Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716-01, 52,721 | DEF-00036224 | DEF-00036239 | | | | | | | |
| DEF-17732 | 9/6/2006 | Drug Enforcement Administration, Dispensing Controlled Substances for the Treatment of Pain, Federal Register, Vol. 71, pp. 52716-52723, 06 September 2006 | DEF-00051929 | DEF-00051936 | | | | | | | |
| DEF-17733 | 9/6/2006 | DEA, Dispensing Controlled Substances for the Treatment of Pain, Federal Register, Vol. 71, No. 172, 52716-52723, 2006 | DEF-00057858 | DEF-00057865 | | | | | | | |
| DEF-17734 | 9/8/2006 | Cumulative Review of Iatrogenic Addiction Associated with the Use of Transdermal Duragesic | DEF-00094886 | DEF-00094902 | | | | | | | |
| DEF-17735 | 9/12/2006 | Actiq Label | DEF-00041419 | DEF-00041511 | | | | | | | |
| DEF-17736 | 9/14/2006 | Order of the Ohio State Board of Pharmacy, In the Matter of Derek Edward Duckworth | DEF-00088399 | DEF-00088402 | | | | | | | |
| DEF-17737 | 9/25/2006 | Letter from Bob Rappaport to Carol Marchione | DEF-00045381 | DEF-00045386 | | | | | | | |
| DEF-17738 | 9/26/2006 | Fentora Label | DEF-00041512 | DEF-00041552 | | | | | | | |
| DEF-17739 | 9/27/2006 | Letter from Joseph Rannazzisi to DEA Registrants (Prevoznik Ex. 16) | DEF-00036080 | DEF-00036083 | | | | | | | |
| DEF-17740 | Oct-06 | Congress of the United States Congressional Budget Office (CBO), A CBO Study: Research and Development in the Pharmaceutical Industry, Pub. No. 2589, pp. 1-65, October 2006. | DEF-00045535 | DEF-00045599 | | | | | | | |
| DEF-17741 | Oct-06 | Howard Birnbaum, Estimated Costs of Prescription Opioid Analgesic Abuse in the United States in 2001: A Social Perspective, Clin J Pain, 22(8), October 2006 | DEF-00050316 | DEF-00050325 | | | | | | | |
| DEF-17742 | Oct-06 | Wu SM, et al., The Addiction Behaviors Checklist: Validation of a New Clinician-Based Measure of Inappropriate Opioid Use in Chronic Pain, Journal of Pain and Symptom Management, Vol. 32 (4), 2006 | DEF-00129773 | DEF-00129773 | | | | | | | |
| DEF-17743 | 10/5/2006 | National Drug Intelligence Center Presentation: National Drug Threat Assessment 2007 | DEF-00087154 | DEF-00087220 | | | | | | | |
| DEF-17744 | 10/5/2006 | Campbell, JN and Meyer, RA, Mechanisms Of Neuropathic Pain, Neuron, 52(1), pp. 77-92 | DEF-00076208 | DEF-00076238 | | | | | | | |
| DEF-17745 | 10/18/2006 | Ohio Department of Job and Family Services P & T Committee Agenda and Minutes; Opana discussion | DEF-00102691 | DEF-00102693 | | | | | | | |
| DEF-17746 | 10/19/2006 | US DOJ/DEA Federal Rule 61803-01: Controlled Substances: Final Revised Aggregate Production Quotas for 2006 | DEF-00057653 | DEF-00057659 | | | | | | | |
| DEF-17747 | 10/20/2006 | Drugs that killed teenager were gotten by fraud, authorities say, Cincinnati Enquirer | DEF-00027757 | DEF-00027758 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17748 | Nov-06 | Chintagunta, R. et. al., "Endogeneity and Simultaneity in Competitive Pricing and Advertising: A Logit Demand Analysis", Journal of Business,vol.79,no.6, pp 2761-2787, 2006 | DEF-00041923 | DEF-00041950 | | | | | | | |
| DEF-17749 | Nov-06 | Lemaire E, et al., Postmortem Concentration and Redistribution of Diazepam, Methadone, and Morphine with Subclavian and Femoral Vein Dissection/ Clamping, Journal of Forensic Sciences, 61(6), pp. 1596-1603, 11/2006 | DEF-00061892 | DEF-00061899 | | | | | | | |
| DEF-17750 | Nov-06 | Abbott Laboratories Presentation: Vicodin | DEF-00079348 | DEF-00079348 | | | | | | | |
| DEF-17751 | 11/14/2006 | William W. Vodra, Nathan G. Cortez, David E. Korn, The Food and Drug Administration's Evolving Regulation of Press Releases: Limits and Challenges, Food and Drug Law Journal, Volume 61, pages 623-651, 2006 | DEF-00067085 | DEF-00067115 | | | | | | | |
| DEF-17752 | 11/17/2006 | T.M. Stoker, Aggregation Econometrics, pp. 1-13. | DEF-00043366 | DEF-00043378 | | | | | | | |
| DEF-17753 | 11/27/2006 | Collette M. Reid, et. al., Oxycodone for Cancer-Related Pain, The Journal of the American Medical Association, 166, 838 - 843, 2387, November 27, 2006 | DEF-00075741 | DEF-00075748 | | | | | | | |
| DEF-17754 | Dec-06 | Bureau of Justice Statistics Presentation: Compendium of Federal Justice Statistics, 2004, | DEF-00004905 | DEF-00005032 | | | | | | | |
| DEF-17755 | 12/13/2006 | Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040147 | DEF-00040148 | | | | | | | |
| DEF-17756 | 12/13/2006 | Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040149 | DEF-00040150 | | | | | | | |
| DEF-17757 | 12/13/2006 | Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040151 | DEF-00040154 | | | | | | | |
| DEF-17758 | 12/19/2006 | Termination and Assignment Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040159 | DEF-00040164 | | | | | | | |
| DEF-17759 | 12/31/2006 | United States Department of Justice, Drug Enforcement Administration, Office of Diversion Control: ARCOS 3 - Report 1 Retail Drug Distribution by Zip Code Within State by Grams WT; 2006 January 1 - 2006 December 31 | DEF-00080302 | DEF-00080302 | | | | | | | |
| DEF-17760 | 1/1/2007 | The Values of Anti-Hypertensive Drugs: A perspective on medical Innovation by David Cutler et al. Health Affairs Vol. 26 No 1. | DEF-00027534 | DEF-00027547 | | | | | | | |
| DEF-17761 | 1/1/2007 | Opiate Pharmacotherapy Whitepaper | DEF-00092706 | DEF-00092721 | | | | | | | |
| DEF-17762 | 1/1/2007 | OACBHA, "Opiate Pharmacotherapy Whitepaper" | DEF-00036442 | DEF-00036457 | | | | | | | |
| DEF-17763 | Jan-07 | Ohio Substance Abuse Monitoring Network (OSAM) Meeting: January 2007 Executive Summary | DEF-00007499 | DEF-00007502 | | | | | | | |
| DEF-17764 | 1/11/2007 | Order of the Ohio State Board of Pharmacy, In the Matter of Connie Jo Campbell | DEF-00088218 | DEF-00088357 | | | | | | | |
| DEF-17765 | 1/15/2007 | Pollock, Madelyn, et al., Appropriate Prescribing of Medications An Eight-Step Approach, Am. Family Physician, 75, 2007, p. 231-236 | DEF-00001961 | DEF-00001965 | | | | | | | |
| DEF-17766 | 1/15/2007 | Madelyn Pollock, MD, Oralia V. Bazaldua, Pharma. D., Alison E. Dobbie, M.D., Appropriate Prescribing of Medications: An Eight-Step Approach, American Family Physician, Vol.75, pp 231-236, 15 January 2007 | DEF-00051061 | DEF-00051066 | | | | | | | |
| DEF-17767 | 1/15/2007 | Madelyn Pollock, et. al., Appropriate Prescribing of Medications: An Eight-Step Approach, American Academy of Family Physicians, 75(2), 231 - 240, 2007 | DEF-00075675 | DEF-00075680 | | | | | | | |
| DEF-17768 | 1/15/2007 | Martel, B., et al., "Systematic Review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction,": Annals of Internal Medicine, 146: pp. 116-127 | DEF-00128304 | DEF-00128320 | | | | | | | |
| DEF-17769 | 1/16/2007 | Bridget A. Martel, et al., Systematic Review: Opioid Treatment for Chronic Back Pain: Prevalence, Efficacy, and Association with Addiction, Annals of internal Medicine, Vol. 146:2, pp.116-127, 16 January 2007 | DEF-00059002 | DEF-00059018 | | | | | | | |
| DEF-17770 | 1/17/2007 | Bridget M. Kuehn, Opioid Prescriptions Soar: Increase in Legitimate Use as Well as Abuse, Journal of the American Medical Association, Vol. 297, pp. 249-251, 17 January 2007 | DEF-00052204 | DEF-00052206 | | | | | | | |
| DEF-17771 | 1/31/2007 | Pain, Opioids, and Addiction: An Urgent Problem for Doctors and Patients, National Institute of Health. | DEF-00057139 | DEF-00057140 | | | | | | | |
| DEF-17772 | Feb-07 | Darke, Peter R. and Ritchie, Robin J.B., The Defensive Consumer: Advertising, Defensive Processing, and Distrust, J. of Marketing Res., vol. XLIV, pp. 114-27, Feb. 2007. | DEF-00108318 | DEF-00108332 | | | | | | | |
| DEF-17773 | 2/10/2007 | Actiq Label | DEF-00041553 | DEF-00041565 | | | | | | | |
| DEF-17774 | 2/22/2007 | United States Department of Justice, Drug Enforcement Administration: CSOS EDI Reporting Format; 2007 February 22 | DEF-00080270 | DEF-00080271 | | | | | | | |
| DEF-17775 | 2/27/2007 | Cephalon Subsidiaries List | DEF-00040166 | DEF-00040166 | | | | | | | |
| DEF-17776 | 2/28/2007 | Cephalon, Inc. Annual 10-K Report; 2006 January 1 - December 31; United States Securities and Exchange Commission | DEF-00039995 | DEF-00040135 | | | | | | | |
| DEF-17777 | 2/28/2007 | Letter from PriceWaterhouseCoopers to Cephalon | DEF-00040167 | DEF-00040167 | | | | | | | |
| DEF-17778 | 2/28/2007 | Cephalon Form 10-K Certifications | DEF-00040168 | DEF-00040168 | | | | | | | |
| DEF-17779 | 2/28/2007 | Cephalon Form 10-K Certifications | DEF-00040169 | DEF-00040169 | | | | | | | |
| DEF-17780 | 2/28/2007 | Cephalon Form 10-K Certification | DEF-00040170 | DEF-00040170 | | | | | | | |
| DEF-17781 | 2/28/2007 | Cephalon Form 10-K Certification | DEF-00040171 | DEF-00040171 | | | | | | | |
| DEF-17782 | Mar-07 | Crews FT, et al., Adolescent cortical development: a critical period of vulnerability for addiction, Pharmacology Biochemistry and Behavior, 86, pp. 189-199, 03/2007 | DEF-00125796 | DEF-00125808 | | | | | | | |
| DEF-17783 | 3/6/2007 | Letter from Bob Rappaport to Carol Marchione | DEF-00109856 | DEF-00109858 | | | | | | | |
| DEF-17784 | 3/8/2007 | Order of the Ohio State Board of Pharmacy, In the Matter of Dusini Drug, Inc. (c/o Scott A. Vinci) | DEF-00088416 | DEF-00088554 | | | | | | | |
| DEF-17785 | 3/8/2007 | Order of the Ohio State Board of Pharmacy, In the Matter of Frank. L. Dusini | DEF-00088577 | DEF-00088707 | | | | | | | |
| DEF-17786 | 3/19/2007 | County of Summit's Motion for Summary Judgment, Plinton v. County of Summit et al., Case No.: 5:06CV1872 (N.D. Oh.) | DEF-00057778 | DEF-00057799 | | | | | | | |
| DEF-17787 | May-07 | Wasan, AD, et al., Psychiatric History and Psychologic Adjustment as Risk Factors for Aberrant Drug-related Behavior among Patients With Chronic Pain, Clin J Pain, Vol. 23, pp. 307-315. | DEF-00059401 | DEF-00059409 | | | | | | | |
| DEF-17788 | 5/16/2007 | Senate Committee on the Judiciary; The Growing Problem of Internet Drug Trafficking (Prevoznik Ex. 18) | DEF-00036166 | DEF-00036212 | | | | | | | |
| DEF-17789 | 5/16/2007 | Statement of D. Feinstein re Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking, Hearing Before the Committee on the Judiciary US Senate | DEF-00038054 | DEF-00038100 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17790 | 5/16/2007 | Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking Hearing Before the Committee on the Judiciary United States Senate | DEF-00046330 | DEF-00046522 | | | | | | | |
| DEF-17791 | 5/16/2007 | Hearing Before the Committee on the Judiciary United States Senate, Rogue Online Pharmacies: The Growing Problem of Internet Drug Trafficking | DEF-00048776 | DEF-00048968 | | | | | | | |
| DEF-17792 | 5/31/2007 | What's a Pill Mill?, CBS News available at https://www.cbsnews.com/news/whats-a-pill-mill/ | DEF-00115085 | DEF-00115100 | | | | | | | |
| DEF-17793 | Jun-07 | Mager & Cox, Relationship Between Generic and Preferred-brand Prescription Copayment Differentials and Generic Fill Rate, Am. J. Managed Care, vol. 13, No. 6, pt. 2, June 2007. | DEF-00043112 | DEF-00043117 | | | | | | | |
| DEF-17794 | Jun-07 | Mager DE & Cox ER, Relationship Between Generic and Preferred-Brand Prescription Copayment Differentials and Generic Fill Rate, The American Journal of Managed Care, 13(6) Part 2, pp. 347-352, June 2007 | DEF-00108985 | DEF-00108990 | | | | | | | |
| DEF-17795 | Jun-07 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis | DEF-00087221 | DEF-00087232 | | | | | | | |
| DEF-17796 | Jun-07 | Ohio Substance Abuse Monitoring Network (OSAM) Meeting: June 2007 Executive Summary | DEF-00007503 | DEF-00007506 | | | | | | | |
| DEF-17797 | 6/17/2007 | Email from Dr. J. David Haddox to Scott Fishman | DEF-00090723 | DEF-00090728 | | | | | | | |
| DEF-17798 | 6/29/2007 | Summit County Comprehensive Annual Financial Report; 2006 January 1 - December 31 | DEF-00069539 | DEF-00069688 | | | | | | | |
| DEF-17799 | 6/30/2007 | Medicaid Managed Care Enrollment Report; June 30, 2007 | DEF-00054401 | DEF-00054458 | | | | | | | |
| DEF-17800 | Jul-07 | Fleming MF, et al., Substance Use Disorders in a Primary Care Sample Receiving Daily Opioid Therapy, The Journal of Pain, Vol. 8, No. 7,, pp. 573-582, 07/2007 | DEF-00126828 | DEF-00126837 | | | | | | | |
| DEF-17801 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register | DEF-00036996 | DEF-00037011 | | | | | | | |
| DEF-17802 | 7/4/2007 | Dana P. Goldman, Geoffrey F. Joyce and Yuhui Zheng, Prescription Drug Cost Sharing: Associations With Medication and Medical Utilization and Spending and Health, Journal of the American Medical Association, Vol. 298, pp. 61-69 and web only content E1-E18, 04 July 2007 | DEF-00052158 | DEF-00052184 | | | | | | | |
| DEF-17803 | 7/12/2007 | Order of the Ohio State Board of Pharmacy, In the Matter of John Joseph Ekiert | DEF-00088835 | DEF-00088839 | | | | | | | |
| DEF-17804 | 7/12/2007 | House Committee on the Judiciary; Drug Enforcement Administration's Regulation of Medicine | DEF-00033941 | DEF-00034262 | | | | | | | |
| DEF-17805 | 7/12/2007 | Prepared Statement of J. Rannazzisi re Drug Enforcement Administration's Regulation of Medicine, Hearing Before the Subcommittee on Crime, Terrorism, and Homeland Security Committee on Energy and Commerce House of Representatives | DEF-00038019 | DEF-00038053 | | | | | | | |
| DEF-17806 | 7/12/2007 | Drug Enforcement Administration's Regulation of Medicine Hearing Before the Subcommittee on Crime, Terrorism, and Homeland Security of the Committee on the Judiciary House of Representatives | DEF-00046852 | DEF-00046886 | | | | | | | |
| DEF-17807 | 8/16/2007 | Donohue, J. et. al., "A Decade of Direct-to-Consumer Advertising of Prescription Drugs", New England Journal of Medicine, Vol 357 No. 7, pp 673-681, 2007 | DEF-00041914 | DEF-00041922 | | | | | | | |
| DEF-17808 | 8/24/2007 | DEA, Controlled Substances: Final Revised Aggregate Production Quotas for 2007, 72 FR 48686-01, 2007 | DEF-00057660 | DEF-00057666 | | | | | | | |
| DEF-17809 | Sep-07 | DEA Presentation: 2006 Heroin Domestic Monitor Program | DEF-00005162 | DEF-00005189 | | | | | | | |
| DEF-17810 | 9/11/2007 | AmerisourceBeregen Presentation re Wholesale Distribution Diversion Control Program | DEF-00095826 | DEF-00095848 | | | | | | | |
| DEF-17811 | 9/11/2007 | U.S. Department of Justice: Diversion Control Division, available at https://www.deadiversion.usdoj.gov/mtgs/pharm_industry/13th_pharm/index.html | DEF-00010305 | DEF-00010305 | | | | | | | |
| DEF-17812 | 9/11/2007 | Pharmaceutical Industry Conference meeting minutes; diversion control | DEF-00046114 | DEF-00046117 | | | | | | | |
| DEF-17813 | 10/3/2007 | Davis WR & Johnson BD, Prescription opioid use, misuse, and diversion among street drug users in New York City, Drug and Alcohol Dependence, 92, pp. 267-276, 2008 | DEF-00125848 | DEF-00125857 | | | | | | | |
| DEF-17814 | 10/21/2007 | Berndt Ernst R. et al., Information, Marketing, and Pricing in the US Antiulcer Drug Market, Econ. Rev., vol. 85, No. 2, pp.100-05, May 1995. | DEF-00107855 | DEF-00107862 | | | | | | | |
| DEF-17815 | Nov-07 | Sriram Venkataraman & Stefan Stremersch, The Debate on Influencing Doctors' Decisions: Are Drug Characteristics the Missing Link?, Mgmt. Sci., vol. 53, No. 11, pp.1688–1701, Nov. 2007. | DEF-00043388 | DEF-00043402 | | | | | | | |
| DEF-17816 | Nov-07 | Deni Carise, Ph.D., Karen Leggett Dugosh, Ph.D., A. Thomas McLellan, Ph.D., Amy Camilleri, B.A., George E. Woody, M.D., and Kevin G. Lynch, Ph.D., Prescription OxyContin Abuse Among Patients Entering Addiction Treatment, American Journal of Psychiatry, 164, pages 1750-1756, November 2007 | DEF-00048237 | DEF-00048243 | | | | | | | |
| DEF-17817 | 11/8/2007 | Physician admits role in illicit drug sales: Plea agreement calls for 4 3/4 years prison; The Blade | DEF-00027759 | DEF-00027760 | | | | | | | |
| DEF-17818 | 11/25/2007 | Email from Bill Hamik to Jim Klimek, et al. | DEF-00051919 | DEF-00051928 | | | | | | | |
| DEF-17819 | 12/4/2007 | Senate Committee on the Judiciary; Electronic Prescribing of Controlled Substances: Addressing Health Care and Law Enforcement Priorities | DEF-00034263 | DEF-00034391 | | | | | | | |
| DEF-17820 | 12/5/2007 | Cephalon: Fentora Labeling Supplement | DEF-00107537 | DEF-00107578 | | | | | | | |
| DEF-17821 | 12/7/2007 | Morasco, B. and Dobscha, S., "Prescription medication misuse and substance use disorder in VA primary care patients with chronic pain." General Hospital Psychiatry, 30: pp. 93-99 | DEF-00128421 | DEF-00128427 | | | | | | | |
| DEF-17822 | 12/11/2007 | Becker, William C., et. al., Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates, Science Direct, Elsevier, Volume 94; Pages 38-47; 2008 | DEF-00116142 | DEF-00116151 | | | | | | | |
| DEF-17823 | 12/11/2007 | Becker, W.C., et. al., Non-medical use, abuse and dependence on prescription opioids among U.S. adults: Psychiatric, medical and substance use correlates, Drug and Alcohol Dependence Vol. 94 (2008). pp. 38-47 | DEF-00125131 | DEF-00125140 | | | | | | | |
| DEF-17824 | 12/30/2007 | Number of disciplined officers rises; Some cite changes within Internal Affairs, Plain Dealer (Cleveland) | DEF-00049838 | DEF-00049840 | | | | | | | |
| DEF-17825 | 1/1/2008 | Chapter 9 Violating Assumption Four: Instrumental Variable Estimation From A Guide to Economics 6E Peter Kennedy | DEF-00027618 | DEF-00027624 | | | | | | | |
| DEF-17826 | 1/1/2008 | Rosenblum, Andrew, Opioids and the Treatment of Chronic Pain: Controversies, Current Status, and Future Directions, American Psychological Association, Vol. 16 No. 5 405-416, 2008 | DEF-00109485 | DEF-00109496 | | | | | | | |
| DEF-17827 | 1/1/2008 | Understanding Crime Trends: Workshop Report | DEF-00093070 | DEF-00093328 | | | | | | | |
| DEF-17828 | Jan-08 | Moeller KE, et al., Urine Drug Screening: Practical Guide for Clinicians, Mayo Clinic Proceedings, 83(1), pp. 66-78, 01/2008 | DEF-00061934 | DEF-00061944 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17829 | 1/25/2008 | Ramkumar Janakiraman, et.al., Physicians' Persistence and Its Implications for Their Response to Promotion of Prescription Drugs, Management Science, vol. 54, No. 6, pp.1080–93, 2008 Jun. | DEF-00042059 | DEF-00042073 | | | | | | | |
| DEF-17830 | Feb-08 | Opana ER Prescribing Info | DEF-00094768 | DEF-00094805 | | | | | | | |
| DEF-17831 | Feb-08 | Review of the Drug Enforcement Administration's Use of the Diversion Control Fee Account | DEF-00049337 | DEF-00049395 | | | | | | | |
| DEF-17832 | 2/4/2008 | Order of the Ohio State Board of Pharmacy, In the Matter of Gary Howard Mann | DEF-00088716 | DEF-00088721 | | | | | | | |
| DEF-17833 | 2/14/2008 | Haller D, et al., Characteristics of Pain Patients with Opioid-Use Disorder, Psychosomatics, Vol. 51, No. 3, pp. 257-266, May-June 2010 | DEF-00126971 | DEF-00126980 | | | | | | | |
| DEF-17834 | 3/1/2008 | GAO Cost Estimating and Assessment Guide | DEF-00093872 | DEF-00094310 | | | | | | | |
| DEF-17835 | Mar-08 | NCHS health-e-states: The Three Leading causes of injury mortality in the US, 1999-2005 | DEF-00055826 | DEF-00055832 | | | | | | | |
| DEF-17836 | Mar-08 | Baker DD & Jenkins AJ, A Comparison of Methadone, Oxycodone, and Hydrocodone Related Deaths in Northeast Ohio, Journal of Analytical Toxicology, Vol. 32, pp.165-171. | DEF-00060103 | DEF-00060109 | | | | | | | |
| DEF-17837 | 3/21/2008 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2007 - January 2008 | DEF-00007507 | DEF-00007606 | | | | | | | |
| DEF-17838 | 4/1/2008 | Pergolizzi, J., et al., "Opioids and the Management of Chronic Severe Pain in the Elderly; Consensus Statement of an International Expert Panel with Focus on the Six Clinically Most Often used World Health Organization step III Opioids (Buprenorphine, Fentanyl, Hydromorphine, Methadone, Morphine, Oxycodone)," World Institute of Pain, Vol. 8, No. 4, pp. 287-313 | DEF-00128993 | DEF-00129019 | | | | | | | |
| DEF-17839 | May-08 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2008 | DEF-00087233 | DEF-00087251 | | | | | | | |
| DEF-17840 | May-08 | Carlson, RG & Falck RS, The Ohio Substance Abuse Monitoring Network Overview and Recent Drug Trends, https://corescholar.libraries.wright.edu/comhth/139 | DEF-00026193 | DEF-00026193 | | | | | | | |
| DEF-17841 | 5/8/2008 | Ohio State Board of Pharmacy Order, In the Matter of Steven Holtel | DEF-00089129 | DEF-00089308 | | | | | | | |
| DEF-17842 | 5/20/2008 | Letter from Julie Beitz to Linda G. Young | DEF-00109865 | DEF-00109870 | | | | | | | |
| DEF-17843 | Jun-08 | Nicolas Rasmussen, PhD, MPhil, MPH, America's First Amphetamine Epidemic 1929-1971 A Quantitative and Qualitative Retrospective With Implications for the Present, Public Health Then and Now, American Journal of Public Health, Volume 98, Number 6, pages 974-985, June 2008 | DEF-00047589 | DEF-00047600 | | | | | | | |
| DEF-17844 | 6/12/2008 | A bill to ban the Bureau of Alcohol, Tobacco, Firearms, and Explosives from purchasing, using, or distributing hand tools or tool kits on which any reminder about forfeiture appears. | DEF-00051959 | DEF-00051960 | | | | | | | |
| DEF-17845 | 6/18/2008 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January 2008 - June 2008 | DEF-00007607 | DEF-00007681 | | | | | | | |
| DEF-17846 | 6/26/2008 | Summit County Comprehensive Annual Financial Report; 2007 January 1 - December 31 | DEF-00069689 | DEF-00069836 | | | | | | | |
| DEF-17847 | 6/30/2008 | Medicaid Managed Care Enrollment Report; Summary of Statistics as of June 30, 2008 | DEF-00054459 | DEF-00054526 | | | | | | | |
| DEF-17848 | 6/30/2008 | Ohio Medicaid Fraud Control Unit Annual Report; 2008; State of Ohio | DEF-00057929 | DEF-00057972 | | | | | | | |
| DEF-17849 | Jul-08 | Pharmaceutical Marketing in Perspective Presentation: Its Value and Role as One of Many Factors Informing Prescribing, The Pharmaceutical Research and Manufacturers of America (PhRMA) | DEF-00045441 | DEF-00045452 | | | | | | | |
| DEF-17850 | Jul-08 | Pharmaceutical Research and Manufacturers of America Presentation: Code on Interactions with Healthcare Professionals | DEF-00028773 | DEF-00028808 | | | | | | | |
| DEF-17851 | 7/6/2008 | Bruce Nicholson, MD., Benefits of Extended-Release Opioid Analgesic Formulations in the Treatment of Chronic Pain, World Institute of Pain, 9(1), 71 - 81, 2008 | DEF-00075540 | DEF-00075550 | | | | | | | |
| DEF-17852 | 7/15/2008 | R.E. Ferner, Post-mortem Clinical Pharmacology, Br J Clin Pharmacol, Vol. 66(4), pp. 430-443, 07/2008 | DEF-00010077 | DEF-00010090 | | | | | | | |
| DEF-17853 | 7/15/2008 | Ferner RE, Post-mortem clinical pharmacology, British Journal of Clinical Pharmacology, 66(4), pp. 430-443, 07/15/2008 | DEF-00061486 | DEF-00061499 | | | | | | | |
| DEF-17854 | Aug-08 | Morrisey MA & Cawley J, Health Economists' Views of Health Policy, Journal of Health Politics, Policy and Law, 33(4), pp. 707-724, August 2008 | DEF-00109024 | DEF-00109042 | | | | | | | |
| DEF-17855 | 8/7/2008 | Teva Employment Agreement With Eyal Desheh | DEF-00040795 | DEF-00040809 | | | | | | | |
| DEF-17856 | 8/7/2008 | Addendum to Employment Agreement Between Teva and Eyal Desheh | DEF-00040810 | DEF-00040810 | | | | | | | |
| DEF-17857 | 8/14/2008 | Rolling Stone Website: How Oxycodone Gets Laced With Fentanyl, available at https://www.rollingstone.com/culture/culture-news/oxycodone-laced-fentanyl-demi-lovato-71104S/ | DEF-00032123 | DEF-00032127 | | | | | | | |
| DEF-17858 | Sep-08 | Motivans M Federal Justice Statistics, 2005, Federal Justice Statistics Bulletin, pp. 1-8, 09/2008 | DEF-00004244 | DEF-00004251 | | | | | | | |
| DEF-17859 | 9/11/2008 | Letter to R. Blumenthal re Citizen Petition re revise labeling of OxyContin | DEF-00094694 | DEF-00094711 | | | | | | | |
| DEF-17860 | 9/29/2008 | Actiq Case Notes | DEF-00095127 | DEF-00095169 | | | | | | | |
| DEF-17861 | Oct-08 | Ginsberg P, High and rising health care costs: Demystifying U.S. health care spending, Research Synthesis Report, Vol. 16, pp. 1-28 | DEF-00110981 | DEF-00111012 | | | | | | | |
| DEF-17862 | Oct-08 | V.M. Hargrove and J.R. McCutcheon, Comparison of Drug Concentrations Taken from Clamped and Unclamped Femoral Vessels, Journal of Analytical Toxicology, Vol. 32, pp. 621-625, October 2008 | DEF-00009756 | DEF-00009760 | | | | | | | |
| DEF-17863 | 10/8/2008 | Hall AJ, et al., Patterns of Abuse Among Unintentional Pharmaceutical Overdose Fatalities, JAMA, 300(22), pp. 2613-2620, 10/18/2008 | DEF-00061530 | DEF-00061537 | | | | | | | |
| DEF-17864 | 10/12/2008 | Mike Pramik, Online Overdose; Lack of Oversight Allows Free Flow of Dangerous Prescription Drugs Via the Internet, The Columbus Dispatch | DEF-00049871 | DEF-00049875 | | | | | | | |
| DEF-17865 | 10/15/2008 | Ryan Haight Online Pharmacy Consumer Protection Act of 2008, Public Law 110-425 | DEF-00037012 | DEF-00037027 | | | | | | | |
| DEF-17866 | Nov-08 | Ketcham JD & Simon KI, Medicare Part D's Effects on Elderly Patients' Drug Costs and Utilization, The American Journal of Managed Care, 14(11) Special Issue, pp. SP14-SP22, November 2008 | DEF-00108828 | DEF-00108836 | | | | | | | |
| DEF-17867 | 11/1/2008 | (Tradename) Prescribing Info | DEF-00094487 | DEF-00094513 | | | | | | | |
| DEF-17868 | Nov-08 | Fleming MF, et al., Reported lifetime aberrant drug-taking behaviors are predictive of current substance use and mental health problems in primary care patients, Pain Med. 9(8), pp. 1098-1106, 11/2008 | DEF-00126838 | DEF-00126852 | | | | | | | |
| DEF-17869 | 11/12/2008 | DEA, Controlled Substances: Final Revised Aggregate Production Quotas for 2008, 73 FR 66939-01, 2008 | DEF-00057667 | DEF-00057673 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17870 | 11/24/2008 | American Society of Addiction Medicine Guidance re: Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine | DEF-00002583 | DEF-00002586 | | | | | | | |
| DEF-17871 | Dec-08 | National Drug Intelligence Center U.S. Department of Justice: National Drug Threat Assessment 2009 | DEF-00005619 | DEF-00005712 | | | | | | | |
| DEF-17872 | Dec-08 | DeSantana JM, et al., Effectiveness of Transcutaneous Electrical Nerve Stimulation for Treatment of Hyperalgesia and Pain, Current Rheumatology Reports, 10(6), pp. 492-499 | DEF-00074575 | DEF-00074586 | | | | | | | |
| DEF-17873 | 12/11/2008 | Corruption all across the country; Cuyahoga investigation mirrors national trend as arrests grow, Plain Dealer (Cleveland) | DEF-00049803 | DEF-00049805 | | | | | | | |
| DEF-17874 | 12/30/2008 | Kroenke K, et al., Pharmacotherapy of chronic pain: a synthesis of recommendations from systematic reviews, General Hospital Psychiatry, ScienceDirect, Vol. 31, pp. 206-219, 2009 | DEF-00128060 | DEF-00128081 | | | | | | | |
| DEF-17875 | 1/1/2009 | ADAMHS Fiscal Year 2009 Annual Report | DEF-00092368 | DEF-00092391 | | | | | | | |
| DEF-17876 | Jan-09 | Department of Health and Human Services, Food and Drug Administration, Office of Policy, Office of the Commissioner, Good Reprint Practices for the Distribution of medical journal Articles and Medical or Scientific reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices | DEF-00064387 | DEF-00064394 | | | | | | | |
| DEF-17877 | Jan-09 | Pharmaceutical research and Manufacturers of America (PhRMA) Presentation: Code on Interactions with Healthcare Professionals | DEF-00115961 | DEF-00115996 | | | | | | | |
| DEF-17878 | 1/3/2009 | Van Zee A, The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy, American Journal of Public Health, Vol. 99, No. 2, pp.221-227, February 2009 | DEF-00067460 | DEF-00067466 | | | | | | | |
| DEF-17879 | 1/23/2009 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2008 - January 2009 | DEF-00007682 | DEF-00007762 | | | | | | | |
| DEF-17880 | 1/23/2009 | The American Pain Society in Conjunction with the American Academy of Pain Medicine Guideline for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain. | DEF-00059750 | DEF-00059965 | | | | | | | |
| DEF-17881 | 1/30/2009 | 2009.01.30 FDA Center for Drug Evaluation and Research Background Package for Joint Meeting of the Anesthetic and Life Support Drugs Advisory Committee and Drug Safety & Risk Management Advisory Committee | DEF-00062770 | DEF-00063141 | | | | | | | |
| DEF-17882 | Feb-09 | Chou R, et al., Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, The Journal of Pain, Vol 10, No 2, pp 113-130, 2009 | DEF-00058332 | DEF-00058371 | | | | | | | |
| DEF-17883 | Feb-09 | Chou R, et al., Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, The Journal of Pain, 10(2), pp. 113-130 | DEF-00074342 | DEF-00074385 | | | | | | | |
| DEF-17884 | Feb-09 | Chou R., et al., Opioids for Chronic Noncancer Pain: Prediction and Identification of Aberrant Drug-Related Behaviors: A Review of the Evidence for an American Pain Society and American Academy of Pain Medicine Clinical Practice Guideline, The Journal of Pain, 10(2) pp 131-46, February 2009 | DEF-00125391 | DEF-00125411 | | | | | | | |
| DEF-17885 | 2/26/2009 | U.S. Department of Health and Human Services, Food and Drug Administration, Risk Communication Advisory Committee meeting minutes; background and overview of the CMI, PPI, medication guides programs | DEF-00066985 | DEF-00067084 | | | | | | | |
| DEF-17886 | 3/5/2009 | Order of the Ohio State Board of Pharmacy, In the Matter of Harold Eugene Fletcher | DEF-00088754 | DEF-00088758 | | | | | | | |
| DEF-17887 | 3/13/2009 | Letter from Anna Q. Han to Liason counsel for Plaintiffs, manufacturer Defendants, Distributor Defendants, Chain Pharmacy Defendants, and Physician Defendants. | DEF-00057079 | DEF-00057079 | | | | | | | |
| DEF-17888 | 3/27/2009 | National Trends and Deterrent Strategies For Prescription and OTC Drug Abuse, Slide Deck by J. Rannazzisi | DEF-00037028 | DEF-00037166 | | | | | | | |
| DEF-17889 | 3/31/2009 | Opinion issued by the Court of Appeals of Ohio, Ninth Appellate District, Summit County, Taser Intl v. Chief Med Exam'r | DEF-00091323 | DEF-00091341 | | | | | | | |
| DEF-17890 | Apr-09 | Cephalon: Physicians Instructions for Fentora | DEF-00107594 | DEF-00107622 | | | | | | | |
| DEF-17891 | Apr-09 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2009 | DEF-00087252 | DEF-00087273 | | | | | | | |
| DEF-17892 | Apr-09 | Dworkin R, et al., Abstract: Impact of postherpetic neuralgia and painful diabetic peripheral neuropathy on healthcare costs, The Journal of Pain, 10(4) Supplement, p. S17 | DEF-00074648 | DEF-00074650 | | | | | | | |
| DEF-17893 | 4/15/2009 | Ohio to share prescription data in bid to cut climbing rate of drug-abuse deaths; Cleveland Plain Dealer | DEF-00011717 | DEF-00011718 | | | | | | | |
| DEF-17894 | 4/23/2009 | RADARS SYSTEM News, Researched Abuse, Diversion, and Addiction-Related Surveillance System Forth Quarter 2008, 3(4), pp. 1-4 | DEF-00079488 | DEF-00079491 | | | | | | | |
| DEF-17895 | May-09 | News; State of Ohio Board of Pharmacy; OH Vol. 30. No. 4; 05/2009 | DEF-00090143 | DEF-00090146 | | | | | | | |
| DEF-17896 | 5/7/2009 | McKesson,Website: Contact Mckesson US Pharmaceutical, available at Mckesson.com | DEF-00057513 | DEF-00057514 | | | | | | | |
| DEF-17897 | 5/14/2009 | Wolters Kluwer, Morphine Equivalent Dosing Report | DEF-00056494 | DEF-00056504 | | | | | | | |
| DEF-17898 | 5/26/2009 | Banta-Green, C.J., et. al, Opioid use behaviors, mental health and pain -- development of a typology of chronic pain patients, Drug and Alcohol Dependence 104 (2009) 34-42 | DEF-00125110 | DEF-00125118 | | | | | | | |
| DEF-17899 | 5/28/2009 | US DOJ Bureau of Justice Statistics Presentation: Federal Justice Statistics 2006- Statistical Tables | DEF-00004252 | DEF-00004340 | | | | | | | |
| DEF-17900 | 5/28/2009 | Shoveling Up II: The Impact of Substance Abuse on Federal, State and Local Budgets, Choopersguide | DEF-00067501 | DEF-00067503 | | | | | | | |
| DEF-17901 | 5/30/2009 | Testimony of Cheri L. Walter, CEO, Ohio Assocaition of County Behavioral Health Authorities before Senate Finance Committee | DEF-00035978 | DEF-00035979 | | | | | | | |
| DEF-17902 | 6/5/2009 | Order of the Ohio State Board of Pharmacy, In the Matter of Karen Paula Littman | DEF-00088858 | DEF-00088869 | | | | | | | |
| DEF-17903 | 6/13/2009 | FEDS SAY CUYAHOGA OFFICIALS ABUSED POWER FOR OWN GAIN Corruption investigation sees first major charges, Plain Dealer (Cleveland) | DEF-00049822 | DEF-00049824 | | | | | | | |
| DEF-17904 | 6/22/2009 | Elon Eisenberg, Ewan D. McNicol and Daniel Carr, Efficacy and Safety of Opioid Agonists in the Treatment of Neuropathic Pain of Nonmalignant Origin, Journal of the American Medical Association, Vol. 293, pp.3043-3052, 22 June 2005 | DEF-00058510 | DEF-00058510 | | | | | | | |
| DEF-17905 | 6/30/2009 | Medicaid Managed Care Enrollment Report; June 30, 2009 | DEF-00054527 | DEF-00054609 | | | | | | | |
| DEF-17906 | 6/30/2009 | Summit County Comprehensive Annual Financial Report; 2008 January 1 - December 31 | DEF-00069837 | DEF-00069984 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17907 | 7/1/2009 | City of Cleveland Department of Public Health Presentation: Office Of Mental Health and Substance Abuse Organizational Chart | DEF-00011651 | DEF-00011651 | | | | | | | |
| DEF-17908 | Jul-09 | Argoff CE & Silvershein DI, Review: A Comparison of Long- and Short-Acting Opioids for the Treatment of Chronic Noncancer Pain: Tailoring Therapy to Meet Patient Needs, Mayo Clinic Proceedings, 84(7), pp. 602-612 | DEF-00073959 | DEF-00073969 | | | | | | | |
| DEF-17909 | Jul-09 | Passik, S., "Issues in Long-term Opioid Therapy: Unmet Needs, Risks, and Solutions," Mayo Clinic Proceedings, 84 (7): pp. 593-601 | DEF-00128974 | DEF-00128982 | | | | | | | |
| DEF-17910 | 7/6/2009 | Letter from Joseph T. Rannazzisi | DEF-00085102 | DEF-00085103 | | | | | | | |
| DEF-17911 | 7/7/2009 | FDA Press Release, FDA Takes Actions on Darvon, Other Pain Medications Containing Propoxyphene | DEF-00064588 | DEF-00064589 | | | | | | | |
| DEF-17912 | 7/8/2009 | Patients in pain fear drug limits; Users of Tylenol, Vicodin, Percocet may need options, Chicago Tribune | DEF-00049780 | DEF-00049781 | | | | | | | |
| DEF-17913 | 7/14/2009 | Chintagunta P. et al., "Information, Learning, and Drug Diffusion: The Case of Cox - 2 Inhibitors", Quantitative Marketing & Economics Vol. 7, pp 399-443 | DEF-00041765 | DEF-00041810 | | | | | | | |
| DEF-17914 | 7/14/2009 | Chintagunta, Pradeep K., et al., Information, learning, and drug diffusion: The case of Cox-2 inhibitors, Springerlink.com, 14 Jul. 2009. | DEF-00108213 | DEF-00108258 | | | | | | | |
| DEF-17915 | 7/15/2009 | Summary of ongoing Investigations involving Doctors | DEF-00036759 | DEF-00036760 | | | | | | | |
| DEF-17916 | 7/16/2009 | Rosenblum A, et al., Opioids and the Treatment of Chronic Pain: Controversies, Current Status, and Future Directions, Experimental and Clinical Pharmacology, 16(5), pp. 406-416. | DEF-00059303 | DEF-00059324 | | | | | | | |
| DEF-17917 | 7/16/2009 | Andrew Rosenblum, Opioids and the Treatment of Chronic Pain:, Controversies Current Status, and Future Directions, Exp Clin Psychopharmacol, 16(5), 405 - 416, October 2008 | DEF-00075774 | DEF-00075795 | | | | | | | |
| DEF-17918 | 7/20/2009 | Updated: Walmart Axes Half the Drug Brands Covered in Employee Health Benefit Plan, CBS News | DEF-00057224 | DEF-00057237 | | | | | | | |
| DEF-17919 | Aug-09 | C. Lee Ventola, MS, Off-Label Drug Information Regulation, Distribution, Evaluation, and Related Controversies, Vol. 34 No. 8, August 2009 | DEF-00109718 | DEF-00109729 | | | | | | | |
| DEF-17920 | 8/19/2009 | Davis, Michael; Phasic vs Sustained Fear in Rats and Humans: Role of the Extended Amygdala in Fear vs Anxiety; Neuropharmacology; Volume 35; Pages 105-135; 2010 | DEF-00116228 | DEF-00116258 | | | | | | | |
| DEF-17921 | 8/26/2009 | Koob, G, & Volkow, N., Neurocircuitry of Addiction, Neuropsychopharmacology, Vol. 35, pp. 217-238 | DEF-00002838 | DEF-00002859 | | | | | | | |
| DEF-17922 | Sep-09 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107579 | DEF-00107593 | | | | | | | |
| DEF-17923 | Sep-09 | Daniel Ciccarone, Impact of South American Heroin on the US Heroin Market 1993-2004, International Journal of Drug Policy, Vol. 20(5), pp. 392-401, September 2009. | DEF-00050500 | DEF-00050520 | | | | | | | |
| DEF-17924 | Sep-09 | Margaret W, et al., Increase in Fatal Poisonings Involving Opioid Analgesics in the United States, 1999-2006, Center for Disease control and Prevention, pp. 1-12, 09/2009 | DEF-00057029 | DEF-00057040 | | | | | | | |
| DEF-17925 | Sep-09 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Format and Content of Proposed Risk Evaluation and Mitigation Strategies, REMS Assessments and Proposed REMS Modifications | DEF-00064135 | DEF-00064173 | | | | | | | |
| DEF-17926 | 9/1/2009 | Strassels, Scott A., PhD., BCPS, Economic Burden of Prescription Opioid Misuse and Abuse, Journal of Managed Care Pharmacy, September 2009, Vol. 15, No. 7 | DEF-00068549 | DEF-00068555 | | | | | | | |
| DEF-17927 | 9/18/2009 | Handwritten Notes, Kessler Dep Exhibit 26 | DEF-00095004 | DEF-00095012 | | | | | | | |
| DEF-17928 | 9/20/2009 | Betrayal of trust; The latest round of federal charges only reinforces a dismal truth: Corruption has become pervasive, corrosive in Cuyahoga County, Plain Dealer (Cleveland) | DEF-00049801 | DEF-00049802 | | | | | | | |
| DEF-17929 | 9/30/2009 | Department of Justice Presentation: A Prescription for Waste: Controlled Substance Abuse in Medicaid | DEF-00009305 | DEF-00009311 | | | | | | | |
| DEF-17930 | Oct-09 | Margolis JM, et al., Effects of a Medicaid Prior Authorization Policy for Pregablin, The American Journal of Managed Care, 15(10), pp. e95-e102, October 2009 | DEF-00108991 | DEF-00108999 | | | | | | | |
| DEF-17931 | Oct-09 | Smith S, et al., Income, Insurance, and Technology: Why Does Health Spending Outpace Economic Growth?, Health Affairs, 28(5), pp. 1276-1284, September/October 2009. | DEF-00109564 | DEF-00109572 | | | | | | | |
| DEF-17932 | Oct-09 | Smith S, et al., Income, Insurance, and Technology: Why Does Health Spending Outpace Economic Growth?, Health Affairs, 28(5), pp. 1276-1284, September/October 2009 | DEF-00109573 | DEF-00109581 | | | | | | | |
| DEF-17933 | Oct-09 | Jones AW & Holmgren A, Concentration distributions of the drugs most frequently identified in post-mortem femoral blood representing all causes of death, Medicine, Science, and the Law, 49(4), pp. 257-273, 2009 | DEF-00061830 | DEF-00061847 | | | | | | | |
| DEF-17934 | 10/1/2009 | Compton PA, et al., Introduction of a Self-report Version of the Prescription Drug Use Questionnaire and Relationship to Medication Agreement Non-Compliance, Journal of Pain Symptom Management, 36(4), pp. 383-395, 10/2008 | DEF-00125767 | DEF-00125785 | | | | | | | |
| DEF-17935 | 10/7/2009 | Ohio Department of Jobs and Family Services meeting minutes; Pharmacy and Therapeutics Committee Meeting | DEF-00102694 | DEF-00102696 | | | | | | | |
| DEF-17936 | 10/13/2009 | Koob G., Brain stress systems in the amygdala and addiction, Brain Res. 2009 October 13; 1293: 61–75. doi:10.1016/j.brainres.2009.03.038. | DEF-00002610 | DEF-00002634 | | | | | | | |
| DEF-17937 | 10/21/2009 | DEA, Controlled Substances: Final Revised Aggregate Production Quotas for 2009, 74 FR 54077-01, 2009 | DEF-00057674 | DEF-00057680 | | | | | | | |
| DEF-17938 | 10/29/2009 | DEA crackdown hurts nursing home residents who need pain drugs, The Washington Post | DEF-00049759 | DEF-00049760 | | | | | | | |
| DEF-17939 | 11/2/2009 | News; State of Ohio Board of Pharmacy; OH Vol. 31. No. 2; 11/2009 | DEF-00090178 | DEF-00090181 | | | | | | | |
| DEF-17940 | 11/26/2009 | Janet Woodcock, M.D., Perspective A Difficult Balance - Pain Management, Drug Safety, and the FDA, The New England Journal of Medicine, 11/26/2009 | DEF-00067116 | DEF-00067121 | | | | | | | |
| DEF-17941 | Dec-09 | White, AG, et al., Analytic Models To Identify Patients At Risk for Prescription Opioid Abuse, The American Journal Of Managed Care, Vol. 15, No. 12, pp. 897-908 | DEF-00076058 | DEF-00076069 | | | | | | | |
| DEF-17942 | 12/18/2009 | Molina Healthcare, Important Change to Coverage of Prescription Drugs and Medical Supplies for Ohio Medicaid Consumers, 12/18/2009 | DEF-00057041 | DEF-00057041 | | | | | | | |
| DEF-17943 | 1/1/2010 | Cuyahoga County Board of Health 2010 Annual Report | DEF-00092049 | DEF-00092064 | | | | | | | |
| DEF-17944 | 1/1/2010 | Cuyahoga County BOH 2010 Annual Report | DEF-00092189 | DEF-00092204 | | | | | | | |
| DEF-17945 | 1/1/2010 | Cuyahoga County BOH 2010 Annual Report | DEF-00092205 | DEF-00092220 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17946 | 1/1/2010 | Cuyahoga County Brd. of Health 2010 Annual Report | DEF-00092775 | DEF-00092790 | | | | | | | |
| DEF-17947 | 1/11/2010 | Dorsey ER, et al., Impact of FDA Black Box Advisory on Antipsychotic Medication Use, Arch Intern Med., 170(1), January 11, 2010 | DEF-00108448 | DEF-00108455 | | | | | | | |
| DEF-17948 | 1/13/2010 | Aggregate Production Quota History For Selected Substances | DEF-00092773 | DEF-00092773 | | | | | | | |
| DEF-17949 | 1/13/2010 | Wolf ME & Ferrario CR, AMPA receptor plasticity in the nucleus accumbens after repeated exposure to cocaine, Neurosci Biobehav Rev., 35 (2); pp. 185-211 | DEF-00124336 | DEF-00124387 | | | | | | | |
| DEF-17950 | 1/13/2010 | Aggregate Production Quota History for Selected Substances | DEF-00037998 | DEF-00037998 | | | | | | | |
| DEF-17951 | 1/13/2010 | Aggregate Production Quota History Report 2000-2010 | DEF-00046087 | DEF-00046087 | | | | | | | |
| DEF-17952 | 1/13/2010 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances report 2000 - 2010 | DEF-00067483 | DEF-00067483 | | | | | | | |
| DEF-17953 | 1/14/2010 | Chandler et al., Treating Drug Abuse and Addiction in the Criminal Justice System: Improving Public Health and Safety, National Institute of Health, JAMA January 14, 301(2), pp. 183-190. | DEF-00067199 | DEF-00067214 | | | | | | | |
| DEF-17954 | 1/19/2010 | Dunn, Kate M. PhD; Overdose and prescribed opioids: Associations among chronic non-cancer pain patients; Ann Intern Med; Volume 152(2); Pages 85-92; 2010 | DEF-00116337 | DEF-00116352 | | | | | | | |
| DEF-17955 | 1/19/2010 | Dunn KM, et al., Overdose and prescribed opioids: Associations among chronic non-cancer pain patients, Ann Internal Med, 152(2), pp. 85-92 | DEF-00067353 | DEF-00067368 | | | | | | | |
| DEF-17956 | 1/21/2010 | Ching, A. et al., "The Effects of Detailing on Prescribing Decisions Under Quality Uncertainty", Quant Mark Econ (2010) 8:123–165 | DEF-00041721 | DEF-00041764 | | | | | | | |
| DEF-17957 | 1/23/2010 | Jaffe J, A Follow-Up of Vietnam Drug Users: Origins and Context of Lee Robins' Classic Study, Am. J. of Addictions, Vol. 19, pp. 212-214, May-June 2010 | DEF-00127176 | DEF-00127178 | | | | | | | |
| DEF-17958 | Feb-10 | U.S. Department of Justice National Drug Intelligence Center: National Drug Threat Assessment 2010 | DEF-00005713 | DEF-00005796 | | | | | | | |
| DEF-17959 | Feb-10 | Rashad I. Carlton, et al., Review of Outcomes Associated With Formulary Restrictions: Focus on Step Therapy, American Journal of Pharmacy Benefits, Vol. 2010:2, pp. 50-58, February 2010 | DEF-00052093 | DEF-00052101 | | | | | | | |
| DEF-17960 | 2/18/2010 | Jamison RN, et al., Substance misuse treatment for high-risk chronic pain patients on opioid therapy: A randomized trial, PAIN, Vol. 150, pp. 3890-400, 2010 | DEF-00127201 | DEF-00127211 | | | | | | | |
| DEF-17961 | 2/22/2010 | Plain Dealer Article Deaths of Arshon Baker and Alexandria Hamilton Raise Questions About Abuse Prevention | DEF-00092247 | DEF-00092260 | | | | | | | |
| DEF-17962 | 2/22/2010 | Deaths of Arshon Baker and Alexandria Hamilton raise questions about abuse prevention, Cleveland Plain Dealer | DEF-00010523 | DEF-00010536 | | | | | | | |
| DEF-17963 | 2/22/2010 | Deaths of Arshon Baker and Alexandria Hamilton raise questions about abuse prevention, Cleveland Plain Dealer | DEF-00011719 | DEF-00011732 | | | | | | | |
| DEF-17964 | 2/22/2010 | Degenhardt, L., Mortality among regular or dependent users of heroin and other opioids: a systematic review and meta-analysis of cohort studies: The Authors Addiction, pp. 32-51, 2010 | DEF-00078310 | DEF-00078329 | | | | | | | |
| DEF-17965 | 3/1/2010 | The Treatment of Obesity and Its Co-occurrence with Substance Use Disorders by K. VanBuskirk et al, J Addict Med | DEF-00038208 | DEF-00038225 | | | | | | | |
| DEF-17966 | 3/14/2010 | Plain Dealer Guest Column Cuyahoga County Department of Children and Family Services Needs Community's Help to Save Kids D. Forkas | DEF-00092261 | DEF-00092266 | | | | | | | |
| DEF-17967 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's help to save kids, Cleveland Plain Dealer | DEF-00010517 | DEF-00010522 | | | | | | | |
| DEF-17968 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's help to save kids, Cleveland Plain Dealer | DEF-00011733 | DEF-00011738 | | | | | | | |
| DEF-17969 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's help to save kids, Cleveland Plain Dealer | DEF-00012222 | DEF-00012227 | | | | | | | |
| DEF-17970 | 3/14/2010 | Cuyahoga County Department of Children and Family Services needs community's held to save kids: Deborah Forkas, Advance Ohio | DEF-00049695 | DEF-00049697 | | | | | | | |
| DEF-17971 | 3/24/2010 | Department of Justice Presentation: Statement of Joseph T. Rannazzisi Deputy Assistant Director Before the Special Committee on Aging United States Senate Entitled "The War on Drugs Meets the War on Pain: Nursing Home Patients Caught in the Crossfire" | DEF-00009263 | DEF-00009269 | | | | | | | |
| DEF-17972 | Apr-10 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug market Analysis 2010 | DEF-00087274 | DEF-00087293 | | | | | | | |
| DEF-17973 | Apr-10 | Jamison RN, et al., Gender Differences in Risk Factors for Aberrant Prescription Opioid Use, NIH Public Access, Am. Pain Society, available in PMC 2011 April 1, 2010 | DEF-00127212 | DEF-00127226 | | | | | | | |
| DEF-17974 | 4/5/2010 | Recommendations Prevention of Misuse and Abuse of Prescription Drugs  Prevention of Deaths from Unintentional Prescription Drug Overdoses  Developed by the Prescription Drug Abuse Action Group | DEF-00132537 | DEF-00132549 | | | | | | | |
| DEF-17975 | 4/6/2010 | Boscarino JA, et al., Risk factors for drug dependence among out-patients on opioid therapy in a large US health-care system, Society for the Study of Addiction, 105, pp. 1776-82, 2010 | DEF-00125170 | DEF-00125177 | | | | | | | |
| DEF-17976 | 4/7/2010 | Indictment | DEF-00099184 | DEF-00099196 | | | | | | | |
| DEF-17977 | 4/13/2010 | Department of Justice Presentation: Statement For the Record of Joseph T. Rannazzisi Deputy Assistant Director Before the Senate Caucus on International Narcotics Control United States Senate Entitled "The Status of Meth: Oregon's Experience Making Pseudoephedrine Prescription Only" | DEF-00009270 | DEF-00009273 | | | | | | | |
| DEF-17978 | 4/16/2010 | DEA here uncovers Nationwide Drug Ring, Officials Say; The Plain Dealer | DEF-00027761 | DEF-00027762 | | | | | | | |
| DEF-17979 | 4/18/2010 | Hojsted J, et al., Classification and identification of opioid addiction in chronic pain patients, European J of Pain, Vol. 14, pp. 1014-1020, May 21, 2010 | DEF-00127075 | DEF-00127081 | | | | | | | |
| DEF-17980 | 4/21/2010 | Ohio Department of Job and Family Services meeting minutes, interested party presentations | DEF-00102702 | DEF-00102705 | | | | | | | |
| DEF-17981 | May-10 | Better Health Beyond Health Care, Combating Opioid Abuse through a Unified State and Local Response: The Ohio Governor's Cabinet Opiate Action Team, Center for Health Care Strategies, Inc., 05/2010 | DEF-00061358 | DEF-00061363 | | | | | | | |
| DEF-17982 | 5/6/2010 | Teenage parents in Akron divide over fate of severely brain-damaged child, Plain Dealer News Archive | DEF-00010642 | DEF-00010650 | | | | | | | |
| DEF-17983 | 5/10/2010 | Noble, M. Long Term Opioid Management for Chronic Non-cancer Pain, Cochrane Database of Systematic Reviews, Issue 1, 2010 | DEF-00109131 | DEF-00109201 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-17984 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force | DEF-00132550 | DEF-00132569 | | | | | | | |
| DEF-17985 | 5/17/2010 | Ohio Prescription Drug Abuse Task Force, Initial Report Progress & Recommendations, May 17, 2010 (Griffin Ex. 6) | DEF-00036330 | DEF-00036349 | | | | | | | |
| DEF-17986 | 5/17/2010 | Ohio Prescription drug abuse task force Initial Report | DEF-00055908 | DEF-00055927 | | | | | | | |
| DEF-17987 | 5/20/2010 | Mark D. Sullivan, et. al., Risks for Possible and Probable Opioid Misuse Among Recipients of Chronic Opioid Therapy in Commercial and Medicaid Insurance Plans: the TROUP Study, Pain, 150 (2), 332-339, August 2010 | DEF-00075070 | DEF-00075088 | | | | | | | |
| DEF-17988 | 6/1/2010 | Research Article "An evaluation of R2 as an inadequate measure for nonlinear models in pharmacological and biochemical research: A Monte Carlo Approach | DEF-00096025 | DEF-00096035 | | | | | | | |
| DEF-17989 | Jun-10 | Robins, L., et al., "Vietnam Veterans Three Years After Vietnam: How Our Study Changed Our View of Heroin," The American Journal on Addictions, 19: pp. 203-211 | DEF-00129268 | DEF-00129276 | | | | | | | |
| DEF-17990 | 6/15/2010 | Cuyahoga County's troubled child welfare agency ended last year with a $7.5 million surplus, cleveland.com | DEF-00010394 | DEF-00010400 | | | | | | | |
| DEF-17991 | 6/17/2010 | Akron.com Website: County to appoint first medical examiner in Ohio, available at akron.com/akron-ohio-community-news.asp?aID=9336 | DEF-00026163 | DEF-00026163 | | | | | | | |
| DEF-17992 | 6/25/2010 | Letter from Michael Barnes to the Ohio Medicaid Pharmaceutical & Therapeutics Committee | DEF-00102697 | DEF-00102698 | | | | | | | |
| DEF-17993 | 6/30/2010 | Department of Justice Presentation: Statement For the Record of Joseph T. Rannazzisi Deputy Assistant Director Before The Special Committee On Aging United States Senate Entitled "Drug Waste and Disposal: When Prescriptions Become Poison" | DEF-00009274 | DEF-00009281 | | | | | | | |
| DEF-17994 | 7/1/2010 | Scott Pegler & Jonathan Underhill, Evaluating the Safety and Effectiveness of New Drugs, Am. Fam. Physician, vol. 82, No. 1, 01 July 2010. | DEF-00043202 | DEF-00043206 | | | | | | | |
| DEF-17995 | 7/1/2010 | Medicaid Managed Care Program Summary; July 1, 2010 | DEF-00054610 | DEF-00054681 | | | | | | | |
| DEF-17996 | Jul-10 | Webster, LR and Fine, PG, Approaches to Improve Pain Relief While Minimizing Opioid Abuse Liability, The Journal of Pain, Vol 11 No 7, pp. 602-611, July 2010 | DEF-00129697 | DEF-00129706 | | | | | | | |
| DEF-17997 | 7/14/2010 | Edlund MJ, et al., Risks for opioid abuse and dependence among recipients of chronic opioid therapy: Results from the TROUP Study, Drug and Alcohol Dependence, 112, pp. 90-98, 2010 | DEF-00126459 | DEF-00126467 | | | | | | | |
| DEF-17998 | 7/21/2010 | Degenhardt L, et al., Mortality among regular or dependent users of heroin and other opioids: a systemic review and meta-analysis of cohort studies, Addiction, Vol. 106, pp. 32-51, 21 July 2010 | DEF-00067327 | DEF-00067346 | | | | | | | |
| DEF-17999 | 7/22/2010 | Order of the Ohio State Board of Pharmacy, In the Matter of John Kenneth McLaughlin | DEF-00088840 | DEF-00088847 | | | | | | | |
| DEF-18000 | 7/22/2010 | The Anesthetic and Life Support Drugs Advisory Committee and the Drug Safety and Risk Management Advisory Committee meeting packet, Risk Evaluation and Mitigation Strategies (REMS) for Extended-Release and Long-Acting Opioid Analgesics | DEF-00065698 | DEF-00066072 | | | | | | | |
| DEF-18001 | 7/23/2010 | Manini AF, et al., Medical examiner and medical toxicologist agreement on cause of death, Forensic Science International, 206, pp. 71-76, 2011 | DEF-00061900 | DEF-00061905 | | | | | | | |
| DEF-18002 | 7/30/2010 | Summit County Comprehensive Annual Financial Report; 2009 January 1 - December 31 | DEF-00069985 | DEF-00070132 | | | | | | | |
| DEF-18003 | Aug-10 | US DOJ Bureau of Justice Statistics Presentation: Federal Justice Statistics 2007- Statistical Tables | DEF-00004341 | DEF-00004416 | | | | | | | |
| DEF-18004 | Aug-10 | D'Arcy Y, How to Manage Pain in Addicted Patients, Nursing 2010, pp. 60-64, 08/2010 | DEF-00125826 | DEF-00125830 | | | | | | | |
| DEF-18005 | 8/3/2010 | Cocaine sentencing disparity reduction | DEF-00078809 | DEF-00078813 | | | | | | | |
| DEF-18006 | 8/15/2010 | Plain Dealer Article Cuyahoga Children Services is Due a Thorough Inquiry, But That Would Require a Panel That's Truly Independent: Editorial | DEF-00092267 | DEF-00092271 | | | | | | | |
| DEF-18007 | 8/15/2010 | Cuyahoga Children Services is due a thorough inquiry, but that would require a panel that's truly independent: editorial, Cleveland Plain Dealer | DEF-00010512 | DEF-00010516 | | | | | | | |
| DEF-18008 | 8/15/2010 | Cuyahoga Children Services is due a through inquiry. but that would require a panel that's truly independent: editorial; The Plain Dealer | DEF-00011739 | DEF-00011743 | | | | | | | |
| DEF-18009 | 8/19/2010 | Handwritten Notes, Kessler Dep Exhibit 14 | DEF-00094730 | DEF-00094767 | | | | | | | |
| DEF-18010 | 8/19/2010 | Department of Justice Press Release, re: DEA Heads First-ever Nationwide Prescription Drug Take-back Day | DEF-00081731 | DEF-00081732 | | | | | | | |
| DEF-18011 | 8/28/2010 | Beleaguered Cuyahoga County child welfare agency steps up custody filings, Advance Ohio | DEF-00073207 | DEF-00073209 | | | | | | | |
| DEF-18012 | Sep-10 | R. J. Dinis-Oliveira, et al., Collection of Biological Samples in Forensic Toxicology, Toxicology Mechanisms and Methods, Vol. 20(7), pp. 363-414, 2012 | DEF-00009702 | DEF-00009755 | | | | | | | |
| DEF-18013 | Sep-10 | Gu Q, et al., Prescription Drug Use Continues to Increase: U.S. Prescription Drug Data for 2007-2008, Centers for Disease Control and Prevention, pp. 1-9, 09/2010 | DEF-00057046 | DEF-00057054 | | | | | | | |
| DEF-18014 | Sep-10 | Swarm, R., et al., Adult Cancer Pain Clinical Practice Guidelines In Oncology, National Comprehensive Cancer Network, Volume 8(9), pp. 1046-1086 | DEF-00075952 | DEF-00075992 | | | | | | | |
| DEF-18015 | Sep-10 | Trescot, A., Review Of The Role Of Opioids In Cancer Pain, Journal Of The National Comprehensive Cancer Network, Volume 8(9), 1087-1094 | DEF-00075993 | DEF-00076000 | | | | | | | |
| DEF-18016 | 9/10/2010 | Corruption probe conducted by veteran prosecution team, Plain Dealer (Cleveland, OH) | DEF-00049808 | DEF-00049810 | | | | | | | |
| DEF-18017 | 9/14/2010 | Indictment U.S. v. Dimora et al | DEF-00091563 | DEF-00091700 | | | | | | | |
| DEF-18018 | 9/14/2010 | DEA, Controlled Substances: Final Revised Aggregate Production Quotas for 2010, 75 FR 55828-01, 2010 | DEF-00057681 | DEF-00057687 | | | | | | | |
| DEF-18019 | 9/18/2010 | Should county prosecutor have uncovered corruption? Mason says he had no way of knowing about crimes that were being committed, Plain Dealer (Cleveland, OH) | DEF-00049846 | DEF-00049847 | | | | | | | |
| DEF-18020 | 9/18/2010 | Susan Okie, A Flood of Opioids, a Rising Tide of Deaths, The New England Journal of Medicine, Vol. Nov. 18, 2010, pp. 1981-1985 | DEF-00052286 | DEF-00052290 | | | | | | | |
| DEF-18021 | 9/21/2010 | Naliboff, B., et al., "A Randomized Trial of 2 Prescription Strategies for Opioid Treatment of Chronic Nonmalignant Pain," American Pain Society, Vol. 12, No. 2, pp. 288-296 | DEF-00128875 | DEF-00128883 | | | | | | | |
| DEF-18022 | Oct-10 | Harikesh S. Nair, et al., Asymmetric Social Interactions in Physician Prescription Behavior: The Role of Opinion Leaders, J. of Marketing Res., vol. XLVII, pp. 883-95, Oct. 2010. | DEF-00043154 | DEF-00043167 | | | | | | | |
| DEF-18023 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations, 2010 | DEF-00102074 | DEF-00102149 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18024 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Recommendations | DEF-00091476 | DEF-00091550 | | | | | | | |
| DEF-18025 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Recommendations Final Report; 2010 October 1; State of Ohio | DEF-00012123 | DEF-00012197 | | | | | | | |
| DEF-18026 | 10/1/2010 | Ohio Prescription drug abuse task force Final Report | DEF-00055833 | DEF-00055907 | | | | | | | |
| DEF-18027 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force Final Report; 2010; State of Ohio | DEF-00057973 | DEF-00058047 | | | | | | | |
| DEF-18028 | Oct-10 | National Institute of Health Presentation: Fact Sheet Pain Management. | DEF-00059255 | DEF-00059256 | | | | | | | |
| DEF-18029 | Oct-10 | Preamble to the Accreditation Council Continuing Medical Education (ACCME); Standards for Commercial Support | DEF-00115956 | DEF-00115957 | | | | | | | |
| DEF-18030 | 10/14/2010 | Plain Dealer Article Child-Welfare Panel Says Cuyahoga County Agency Needs to Improve Services and Practices | DEF-00092272 | DEF-00092277 | | | | | | | |
| DEF-18031 | 10/14/2010 | Child-welfare panel says Cuyahoga County agency needs to improve services and practices, Cleveland Plain Dealer | DEF-00010507 | DEF-00010511 | | | | | | | |
| DEF-18032 | 10/14/2010 | Child-welfare panel says Cuyahoga County agency needs to improve services and practices, The Plain Dealer | DEF-00011744 | DEF-00011749 | | | | | | | |
| DEF-18033 | 10/25/2010 | Executive Summary, National Council for Prescription Drug Programs | DEF-00028638 | DEF-00028643 | | | | | | | |
| DEF-18034 | 10/25/2010 | Transformation and the Use of HIT in Pharmacy, National Council for Prescription Drug Programs | DEF-00028644 | DEF-00028654 | | | | | | | |
| DEF-18035 | 10/26/2010 | Cuyahoga County Prescription for Prevention Coalition Committee meeting minutes; various topics | DEF-00011715 | DEF-00011716 | | | | | | | |
| DEF-18036 | Nov-10 | Bureau of Justice Statistics, Federal Justice Statistics, 2008-Statistical Tables, DOJ, 11/2010 | DEF-00004417 | DEF-00004489 | | | | | | | |
| DEF-18037 | 11/15/2010 | The Ohio Dental Board Annual Report; 2010 November 15; State of Ohio | DEF-00089994 | DEF-00090006 | | | | | | | |
| DEF-18038 | 11/17/2010 | Ohio Department of Job and Family Services meeting minutes; Drug Utilization Review | DEF-00102699 | DEF-00102701 | | | | | | | |
| DEF-18039 | 11/19/2010 | FDA Drug Safety Communication: FDA Recommends Against the Continued Use of Propoxyphene | DEF-00064592 | DEF-00064594 | | | | | | | |
| DEF-18040 | 11/27/2010 | Cuyahoga County Sheriff Gerald McFaul gives raises to niece, friends amid 21 layoffs, Plain Dealer News Archive | DEF-00010723 | DEF-00010729 | | | | | | | |
| DEF-18041 | 11/29/2010 | Cuyahoga pays price for rampant corruption Years of deceit wasted time, cash, public trust, Plain Dealer (Cleveland, OH) | DEF-00049813 | DEF-00049816 | | | | | | | |
| DEF-18042 | Dec-10 | U.S. Department of Health and Human Services Agency for Healthcare Research and Quality Methods Research Report, December 2010 | DEF-00116030 | DEF-00116103 | | | | | | | |
| DEF-18043 | 12/10/2010 | State Boards of Pharmacy Take Action to Stop Licensees Involved in Unlawful Internet Drug Outlet Schemes, National Association of Boards of Pharmacy | DEF-00089681 | DEF-00089686 | | | | | | | |
| DEF-18044 | 12/13/2010 | Solomon DH, et al., The Comparative Safety of Analgesics in Older Adults with Arthritis, Arch Intern Med, 170 (22), pp. 1968-1976. | DEF-00059358 | DEF-00059366 | | | | | | | |
| DEF-18045 | 12/16/2010 | Federal Bureau of Investigation Website: Dentist and Two Others Sentenced for Oxycodone and Hydrocodone Distribution, available at https://archives.fbi.gov/archives/cleveland/press-releases/2010/cl121610a.htm | DEF-00027904 | DEF-00027905 | | | | | | | |
| DEF-18046 | 12/27/2010 | Solomon, Daniel H, et al, The Comparative Safety of Analgesics in Older Adults With Arthritis, Archives of Internal Medicine, Vol 170 No 22, pp 1968-1976, December 13/27, 2010 | DEF-00062405 | DEF-00062413 | | | | | | | |
| DEF-18047 | Jan-11 | The Ohio Substance Abuse Monitoring Network: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2010 - January 2011 | DEF-00007763 | DEF-00007868 | | | | | | | |
| DEF-18048 | Jan-11 | Summit County Health District Behavioral Risk Factor Surveillance System Survey; 2008; State of Ohio | DEF-00027095 | DEF-00027184 | | | | | | | |
| DEF-18049 | Jan-11 | Ohio Substance Abuse Monitoring Network Presentation: Drug Abuse Trends in the Akron Canton Region June 2010-January 2011 | DEF-00058070 | DEF-00058082 | | | | | | | |
| DEF-18050 | 1/3/2011 | Reid KJ, et al., Epidemiology of chronic non-cancer pain in Europe: narrative review of prevalence, pain treatments and pain impact, Current Medical Research and Opinion, 27(2), pp. 449-462, 2011 | DEF-00003936 | DEF-00003950 | | | | | | | |
| DEF-18051 | 1/5/2011 | Fentora Prescribing Information | DEF-00041320 | DEF-00041333 | | | | | | | |
| DEF-18052 | 1/11/2011 | WHO Pain Ladder with Pain Management: South West Regional Wound Care Toolkit | DEF-00079195 | DEF-00079195 | | | | | | | |
| DEF-18053 | 1/12/2011 | Pharmacist takes a plea deal in pill-mill case, The Columbus Dispatch | DEF-00089572 | DEF-00089575 | | | | | | | |
| DEF-18054 | 1/18/2011 | Lee, M., et al., " A Comprehensive Review of Opioid-induced Hyperalgesia," Pain Physician Journal, 14: pp. 145-161 | DEF-00128107 | DEF-00128124 | | | | | | | |
| DEF-18055 | 2/8/2011 | Minozzi S, et al., Development of dependence following treatment with opioid analgesics for pain relief: a systematic review, Addiction,108, pp. 688-698, 2011 | DEF-00003795 | DEF-00003805 | | | | | | | |
| DEF-18056 | 2/19/2011 | Drug case expected to yield new arrests, The Cincinnati Enquirer | DEF-00049518 | DEF-00049519 | | | | | | | |
| DEF-18057 | 2/22/2011 | John R. Kasich, Executive Order 2011-06K | DEF-00036243 | DEF-00036244 | | | | | | | |
| DEF-18058 | 2/24/2011 | Fields HL, The Doctor's Dilemma: Opiate Analgesics and Chronic Pain, Neuron, 69, pp.591-594, 2011 | DEF-00126691 | DEF-00126694 | | | | | | | |
| DEF-18059 | 2/24/2011 | Schultz, W, Potential Vulnerability of Neuronal Reward, Risk, and Decision Mechanisms to Addictive Drugs, Neuron, 69, pp. 603-617, 24 February 2011 | DEF-00129430 | DEF-00129444 | | | | | | | |
| DEF-18060 | Mar-11 | Motheral BR, Pharmaceutical Step-Therapy Interventions: A Critical Review of the Literature, Journal of Managed Care Pharmacy, 17(2), pp. 143-155, March 2011 | DEF-00109043 | DEF-00109055 | | | | | | | |
| DEF-18061 | 3/7/2011 | Ohio Multi-Jurisdictional Task Force Annual Report; 2010 January-December; State of Ohio | DEF-00005394 | DEF-00005402 | | | | | | | |
| DEF-18062 | 3/8/2011 | Ohio Prescription Drug Abuse Task Force: Final Report Task Force Recommendations | DEF-00082177 | DEF-00082251 | | | | | | | |
| DEF-18063 | 3/11/2011 | Jona Ison, Mike DeWine to Ohio Medical Board: Be More Aggressive, Chillicothe Gazette | DEF-00049868 | DEF-00049870 | | | | | | | |
| DEF-18064 | 4/1/2011 | ER patient's lawsuit thrown out, The News Journal | DEF-00027765 | DEF-00027766 | | | | | | | |
| DEF-18065 | Apr-11 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Postmarketing Studies and Clinical Trials - Implementation of Section 505(O)(3) of the Federal Food, Drug and Cosmetic Act | DEF-00064486 | DEF-00064506 | | | | | | | |
| DEF-18066 | 4/6/2011 | Volkow, N et al., Characteristics of Opioid Prescriptions in 2009, Journal of the American Medical Association, Vol. 305, No. 13, pp. 1299-1300 | DEF-00043410 | DEF-00043412 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18067 | 4/6/2011 | Amy S. B. Bohnert, et al., Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths, Journal of the American Medical Association, Vol. 305, pp 1315-1321, 06 April 2011 | DEF-00052078 | DEF-00052084 | | | | | | | |
| DEF-18068 | 4/6/2011 | Bohnert ASB, Association Between Opioid Prescribing Patterns and Opioid Overdose-Related Deaths, JAMA, 305(13), pp. 1315-1321. | DEF-00060123 | DEF-00060129 | | | | | | | |
| DEF-18069 | 4/6/2011 | Bohnert, A., et al., Association between opioid prescribing patterns and opioid overdose related deaths, Journal of American Medical Association, Vol 305 No. 13, 1315-1321 | DEF-00125147 | DEF-00125153 | | | | | | | |
| DEF-18070 | 4/8/2011 | Executive Office of the President of the United States, Epidemic: Responding to America's Prescription Drug Abuse Crisis | DEF-00066645 | DEF-00066655 | | | | | | | |
| DEF-18071 | 4/11/2011 | Gomes, Tara, MHSc; Opioid Dose and Drug-Related Mortality in patients With Nonmalignant Pain; American Medical Association, Archive of Internal Medicine; Volume 171(No.7); Pages 686-691; April 11, 2011 | DEF-00116429 | DEF-00116434 | | | | | | | |
| DEF-18072 | 4/11/2011 | Gomes T, et al., Opioid Dose and Drug-Related With Nonmalignant Pain, Archives of Internal Medicine, 171(7), pp.686-691, 04/11/2011 | DEF-00061520 | DEF-00061525 | | | | | | | |
| DEF-18073 | 4/14/2011 | House Committee on Energy and Commerce; Warning: The Growing Danger of Prescription Drug Diversion | DEF-00034392 | DEF-00034757 | | | | | | | |
| DEF-18074 | 4/18/2011 | Ohio Comprehensive Program Integrity Review Final Report February 2011 | DEF-00102706 | DEF-00102719 | | | | | | | |
| DEF-18075 | 4/20/2011 | 'Pill mill' fight spans river, The Columbus Dispatch | DEF-00087322 | DEF-00087324 | | | | | | | |
| DEF-18076 | 5/2/2011 | Teva Pharmaceuticals Press Release, re: Teva to Acquire Cephalon in $6.8 Billion Transaction | DEF-00114898 | DEF-00114903 | | | | | | | |
| DEF-18077 | 5/3/2011 | Ohio State Board of Pharmacy Order, In the Matter of Ryan Michael Griffin (intern) | DEF-00089056 | DEF-00089065 | | | | | | | |
| DEF-18078 | 5/11/2011 | News; State of Ohio Board of Pharmacy; OH Vol. 32. No. 4; 05/2011 | DEF-00090151 | DEF-00090154 | | | | | | | |
| DEF-18079 | 5/11/2011 | U.S. Department of Justice, The Economic Impact of Illicit Drug Use on American Society | DEF-00069223 | DEF-00069345 | | | | | | | |
| DEF-18080 | 5/16/2011 | The Oxycontin Reformulation: Is it Working? | DEF-00057238 | DEF-00057246 | | | | | | | |
| DEF-18081 | 5/31/2011 | DiBonaventura, M, et al., Evaluating The Health And Economic Impact of Osteoarthritis Pain In The Workforce: Results From The National Health And Wellness Survey, Biomed Center Musculoskeletal Disorders, 2011 12:83 | DEF-00076239 | DEF-00076247 | | | | | | | |
| DEF-18082 | 6/1/2011 | Cheatle, M., Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act, Pain Med. 2011 June ; 12(Suppl 2): S43–S48. doi:10.1111/j.1526-4637.2011.01131.x | DEF-00003716 | DEF-00003724 | | | | | | | |
| DEF-18083 | Jun-11 | U.S. Department of Justice National Institute of Justice Research Report; 06/2011 | DEF-00009766 | DEF-00009829 | | | | | | | |
| DEF-18084 | Jun-11 | Molina DK & Hargrove VM, What Is the Lethal Concentration of Hydrocodone?: A Comparison of Postmortem Hydrocodone Concentrations in Lethal and Incidental Intoxications, American Journal of Forensic Medicine and Pathology, 32(2), pp. 108-111, 06/2011 | DEF-00061955 | DEF-00061962 | | | | | | | |
| DEF-18085 | 6/1/2011 | Ohio Passes Law Cracking Down on Pill Mills, MD Magazine, pp. 1-3, 1 June 2011, https://www.mdmag.com/medical-news/ohio-passes-law-cracking-down-on-pill-mills | DEF-00079772 | DEF-00079774 | | | | | | | |
| DEF-18086 | 6/17/2011 | Wu LT, et al., Substance use disorders and comorbid Axis I and II psychiatric disorders among young psychiatric patients: Findings from a large electronic health records database, Journal of Psychiatric Research, 45, pp. 1453-1462. | DEF-00124391 | DEF-00124400 | | | | | | | |
| DEF-18087 | 6/23/2011 | Letter from Charles Hickey to Richard Whitehouse | DEF-00087325 | DEF-00087328 | | | | | | | |
| DEF-18088 | Jul-11 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107411 | DEF-00107429 | | | | | | | |
| DEF-18089 | Jul-11 | Cephalon: Highlights of Prescribing Information for Fentora | DEF-00107430 | DEF-00107445 | | | | | | | |
| DEF-18090 | 7/1/2011 | Painting the Current Picture - Report on Drug Courts | DEF-00092888 | DEF-00092954 | | | | | | | |
| DEF-18091 | 7/1/2011 | Medicaid Managed Care Enrollment Report; July 1, 2011 | DEF-00054682 | DEF-00054771 | | | | | | | |
| DEF-18092 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; 2004 October 1 - 2004 September 30; District of Northern Ohio | DEF-00009368 | DEF-00009398 | | | | | | | |
| DEF-18093 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; 2004 October 1 - 2005 September 30; District of Northern Ohio | DEF-00009399 | DEF-00009433 | | | | | | | |
| DEF-18094 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; 2005 October 1 - 2006 September 30; District of Northern Ohio | DEF-00009434 | DEF-00009454 | | | | | | | |
| DEF-18095 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2007; District of Northern Ohio | DEF-00009455 | DEF-00009475 | | | | | | | |
| DEF-18096 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2008; District of Northern Ohio | DEF-00009476 | DEF-00009496 | | | | | | | |
| DEF-18097 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2009; District of Northern Ohio | DEF-00009497 | DEF-00009517 | | | | | | | |
| DEF-18098 | 7/5/2011 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2010; District of Northern Ohio | DEF-00009518 | DEF-00009538 | | | | | | | |
| DEF-18099 | 7/5/2011 | National Drug Court Institute and DOJ Bureau of Justice Assistance Painting the Current Picture: A National Report on Drug Courts and Other Problem Solving Court Programs in the US.; July 2011 | DEF-00027188 | DEF-00027255 | | | | | | | |
| DEF-18100 | 7/10/2011 | 'PILL MILL' CRACKDOWN; Law a pain for some legitimate patients, The Columbus Dispatch (Ohio) | DEF-00049782 | DEF-00049783 | | | | | | | |
| DEF-18101 | 7/11/2011 | Boscarino J., et al., Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patient Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria, Journal of Addictive Diseases, 30:3, pp. 185-194 | DEF-00002598 | DEF-00002609 | | | | | | | |
| DEF-18102 | 7/12/2011 | Distribution of Sentenced Guideline Offenders By Select Primary Offense Annual Report; 2000; State of Ohio | DEF-00009312 | DEF-00009325 | | | | | | | |
| DEF-18103 | 7/12/2011 | Distribution of Sentenced Guideline Offenders By Select Primary Offense Annual Report; 2001; State of Ohio | DEF-00009326 | DEF-00009339 | | | | | | | |
| DEF-18104 | 7/12/2011 | Distribution of Sentenced Guideline Offenders By Select Primary Offense Annual Report; 2002; State of Ohio | DEF-00009340 | DEF-00009353 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18105 | 7/12/2011 | Distribution of Sentenced Guideline Offenders By Select Primary Offense Annual Report; 2003; State of Ohio | DEF-00009354 | DEF-00009367 | | | | | | | |
| DEF-18106 | 7/21/2011 | Summit County Comprehensive Annual Financial Report; 2010 January 1 - December 31 | DEF-00070133 | DEF-00070280 | | | | | | | |
| DEF-18107 | 7/27/2011 | Ohio Department of Health Activity Report; State Fiscal Year 2011; State of Ohio | DEF-00132417 | DEF-00132442 | | | | | | | |
| DEF-18108 | Aug-11 | United States Federal Trade Commission Report: Authorized Generic Drugs Short-Term Effects and Long-Term Impact | DEF-00044573 | DEF-00044842 | | | | | | | |
| DEF-18109 | 8/1/2011 | Nucynta ER Prescribing Info | DEF-00094514 | DEF-00094552 | | | | | | | |
| DEF-18110 | Aug-11 | Report to Congressional Requesters, Prescription Drug Control DEA has Enhanced Efforts to Combat Diversion, but Could Better Assess and Report Program Results | DEF-00049104 | DEF-00049158 | | | | | | | |
| DEF-18111 | Aug-11 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: E2F Development Safety Update Report | DEF-00064348 | DEF-00064386 | | | | | | | |
| DEF-18112 | 8/12/2011 | Targeting and Analysis (ODPT) Presentation: ARCOS Automation of Reports and Consolidated Orders System | DEF-00047480 | DEF-00047507 | | | | | | | |
| DEF-18113 | 8/12/2011 | IMS Institute for Healthcare Informatics HSRN Date Brief; 2011 | DEF-00082126 | DEF-00082127 | | | | | | | |
| DEF-18114 | 8/15/2011 | American Society of Addiction Medicine Guidance re: Public Policy Statement: Definition of Addiction, | DEF-00002766 | DEF-00002773 | | | | | | | |
| DEF-18115 | 8/15/2011 | American Society of Addiction Medicine Definition of Addiction | DEF-00125008 | DEF-00125015 | | | | | | | |
| DEF-18116 | 8/23/2011 | U.S. Department of Justice National Drug Threat Assessment Report, August 2011 | DEF-00114119 | DEF-00114190 | | | | | | | |
| DEF-18117 | 8/26/2011 | Email from Patrick Leonard to Theodore Parran | DEF-00090298 | DEF-00090299 | | | | | | | |
| DEF-18118 | 8/31/2011 | Ohio Government: Standards and procedures for the operation of a pain management clinic | DEF-00079164 | DEF-00079167 | | | | | | | |
| DEF-18119 | Sep-11 | National Drug Intelligence Center Presentation: Ohio High Intensity Drug Trafficking Area Drug Market Analysis 2011 | DEF-00087294 | DEF-00087321 | | | | | | | |
| DEF-18120 | Sep-11 | US Government accountability office Medicare Part D Instances of questionable Access to Prescription drugs | DEF-00055546 | DEF-00055577 | | | | | | | |
| DEF-18121 | Sep-11 | Robert R. Edwards et al., Elevated Pain Sensitivity in Chronic Pain Patients at Risk for Opioid Misuse, The Journal of Pain, Vol. 12, pp. 953-963, September 2011 | DEF-00058490 | DEF-00058500 | | | | | | | |
| DEF-18122 | 9/6/2011 | Von Korff, M et al, Long-Term Opioid Therapy Reconsidered, Annals of Internal Medicine, 155(5), pp. 325-325, 6 September 2011 | DEF-00129631 | DEF-00129641 | | | | | | | |
| DEF-18123 | 9/12/2011 | The Ohio Dental Board Annual Report; 2011 September 12; State of Ohio | DEF-00090007 | DEF-00090018 | | | | | | | |
| DEF-18124 | 9/13/2011 | Volkow N., et al., Addiction: Beyond dopamine reward circuitry, PNAS, Vol. 108, No. 37, pp. 15037-15042 | DEF-00003059 | DEF-00003064 | | | | | | | |
| DEF-18125 | 9/15/2011 | U.S. Department of Health and Human Services- Food and Drug Administration-Center for Drug Evaluation and Research (CDER);2011 | DEF-00082111 | DEF-00082125 | | | | | | | |
| DEF-18126 | 9/19/2011 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for FDA Staff and Industry: Marketed Unapproved Drugs Compliance Policy Guide | DEF-00064461 | DEF-00064475 | | | | | | | |
| DEF-18127 | 10/1/2011 | Ohio Department of Job and Family Services Presentation: Information for Medicaid Pharmacy Providers and Prescribers | DEF-00057042 | DEF-00057045 | | | | | | | |
| DEF-18128 | 10/1/2011 | Medicaid Pharmacy "Carve-In" Effective October 1, 2011, Ohio Osteopathic Association | DEF-00057146 | DEF-00057147 | | | | | | | |
| DEF-18129 | Oct-11 | Furlan AD, et al., Review: A comparison between enriched and nonenriched enrollment randomized withdrawal trials of opioids for chronic noncancer pain, Pain Research and Management, 16(5), pp. 337-351 | DEF-00074742 | DEF-00074757 | | | | | | | |
| DEF-18130 | 10/7/2011 | Guidance for Industry: Warning and Precautions, Contraindications, and Boxed warning Sections of Labeling for Human Prescription Drug and Biological Products - Content and Format, U.S. Department of Health and Human Services, October 2011 | DEF-00073419 | DEF-00073433 | | | | | | | |
| DEF-18131 | 10/11/2011 | Pollini, R et al., Problematic use of prescription-type opioids prior to heroin use among young heroin injectors, Substance Abuse and Rehabilitation, 2, 173-180, 2011 | DEF-00119351 | DEF-00119358 | | | | | | | |
| DEF-18132 | 10/14/2011 | Teva Pharmaceuticals Press Release, re: Teva Completes Acquisition of Cephalon | DEF-00114895 | DEF-00114897 | | | | | | | |
| DEF-18133 | 10/14/2011 | Ohio's Opiate Issues; Ashtabula County Opiate Summit | DEF-00092733 | DEF-00092756 | | | | | | | |
| DEF-18134 | 10/14/2011 | Ashtabula County Opiate Summit Presentation: Ohio's Opiate Issues | DEF-00132570 | DEF-00132592 | | | | | | | |
| DEF-18135 | 10/14/2011 | C. Walter Presentation: "Ohio's Opiate Issues, Ashtabula County Opiate Summit" | DEF-00036706 | DEF-00036729 | | | | | | | |
| DEF-18136 | 10/27/2011 | David Crampton, PhD Presentation: Practice Review & Improvement Panel Report Update | DEF-00010537 | DEF-00010548 | | | | | | | |
| DEF-18137 | Nov-11 | 2011 State Physician Workforce Data Book, Ass'n Am. Med. C., pp. 1-61, Nov. 2011. | DEF-00044443 | DEF-00044403 | | | | | | | |
| DEF-18138 | Nov-11 | Goldstein, Rita, et al.; Dysfunction of the prefrontal cortex in addiction: neuroimaging findings and clinical implications; Macmillan Publishers (www.nature.com/reviews/neuro); Volume 12; Pages 652-669, November, 2011 | DEF-00116411 | DEF-00116428 | | | | | | | |
| DEF-18139 | Nov-11 | Harrington, Michael et al., A Longitudinal Study of Risk Factor for Incident Drug Use in Adults, The Canadian Journal of Psychiatry, Vol 56, No 11, pages 686-695 | DEF-00116488 | DEF-00116497 | | | | | | | |
| DEF-18140 | 11/1/2011 | Ohio State Board of Pharmacy Newsletter | DEF-00090182 | DEF-00090186 | | | | | | | |
| DEF-18141 | Nov-11 | Kahan M, et al., Canadian guideline for safe and effective use of opioids for chronic noncancer pain, Canadian Family Physician, Vol. 57, pp. 1257-1266, November 2011 | DEF-00127247 | DEF-00127256 | | | | | | | |
| DEF-18142 | Nov-11 | Kahan M, et al., Canadian guideline for safe and effective use of opioids for chronic noncancer pain, Canadian Family Physician, Vol. 57, pp. 1269-1276, November 2011 | DEF-00127257 | DEF-00127264 | | | | | | | |
| DEF-18143 | 11/2/2011 | Order of the Ohio State Board of Pharmacy, In the Matter of George Warren Mock | DEF-00088739 | DEF-00088742 | | | | | | | |
| DEF-18144 | 11/4/2011 | Paulozzi MD, et al., Vital Signs: Overdoses of Prescription Opioid Pain Relievers – United States, 1999-2008, Vital Signs 60(43), pp. 1487-1492 | DEF-00115053 | DEF-00115065 | | | | | | | |
| DEF-18145 | 11/4/2011 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report Vol. 60 No. 43 | DEF-00010019 | DEF-00010054 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18146 | 11/12/2011 | Brown J, et al., Assessment, stratification, and monitoring of the risk for prescription opioid misuse and abuse in the primary care setting, Journal of Opioid Management, 7(6), pp. 467-83, November/December 2011 | DEF-00125178 | DEF-00125194 | | | | | | | |
| DEF-18147 | 11/14/2011 | OxyContin Smuggling From Canada Rises Sharply, the Globe and Mail | DEF-00048568 | DEF-00048570 | | | | | | | |
| DEF-18148 | 11/21/2011 | Ohio State Board of Pharmacy, Ohio's Dangerous Drug Database Past, Present, and Future, House Bill 93, Report; 2011 November 21; State of Ohio | DEF-00011758 | DEF-00011768 | | | | | | | |
| DEF-18149 | 11/21/2011 | Ohio State Board of Pharmacy House Bill 93 Report; 21 November 2011; State of Ohio | DEF-00026904 | DEF-00026914 | | | | | | | |
| DEF-18150 | 11/21/2011 | Pill Card A | DEF-00085556 | DEF-00085559 | | | | | | | |
| DEF-18151 | 11/28/2011 | State of Ohio Board of Pharmacy ; 11/28/2011; Ohio | DEF-00089734 | DEF-00089744 | | | | | | | |
| DEF-18152 | Dec-11 | Ajay Kalra, et al., Understanding Responses to Contradictory Information About Products, Marketing Science, vol. 30, No. 6, pp.1098–1114, Nov.-Dec. 2011. | DEF-00042990 | DEF-00043007 | | | | | | | |
| DEF-18153 | Dec-11 | Cephalon: Highlights of Prescribing Information for Actiq | DEF-00107446 | DEF-00107464 | | | | | | | |
| DEF-18154 | Dec-11 | Cephalon: Highlights of Prescribing Information for Fentora | DEF-00107465 | DEF-00107474 | | | | | | | |
| DEF-18155 | Dec-11 | Cephalon: Prescribing Information for Fentora | DEF-00107623 | DEF-00107638 | | | | | | | |
| DEF-18156 | 12/1/2011 | Actiq Prescribing Information | DEF-00094593 | DEF-00094611 | | | | | | | |
| DEF-18157 | 12/1/2011 | Khosla N., et al., Correlates of non-medical prescription drug use among a cohort of injection drug users in Baltimore City, Addict Behav, 36(12), 1282-1287, 2011 December | DEF-00116612 | DEF-00116628 | | | | | | | |
| DEF-18158 | Dec-11 | Motivans M, Federal Justice Statistics, 2009 Statistical Tables, NCJ, 234184, pp. 1-22, 12/2011 | DEF-00004490 | DEF-00004511 | | | | | | | |
| DEF-18159 | Dec-11 | Audit of the Drug Enforcement Administration's Personnel Resource Management and Casework | DEF-00049159 | DEF-00049336 | | | | | | | |
| DEF-18160 | Dec-11 | GAO - Prescription pain reliever abuse - Agencies have begun coordinating education efforts, but need to assess effectiveness | DEF-00055676 | DEF-00055676 | | | | | | | |
| DEF-18161 | 12/9/2011 | DEA, Controlled Substances: Final Adjusted Aggregate Production Quotas for 2011, 76 FR 77016-01, 2011 | DEF-00057688 | DEF-00057694 | | | | | | | |
| DEF-18162 | 12/15/2011 | Response to Charles Ornstein from Scott Fishman | DEF-00090352 | DEF-00090362 | | | | | | | |
| DEF-18163 | 12/23/2011 | Two Leaders in Pain Treatment Have Long Ties to Drug Industry, ProPublica, | DEF-00090344 | DEF-00090348 | | | | | | | |
| DEF-18164 | 12/23/2011 | The Champion of Painkillers, ProPublica | DEF-00057198 | DEF-00057208 | | | | | | | |
| DEF-18165 | 12/26/2011 | Email from Lonnie Zeltzer to Scott Fishman | DEF-00090349 | DEF-00090351 | | | | | | | |
| DEF-18166 | 12/27/2011 | Franklin GM, et al., Bending the Prescription Opioid Dosing and Mortality Curves: Impact of the Washington State Opioid Dosing Guideline, American Journal of Industrial Medicine, Vol. 55, pp. 325-331 | DEF-00074735 | DEF-00074741 | | | | | | | |
| DEF-18167 | 1/1/2012 | Cuyahoga County Board of Health 2012 Annual Report | DEF-00092065 | DEF-00092078 | | | | | | | |
| DEF-18168 | Jan-12 | Molina Healthcare: Pharmacy | DEF-00056210 | DEF-00056225 | | | | | | | |
| DEF-18169 | 1/13/2012 | Paulozzi L., et al., CDC Grand Rounds: Prescription Drug Overdoses — a U.S. Epidemic, Morbidity and Mortality Weekly Report, 61(1), pp. 10-13, 01/13/2012 | DEF-00060282 | DEF-00060285 | | | | | | | |
| DEF-18170 | Feb-12 | Lakdawalla & Philipson, Does Intellectual Property Restrict Output? An Analysis of Pharmaceutical Markets, J.L. & Econ., The University of Chicago, vol. 55, No. 1, pp. 151-87, Feb. 2012. | DEF-00043050 | DEF-00043087 | | | | | | | |
| DEF-18171 | Feb-12 | Caraceni A, et al., Review: Use of opioid analgesics in the treatment of cancer pain: evidence-based recommendations from the [European Association for Palliative Care], Lancet Oncology, Vol 13, pp. 58-68 | DEF-00074182 | DEF-00074192 | | | | | | | |
| DEF-18172 | 2/7/2012 | PeopleKeep Website: What is a Third Party Administrator (TPA) For Employee Health Benefits?, available at https://www.peoplekeep.com/blog/bid/111096/What-is-a-Third-Party-Administrator-TPA | DEF-00057503 | DEF-00057508 | | | | | | | |
| DEF-18173 | 2/8/2012 | Memorandum from Cuyahoga County Medical Examiner's Office to unknown recipients | DEF-00026001 | DEF-00026003 | | | | | | | |
| DEF-18174 | 2/12/2012 | Group assists patients in pain; Nonprofit steps in after law affects availability of meds, Dayton Daily News (Ohio) | DEF-00049761 | DEF-00049762 | | | | | | | |
| DEF-18175 | 2/14/2012 | Subsidiary listing of Watson Pharmaceuticals | DEF-00039817 | DEF-00039822 | | | | | | | |
| DEF-18176 | 2/26/2012 | Email from Mary Vargas to Scott Fishman | DEF-00090721 | DEF-00090722 | | | | | | | |
| DEF-18177 | 3/1/2012 | House Committee on Energy and Commerce; Prescription Drug Diversion: Combating the Scourge | DEF-00034758 | DEF-00035017 | | | | | | | |
| DEF-18178 | 3/1/2012 | Statement of J. Rannazzisi re Prescription Drug Diversion: Combating the Scourge, Hearing Before the House Subcommittee on Commerce, Manufacturing, and Trade Committee on Energy and Commerce House of Representatives | DEF-00038101 | DEF-00038140 | | | | | | | |
| DEF-18179 | 3/1/2012 | Department of Justice Presentation: Statement for the Record of Joseph T. Rannazzisi Deputy Assistant Director Before the Subcommittee on Commerce, Manufacturing and Trade Committee on Energy and Commerce United States House of Representatives Entitled "Prescription Drug Diversion: Combating the Scourge" | DEF-00009282 | DEF-00009291 | | | | | | | |
| DEF-18180 | 3/1/2012 | Prescription Drug Diversion: Combating the Scourge Hearing Before the Subcommittee on Commerce, Manufacturing, and Trade of the Committee on Energy and Commerce House of Representatives | DEF-00046807 | DEF-00046846 | | | | | | | |
| DEF-18181 | Mar-12 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Drug Trends West Palm Beach, Florida | DEF-00048121 | DEF-00048231 | | | | | | | |
| DEF-18182 | Mar-12 | Saunders, Kathleen, et al, Concurrent Use of Alcohol and Sedatives among Persons Prescribed Chronic Opioid Therapy: Prevalence and Risk Factors, Journal of Pain, 13(3), pp. 266-275, 2012 March | DEF-00062322 | DEF-00062339 | | | | | | | |
| DEF-18183 | 3/1/2012 | Hearing before Subcommittee on Commerce, Manufacturing, and Trade of the Committee on Energy and Commerce House of Representatives | DEF-00085147 | DEF-00085406 | | | | | | | |
| DEF-18184 | 3/4/2012 | Cuyahoga Chronicles Abuses by Employees; Inspector General's Office Investigates Complaints About Workers Cheating, Stealing and Threatening, Akron Beacon Journal | DEF-00049811 | DEF-00049812 | | | | | | | |
| DEF-18185 | 3/13/2012 | Judging Dimora; Cuyahoga County emerges out of the shadow of corruption, Akron Beacon Journal | DEF-00049834 | DEF-00049835 | | | | | | | |
| DEF-18186 | 3/20/2012 | H.R. 2130, 106th Cong. 2, 3, 4, 8 (2000) | DEF-00000113 | DEF-00000119 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18187 | 3/20/2012 | Ryan Haight Online Pharmacy Consumer Protection Act of 2008 | DEF-00000120 | DEF-00000135 | | | | | | | |
| DEF-18188 | 3/20/2012 | S. 1965, 104th Cong. 2 (1996) | DEF-00000207 | DEF-00000221 | | | | | | | |
| DEF-18189 | 3/21/2012 | Ohio Board of Pharmacy Summary Suspension Order, Harold E. Fletcher | DEF-00089479 | DEF-00089481 | | | | | | | |
| DEF-18190 | 3/28/2012 | Teva Pharmaceuticals Acquisition Facility Amendment to Senior Unsecured Fixed Rate Japanese Yen Term Loan Credit Agreement | DEF-00040651 | DEF-00040663 | | | | | | | |
| DEF-18191 | 4/11/2012 | Ohio Department of Job and Family Services meeting minutes; interested party presentations | DEF-00102720 | DEF-00102741 | | | | | | | |
| DEF-18192 | 4/24/2012 | Cicero, Theodore; Multiple Determinants of Specific Modes of Prescription Opioid Diversion; The Journal of Drug Issues; Pages 283-304; 2011 | DEF-00116189 | DEF-00116211 | | | | | | | |
| DEF-18193 | May-12 | News; State of Ohio Board of Pharmacy; OH Vol. 33. No. 4; 05/2012 | DEF-00090155 | DEF-00090159 | | | | | | | |
| DEF-18194 | 5/7/2012 | Ohio's 2012 Opiate Summit: Miles Traveled - Miles Ahead | DEF-00092722 | DEF-00092732 | | | | | | | |
| DEF-18195 | 5/7/2012 | Program for Ohio's 2012 Opiate Summit: Miles Traveled - Miles Ahead | DEF-00036695 | DEF-00036705 | | | | | | | |
| DEF-18196 | 5/8/2012 | Letter from Jeremy Levin to Michael Hayden | DEF-00040990 | DEF-00040991 | | | | | | | |
| DEF-18197 | 5/8/2012 | Payments to Third Parties | DEF-00095085 | DEF-00095126 | | | | | | | |
| DEF-18198 | 5/8/2012 | Ohio Association of County Behavioral Health Authorities Presentation: Ohio's Opiate Epidemic Survey of Ohioans' Awareness | DEF-00132607 | DEF-00132616 | | | | | | | |
| DEF-18199 | 5/8/2012 | Senate Committee Investigates Marketing of Painkillers, ProPublica | DEF-00057195 | DEF-00057197 | | | | | | | |
| DEF-18200 | 5/12/2012 | Omnicare pays $50 million to settle federal case, The Cincinnati Enquirer | DEF-00089550 | DEF-00089551 | | | | | | | |
| DEF-18201 | 5/14/2012 | Hyatt, Christopher et al., Reward-Related Dorsal Striatal Activity Differences between Former and Current Cocaine Dependent Individuals during an Interactive Competitive Game, PLoS ONE 7(5): e34917.doi:10.1371/journal.pone.0034917 | DEF-00116529 | DEF-00116543 | | | | | | | |
| DEF-18202 | 5/15/2012 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2011; District of Northern Ohio. | DEF-00009539 | DEF-00009559 | | | | | | | |
| DEF-18203 | 5/18/2012 | Principles of Epidemiology in Public Health Practice Lesson 1: Introduction to Epidemiology, Centers for Disease Control and Prevention, 18 May 2012 | DEF-00051843 | DEF-00051845 | | | | | | | |
| DEF-18204 | Jun-12 | Dusetzina SB, et al., Impact of FDA Drug Risk Communications on Health Care Utilization and Health Behaviors: A Systematic Review, Lippincott Williams & Wilkins Medical Care, 50(6), June 2012 | DEF-00108495 | DEF-00108507 | | | | | | | |
| DEF-18205 | Jun-12 | Ohio Multi-Jurisdictional Task Force Annual Report; 2012 June; State of Ohio | DEF-00005403 | DEF-00005411 | | | | | | | |
| DEF-18206 | 6/1/2012 | Cheatle, M, Depression, Chronic Pain, and Suicide By Overdose: On The Edge, Pain Medicine, 12(Suppl 2), pp. 43-48 | DEF-00077079 | DEF-00077087 | | | | | | | |
| DEF-18207 | 6/12/2012 | Ohio State Board of Pharmacy Order, In the Matter of William David Hipp | DEF-00089309 | DEF-00089314 | | | | | | | |
| DEF-18208 | 6/20/2012 | King W. et al., Prevalence of alcohol use disorders before and after bariatric surgery, JAMA. 2012 June 20; 307(23): 2516–2525. doi:10.1001/jama.2012.6147. | DEF-00002995 | DEF-00003014 | | | | | | | |
| DEF-18209 | 6/26/2012 | Minozzi S, et al., Development of dependence following treatment with opioid analgesics for pain relief: a systematic review, Addiction, 108, pp. 688-698, 2012 | DEF-00061923 | DEF-00061933 | | | | | | | |
| DEF-18210 | 6/26/2012 | Minozzi, S., et al., "Development of dependence following treatment with opioid analgesics for pain-relief: a systematic review," Addiction Review, doi:10.1111/j.1360-0443.2012.04005.x | DEF-00128401 | DEF-00128411 | | | | | | | |
| DEF-18211 | 6/27/2012 | Drug Channels Website: Will Walgreens bypass Cardinal Health? available at https://www.drugchannels.net/2012/06/will-walgreens-bypass-cardinal-health.html | DEF-00080226 | DEF-00080230 | | | | | | | |
| DEF-18212 | Jul-12 | Dave Dhaval and Saffer Henry, Impact of Direct-to-Consumer Advertising on Pharmaceutical Prices and Demand, S. Econ. J., vol. 79, No. 1, pp. 97-126, Jul. 2012. | DEF-00108352 | DEF-00108382 | | | | | | | |
| DEF-18213 | Jul-12 | Andrew Wilcock, DM, FRCP, and Robert Twycross, DM, FRCP, Therapeutic Reviews, Journal of Pain and Symptom Management, Vol. 44 No. 1 July 2012 | DEF-00109813 | DEF-00109831 | | | | | | | |
| DEF-18214 | Jul-12 | Laxmaiah Manchikanti, MD, et al., Opioid Epidemic in the United States, Pain Physician Journal, Vol. 15, pp. 9-38 | DEF-00052256 | DEF-00052285 | | | | | | | |
| DEF-18215 | 7/1/2012 | Medicaid Managed Care Enrollment Report; July 1, 2012 | DEF-00054772 | DEF-00054849 | | | | | | | |
| DEF-18216 | Jul-12 | American Academy of Family Physicians, Pain Management and Opioid Abuse: A Public Health Concern, AAFP, p. 1-15 | DEF-00058211 | DEF-00058225 | | | | | | | |
| DEF-18217 | Jul-12 | Alicia Grattan et al., Depression and Prescription Opioid Misuse Among Chronic Opioid Therapy Recipients With No History of Substance Abuse, Annals of Family Medicine, Vol. 10, pp. 302-311, July 2012 | DEF-00058679 | DEF-00058686 | | | | | | | |
| DEF-18218 | 7/1/2012 | Laxmaiah Manchikanti, et. al., Opioid Epidemic in the United States, Pain Physician: Opioid Special Edition, 15, ES9 - ES38, July 2012 | DEF-00075385 | DEF-00075414 | | | | | | | |
| DEF-18219 | Jul-12 | Sehgal, N. et al., Pain Physician: Opioid Special Issue, pp. E67-E92, July 2012 | DEF-00129473 | DEF-00129478 | | | | | | | |
| DEF-18220 | 7/1/2012 | TEVA Pharmaceuticals Presentation: Independent Medical Education Grants | DEF-00116025 | DEF-00116028 | | | | | | | |
| DEF-18221 | 7/9/2012 | 21 U.S.C.827 | DEF-00000048 | DEF-00000050 | | | | | | | |
| DEF-18222 | 7/9/2012 | Cuyahoga County Medical Examiner's Office Presentation: An Explanation of "Lingering" Opiate Deaths? Relative Concentration of Opiates in Medulla and Femoral Blood Following Lethal Intoxications | DEF-00026076 | DEF-00026076 | | | | | | | |
| DEF-18223 | 7/12/2012 | Summit County Comprehensive Annual Financial Report; 2011 January 1 - December 31 | DEF-00070281 | DEF-00070426 | | | | | | | |
| DEF-18224 | 7/13/2012 | David A. Nielsen, Epigenetics of drug abuse: predisposition or response: National Institute of Health, pp 1-18. | DEF-00078560 | DEF-00078577 | | | | | | | |
| DEF-18225 | 7/18/2012 | DOJ Presentation: Statement of Joseph T. Rannazzisi Before the Caucus on International Narcotics Control United States Senate at a Hearing Entitled "Responding to the Prescription Drug Abuse Epidemic" | DEF-00004232 | DEF-00004243 | | | | | | | |
| DEF-18226 | 7/21/2012 | Wang, KH, et al., Prevalence and correlates for nonmedical use of prescription opioids among urban and rural residents, Drug and Alcohol Dependence, 127, pp. 156-162, 2013 | DEF-00129665 | DEF-00129671 | | | | | | | |
| DEF-18227 | 7/31/2012 | Indemnification and Release Agreement | DEF-00041042 | DEF-00041054 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18228 | 8/1/2012 | Gaskin, D, The Economic Costs of Pain in the United States, The Journal of Pain, Vol. 13, No. 8, pp. 715-724 | DEF-00003733 | DEF-0003742 | | | | | | | |
| DEF-18229 | Aug-12 | Darrell Gaskin and Patrick Richard, The Economic Costs of Pain in the United States, The Journal of Pain, Vol. 13, pp. 715-724, August 2012 | DEF-00058669 | DEF-00058678 | | | | | | | |
| DEF-18230 | Aug-12 | Gaskin D) & Richard P, The Economic Costs of Pain in the United States, The Journal of Pain, 13(8), pp. 715-724 | DEF-00074769 | DEF-00074778 | | | | | | | |
| DEF-18231 | Aug-12 | Bruce Bagley, Drug Trafficking and Organized Crime in Latin America: Major Trends in the 21st Century. Washington, D.C.: Latin American Program, Woodrow Wilson Center Update on the Americas, 2012. | DEF-00029203 | DEF-00029224 | | | | | | | |
| DEF-18232 | 8/3/2012 | Lader M., Antiparkinsonian Medication and Pathological Gambling, CNS Drugs 2008; 22 (5), pp. 407-416 | DEF-00002573 | DEF-00002582 | | | | | | | |
| DEF-18233 | 8/18/2012 | Chan T. et al., "Treatment Effectiveness and Side Effects: A Model of Physician Learning", Management Science 59(6), pp. 1309-1325, August, 2012 | DEF-00041703 | DEF-00041720 | | | | | | | |
| DEF-18234 | 8/22/2012 | Community Holds Forum on Dangers of Meth, Fox 8 Cleveland News | DEF-00010651 | DEF-00010659 | | | | | | | |
| DEF-18235 | 8/28/2012 | CDC Patient Review & Restriction Programs Report: Lessons learned from state Medicaid programs; August 27-28, 2012 | DEF-00114101 | DEF-00114118 | | | | | | | |
| DEF-18236 | 9/10/2012 | DEA, Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, 77 FR 55500-01, 2012 | DEF-00057695 | DEF-00057701 | | | | | | | |
| DEF-18237 | 9/11/2012 | The Henry J. Kaiser Family Foundation, 2012 Employer Health Benefits Survey, pp. 1-196 | DEF-00056278 | DEF-00056473 | | | | | | | |
| DEF-18238 | 9/12/2012 | Timothy Stoltzfus Jost., The Supreme Court and the Future of Medicaid, The New England Journal of Medicine, 367(11), 983-985,September 12, 2012 | DEF-00075031 | DEF-00075034 | | | | | | | |
| DEF-18239 | 9/20/2012 | Aaron S. Kesselheim, et al., A Randomized Study of How Physicians Interpret Research Funding Disclosures, New Eng. J. Med. vol. 367, No. 12, Sept. 20, 2012. | DEF-00043008 | DEF-00043016 | | | | | | | |
| DEF-18240 | 9/27/2012 | U.S. News: Making the 'Pharmacy Crawl' — Painkiller Crackdown Forces Patients to Shop Around to Fill Their Prescriptions, The Wall Street Journal | DEF-00049792 | DEF-00049794 | | | | | | | |
| DEF-18241 | 9/30/2012 | Child deaths spark look at state's child welfare system, Dayton Daily News | DEF-00073212 | DEF-00073216 | | | | | | | |
| DEF-18242 | Oct-12 | Amendment to Employment Agreement Between Teva and Eyal Desheh | DEF-00040811 | DEF-00040812 | | | | | | | |
| DEF-18243 | Oct-12 | Christopher M. Wittich, MD, PharmD, Christopher M. Burkle, MD, JD; and William L. Lanier, MD; Ten Common Questions (and Their Answers) About Off-label Drug Use, Mayo Clinic Proceedings, pp. 982-990, October 2012 | DEF-00109832 | DEF-00109840 | | | | | | | |
| DEF-18244 | Oct-12 | Bank Secrecy Act "BSA" Advisory Group, Suspicious Activity Reports "SAR" Activity Review Trends Tips & Issues, Issue 22, October 2012 | DEF-00047613 | DEF-00047678 | | | | | | | |
| DEF-18245 | Oct-12 | Financial Crimes Enforcement Network, FinCEN Suspicious Activity Report (FinCEN SAR) Electronic Filing Instructions, October 2012 | DEF-00048256 | DEF-00048291 | | | | | | | |
| DEF-18246 | Oct-12 | Douglas McDonald, et al., Geographic Variation in Opioid Prescribing in the U.S., J Pain, Vol. 13,pp.988-996, October 2012 | DEF-00050922 | DEF-00050938 | | | | | | | |
| DEF-18247 | 10/10/2012 | Office of Medical Assistance Meeting Minutes; interested party presentations | DEF-00102742 | DEF-00102747 | | | | | | | |
| DEF-18248 | 10/24/2012 | Cuyahoga County Medical Examiner's Office Presentation: Recent Trends in Heroin Mortality in Cuyahoga County | DEF-00026095 | DEF-00026116 | | | | | | | |
| DEF-18249 | 10/25/2012 | Lembke, Anna, Why Doctors Prescribe Opioids to Known Opioid Abusers, New England Journal of Medicine, Vol. 367, No. 17, pp. 1580-1581, 25 October 2012 | DEF-00085757 | DEF-00085758 | | | | | | | |
| DEF-18250 | 10/25/2012 | Why Doctors Prescribe Opioids to Patients They Know Are Abusing Them, Scope | DEF-00085759 | DEF-00085762 | | | | | | | |
| DEF-18251 | 10/30/2012 | Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040930 | DEF-00040931 | | | | | | | |
| DEF-18252 | 11/1/2012 | Ohio State Board of Pharmacy Newsletter | DEF-00090187 | DEF-00090191 | | | | | | | |
| DEF-18253 | Nov-12 | Amy M. Kobus, et al., Correlates of Higher-Dose Opioid Medication Use for Low Back Pain in Primary Care, Journal of Pain, Vol. 13:11, pp. 1131-1138, 11/2012 | DEF-00058872 | DEF-00058879 | | | | | | | |
| DEF-18254 | 11/6/2012 | Select Committee on Narcotics Abuse and Control: District of Columbia | DEF-00082131 | DEF-00082174 | | | | | | | |
| DEF-18255 | 11/7/2012 | Food and Drug Administration (FDA), A Guide to Drug Safety Terms at FDA, available at www.fda.gov/consumer | DEF-00044413 | DEF-00044415 | | | | | | | |
| DEF-18256 | 11/16/2012 | Woman held in slaying of Cuyahoga County social worker, Metro News | DEF-00010639 | DEF-00010641 | | | | | | | |
| DEF-18257 | 11/27/2012 | Mother's Past With Caseworkers Revealed, Fox 8 Cleveland News | DEF-00010629 | DEF-00010636 | | | | | | | |
| DEF-18258 | 12/6/2012 | U.S. Department of Health and Human Service Food and Drug Administration Center for Drug Evaluation and Research (CDER) Center for Biologics Evaluation and Research (CBER): Guidance for Industry Development and Use of Risk Minimization Action Plans, March 2005 | DEF-00110027 | DEF-00110053 | | | | | | | |
| DEF-18259 | 12/11/2012 | Cole BE, Just How Responsible is PROP?, Pain Management, 12/11/2012 | DEF-00125764 | DEF-00125766 | | | | | | | |
| DEF-18260 | 12/13/2012 | Yeh, B., The Controlled Substances Act: Regulatory Requirements, Congressional Research Service | DEF-00077153 | DEF-00077172 | | | | | | | |
| DEF-18261 | 1/1/2013 | Benjamin J. Morasco, et al., Risk for Prescription Opioid Misuse among Patients with a History of Substance Use Disorder, Journal of Drug and Alcohol Dependency, Vol. 127, pp. 193-199, 01 January 2013 | DEF-00059153 | DEF-00059168 | | | | | | | |
| DEF-18262 | 1/1/2013 | Albizu-Garcia et al., Assessing Need for Medication-Assisted Treatment for Opiate-Dependent Prison Inmates, National Institutes of Health, Subst Abus 2012, 33(1), pp. 60-69. | DEF-00067186 | DEF-00067198 | | | | | | | |
| DEF-18263 | Jan-13 | St. Sauver, JL, et al., Why Do Patients Visit Their Doctors? Assessing The Most Prevalent Conditions In A Defined US Population, Mayo Clinic Proc.,88(1), pp. 56-67 | DEF-00075916 | DEF-00075933 | | | | | | | |
| DEF-18264 | Jan-13 | Upp, J., et al., The Evolution And Practice Of Acute Pain Medicine, Pain Med., 14(1), pp. 124-144 | DEF-00076018 | DEF-00076047 | | | | | | | |
| DEF-18265 | 1/3/2013 | Children Services to tackle parental substance abuse, Akron Beacon Journal | DEF-00073219 | DEF-00073220 | | | | | | | |
| DEF-18266 | 1/5/2013 | Calcaterrra S, et al., National trends in pharmaceutical opioid related overdose deaths compared to other substance related overdose deaths: 1999-2009, Drug and Alcohol Dependence, Vol. 131, pp. 263-270. | DEF-00060183 | DEF-00060190 | | | | | | | |
| DEF-18267 | 1/9/2013 | Office of Medical Assistance Meeting Minutes; interested party presentations | DEF-00102749 | DEF-00102756 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18268 | 1/14/2013 | Where they are now: A quick guide to the corruption-case convicts and their sentences, The Plain Dealer | DEF-00010549 | DEF-00010567 | | | | | | | |
| DEF-18269 | 1/14/2013 | Where they are now: A quick guide to the corruption-case convicts and their sentences, Cleveland Plain Dealer | DEF-00012228 | DEF-00012247 | | | | | | | |
| DEF-18270 | 1/14/2013 | Feds look to bring county corruption probe to a close Investigation led to 60 convictions, and 40 people were sent to prison, Plain Dealer (Cleveland, OH) | DEF-00049819 | DEF-00049821 | | | | | | | |
| DEF-18271 | 1/14/2013 | Christopher Jones, Heroin Use and Heroin Use Risk Behaviors Among Nonmedical Users of Prescription Opioid Pain Relievers - United States, 2002-2004 and 2008 - 2010, Drug and Alcohol Dependence, Vol. 132, pp. 95-100, January 14, 2013 | DEF-00050588 | DEF-00050593 | | | | | | | |
| DEF-18272 | 1/16/2013 | Katz C, et al., Risk factors for incident nonmedical prescription opioid use and abuse and dependence: Results from a longitudinal nationally representative sample, Drug and Alcohol Dependence, Vol. 132, pp. 107-113, 2013 | DEF-00127287 | DEF-00127293 | | | | | | | |
| DEF-18273 | Feb-13 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: labeling for Human Prescription Drug and Biological Products - Implementing the PLR (Physician labeling Rule) Content and Format Requirements | DEF-00064427 | DEF-00064460 | | | | | | | |
| DEF-18274 | 2/6/2013 | Unick, GJ,et al., Intertwined Epidemics: National Demographic Trends in Hospitalizations for Heroin- and Opioid-Related Overdoses, 1993-2009, PLOS ONE, 8(2), pp. 1-8, February 2013 | DEF-00129593 | DEF-00129600 | | | | | | | |
| DEF-18275 | 2/9/2013 | Katz, Cara et al., Risk Factors for incident nonmedical prescription opioid use and abuse and dependence, Drug and Alcohol Dependence 132 (2013), pp. 107-113 | DEF-00116600 | DEF-00116606 | | | | | | | |
| DEF-18276 | 2/12/2013 | Jones, CM, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers - United States 2002-2004 and 2008-2010, Drug and Alcohol Dependence, Vol. 132, pp. 95-100 | DEF-00108793 | DEF-00108798 | | | | | | | |
| DEF-18277 | 2/12/2013 | Jones, Christopher, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers - United States, 2002-2004 and 2008-2010, Drug and Alcohol Dependence 132 (2013), pp. 95-100 | DEF-00116565 | DEF-00116566 | | | | | | | |
| DEF-18278 | 2/17/2013 | Summit County Children Services opens new Blazey Family Interaction Center, MyTown NEO News | DEF-00010660 | DEF-00010661 | | | | | | | |
| DEF-18279 | 2/21/2013 | Making Some Painkillers Harder to Get, The New York Times. | DEF-00057144 | DEF-00057145 | | | | | | | |
| DEF-18280 | 2/21/2013 | Guidance for Industry: Labeling for Human Prescription Drug and Biological Products – Implementing the PLR Content and Format Requirements, U.S. Department of Health and Human Services, February 2013 | DEF-00073385 | DEF-00073418 | | | | | | | |
| DEF-18281 | 2/26/2013 | Consent of independent registered public accounting firm, Actavis, Inc | DEF-00039823 | DEF-00039823 | | | | | | | |
| DEF-18282 | 2/26/2013 | Becker, W.C., et. al., Instruments to assess patient-reported safety, efficacy, or misuse of current opioid therapy for chronic pain: a systematic review, PAIN Vol. 154 (2013) pp. 905-916 | DEF-00125119 | DEF-00125130 | | | | | | | |
| DEF-18283 | 2/28/2013 | Certification of Chief Executive Officer | DEF-00039824 | DEF-00039824 | | | | | | | |
| DEF-18284 | 2/28/2013 | Certification of Chief Financial Officer | DEF-00039825 | DEF-00039825 | | | | | | | |
| DEF-18285 | 2/28/2013 | Consolidated Balance Sheets | DEF-00039828 | DEF-00039994 | | | | | | | |
| DEF-18286 | Mar-13 | Cawley, John et al., The Effect Of Deceptive Advertising On Consumption Of The Advertised Good And Its Substitutes The Case Of Over-The-Counter Weight Loss Products, National Bureau of Economic Research, NBER Working Paper Series, Working Paper 18863, Mar. 2013. | DEF-00107983 | DEF-00108029 | | | | | | | |
| DEF-18287 | Mar-13 | DEA Presentation: 2011 Heroin Domestic Monitor Program | DEF-00005190 | DEF-00005221 | | | | | | | |
| DEF-18288 | 3/1/2013 | FDA Questions and Answers, re: FDA approves a Risk Evaluation and Mitigation Strategy (REMS) for Extended-Release and Long-Acting (ER/LA) Opioid Analgesics | DEF-00058555 | DEF-00058560 | | | | | | | |
| DEF-18289 | 3/5/2013 | Selemon, LD, A Role for Synaptic Plasticity in the Adolescent Development of Executive Function, Translational Psychiatry, 2013(3), 5 March 2013 | DEF-00129479 | DEF-00129487 | | | | | | | |
| DEF-18290 | 3/11/2013 | Letter from Luther Strange to Margaret Hamburg | DEF-00027529 | DEF-00027532 | | | | | | | |
| DEF-18291 | 3/11/2013 | National Association of Attorneys General, Attorneys General Call for Tamper-Resistant Versions of Generic Prescription Pain Relievers, March 11, 2013 | DEF-00027533 | DEF-00027533 | | | | | | | |
| DEF-18292 | 3/18/2013 | Lembke, Anna, From Self-Medication to Intoxication: Time for a Paradigm Shift, Society for the Study of Addiction, vol. 108, pp. 668-674, 2013 | DEF-00085694 | DEF-00085696 | | | | | | | |
| DEF-18293 | 3/26/2013 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Former Toledo Doctor Sentenced To Five Years In Prison For Illegally Dispensing Oxycodone | DEF-00089625 | DEF-00089626 | | | | | | | |
| DEF-18294 | 3/28/2013 | Knowing Your Customer / Suspicious Orders Reporting - Archived Copy of DEA Website | DEF-00038483 | DEF-00038485 | | | | | | | |
| DEF-18295 | 3/29/2013 | Cuyahoga County Division of Children & Family Services Organizational Chart Report; 29 March 2013; State of Ohio | DEF-00091767 | DEF-00091767 | | | | | | | |
| DEF-18296 | 3/29/2013 | Schwartz R et al., Opioid Agonist Treatments and Heroin Overdose Deaths in Baltimore, Maryland, 1995–2009, American Journal of Public Health, , Vol 103, No. 5, 917-922, 05/2013 | DEF-00123700 | DEF-00123705 | | | | | | | |
| DEF-18297 | 3/29/2013 | Division of Children & Family Services Presentation: Organizational Chart | DEF-00010426 | DEF-00010426 | | | | | | | |
| DEF-18298 | 3/29/2013 | Division of Children & Family Services Presentation: Organizational Chart | DEF-00011657 | DEF-00011657 | | | | | | | |
| DEF-18299 | Apr-13 | Ohio Multi-Jurisdictional Task Force Annual Report; 2013 April; State of Ohio | DEF-00005412 | DEF-00005420 | | | | | | | |
| DEF-18300 | 4/1/2013 | Financial Crimes Enforcement Network Website: Frequently Asked Questions Regarding: the FinCEN Suspicious Activity Report (SAR), available at https://bsaefiling1.fincen.treas.gov/PublicAccess/frequently-asked-questions-regarding-fincen-suspicious-ctivity-report-sar | DEF-00049396 | DEF-00049398 | | | | | | | |
| DEF-18301 | 4/3/2013 | State Medical Board of Ohio Presentation: Formal Action Report - March 2013 | DEF-00087329 | DEF-00087338 | | | | | | | |
| DEF-18302 | 4/3/2013 | Ohio Department of Alcohol and Drug Addiction Services Presentation: Ohio Substance Abuse Monitoring Network | DEF-00072038 | DEF-00072041 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18303 | 4/4/2013 | Zhang Y, et al., Chronic escalating cocaine exposure, abstinence/withdrawal, and chronic re-exposure: Effects on striatal dopamine and opioid systems in C57BL/6J mice, Neuropharmacology, 67, pp. 259-266 | DEF-00124401 | DEF-00124419 | | | | | | | |
| DEF-18304 | 4/10/2013 | Office of Medical Assistance meeting minutes; interested party presentations | DEF-00102757 | DEF-00102766 | | | | | | | |
| DEF-18305 | 4/13/2013 | Knowing Your Customer / Suspicious Orders Reporting - Archived Copy of DEA Website | DEF-00038486 | DEF-00038486 | | | | | | | |
| DEF-18306 | 4/16/2013 | Mann, R, et al., Burden Of Spinal Cord Injury-Related Neuropathic Pain In The United States: Retrospective Chart Review And Cross-Sectional Survey, Spinal Cord, Vol. 51, pp., 564-570 | DEF-00077072 | DEF-00077078 | | | | | | | |
| DEF-18307 | 4/24/2013 | State Medical Board of Ohio Presentation: Formal Action Report - April 2013 | DEF-00087339 | DEF-00087347 | | | | | | | |
| DEF-18308 | 4/29/2013 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2012; District of Northern Ohio | DEF-00009560 | DEF-00009580 | | | | | | | |
| DEF-18309 | 5/1/2013 | News; State of Ohio Board of Pharmacy; OH Vol. 34. No. 4; 08/2013 | DEF-00090160 | DEF-00090163 | | | | | | | |
| DEF-18310 | 5/11/2013 | Medicare Drug Program Fails to Monitor Prescribers, Putting Seniors and Disabled at Risk, Pro Publica | DEF-00057298 | DEF-00057314 | | | | | | | |
| DEF-18311 | 5/15/2013 | Argoff CE, et al., Validity testing of patient objections to acceptance of tamper-resistant opioid formulations, Journal of Pain Research, Vol. 6, pp. 367-373 | DEF-00073970 | DEF-00073976 | | | | | | | |
| DEF-18312 | 5/22/2013 | Ilgen MA, et al., Noncancer Pain Conditions and Risk of Suicide, JAMA Psychiatry, 70(7), pp. 692-697, 07/2013 | DEF-00003904 | DEF-00003909 | | | | | | | |
| DEF-18313 | 5/22/2013 | Mark A. Ilgen PhD, et. al., Noncancer Pain Conditions and Risk of Suicide, JAMA Pschiatry,70(7), 692-697, May 22 2013 | DEF-00075010 | DEF-00075015 | | | | | | | |
| DEF-18314 | 5/22/2013 | Ilgen M, et al., Noncancer Pain Conditions and Risk of Suicide, JAMA Psychiatry, Vol. 70, No. 7 pp. 692-697, July 2013 | DEF-00127144 | DEF-00127149 | | | | | | | |
| DEF-18315 | 5/23/2013 | State Medical Board of Ohio Presentation: Formal Action Report - May 2013 | DEF-00087348 | DEF-00087359 | | | | | | | |
| DEF-18316 | 6/1/2013 | FDA Transmucosal Immediate Release Fentanyl Access Program Wholesaler/Distributor Enrollment Form | DEF-00002045 | DEF-00002047 | | | | | | | |
| DEF-18317 | Jun-13 | Wilson HD, et al., Clinicians' Attitudes and Beliefs About Opioids Survey (CAOS): Instrument Development and Results of a National Physician Survey, Journal of Pain, 14(6), pp. 613-627 | DEF-00059702 | DEF-00059716 | | | | | | | |
| DEF-18318 | 6/1/2013 | Karabarbounis L & Neiman B, The Global Decline of the Labor Share, National Bureau of Economic Research, 2013 | DEF-00068210 | DEF-00068258 | | | | | | | |
| DEF-18319 | Jun-13 | DeLaire T, et al., Wisconsin Experience Indicates That Expanding Public Insurance To Low-Income Childless Adults Has Health Care Impacts, Health Affairs, 32(6), pp. 1037-1045 | DEF-00074566 | DEF-00074574 | | | | | | | |
| DEF-18320 | Jun-13 | Gabay M, The Federal Controlled Substances Act: Schedules and Pharmacy Registration, Hospital Pharmacy, 48(6), pp. 473-474 | DEF-00074764 | DEF-00074765 | | | | | | | |
| DEF-18321 | Jun-13 | Blondell, RD, et al., Pharmacologic Therapy For Acute Pain, American Family Physician, 2013 Jun 1, 87(11), pp. 766-772 | DEF-00076190 | DEF-00076194 | | | | | | | |
| DEF-18322 | 6/3/2013 | Warner M, et al., State Variation in Certifying Manner of Death and Drugs Involved in Drug Intoxication, Acad Forensic Pathol 3(2), pp. 231-237, 2013 | DEF-00099126 | DEF-00099133 | | | | | | | |
| DEF-18323 | 6/10/2013 | DEA Report of Theft or Loss of Controlled Substances, Kmart Pharmacy, Steubenville, Ohio | DEF-00089597 | DEF-00089597 | | | | | | | |
| DEF-18324 | 6/11/2013 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.01 | DEF-00000008 | DEF-00000008 | | | | | | | |
| DEF-18325 | 6/13/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner, 2012: Residence Address | DEF-00025728 | DEF-00025728 | | | | | | | |
| DEF-18326 | 6/19/2013 | State Medical Board of Ohio Presentation: Formal Action Report - June 2013 | DEF-00087360 | DEF-00087369 | | | | | | | |
| DEF-18327 | 6/20/2013 | Inspector General Faults Medicare for Not Tracking 'Extreme' Prescribers, ProPublica | DEF-00057294 | DEF-00057297 | | | | | | | |
| DEF-18328 | 6/20/2013 | City of Akron Presentation: Organizational Chart | DEF-00057769 | DEF-00057769 | | | | | | | |
| DEF-18329 | 6/24/2013 | STATEMENT OF JOSEPH T. RANNAZZISI, DEA OFFICE OF DIVERSION CONTROL | DEF-00009220 | DEF-00009232 | | | | | | | |
| DEF-18330 | 6/26/2013 | Havens, Jennifer et al., Prescription Opiate Misuse Among rural Stimulant Users in a Multi-State Community Based Study, Am J Drug Alcohol Abuse. 2009; 35(1), pages 18-23 | DEF-00116498 | DEF-00116506 | | | | | | | |
| DEF-18331 | 6/26/2013 | McDonald, D, Estimating the Prevalence of Opioid Diversion by "Doctor Shoppers" in the United States, PLoS ONE 8(7): e69241, 07/17/2013 | DEF-00116678 | DEF-00116688 | | | | | | | |
| DEF-18332 | 6/28/2013 | Summit County Comprehensive Annual Financial Report; 2012 January 1 - December 31 | DEF-00070427 | DEF-00070596 | | | | | | | |
| DEF-18333 | Jul-13 | Federation of State Medical Boards, Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, 07/2013 | DEF-00126655 | DEF-00126683 | | | | | | | |
| DEF-18334 | 7/10/2013 | Order from the Ohio Medical Board | DEF-00069373 | DEF-00069430 | | | | | | | |
| DEF-18335 | 7/10/2013 | Fain, et al., Research Letter: The Food And Drug Administration Amendments Act And Postmarketing Commitments, Journal Of The American Medical Association, Vol. 310, No. 2, pp. 202-204 | DEF-00076309 | DEF-00076311 | | | | | | | |
| DEF-18336 | 7/12/2013 | U.S. Department of Justice: Presentation Research vs Manufacturing | DEF-00085419 | DEF-00085462 | | | | | | | |
| DEF-18337 | 7/23/2013 | BRIEF: Maumee Cardiologist Accused of Illegally Writing Prescriptions Entered a Plea To Eight Felony Counts, The Blade | DEF-00027792 | DEF-00027793 | | | | | | | |
| DEF-18338 | 7/24/2013 | Former Cardiologist Pleads Guilty to Drug Charges, The Blade | DEF-00027787 | DEF-00027788 | | | | | | | |
| DEF-18339 | 7/24/2013 | State Medical Board of Ohio Presentation: Formal Action Report - July 2013 | DEF-00087370 | DEF-00087378 | | | | | | | |
| DEF-18340 | 7/26/2013 | Cuyahoga County Board of Health Presentation: Heroin Deaths Reported to the Cuyahoga County Medical Examiner, 2012: Location of Injury | DEF-00025729 | DEF-00025729 | | | | | | | |
| DEF-18341 | Aug-13 | Muhuri, P Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, SAMHSA CBHSQ Data Review, 2013 | DEF-00116720 | DEF-00116737 | | | | | | | |
| DEF-18342 | Aug-13 | Pradip K. Muhuri, Joseph C. Gfroerer, and M. Christine Davies, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, Substance Abuse and Mental Health Services Administration, August 2013 | DEF-00048754 | DEF-00048768 | | | | | | | |
| DEF-18343 | Aug-13 | Muhuri P et al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, SAMHSA, 08/2013 | DEF-00049649 | DEF-00049663 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18344 | Aug-13 | Pradip K. Muhuri, Joseph C. Gfroerer and M. Christine Davies, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Substance Abuse and Mental Health Services Administration, pp. 1-17, August 2013 | DEF-00059169 | DEF-00059185 | | | | | | | |
| DEF-18345 | Aug-13 | Muhur, Pradip K, Gfroerer, Joseph C, Davies, M. Christine, Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, SAMHSA Center for Behavioral Health Statistics and Quality Data Review, August 2013 | DEF-00061963 | DEF-00061980 | | | | | | | |
| DEF-18346 | 8/1/2013 | Muhuri, Pradip, et. al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, SAMSHA CBHSQ (Center for Behavioral Health Statistics and Quality), August 2013 | DEF-00068472 | DEF-00068486 | | | | | | | |
| DEF-18347 | 8/1/2013 | Pradip K. Muhuri, et. al., Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States, Center for Behavioral Health Statistics and Quality, CBHSQ Data Review, August 2013 | DEF-00075513 | DEF-00075529 | | | | | | | |
| DEF-18348 | Aug-13 | Hasin D, et al., DSM-5 Criteria for Substance Use Disorders: Recommendations and Rationale, American J of Psychiatry, Vol. 170, pp. 834-851, August 2013. | DEF-00127025 | DEF-00127042 | | | | | | | |
| DEF-18349 | 8/3/2013 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Baton Rouge Pharmacy Diversion Awareness Conference DEA Perspective: Pharmaceutical Use & Abuse | DEF-00047957 | DEF-00048037 | | | | | | | |
| DEF-18350 | 8/7/2013 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2013, 78 FR 48193-01, 2013 | DEF-00057702 | DEF-00057710 | | | | | | | |
| DEF-18351 | 8/10/2013 | Muhuri PK, et. al., Associations of NonMedical Pain Reliever Use and Initiation of Heroin Use in the United States, SAMHSA CBHSQ Data Review, August 2013. | DEF-00096541 | DEF-00096557 | | | | | | | |
| DEF-18352 | 8/13/2013 | Liana Sun Wyler, International Drug Control Policy: Background and U.S. Responses, Congressional Research Service, August 13, 2013 | DEF-00029803 | DEF-00029849 | | | | | | | |
| DEF-18353 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 1999 to 2012 | DEF-00115185 | DEF-00115185 | | | | | | | |
| DEF-18354 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Age and Sex: 1999 to 2012 | DEF-00115186 | DEF-00115186 | | | | | | | |
| DEF-18355 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage – Children Under 18 by Age: 1999 to 2012 | DEF-00115187 | DEF-00115187 | | | | | | | |
| DEF-18356 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Nativity: 1999 to 2012 | DEF-00115191 | DEF-00115191 | | | | | | | |
| DEF-18357 | 8/15/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage for Children Under 18 in Poverty: 1999 to 2012 | DEF-00115192 | DEF-00115192 | | | | | | | |
| DEF-18358 | 8/20/2013 | Unnamed Entity, Overview of Opioid Prescribing Metrics | DEF-00102748 | DEF-00102748 | | | | | | | |
| DEF-18359 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State All People: 1999 to 2012 | DEF-00115188 | DEF-00115188 | | | | | | | |
| DEF-18360 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Children Under 18: 1999 to 2012 | DEF-00115189 | DEF-00115189 | | | | | | | |
| DEF-18361 | 8/21/2013 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Persons Under 65: 1999 to 2012 | DEF-00115190 | DEF-00115190 | | | | | | | |
| DEF-18362 | 8/27/2013 | Gelernter, Joel, et. al.; Genome-Wide Association of Opioid Dependence: Multiple Associations Mapped to Calcium and Potassium Pathways; Biol Psychiatry; Volume 76; Pages 66-74; 2014 | DEF-00116402 | DEF-00116410 | | | | | | | |
| DEF-18363 | 8/28/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Age Group 2007-2012 | DEF-00025723 | DEF-00025723 | | | | | | | |
| DEF-18364 | 8/29/2013 | McNicol ED et al., Opioids for Neuropathic Pain, Cochrane Database of Systematic Reviews, 08/29/2013 | DEF-00126504 | DEF-00126626 | | | | | | | |
| DEF-18365 | 9/1/2013 | M. O. Martel et al., Catastrophic Thinking and Increased Risk for Prescription Opioid Misuse in Patients with Chronic Pain, Journal of Drug and Alcohol Dependence, Vol. 132, pp. 1-20, 01 September 2013 | DEF-00058982 | DEF-00059001 | | | | | | | |
| DEF-18366 | 9/3/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Gender, Male and Female 2007-2012 | DEF-00025724 | DEF-00025724 | | | | | | | |
| DEF-18367 | 9/3/2013 | Hugh Shannon Presentation: Heroin Overdose Deaths in Cuyahoga County-By Race, African American and Caucasian 2007-2012 | DEF-00025725 | DEF-00025725 | | | | | | | |
| DEF-18368 | 9/4/2013 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Fatal Overdoses (By Residency) 2007-2012 | DEF-00025726 | DEF-00025726 | | | | | | | |
| DEF-18369 | 9/9/2013 | Letter from Department of Health and Human Services to New Drug Applicants | DEF-00069355 | DEF-00069372 | | | | | | | |
| DEF-18370 | 9/10/2013 | Letter to A. Kolodny re citizen petition re Physicians for Responsible Opioid Prescribing | DEF-00094712 | DEF-00094729 | | | | | | | |
| DEF-18371 | 9/10/2013 | Letter from Janet Woodcock, MD to Kirk W. Van Rooyan, MD and Barbara A. Van Rooyan, MS | DEF-00065664 | DEF-00065677 | | | | | | | |
| DEF-18372 | 9/10/2013 | Letter from Janet Woodcock, M.D. to Andrew Kolodny, MD | DEF-00065678 | DEF-00065695 | | | | | | | |
| DEF-18373 | 9/10/2013 | Anson, P. FDA Makes Labeling Changes for Opioid Painkillers, National Pain Report, pp. 1-19, 10 September 2013 | DEF-00079492 | DEF-00079510 | | | | | | | |
| DEF-18374 | 9/10/2013 | Letter from Janet Woodcock to Andrew Kolodny Enclosing response to citizen petition submitted on July 26, 2012 | DEF-00115911 | DEF-00115928 | | | | | | | |
| DEF-18375 | 9/25/2013 | Department of Justice Presentation: Statement of Joseph T. Rannazzisi Deputy Assistant Director Before the Caucus on International Narcotics Control United States Senate For a Hearing Entitled "Dangerous Synthetic Drugs" | DEF-00009233 | DEF-00009262 | | | | | | | |
| DEF-18376 | 9/30/2013 | P. Kubek, "Ohio Invites Halfway Houses and Residential Addiction Treatment Centers to Expand Services and Include Mental Illness," | DEF-00036602 | DEF-00036606 | | | | | | | |
| DEF-18377 | 10/1/2013 | Supplemental Deferred Compensation Plan | DEF-00041015 | DEF-00041041 | | | | | | | |
| DEF-18378 | 10/1/2013 | Governor's Cabinet Opiate Action Team Presentation: Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point" | DEF-00102150 | DEF-00102151 | | | | | | | |
| DEF-18379 | Oct-13 | David Autor, The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic Review, 103(6): 2121-2168, 2013 | DEF-00050216 | DEF-00050264 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18380 | Oct-13 | Ohio Guidelines for prescribing opioids for the treatment of chronic, non-terminal pain | DEF-00055154 | DEF-00055155 | | | | | | | |
| DEF-18381 | Oct-13 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of a Morphine Equivalent Daily Dose (MED) "Trigger Point", Governor's Cabinet Opiate Action Team | DEF-00062076 | DEF-00062077 | | | | | | | |
| DEF-18382 | Oct-13 | Jandhyala, R., et al., Efficacy Of Rapid-Onset Oral Fentanyl Formulations vs. Oral Morphine For Cancer-Related Breakthrough Pain: A Meta-Analysis Of Comparative Trials, Journal Of Pain And Symptom Management, Vol. 46, No. 4, pp. 573-580 | DEF-00077055 | DEF-00077062 | | | | | | | |
| DEF-18383 | 10/4/2013 | Jandhyala R, et al., Efficacy of Rapid-Onset Oral Fentanyl Formulations vs. Oral Morphine for Cancer-Related Breakthrough Pain: A Meta-Analysis of Comparative Trials, Journal of Pain And Symptom Management, Vol. 46, No. 4, pp. 573-580 | DEF-00003725 | DEF-00003732 | | | | | | | |
| DEF-18384 | 10/9/2013 | Academy of Managed Care Pharmacy: Drug Utilization Review, November 2009 | DEF-00110747 | DEF-00110753 | | | | | | | |
| DEF-18385 | 10/9/2013 | Ohio Department of Medicaid meeting minutes; interested party presentations | DEF-00102767 | DEF-00102778 | | | | | | | |
| DEF-18386 | 10/11/2013 | Ceri Phillips, The Cost and Burden of Chronic Pain, Reviews in Pain, 3(1),1-5, June 2009 | DEF-00075636 | DEF-00075641 | | | | | | | |
| DEF-18387 | 10/15/2013 | The Ohio Dental Board Annual Report; 2013 October 15; State of Ohio | DEF-00090032 | DEF-00090041 | | | | | | | |
| DEF-18388 | 10/17/2013 | Gregory G. Davis, Complete Republication: National Association of Medical Examiners Position Paper: Recommendations for the Investigation, Diagnosis, and Certification of Deaths Related to Opioid Drugs, J. Med. Toxicol., Vol. 10, pp. 100-106, 2014 | DEF-00010117 | DEF-00010123 | | | | | | | |
| DEF-18389 | 10/17/2013 | Prescription Drug Addiction and Healthcare Reform Legislative Study Committee Chairman's Report; 10/17/2013, State of Ohio | DEF-00049633 | DEF-00049648 | | | | | | | |
| DEF-18390 | 10/21/2013 | Medicaid Expansion Is Set For Ohioans, The New York Times | DEF-00076753 | DEF-00076755 | | | | | | | |
| DEF-18391 | 10/24/2013 | Janet Woodcock, M.D., Statement on Proposed Hydrocodone Reclassification from Janet Woodcock, M.D., Director, Center for Drug Evaluation and Research, FDA, 10/24/2013 | DEF-00064772 | DEF-00064773 | | | | | | | |
| DEF-18392 | 10/25/2013 | Shanjun Li and Ramanan Laxminarayan, Are Physicians' Prescribing Decisions Sensitive to Drug Prices? Evidence from a Free-Antibiotics Program, Health Economics, Vol. 24, pp. 158-174, 25 October 2013 | DEF-00052207 | DEF-00052224 | | | | | | | |
| DEF-18393 | Nov-13 | Barlas, S, FDA Requires New Labeling For Some Opioids, Prescription: Washington, Vol. 38, No. 1 | DEF-00077211 | DEF-00077211 | | | | | | | |
| DEF-18394 | 11/1/2013 | Meltzer, E.., et al., "Aberrant drug-related behaviors: Unsystematic documentation does not identify prescription drug use disorder," NIH Pain Med Manuscript, 13 (11): pp. 1436-1443 | DEF-00128369 | DEF-00128380 | | | | | | | |
| DEF-18395 | 11/6/2013 | Wise, R & Koob, G., The Development and Maintenance of Drug Addiction, Neuropsychopharmacology, Vol. 39, pp. 254-252 | DEF-00002783 | DEF-00002791 | | | | | | | |
| DEF-18396 | 11/11/2013 | Kwon JY, et al., Chemical coping versus pseudoaddiction in patients with cancer pain, Palliative and Supportive Care, Vol. 12, pp. 413-417, 2014 | DEF-00128084 | DEF-00128088 | | | | | | | |
| DEF-18397 | 11/18/2013 | Drug Enforcement Administration Press Release, re: DEA Announces Release of 2013 National Drug Threat Assessment | DEF-00089675 | DEF-00089677 | | | | | | | |
| DEF-18398 | 11/18/2013 | Chaparro LE, et al., Opioids Compared With Placebo or Other Treatments for Chronic Low Back Pain, SPINE JOURNAL, 39(7), pp 556-563, 2014 | DEF-00125334 | DEF-00125341 | | | | | | | |
| DEF-18399 | 11/24/2013 | National Conference of Insurance Legislators, re: Best Practices to Address Opioid Abuse, Misuse, and Diversion, 24 November 2013 | DEF-00114191 | DEF-00114201 | | | | | | | |
| DEF-18400 | Dec-13 | Motivan M, Federal Justice Statistics, 2010, NCJ 239913, 12/2013 | DEF-00005033 | DEF-00005066 | | | | | | | |
| DEF-18401 | 12/3/2013 | InSight Crime Website: Is Colombia Still a Major Player in the US Heroin Market?, available at https://www.insightcrime.org/news/analysis/is-colombia-still-a-major-heroin-producer/ | DEF-00032222 | DEF-00032225 | | | | | | | |
| DEF-18402 | 12/12/2013 | Matusow, H et al., Medication assisted treatment in US drug courts: Results from a nationwide survey of availability, barriers and attitudes, Journal of Substance Abuse Treatment, 44, 473-480, 2013 | DEF-00116670 | DEF-00116677 | | | | | | | |
| DEF-18403 | 12/13/2013 | Surratt H et al., Reductions in prescription opioid diversion following recent legislative interventions in Florida, PHARMACOEPIDEMIOLOGY AND DRUG SAFETY, 23:314-320, 2014 | DEF-00124078 | DEF-00124084 | | | | | | | |
| DEF-18404 | 12/13/2013 | Surratt, Hilary, Reductions in prescription opioid diversion following recent legislative interventions in Florida. Pharmacoepidemiology and Drug Safety, 23, 314-320 | DEF-00078229 | DEF-00078235 | | | | | | | |
| DEF-18405 | 12/15/2013 | New Medicines Emerge, but Few Blockbusters, The Wall Street Journal | DEF-00111040 | DEF-00111043 | | | | | | | |
| DEF-18406 | 12/16/2013 | Letter from Pamela Bondi to Margaret Hamburg | DEF-00050748 | DEF-00050751 | | | | | | | |
| DEF-18407 | 12/22/2013 | Employment Agreement Between Teva and Mark Sabag | DEF-00040909 | DEF-00040920 | | | | | | | |
| DEF-18408 | 1/1/2014 | Governor's Cabinet Opiate Action Team Presentation: Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing | DEF-00102070 | DEF-00102070 | | | | | | | |
| DEF-18409 | 1/1/2014 | Cuyahoga County Opiate Task Force Report | DEF-00091777 | DEF-00091792 | | | | | | | |
| DEF-18410 | 1/1/2014 | Cuyahoga County Board of Health 2014 Annual Report | DEF-00092103 | DEF-00092118 | | | | | | | |
| DEF-18411 | 1/1/2014 | Cuyahoga County Opiate Task Force Report | DEF-00092119 | DEF-00092134 | | | | | | | |
| DEF-18412 | 1/1/2014 | Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children | DEF-00094618 | DEF-00094629 | | | | | | | |
| DEF-18413 | Jan-14 | Department of health and human services: What is a prescriber's role in preventing the diversion of prescription drugs? | DEF-00055081 | DEF-00055096 | | | | | | | |
| DEF-18414 | Jan-14 | Ohio Guidelines for emergency and acute care facility opioid and other controlled substances prescribing | DEF-00055153 | DEF-00055153 | | | | | | | |
| DEF-18415 | Jan-14 | Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing, Governor's Cabinet Opiate Action Team | DEF-00062075 | DEF-00062075 | | | | | | | |
| DEF-18416 | Jan-14 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry and FDA Staff: Dear Health Care Provider Letters: Improving Communication of Important Safety Information | DEF-00064248 | DEF-00064267 | | | | | | | |
| DEF-18417 | 1/1/2014 | Hser Y, et al., Pilot Trial of a Recovery Management Intervention for Heroin Addicts Released from Compulsory Rehabilitation in China, J Subst Abuse Treat., 2014 January 01 | DEF-00067400 | DEF-00067416 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18418 | 1/1/2014 | V.Y. Ma, et. al., Incidence, Prevalence, Costs, and Impact on Disability of Common Conditions Requiring Rehabilitation in the United States: Stroke, Spinal Cord Injury, Traumatic Brain Injury, Multiple Sclerosis, Osteoarthritis, Rheumatoid Arthritis, Limb Loss, and Back Pain, The American Congress of Rehabilitation Medicine, 986 - 995.e1, 2014 | DEF-00075304 | DEF-00075314 | | | | | | | |
| DEF-18419 | 1/6/2014 | In A Major Shift, Medicare Wants Power to Ban Harmful Prescribers, ProPublica | DEF-00057289 | DEF-00057293 | | | | | | | |
| DEF-18420 | 1/15/2014 | Teva Employment Agreement With Erez Vigodman | DEF-00040742 | DEF-00040773 | | | | | | | |
| DEF-18421 | Feb-14 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Guidance for Industry: Analgesic Indications: Developing Drug and Biological Products | DEF-00064056 | DEF-00064090 | | | | | | | |
| DEF-18422 | Feb-14 | What America's Users Spend on Illegal Drugs: 2000-2010, RAND Corporation, February 2014 | DEF-00029679 | DEF-00029802 | | | | | | | |
| DEF-18423 | 2/11/2014 | Clarke H, et al., Rates and risk factors for prolonged opioid use after major surgery: population based cohort study, BMJ, 348, pp. 1-10, 2014 | DEF-00061348 | DEF-00061357 | | | | | | | |
| DEF-18424 | 2/22/2014 | Ex-VA head pleads guilty; Sentencing set for May 20 in corruption case, Dayton Daily News (Ohio) | DEF-00049817 | DEF-00049818 | | | | | | | |
| DEF-18425 | 2/25/2014 | Cancer action network: Just the facts: Prescription drug utilization management | DEF-00055968 | DEF-00055969 | | | | | | | |
| DEF-18426 | Mar-14 | Radakrishnan S, The Impact of Information in Health Care Markets: Prescription Drug Monitoring Programs and Abuse of Opioid Pain Relievers, Cornell University, March 2014 | DEF-00109334 | DEF-00109382 | | | | | | | |
| DEF-18427 | 3/1/2014 | Pharmacists turn away legitimate pain patients as wholesalers limit shipments of controlled substances | DEF-00094590 | DEF-00094592 | | | | | | | |
| DEF-18428 | 3/1/2014 | Thomas Gilson, Caire Naso-Kaspar, et al., The Cuyahoga County Heroin Epidemic | DEF-00036743 | DEF-00036747 | | | | | | | |
| DEF-18429 | 3/1/2014 | Pharmacists turn away legitimate pain patients as wholesalers limit shipments of controlled substances, Pharmacist.com | DEF-00057832 | DEF-00057834 | | | | | | | |
| DEF-18430 | Mar-14 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report (INCSR)," Available at: https://www.state.gov/j/inl/rls/nrcrpt/2014/vol1/index.htm | DEF-00031234 | DEF-00031565 | | | | | | | |
| DEF-18431 | 3/2/2014 | Thomas Gilson MD, et al., The Cuyahoga County Heroin Epidemic, Academic Forensic Pathology | DEF-00011067 | DEF-00011071 | | | | | | | |
| DEF-18432 | 3/14/2014 | Cuyahoga County Executive and Cuyahoga County Medical Examiner's Office Press Release, re: Growth of Heroin-Related Deaths in Cuyahoga County Slows, But Still a Record in 2013 | DEF-00025733 | DEF-00025734 | | | | | | | |
| DEF-18433 | 3/18/2014 | DHHS Presentation: Addressing Prescription Drug Abuse in the United States | DEF-00109981 | DEF-00110016 | | | | | | | |
| DEF-18434 | 3/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases County Council Districts | DEF-00025732 | DEF-00025732 | | | | | | | |
| DEF-18435 | 3/20/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases County Council Districts | DEF-00025736 | DEF-00025736 | | | | | | | |
| DEF-18436 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Incident Hot Spots | DEF-00025730 | DEF-00025730 | | | | | | | |
| DEF-18437 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Cleveland Wards | DEF-00025731 | DEF-00025731 | | | | | | | |
| DEF-18438 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Cleveland Wards | DEF-00025735 | DEF-00025735 | | | | | | | |
| DEF-18439 | 3/21/2014 | Cuyahoga County Medical Examiner's Office Presentation: 2013 Heroin Cases Residential Hot Spots | DEF-00025737 | DEF-00025737 | | | | | | | |
| DEF-18440 | 3/25/2014 | Indictment | DEF-00089630 | DEF-00089665 | | | | | | | |
| DEF-18441 | 3/25/2014 | Indictment | DEF-00099134 | DEF-00099169 | | | | | | | |
| DEF-18442 | Apr-14 | Brady, Joanne E SM et al., Prescription Drug Monitoring and Dispensing of Prescriptions, Public Health Reports, vol. 129, pp. 139-47, March-April 2014. | DEF-00107899 | DEF-00107907 | | | | | | | |
| DEF-18443 | Apr-14 | American Medical Association Journal of Ethics, April 2014, Volume 16, Number 4: 261-264. | DEF-00027656 | DEF-00027659 | | | | | | | |
| DEF-18444 | Apr-14 | Brady JE, et al., Prescription Drug Monitoring and Dispensing of Prescription Opioids, Public Health Reports, vol. 129, pp. 139-147 | DEF-00074074 | DEF-00074082 | | | | | | | |
| DEF-18445 | Apr-14 | The National Alliance for Model State Drug Laws and the National Safety Council, Prescription Drug Abuse, Addiction and Diversion: Overview of State Legislative and Policy Initiatives, pp. 1-58 | DEF-00079714 | DEF-00079771 | | | | | | | |
| DEF-18446 | Apr-14 | American Medical Association Journal of Ethics, The AMA Code of Medical Ethics' Opinions on Physicians' Relationship with Drug Companies and Duty to Assist in Containing Drug Costs, Virtual Mentor, Vol 16, Number 4, pp 261-264 | DEF-00115929 | DEF-00115932 | | | | | | | |
| DEF-18447 | 4/2/2014 | PewResearchCenter: America's New Drug Policy Landscape: Two-Thirds Favor Treatment, Not Jail, for Use of Heroin, Cocaine; 2014 April 2 | DEF-00080647 | DEF-00080671 | | | | | | | |
| DEF-18448 | 4/7/2014 | House Committee on Energy and Commerce; Improving Predictability and Transparency in DEA and FDA Regulation | DEF-00035087 | DEF-00035307 | | | | | | | |
| DEF-18449 | 4/7/2014 | Department of Justice Presentation: Improving Predictability and Transparency In DEA and FDA Regulation | DEF-00009292 | DEF-00009304 | | | | | | | |
| DEF-18450 | 4/7/2014 | Hearing Before the Subcommittee on Health of the Committee on Energy and Commerce House of Representatives, Improving Predictability and Transparency In DEA and FDA Regulation | DEF-00048337 | DEF-00048557 | | | | | | | |
| DEF-18451 | 4/14/2014 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2013; District of Northern Ohio | DEF-00009581 | DEF-00009601 | | | | | | | |
| DEF-18452 | 4/17/2014 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2011 | DEF-00007869 | DEF-00008011 | | | | | | | |
| DEF-18453 | 4/18/2014 | Cuyahoga County Medical Examiner's Office and Cuyahoga County Regional Forensic Science Laboratory presentation: Cuyahoga Heroin Related Overdose Deaths. Preliminary 1st Quarter Comparisons 2011-2014 | DEF-00026004 | DEF-00026005 | | | | | | | |
| DEF-18454 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids | DEF-00010603 | DEF-00010606 | | | | | | | |
| DEF-18455 | 4/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2007-2013 Heroin vs. Prescription Opioids, Per 100,000 persons | DEF-00026072 | DEF-00026075 | | | | | | | |
| DEF-18456 | 4/24/2014 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: New Jersey Doctors Sentenced To Five Years In Prison In Online Pill Mill Case | DEF-00089687 | DEF-00089688 | | | | | | | |
| DEF-18457 | 4/24/2014 | Guohua Li, et. al., Prescription Drug Monitoring and Drug Overdose Mortality, Injury Epidemiology, 1(9), 1 - 8, 2014 | DEF-00075264 | DEF-00075271 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18458 | 4/30/2014 | Wilson J & Bock A, The Benefits of using claims data and electronic medical record data in health case analysis, Optum, pp. 1-4, 04/30/2014 | DEF-00056889 | DEF-00056892 | | | | | | | |
| DEF-18459 | May-14 | U.S. Department of Justice Office of the Inspector General Evaluation and Inspections Division report re: The Drug Enforcement Administration's Adjudication of Registrant Actions, May, 2014 | DEF-00101868 | DEF-00101919 | | | | | | | |
| DEF-18460 | May-14 | Liepman, M. R., et al., , "Family involvement in Addiction, Treatment and Recovery," Section 8: Behavioral Interventions, Ch 62, pp. 857-867 | DEF-00128133 | DEF-00128143 | | | | | | | |
| DEF-18461 | 5/7/2014 | News; State of Ohio Board of Pharmacy; OH Vol. 35. No. 4; 05/2014 | DEF-00090164 | DEF-00090168 | | | | | | | |
| DEF-18462 | 5/14/2014 | National Institute on Drug Abuse Presentation: America's Addiction to Opioids: Heroin and Prescription Drug Abuse | DEF-00047214 | DEF-00047228 | | | | | | | |
| DEF-18463 | 5/28/2014 | Theodore Cicero, et al., The Changing Face of Heroin in the United States A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, Volume 71(7), pp.821-826, May 28, 2014. | DEF-00050526 | DEF-00050531 | | | | | | | |
| DEF-18464 | 5/28/2014 | Cicero, et al., The Changing Face of Heroin Use in the United States: A Retrospective Analysis of the Past 50 Years FREE ONLINE FIRST, JAMA Psychiatry 2014 | DEF-00067215 | DEF-00067226 | | | | | | | |
| DEF-18465 | 5/28/2014 | Cicero T, et al., The Changing Face of Heroin Use in the United States: A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, 1(7), pp. 821-826, 2014 | DEF-00067838 | DEF-00067843 | | | | | | | |
| DEF-18466 | 5/28/2014 | Cicero TJ, et al., The Changing Face of Heroin Use in the United States: A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, 71(7), pp. 821-26, 2014 | DEF-00125721 | DEF-00125727 | | | | | | | |
| DEF-18467 | 5/29/2014 | Volkow ND, et al., Medication-Assisted Therapies - Tackling the Opioid-Overdose Epidemic, N Engl J Med 370;22, pp. 2063-2066 | DEF-00124245 | DEF-00124248 | | | | | | | |
| DEF-18468 | 5/29/2014 | Nora D. Volkow, MD et al., Medication-Assisted Therapies- Tackling the Opioid-Overdose Epidemic, The New England Journal of Medicine, Vol. 22, pp. 2063-2066 | DEF-00052345 | DEF-00052348 | | | | | | | |
| DEF-18469 | 6/10/2014 | Volkow ND, et al., Stimulant-induced dopamine increases are markedly blunted in active cocaine abusers, Molecular Psychiatry (2014), 19, pp. 1037-1043 | DEF-00124269 | DEF-00124275 | | | | | | | |
| DEF-18470 | 6/10/2014 | Cuyahoga County Division of Children and Family Services Annual Report; 2013 January 1 - December 31; State of Ohio | DEF-00073238 | DEF-00073260 | | | | | | | |
| DEF-18471 | 6/24/2014 | HW & Co. CPAs & Advisors Website: MyCare Ohio is Live!, available at https://www.hwco.com/mycare-ohio-is-live/ | DEF-00057497 | DEF-00057502 | | | | | | | |
| DEF-18472 | 6/25/2014 | McCauley J., et al., "Pain management perceptions among prescription opioid dependent individuals," Drug and Alcohol Dependence, 142: 354-358 | DEF-00128358 | DEF-00128362 | | | | | | | |
| DEF-18473 | 6/30/2014 | Ohio State Board of Pharmacy Annual Report; July 1, 2013- June 30, 2014; State of Ohio | DEF-00000884 | DEF-00000909 | | | | | | | |
| DEF-18474 | 6/30/2014 | Summit County Comprehensive Annual Financial Report; 2013 January 1 - December 31 | DEF-00070597 | DEF-00070784 | | | | | | | |
| DEF-18475 | Jul-14 | Edlund, Mark; The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals with Chronic Non-Cancer Pain: The Role of Opioid Prescription; National Institutes of Health; Clin J Pain; Volume 30(7); Pages 557-564; July, 2014 | DEF-00116353 | DEF-00116368 | | | | | | | |
| DEF-18476 | 7/1/2014 | The PFM Group and RNR Consulting, Cuyahoga County Regional Jail Assessment, Prepared for Office of Public Safety and Justice Services, Cuyahoga County, Ohio, July 2014. | DEF-00069091 | DEF-00069148 | | | | | | | |
| DEF-18477 | Jul-14 | Edlund MJ, et al., The Role of Opioid Prescription in Incident Opioid Abuse and Dependence Among Individuals with Chronic Non-Cancer Pain: The Role of opioid Prescription, Clinical Journal of Pain, 30(7), pp. 557-564, 07/2014 | DEF-00126468 | DEF-00126483 | | | | | | | |
| DEF-18478 | 7/3/2014 | Ohio Medical Assistance Provider Agreement | DEF-00102810 | DEF-00103013 | | | | | | | |
| DEF-18479 | 7/16/2014 | Cuyahoga County Coroner's Office Statistical Survey Report; 1949 - 1950; State of Ohio | DEF-00016896 | DEF-00017109 | | | | | | | |
| DEF-18480 | 7/16/2014 | Cuyahoga County Coroner's Office Statistical Survey Report; 1955 -1957; State of Ohio | DEF-00017516 | DEF-00017865 | | | | | | | |
| DEF-18481 | 7/31/2014 | American Society of Addiction Medicine Guidance re: Terminology related to the Spectrum of Unhealthy Substance Use | DEF-00003015 | DEF-00003022 | | | | | | | |
| DEF-18482 | Aug-14 | Davis, Corey S. JD MSPH, et al., Evolution and Convergence of State Laws Governing Controlled Substance Prescription Monitoring Programs,1998-2011, Am. J. of Public Health, vol. 104, No. 8, Aug. 2014. | DEF-00108383 | DEF-00108390 | | | | | | | |
| DEF-18483 | 8/4/2014 | Cawley M, "Meth Trafficker Sentence Highlights Asia Ties to Mexico's Sinaloa Cartel," InSight Crime, 4 August 2014. Available at: https://www.insightcrime.org/news/brief/meth-traffickersentence-asia-mexico-sinaloa-cartel/ | DEF-00030249 | DEF-00030250 | | | | | | | |
| DEF-18484 | 8/6/2014 | News; State of Ohio Board of Pharmacy; OH Vol. 36. No. 1; 08/2014 | DEF-00090110 | DEF-00090114 | | | | | | | |
| DEF-18485 | 8/6/2014 | Expert Report and Affidavit of Matthew Perri III, Smith Drug Company v. Cherokee Pharmacy, 2014 WL 12519924 (D.S.C.) | DEF-00057824 | DEF-00057831 | | | | | | | |
| DEF-18486 | 8/7/2014 | Cuyahoga County is seeking creative way to aid children, Crain's Cleveland Business | DEF-00010614 | DEF-00010615 | | | | | | | |
| DEF-18487 | 8/8/2014 | Email from Kyle Parker to BOP All | DEF-00089666 | DEF-00089666 | | | | | | | |
| DEF-18488 | 8/15/2014 | 21 CFR 1308 Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, Federal Register Notices | DEF-00037167 | DEF-00037183 | | | | | | | |
| DEF-18489 | 8/20/2014 | 21 CFR Ch. II (4-1-11 Edition) Section 1301.31 | DEF-00000009 | DEF-00000009 | | | | | | | |
| DEF-18490 | 8/20/2014 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.36 | DEF-00000010 | DEF-00000010 | | | | | | | |
| DEF-18491 | 8/21/2014 | U.S. Department of Justice, Drug Enforcement Administration, DEA to Publish Final Rule Rescheduling Hydrocodone Combination Products | DEF-00063289 | DEF-00063290 | | | | | | | |
| DEF-18492 | 8/22/2014 | DEA, Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, Federal Register Quotas for Schedule I and II Controlled Substances, 2014 | DEF-00058085 | DEF-00058101 | | | | | | | |
| DEF-18493 | 8/25/2014 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2014, 79 FR 50700-01, 2014 | DEF-00057711 | DEF-00057720 | | | | | | | |
| DEF-18494 | 8/28/2014 | 21 CFR Ch. II (4-1-13 Edition) Section 1301.43 | DEF-00000013 | DEF-00000013 | | | | | | | |
| DEF-18495 | 9/1/2014 | 2013 Summit County Youth Risk Behavior Survey - High School Report | DEF-00091701 | DEF-00091734 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18496 | Sep-14 | 2013 Summit County Youth Risk Behavior Survey High School Report | DEF-00026254 | DEF-00026780 | | | | | | | |
| DEF-18497 | Sep-14 | Chou R, et al., Evidence Report/Technology Assessment, Number 218: The Effectiveness and Risks of Long-Term Opioid Treatment of Chronic Pain, Prepared for: Agency for Healthcare Research and Quality U.S. Department of Health and Human, Contract No. 290-2012-00014-I | DEF-00125452 | DEF-00125670 | | | | | | | |
| DEF-18498 | 9/4/2014 | State of Ohio Board of Pharmacy, Annual Report 2014, July 1, 2013 - June 30, 2014 | DEF-00088073 | DEF-00088098 | | | | | | | |
| DEF-18499 | 9/4/2014 | Ohio Board of Pharmacy Press Release, re: The Ohio State Board of Pharmacy Awarded US Department of Justice Grant to Improve Ohio's Prescription Monitoring Program | DEF-00089547 | DEF-00089547 | | | | | | | |
| DEF-18500 | 9/15/2014 | Letter from Kevin J. Mitchell to Andrew Welsh-Huggins | DEF-00089667 | DEF-00089671 | | | | | | | |
| DEF-18501 | 9/16/2014 | Ohio Governor's Office Force Pharmacy Firing | DEF-00092407 | DEF-00092410 | | | | | | | |
| DEF-18502 | 9/16/2014 | Article re Ohio Governor's Office Forced Pharmact Firing (AP) | DEF-00092757 | DEF-00092760 | | | | | | | |
| DEF-18503 | 9/16/2014 | Email from Eric Griffin to Peg Huwer | DEF-00089609 | DEF-00089609 | | | | | | | |
| DEF-18504 | 9/16/2014 | Governor's Office behind pharmacy board firing, Columbus Bureau | DEF-00089610 | DEF-00089611 | | | | | | | |
| DEF-18505 | 9/16/2014 | "Governor's office behind pharmacy board firing," Dayton Daily News | DEF-00036323 | DEF-00036329 | | | | | | | |
| DEF-18506 | 9/16/2014 | "Ohio governor's office forced pharmacy firing, documents reveal," Akron Beacon Journal | DEF-00036600 | DEF-00036601 | | | | | | | |
| DEF-18507 | 9/16/2014 | Document: Ohio governor's office forced pharmacy firing, Associated Press | DEF-00049701 | DEF-00049702 | | | | | | | |
| DEF-18508 | 9/17/2014 | Laura Bischoff, Kasich's Office Forced Board Firing: Pharmacy Director Opposed Changes, Document Shows, Dayton Daily News | DEF-00049862 | DEF-00049863 | | | | | | | |
| DEF-18509 | 9/22/2014 | U.S. Census Bureau Presentation: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2013 | DEF-00115202 | DEF-00115202 | | | | | | | |
| DEF-18510 | 9/22/2014 | U.S. Census Bureau Presentation: Table HI06. Health Insurance Coverage Status by State for All People: 2013 | DEF-00115203 | DEF-00115203 | | | | | | | |
| DEF-18511 | 9/22/2014 | U.S. Census Bureau Presentation: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2013 | DEF-00115204 | DEF-00115204 | | | | | | | |
| DEF-18512 | 9/22/2014 | U.S. Census Bureau Presentation: Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2013 | DEF-00115205 | DEF-00115205 | | | | | | | |
| DEF-18513 | 9/22/2014 | U.S. Census Bureau Presentation: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2013 | DEF-00115206 | DEF-00115206 | | | | | | | |
| DEF-18514 | 9/22/2014 | U.S. Census Bureau: Comparison of Uninsured Rates Between States: 20131 | DEF-00115209 | DEF-00115209 | | | | | | | |
| DEF-18515 | Oct-14 | Carpenter, C. et al., "Using Publication Metrics to Highlight Academic Productivity and Research Impact", Academic Emergency Medicine Vol. 21 No. 10, pp 1160–1172, 2014 | DEF-00041690 | DEF-00041702 | | | | | | | |
| DEF-18516 | 10/1/2014 | National Conference of State Legislatures Presentation: State Regulation of Compounding Pharmacies | DEF-00079644 | DEF-00079688 | | | | | | | |
| DEF-18517 | 10/8/2014 | Ohio Department of Medicaid meeting minutes; interested party presentations | DEF-00103014 | DEF-00103021 | | | | | | | |
| DEF-18518 | 10/8/2014 | Aggregate Production Quota History for Selected Substances | DEF-00038018 | DEF-00038018 | | | | | | | |
| DEF-18519 | 10/8/2014 | Aggregate Production Quota History Report 2005-2015 | DEF-00046847 | DEF-00046847 | | | | | | | |
| DEF-18520 | 10/8/2014 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances report 2005 - 2015 | DEF-00067484 | DEF-00067484 | | | | | | | |
| DEF-18521 | 10/15/2014 | Public Health Law: Doctor Shopping Laws, Office for State, Tribal, Local and Territorial Support Centers for Disease Control and Prevention | DEF-00081671 | DEF-00081678 | | | | | | | |
| DEF-18522 | 10/22/2014 | Cuyahoga County Medical Examiner's Office Presentation: Drugs Involved in OD Deaths 2006-2013 | DEF-00026048 | DEF-00026049 | | | | | | | |
| DEF-18523 | 10/29/2014 | Krueger A, et al., Are the Long-Term Unemployed on the Margins of the Labor Market?, Brookings Papers on Economic Activity, 229-299, 2014 | DEF-00068314 | DEF-00068385 | | | | | | | |
| DEF-18524 | Nov-14 | Drug Enforcement Administration Presentation: National Drug Threat Assessment Summary 2014 | DEF-00087379 | DEF-00087440 | | | | | | | |
| DEF-18525 | Nov-14 | Unick, G., et al., The Relationship Between US Heroin Market Dynamics And Heroin-Related Overdose, 1992-2008, Addiction, 109(11), pp. 1889-1898 | DEF-00076001 | DEF-00076017 | | | | | | | |
| DEF-18526 | Nov-14 | US-China Economic and Security Review Commission, "2014 Report to Congress," Available at: https://www.uscc.gov/sites/default/files/annual_reports/Complete%20Report.PDF | DEF-00030623 | DEF-00031233 | | | | | | | |
| DEF-18527 | 11/6/2014 | Wachholtz, A, et al., Psychophysiology of pain and opioid use: Implications for managing pain in patients with an opioid use disorder, Drug and Alcohol Dependence, 146, pp, 1-6, 2015 | DEF-00129659 | DEF-00129664 | | | | | | | |
| DEF-18528 | 11/12/2014 | Ohio State Board of Pharmacy Newsletter | DEF-00090192 | DEF-00090195 | | | | | | | |
| DEF-18529 | 11/14/2014 | Office of Diversion Control Presentation | DEF-00095793 | DEF-00095819 | | | | | | | |
| DEF-18530 | 11/14/2014 | Akron Doctor Charged for Illegally Distributing Prescription Painkillers, Department of Justice U.S. Attorney's Office Northern District of Ohio | DEF-00088049 | DEF-00088050 | | | | | | | |
| DEF-18531 | 11/14/2014 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: Controlled Substance and Legend Drug Diversion; A Law Enforcement and Regulatory Perspective | DEF-00047685 | DEF-00047956 | | | | | | | |
| DEF-18532 | 11/19/2014 | 21 CFR Ch. II (4-1-04 Edition) Section 1301.71 | DEF-00000014 | DEF-00000015 | | | | | | | |
| DEF-18533 | 11/21/2014 | The Ohio Dental Board Annual Report; 2014 November 21; State of Ohio | DEF-00090042 | DEF-00090054 | | | | | | | |
| DEF-18534 | Dec-14 | Theodore H. Stanley, The Fentanyl Story, J. Pain, vol. 15, No.1, pp. 1215-26, Dec. 2014. | DEF-00043354 | DEF-00043365 | | | | | | | |
| DEF-18535 | Dec-14 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS) Program Information Packet | DEF-00045642 | DEF-00045774 | | | | | | | |
| DEF-18536 | Dec-14 | Stanley TH, The Fentanyl Story, The Journal of Pain, 15(12), pp. 1215-1226, December 2014 | DEF-00109678 | DEF-00109689 | | | | | | | |
| DEF-18537 | Dec-14 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Drug Supply Chain Security Act Implementation: Annual Reporting by Prescription Drug Wholesale Distributors and Third-Party Logistics Providers | DEF-00064091 | DEF-00064100 | | | | | | | |
| DEF-18538 | Dec-14 | Yokell MA, et al., Presentation of Prescription and Nonprescription Opioid Overdoses to US Emergency Departments, JAMA Internal Medicine, 174(2), pp. 2034-2037 | DEF-00129774 | DEF-00129777 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18539 | 12/2/2014 | Mateu-Gelabert, et al., Injection and Sexual HIV/HCV Risk Behaviors Associated with Nonmedical use of Prescription Opioids among Young Adults in New York City, J Subst Abuse Treat, 48(1), 13-20, 2015 January | DEF-00116649 | DEF-00116669 | | | | | | | |
| DEF-18540 | 12/8/2014 | Saitman, Alec, Fitzgerald, Robert L, and McIntyre, Iain M, Evaluation and comparison of postmortem hydrocodone concentrations in peripheral blood, central blood and liver specimens: A minimal potential for redistribution, Forensic Science International, Vol. 247, pp. 36-040, 2015 | DEF-00062317 | DEF-00062321 | | | | | | | |
| DEF-18541 | 12/9/2014 | Keast SL, et al., Strategies Aimed at Controlling Misuse and Abuse of Opioid Prescription Medications in a State Medicaid Program: A Policymaker's Perspective, The American Journal of Drug and Alcohol Abuse, 41(1), pp. 1-6, December 9, 2014 | DEF-00108799 | DEF-00108805 | | | | | | | |
| DEF-18542 | 12/16/2014 | Ohio Comprehensive Program Integrity Review Final Report, August 2014 | DEF-00102779 | DEF-00102791 | | | | | | | |
| DEF-18543 | 12/23/2014 | Level-funding growing in popularity among employers, Managed Healthcare | DEF-00057141 | DEF-00057143 | | | | | | | |
| DEF-18544 | 12/29/2014 | Vowles KE, et al., Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, Pain, 156(4), pp. 569-576, 04/2015 | DEF-00004039 | DEF-00004046 | | | | | | | |
| DEF-18545 | 12/30/2014 | Ohio Medical Assistance Provider Agreement | DEF-00103075 | DEF-00103297 | | | | | | | |
| DEF-18546 | 12/31/2014 | 28 CFR 0.100 | DEF-00000051 | DEF-00000051 | | | | | | | |
| DEF-18547 | 12/31/2014 | Ohio State Board of Pharmacy Pain Management Clinics in Ohio Special Report; 2011 July - December 2014); State of Ohio | DEF-00091468 | DEF-00091475 | | | | | | | |
| DEF-18548 | 1/1/2015 | 2015 Ohio Drug Overdose Data - General Findings | DEF-00091737 | DEF-00091748 | | | | | | | |
| DEF-18549 | 1/1/2015 | Cuyahoga County Board of Health 2015 Annual Report | DEF-00092079 | DEF-00092102 | | | | | | | |
| DEF-18550 | Jan-15 | Motivan M, Federal Justice Statistics, 2011-2012, NCJ 248493, January 2015 | DEF-00005067 | DEF-00005099 | | | | | | | |
| DEF-18551 | Jan-15 | Henschke N, et al., The Epidemiology and Economic Consequences of Pain, Mayo Clinic Proceedings, Vol. 90, No. 1, pp. 139-147, January 2015 | DEF-00127051 | DEF-00127059 | | | | | | | |
| DEF-18552 | 1/12/2015 | Second Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040932 | DEF-00040933 | | | | | | | |
| DEF-18553 | 1/12/2015 | Kolodny A, et al., Prescription Opioid And Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Annu. Rev. Public Health 2015, Vol. 35, pp.559-574 | DEF-00002513 | DEF-00002533 | | | | | | | |
| DEF-18554 | 1/13/2015 | Reuben, D., et al., "National Institutes of Health Pathways to Prevention Workshop: The Role of Opioids in the Treatment of Chronic Pain," Annals of Internal Medicine, Vol. 162, No. 4, pp. 295-303 | DEF-00129066 | DEF-00129074 | | | | | | | |
| DEF-18555 | 1/14/2015 | Ohio Department of Medicaid meeting minutes; interested party presentations | DEF-00103298 | DEF-00103309 | | | | | | | |
| DEF-18556 | 1/14/2015 | Cuyahoga County Child-Welfare Chief Pat Rideout Resigns, Cuyahoga County Insider | DEF-00010626 | DEF-00010628 | | | | | | | |
| DEF-18557 | 1/14/2015 | Cuyahoga County child-welfare chief Pat Rideout resigns, The Plain Dealer | DEF-00012248 | DEF-00012250 | | | | | | | |
| DEF-18558 | 1/15/2015 | Richard C. Dart et al., Trends in Opioid Analgesic Abuse and Mortality in the United States, The New England Journal of Medicine, Vol. 372, pp. 241-248, 15 January 2015 | DEF-00052137 | DEF-00052144 | | | | | | | |
| DEF-18559 | 1/23/2015 | Zhuo Yang, et al., Defining Risk of Prescription Opioid Overdose: Pharmacy Shopping and Overlapping Prescriptions Among Long-Term Opioid Users in Medicaid, The Journal of Pain, 16(5), 445 - 453, May 2015 | DEF-00075587 | DEF-00075595 | | | | | | | |
| DEF-18560 | 1/29/2015 | Cuyahoga County Medical Examiner's Office presentation: Cuyahoga County Heroin Fact Sheet | DEF-00025743 | DEF-00025744 | | | | | | | |
| DEF-18561 | 1/30/2015 | Cuyahoga County Division of Children and Family Services Annual Report; 2014 January 1 - December 31; State of Ohio | DEF-00073261 | DEF-00073285 | | | | | | | |
| DEF-18562 | 1/31/2015 | West, NA, et al., Trends in abuse and misuse of prescription opioids among older adults, Drug and Alcohol Dependence, Vol 149, pp. 117-121, 2015 | DEF-00129737 | DEF-00129741 | | | | | | | |
| DEF-18563 | Feb-15 | Academy of Managed Care Pharmacy Presentation: Pharmacy & Therapeutics Committee | DEF-00028723 | DEF-00028723 | | | | | | | |
| DEF-18564 | Feb-15 | The Academy of Managed Care Pharmacy presentation: Pharmacy & Therapeutics Committee | DEF-00057070 | DEF-00057070 | | | | | | | |
| DEF-18565 | 2/1/2015 | Zachary A. Marcum, et. al., Impact of Multiple Pharmacy Use on Medication Adherence and Drug-drug Interactions in Older Adults with Medicare Part D, Journal of the American Geriatric Society, 62(2), 244-252, February 1, 2015 | DEF-00075415 | DEF-00075432 | | | | | | | |
| DEF-18566 | Feb-15 | Stanek, JJ, et al., The Effect Of An Educational Program On Opioid Prescription Patterns In Hand Surgery: A Quality Improvement Program, Journal of the American Society For Surgery Of The Hand, 40, pp. 341-346 | DEF-00075934 | DEF-00075939 | | | | | | | |
| DEF-18567 | Feb-15 | NCHS Data Brief: Prescription Opioid Analgesic Use Among Adults: United States, 1999-2012: | DEF-00078544 | DEF-00078551 | | | | | | | |
| DEF-18568 | 2/5/2015 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2014 | DEF-00008012 | DEF-00008184 | | | | | | | |
| DEF-18569 | 2/6/2015 | News; State of Ohio Board of Pharmacy; OH Vol. 36. No. 3; 08/2015 | DEF-00090129 | DEF-00090133 | | | | | | | |
| DEF-18570 | 2/13/2015 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: DOJ News Release 2-13-2015 - Akron Doctor Sentenced to 10 Years for Illegally Prescribing Painkiller, Even After Patients Died | DEF-00089605 | DEF-00089606 | | | | | | | |
| DEF-18571 | 2/16/2015 | Ohio Task Force Commanders Association, Lake County Narcotics Agency Website: Ohio State, Local Officials Working to Prevent 'Pill Mills,' Ohio Task Force Commanders Association, available at https://otfca.net/ohio-state-officials-working-to-prevent-pill-mills/ | DEF-00079699 | DEF-00079702 | | | | | | | |
| DEF-18572 | 2/17/2015 | Chou R, et al., The Effectiveness and Risks of Long-Term Opioid Therapy for Chronic Pain: A Systematic Review for a National Institutes of Health Pathways to Prevention Workshop, Annals of Internal Medicine, 162(4), pp. 276-286 | DEF-00074386 | DEF-00074405 | | | | | | | |
| DEF-18573 | 2/17/2015 | Chou R, et al., The Effectiveness and Risks of Long-Term Opioid Therapy for Chronic Pain: A Systematic Review for a National Institutes of Health Pathways to Prevention Workshop, Annals of Internal Medicine, 162(4), pp. 276-86, February 2015 | DEF-00125671 | DEF-00125690 | | | | | | | |
| DEF-18574 | 2/18/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Heroin Overdose Deaths, Comparisons over course of the year from 2012-2014 | DEF-00025727 | DEF-00025727 | | | | | | | |
| DEF-18575 | 2/24/2015 | Shei A et al., Sources of prescription opioids among diagnosed opioid abusers, Current Medical Research & Opinion Vol. 31, No. 4, 779–784, 2015 | DEF-00123706 | DEF-00123712 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18576 | Mar-15 | Pharma Presentation: Biopharmaceutical Industry-Sponsored Clinical Trials: Impact on State Economies | DEF-00044843 | DEF-0044864 | | | | | | | |
| DEF-18577 | Mar-15 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Guidance for Industry: Development and Use of Risk Minimization Action Plans | DEF-00064268 | DEF-00064294 | | | | | | | |
| DEF-18578 | 3/6/2015 | Ohio Medical Assistance Provider Agreement | DEF-00103310 | DEF-00103530 | | | | | | | |
| DEF-18579 | 3/11/2015 | Cicero, Theodore, J, PhD, et. al.; Abuse-Deterrent Formulations and the Prescription Opioid Abuse Epidemic in the United States; Lessons Learned From Oxycontin, JAMA Psychiatry; 2015 | DEF-00116177 | DEF-00116183 | | | | | | | |
| DEF-18580 | 3/11/2015 | Theodore Cicero, et al., Abuse-Deterrent Formulations and the Prescription Opioid Abuse Epidemic in the United States Learned from Oxycontin, JAMA Psychiatry, Vol.72(5), pp.424-429, March 11, 2015. | DEF-00050532 | DEF-00050537 | | | | | | | |
| DEF-18581 | 3/13/2015 | Dawei Li et al., Genome-Wide Association Study of Copy Number Variations (CNVs) with Opioid Dependence, Neuropsychopharmacology, 40, 1016-1026, 2015 | DEF-00116629 | DEF-00116639 | | | | | | | |
| DEF-18582 | 3/13/2015 | Palmer R, Examining the role of common genetic variants on alcohol, tobacco, cannabis and illicit drug dependence: genetics of vulnerability to drug dependence, Society for the Study of Addiction, Addiction, 110, 530–537, 2014 | DEF-00119322 | DEF-00119329 | | | | | | | |
| DEF-18583 | 3/16/2015 | Akron Physician Sentenced To Five Years In Prison For Illegally Distributing Prescription Painkillers, Department of Justice U.S. Attorney's Office Northern District of Ohio | DEF-00088055 | DEF-00088056 | | | | | | | |
| DEF-18584 | 3/17/2015 | Actavis Completes Allergan Acquisition available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633.html | DEF-00044418 | DEF-00044425 | | | | | | | |
| DEF-18585 | 3/18/2015 | Michael E. Schatman & Lynn R. Webster, The Health Insurance Industry: Perpetuating the Opioid Crisis Through Policies of Cost-Containment and Profitability, Journal of Pain Research, Vol. 8, pp. 153-158 | DEF-00052332 | DEF-00052337 | | | | | | | |
| DEF-18586 | 3/18/2015 | Michael E. Schatman, et. al., The Health Insurance Industry: Perpetuating the Opioid Crisis Through Policies Of Cost - Containment and Profitability, Journal of Pain Research, 2015(8), 153 - 158, March 18. 2015 | DEF-00075846 | DEF-00075851 | | | | | | | |
| DEF-18587 | 3/18/2015 | DEA, DEA Issues Nationwide Alert on Fentanyl as Threat to Health and Public Safety, 18 Mar. 2015 | DEF-00029858 | DEF-00029860 | | | | | | | |
| DEF-18588 | 3/18/2015 | Schatman ME & Webster LR, The health insurance industry: perpetuating the opioid crisis through policies of cost-containment and profitability, Journal of Pain Research, 2015:8, pp. 153-158 | DEF-00027930 | DEF-00027935 | | | | | | | |
| DEF-18589 | 3/19/2015 | Degenhardt L, et al., Agreement between definitions of pharmaceutical opioid use disorders and dependence in people taking opioids for chronic non-cancer pain (POINT): a cohort study, Lancet Psychiatry, Vol. 2, pp. 314-22 | DEF-00002774 | DEF-00002782 | | | | | | | |
| DEF-18590 | 3/24/2015 | How can pharmaceutical and life sciences companies monitor their wholesalers to minimise financial losses and distribution risks?, Price Waterhouse Cooper, 2015 | DEF-00081575 | DEF-00081576 | | | | | | | |
| DEF-18591 | 3/26/2015 | Department of Health and Human Services, Office of the Assistant Secretary for Planning and Evaluation, Issue Brief: Opioid Abuse in the U.S. and HHS Actions to Address Opioid-Drug Related Overdoses and Deaths | DEF-00063389 | DEF-00063400 | | | | | | | |
| DEF-18592 | Apr-15 | Division of Anesthesia, Analgesia, and Addiction Products, the Office of Regulatory Policy, the Office of Surveillance and Epidemiology, the Office of Biostatistics, and the Controlled Substance Staff in the Center for Drug Evaluation and Research (CDER) at the Food and Drug Administration, Abuse-Deterrent Opioids — Evaluation and Labeling Guidance for Industry, U.S. Department of Health and Human Services Food and Drug Administration Center for Drug Evaluation and Research (CDER), 04/2015 | DEF-00101797 | DEF-00101825 | | | | | | | |
| DEF-18593 | Apr-15 | Vowles KE, et al., Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, PAIN Vol. 156, 2015, pp. 569-576 | DEF-00124280 | DEF-00124287 | | | | | | | |
| DEF-18594 | Apr-15 | DEA Intelligence Report, Historical Overview of the 2005 – 2006 Fentanyl Overdose Epidemic: Will History Repeat Itself? (Part 2 of 2), April 2015 | DEF-00088057 | DEF-00088072 | | | | | | | |
| DEF-18595 | Apr-15 | DEA Intelligence Report; 2015 April | DEF-00006291 | DEF-00006302 | | | | | | | |
| DEF-18596 | Apr-15 | Vowles, Kevin E, et al, Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, PAIN, Vol 156 No 4, pp. 569-576, April 2015 | DEF-00062594 | DEF-00062601 | | | | | | | |
| DEF-18597 | Apr-15 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Abuse-Deterrent Opioids - Evaluation and Labeling: Guidance for Industry | DEF-00064182 | DEF-00064210 | | | | | | | |
| DEF-18598 | Apr-15 | Vowles, KE, et al., Rates Of Opioid Misuse, Abuse, And Addiction In Chronic Pain: A Systematic Review And Data Synthesis, Pain, 156(2015), pp. 569-576 | DEF-00076048 | DEF-00076055 | | | | | | | |
| DEF-18599 | Apr-15 | FDA Press Release, re: Abuse-Deterrent Opioids-Evaluation and Labeling, Center for Drug Evaluation and Research April 2015, Submit Comments | DEF-00079485 | DEF-00079485 | | | | | | | |
| DEF-18600 | Apr-15 | Hylan T, et al., Automated Prediction of Risk for Problem Opioid Use in a Primary Care Setting, J. of Pain, Am. Pain Society, Vol. 16, No. 4, pp. 380-387, April 2015 | DEF-00127136 | DEF-00127143 | | | | | | | |
| DEF-18601 | Apr-15 | Vowles, KE, et al., Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis, PAIN, Vol 156 no 4, pp. 569-576, April 2015 | DEF-00129651 | DEF-00129658 | | | | | | | |
| DEF-18602 | 4/1/2015 | Ohio Statutes: Conditions for prescribing certain drugs; review of patient information available through drug database | DEF-00091360 | DEF-00091362 | | | | | | | |
| DEF-18603 | 4/6/2015 | Medical Mutual Services, L.L.C. & County of Cuyahoga Agreement pertaining SuperMed EPO Plan | DEF-00102154 | DEF-00102189 | | | | | | | |
| DEF-18604 | 4/6/2015 | Settlement Agreement with the Ohio State Board of Pharmacy, KHN Pharmacy –Huber (c/o Rachael Nicole Schlechty) | DEF-00089374 | DEF-00089378 | | | | | | | |
| DEF-18605 | 4/9/2015 | DEA Report of Theft or Loss of Controlled Substances, REM corporation dba Johnston's Pharmacy, Frazeysburg, Ohio | DEF-00089579 | DEF-00089596 | | | | | | | |
| DEF-18606 | 4/15/2015 | Koob, G, The dark side of emotion: the addiction perspective, Eur J Pharmacol. 2015 April 15; 753: 73–87. doi:10.1016/j.ejphar.2014.11.044 | DEF-00002731 | DEF-00002765 | | | | | | | |
| DEF-18607 | 4/22/2015 | Edlund, M et al., Opioid abuse and depression in adolescents: Results from the National Survey on Drug Use and Health, Journal of Drug and Alcohol Dependence, Volume 152, pages 131-138, | DEF-00096488 | DEF-00096495 | | | | | | | |
| DEF-18608 | 4/23/2015 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2014; District of Northern Ohio | DEF-00009602 | DEF-00009622 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18609 | 4/23/2015 | Testimony of Anna Lembke, M.D. Committee on Energy and Commerce Subcommittee on Oversight and Investigations "Combatting the Opioid Abuse Epidemic: Professional and Academic Perspectives" | DEF-00085667 | DEF-00085672 | | | | | | | |
| DEF-18610 | 4/29/2015 | Unmet Expectations: Testifying Before Congress on the Opioid Abuse Epidemic, Stanford Medicine | DEF-00085739 | DEF-00085744 | | | | | | | |
| DEF-18611 | 5/8/2015 | Ohio Department of Medicaid Program Integrity Report; 2014 January 1 - December 31; State of Ohio | DEF-00102792 | DEF-00102809 | | | | | | | |
| DEF-18612 | 5/19/2015 | Fink DS, et al., Patterns of major depression and nonmedical use of prescription opioids in the United States, Drug and Alcohol Dependence, 153, pp. 258-264, 2015 | DEF-00126695 | DEF-00126701 | | | | | | | |
| DEF-18613 | 5/22/2015 | Amended and Restated Employment Agreement Between Teva and Michael Hayden | DEF-00040942 | DEF-00040989 | | | | | | | |
| DEF-18614 | 5/22/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Fentanyl Deaths since 2006, Month by Month | DEF-00026077 | DEF-00026077 | | | | | | | |
| DEF-18615 | 5/22/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2014 Most Common Drugs | DEF-00026093 | DEF-00026093 | | | | | | | |
| DEF-18616 | 5/27/2015 | FBI External Intelligence Note, FBI Cleveland, "Mexican drug trafficking organizations establish direct ties to Northern Ohio, Resulting in increased heroin distribution in the region" | DEF-00089552 | DEF-00089558 | | | | | | | |
| DEF-18617 | 5/27/2015 | Pattern of police misconduct; Officer Michael Brelo is acquitted in Cleveland. Now city leader must fix an abuse department, Akron Beacon Journal (Ohio) | DEF-00049841 | DEF-00049842 | | | | | | | |
| DEF-18618 | 5/28/2015 | Criminal Complaint | DEF-00027763 | DEF-00027764 | | | | | | | |
| DEF-18619 | 5/28/2015 | Indictment | DEF-00099170 | DEF-00099181 | | | | | | | |
| DEF-18620 | 5/29/2015 | Cuyahoga County Regional Forensic Science Laboratory presentation: New "Per se" Toxicology Testing Policy for Charges included in ORC section 4511.19 (OVI) | DEF-00026124 | DEF-00026125 | | | | | | | |
| DEF-18621 | Jun-15 | Gordon, B, "A Dynamic Model of Rational Addiction: Evaluating Cigarette Taxes" Marketing Science 34 (3): pg. 452-470, May / June 2015 | DEF-00041649 | DEF-00041668 | | | | | | | |
| DEF-18622 | 6/1/2015 | Extended Release and Long Acting Opioid Analgesics Risk Evaluation and Mitigation Strategy | DEF-00110765 | DEF-00110809 | | | | | | | |
| DEF-18623 | Jun-15 | U.S. Department of Health and Human Services Office of Inspector General Portfolio re: Ensuring the Integrity of Medicare Part D | DEF-00101839 | DEF-00101867 | | | | | | | |
| DEF-18624 | 6/1/2015 | Prescription Drugs More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding | DEF-00095640 | DEF-00095731 | | | | | | | |
| DEF-18625 | Jun-15 | Ohio Automated Rx Reporting System Semiannual Report On Opioid Prescribing in Ohio; June 2015; State of Ohio | DEF-00026978 | DEF-00026983 | | | | | | | |
| DEF-18626 | Jun-15 | United States Government Accountability Office Presentation: Prescription Drugs More DEA Information about Registrants' Controlled Substance Roles Could Improve Their Understanding and Help Ensure Access | DEF-00046933 | DEF-00047030 | | | | | | | |
| DEF-18627 | Jun-15 | General Accounting Office, Prescription Drugs More DEA Information about Registrants' Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO, 15-471, pp 1-84 06/2015 | DEF-00049399 | DEF-00049489 | | | | | | | |
| DEF-18628 | 6/1/2015 | American Society of Addiction Medicine National Practice Guidelines for the Use of Medications in the Treatment of Addiction Involving Opioid Use | DEF-00125016 | DEF-00125081 | | | | | | | |
| DEF-18629 | 6/2/2015 | State of Ohio Board of Pharmacy ; 06/2/2015; Ohio | DEF-00089722 | DEF-00089733 | | | | | | | |
| DEF-18630 | 6/3/2015 | Ohio State Board of Pharmacy Order, | DEF-00088962 | DEF-00088973 | | | | | | | |
| DEF-18631 | 6/4/2015 | American Society of Addiction Medicine National Practice Guidelines for the Use of Medications in the Treatment of Addiction Involving Opioid Use DRAFT | DEF-00125082 | DEF-00125094 | | | | | | | |
| DEF-18632 | 6/8/2015 | State of Ohio Board of Pharmacy ; 06/8/2015; Ohio | DEF-00089745 | DEF-00089750 | | | | | | | |
| DEF-18633 | 6/10/2015 | Mowbray, O. and Quinn, A., "Prescription pain reliever misuse prevalence, correlates, and origin of possession throughout the life course," Addictive Behaviors, 50: pp. 22-27 | DEF-00128438 | DEF-00128443 | | | | | | | |
| DEF-18634 | 6/22/2015 | Cuyahoga County Medical Examiner's Office re: Heroin related Deaths in Cuyahoga County | DEF-00091270 | DEF-00091276 | | | | | | | |
| DEF-18635 | 6/22/2015 | Office of Cuyahoga County Medical Examiner's Report, Heroin Related Deaths in Cuyahoga County | DEF-00011190 | DEF-00011196 | | | | | | | |
| DEF-18636 | 6/26/2015 | DEA Presentation: Extended-Release (ER) and Long-Acting (LA) Opioid Analgesics Risk Evaluation and Mitigation Strategy (REMS) | DEF-00079524 | DEF-00079568 | | | | | | | |
| DEF-18637 | 6/30/2015 | Ohio State Board of Pharmacy Annual Report; July 1, 2014- June 30, 2015; State of Ohio | DEF-00000910 | DEF-00000921 | | | | | | | |
| DEF-18638 | 6/30/2015 | Summit County Comprehensive Annual Financial Report; 2014 January 1 - December 31 | DEF-00070785 | DEF-00070979 | | | | | | | |
| DEF-18639 | 7/1/2015 | Cuyahoga County Division of Children and Family Services Policy Statement Presentation: Children Born Exposed to Drugs | DEF-00010427 | DEF-00010430 | | | | | | | |
| DEF-18640 | Jul-15 | Ohio Governor's cabinet opiate action team: Health resource toolkit for addressing opioid abuse | DEF-00054945 | DEF-00054960 | | | | | | | |
| DEF-18641 | Jul-15 | The Pew Charitable trusts, Using Patient review and restriction programs to protect patients at risk of opioid misuse and abuse | DEF-00056254 | DEF-00056261 | | | | | | | |
| DEF-18642 | 7/2/2015 | Ohio Medical Assistance Provider Agreement | DEF-00103531 | DEF-00103758 | | | | | | | |
| DEF-18643 | 7/2/2015 | What is the Pharmacy Benefit Management Industry? (ESRX, CVS), Investopedia | DEF-00028524 | DEF-00028528 | | | | | | | |
| DEF-18644 | 7/10/2015 | Jones CM, et al., Vital Signs: Demographic and Substance Use Trends Among Heroin Users - United States, 2002-2013, Morbidity and Mortality Weekly Report, Vol. 64, No. 26, pp. 719-725, July 10, 2015 | DEF-00127237 | DEF-00127243 | | | | | | | |
| DEF-18645 | 7/10/2015 | Cleveland.com Website: Cuyahoga County Medical Examiner chemist fired over botched test, county retests hundreds of samples, available at https://www.cleveland.com/metro/index.ssf/2015/07/county_chemist_fired_for_incor.html | DEF-00091363 | DEF-00091367 | | | | | | | |
| DEF-18646 | 7/11/2015 | Akron Beacon Journal Website: Boarding Summit County inmates at Other County and Municipal Jails Less Costly, available at ohio.com/article/20150711/NEWS/307119499 | DEF-00069353 | DEF-00069354 | | | | | | | |
| DEF-18647 | 7/16/2015 | How 2015's Payer and Pharmacy Consolidation Will Affect Drug Wholesalers, Drug Channels | DEF-00057150 | DEF-00057153 | | | | | | | |
| DEF-18648 | 7/16/2015 | Cleveland.com Website: Cuyahoga Medical Examiner tightens protocols after botched tests, available at https://www.cleveland.com/metro/index.ssf/2015/07/cuyahoga_medical_examiner_tigh.html | DEF-00091348 | DEF-00091355 | | | | | | | |
| DEF-18649 | 7/21/2015 | No laxity is acceptable with forensic evidence, NewsBank Inc | DEF-00091368 | DEF-00091369 | | | | | | | |
| DEF-18650 | 7/22/2015 | Perry Fri Presentation: Understanding the Pharmaceutical Supply Chain | DEF-00085026 | DEF-00085037 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18651 | 7/24/2015 | HDMA Presentation: Understanding the Pharmaceutical Supply Chain | DEF-00000872 | DEF-00000883 | | | | | | | |
| DEF-18652 | 7/28/2015 | Letter from Mark Sabag to Hafrun Fridriksdottir | DEF-00040907 | DEF-00040908 | | | | | | | |
| DEF-18653 | 7/29/2015 | Summit County Health Meeting minutes; Listening Project: Healthy People, Places and Future | DEF-00010662 | DEF-00010694 | | | | | | | |
| DEF-18654 | 8/4/2015 | Cuyahoga County Medical Examiner's Office Presentation: Fentanyl Related Deaths, 1st Qtr & 1st Tri Comparisons 2013 -2015 | DEF-00026078 | DEF-00026078 | | | | | | | |
| DEF-18655 | 8/4/2015 | Cuyahoga County Medical Examiner's Office Presentation: Heroin Related Deaths, 1st Qtr & 1st Tri Comparisons 2011 -2015 | DEF-00026094 | DEF-00026094 | | | | | | | |
| DEF-18656 | 8/5/2015 | DEA Report of Theft or Loss of Controlled Substances, Ohio Health Corporation Columbus, Ohio | DEF-00089600 | DEF-00089603 | | | | | | | |
| DEF-18657 | 8/5/2015 | Brief Summary and Adequate Directions for Use: Disclosing Risk Information in Consumer-Directed Print Advertisements and Promotional Labeling for Prescription Drugs: Guidance for Industry, U.S. Department of Health and Human Services, August 2015 | DEF-00073526 | DEF-00073541 | | | | | | | |
| DEF-18658 | 8/6/2015 | News; State of Ohio Board of Pharmacy; OH Vol. 37. No. 1; 08/2015 | DEF-00090119 | DEF-00090123 | | | | | | | |
| DEF-18659 | 8/17/2015 | Rutkow, Lainie, Effect of Florida's Prescription Drug Monitoring Program and Pill Mill Laws on Opioid Prescribing and Use, JAMA Internal Medicine, 17 August 2015 | DEF-00109502 | DEF-00109509 | | | | | | | |
| DEF-18660 | 8/17/2015 | Rutlow L et al., Effect of Florida's Prescription Drug Monitoring Program and Pill Mill Laws on Opioid Prescribing and Use, JAMA Intern Med. 175(10):1642-1649. 2015 | DEF-00123642 | DEF-00123649 | | | | | | | |
| DEF-18661 | 8/19/2015 | Boscarino, J, Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Substance Abuse and Rehabilitation 2015:6, pp. 83-91 | DEF-00002589 | DEF-00002597 | | | | | | | |
| DEF-18662 | 8/19/2015 | Boscarino JA et. al., Opioid-use disorder among patients on long-term opioid therapy: impact of final DSM-5 diagnostic criteria on prevalence and correlates, Substance Abuse and Rehabilitation, 6, pp. 83-91, 2015 | DEF-00003919 | DEF-00003927 | | | | | | | |
| DEF-18663 | Sep-15 | DEA 2013 Heroin Domestic Monitor Program, Intelligence Report, 2013, | DEF-00005222 | DEF-00005247 | | | | | | | |
| DEF-18664 | Sep-15 | Hedden SL, et al., Behavioral Health Trends in the United States: Results from the 2014 National Survey on Drug Use and Health, HHS Publication No. SMA 15-4927 2015 | DEF-00096558 | DEF-00099025 | | | | | | | |
| DEF-18665 | Sep-15 | Cerdá M, et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study, The Journal of Pediatrics, 167(3), pp. 605-612 | DEF-00074251 | DEF-00074268 | | | | | | | |
| DEF-18666 | Sep-15 | Kampman K, et al., American Society of Addiction Medicine National Practice Guideline for the Use of Medications in the Treatment of Addiction Involving Opioid Use, J. Addict Med, Vol. 9, No. 5, pp. 1-10, September/October 2015 | DEF-00127275 | DEF-00127284 | | | | | | | |
| DEF-18667 | 9/1/2015 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Akron man indicted for selling fentanyl that caused fatal overdose | DEF-00027866 | DEF-00027867 | | | | | | | |
| DEF-18668 | 9/2/2015 | Wesson DR and Ling W, The Clinical Opiate Withdrawal Scale, J Psychoactive Drugs, 35(2), 253–259, 2003 | DEF-00129736 | DEF-00129736 | | | | | | | |
| DEF-18669 | 9/9/2015 | U.S. Census Bureau: Table 1. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2014 | DEF-00115210 | DEF-00115210 | | | | | | | |
| DEF-18670 | 9/9/2015 | U.S. Census Bureau: Table 2. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid by State and Selected Income to Poverty Ratio: 2014 | DEF-00115211 | DEF-00115211 | | | | | | | |
| DEF-18671 | 9/9/2015 | U.S. Census Bureau: Comparison of Uninsured Rates Between States: 20141 | DEF-00115212 | DEF-00115212 | | | | | | | |
| DEF-18672 | 9/9/2015 | U.S. Census Bureau: Status and Type, by State: 2014 | DEF-00115216 | DEF-00115216 | | | | | | | |
| DEF-18673 | 9/9/2015 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2014 | DEF-00115217 | DEF-00115217 | | | | | | | |
| DEF-18674 | 9/10/2015 | Center for Behavioral Health Statistics and Quality, 2014 National Survey on Drug Use and Health: Detailed Tables, Substance Abuse and Mental Health Services Administration, 2015 | DEF-00116912 | DEF-00119315 | | | | | | | |
| DEF-18675 | 9/14/2015 | U.S. Census Bureau: Number and Percentage of People Without Health Insurance Coverage by State: 2013 -2014 | DEF-00115218 | DEF-00115218 | | | | | | | |
| DEF-18676 | 9/14/2015 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2013 - 2014 | DEF-00115219 | DEF-00115219 | | | | | | | |
| DEF-18677 | 9/15/2015 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and type of Coverage by State and Age for All People: 2014 | DEF-00115213 | DEF-00115213 | | | | | | | |
| DEF-18678 | 9/15/2015 | U.S. Census Bureau: Table HI06. Health Insurance Coverage Status by State for All People: 2014 | DEF-00115214 | DEF-00115214 | | | | | | | |
| DEF-18679 | 9/15/2015 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2014 | DEF-00115215 | DEF-00115215 | | | | | | | |
| DEF-18680 | 9/15/2015 | McKesson to Expand Distribution Agreement with Albertsons, McKesson Corporation | DEF-00057136 | DEF-00057138 | | | | | | | |
| DEF-18681 | 9/16/2015 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2015, 80 FR 55642-01, 2015 | DEF-00057721 | DEF-00057730 | | | | | | | |
| DEF-18682 | 9/17/2015 | Anne Case, Rising Morbidity and Mortality in Midlife Among White Non-Hispanic Americans in the 21st Century, PNAS, Vol. 112, pp. 15078-15083, September 17, 2015 | DEF-00050337 | DEF-00050342 | | | | | | | |
| DEF-18683 | 9/19/2015 | Pill Mill Crackdown has Unintended Consequences for Those in Pain by D. Kam, The News Service of Florida | DEF-00037964 | DEF-00037967 | | | | | | | |
| DEF-18684 | 9/23/2015 | Cuyahoga County Medical Examination Office Presentation: Heroin and Fentanyl Related Deaths | DEF-00016458 | DEF-00016460 | | | | | | | |
| DEF-18685 | 9/24/2015 | Teva Pharmaceuticals Acquisition Facility Amendment to Senior Unsecured Fixed Rate Japanese Yen Term Loan Credit Agreement | DEF-00040664 | DEF-00040675 | | | | | | | |
| DEF-18686 | 9/24/2015 | OH Dept of Health Press Release re Fentanyl | DEF-00092047 | DEF-00092048 | | | | | | | |
| DEF-18687 | Oct-15 | Drug Enforcement Administration Presentation: 2015 National Drug Threat Assessment Summary | DEF-00087441 | DEF-00087588 | | | | | | | |
| DEF-18688 | Oct-15 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2015 | DEF-00005797 | DEF-00005944 | | | | | | | |
| DEF-18689 | 10/8/2015 | Cuyahoga County Medical Examiner's Office Presentation: 2014 Heroin Cases County Council Districts | DEF-00025738 | DEF-00025738 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18690 | 10/9/2015 | How Heroin is Hitting the Foster Care System, Stateline | DEF-00027349 | DEF-00027353 | | | | | | | |
| DEF-18691 | 10/13/2015 | Han B, et al.,, Nonmedical Prescription Opioid Use and Use Disorders Among Adults Aged 18 Through 64 Years in the United States, 2003-2013, JAMA, Vol. 314, No. 14, pp. 1468-1478, 2015 | DEF-00126990 | DEF-00127000 | | | | | | | |
| DEF-18692 | 10/14/2015 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00103759 | DEF-00103767 | | | | | | | |
| DEF-18693 | 10/16/2015 | Leonard J. Paulozzi, et. al. Controlled Substance Prescribing Patterns - Prescription Behavior Surveillance System, Eight States, 2013, Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, 64(9),October 16, 2015 | DEF-00075596 | DEF-00075615 | | | | | | | |
| DEF-18694 | 10/21/2015 | FACT SHEET: Obama Administration Announces Public and Private Sector Efforts to Address Prescription Drug Abuse and Heroin Use, obamawhitehouse.archives.gov | DEF-00101952 | DEF-00101962 | | | | | | | |
| DEF-18695 | 10/21/2015 | Hasin D, et al., Prevalence of Marijuana Use Disorders in the United States Between 2001-2002 and 2012-2013, JAMA Psychiatry, Vol. 72, No. 12, pp. 1235-1242, December 2015 | DEF-00127043 | DEF-00127050 | | | | | | | |
| DEF-18696 | 10/23/2015 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office Comparison Heroin Related Overdose Deaths, 2012 - 2015 | DEF-00026117 | DEF-00026120 | | | | | | | |
| DEF-18697 | 10/26/2015 | Opinion from the Court of Appeals of Ohio, Eleventh District, Trumbull County, State v. Patterson | DEF-00091304 | DEF-00091320 | | | | | | | |
| DEF-18698 | 10/26/2015 | Inge E. Lame, et. al., Psychological Predictors and Treatment Outcome in Chronic Pain, Universitaire Pers Maasticht, October 26, 2015 | DEF-00075099 | DEF-00075254 | | | | | | | |
| DEF-18699 | 10/26/2015 | Muneer, S, Socioeconomic Burden Of Chronic Pain, American Health And Drug Benefits, | DEF-00077092 | DEF-00077108 | | | | | | | |
| DEF-18700 | 10/26/2015 | Increases in Fentanyl Drug Confiscations and Fentanyl-Related Overdose Fatalities, CDC, CDC Health Advisory, 26 Oct. 2015 | DEF-00029850 | DEF-00029857 | | | | | | | |
| DEF-18701 | 10/26/2015 | Health Alert Network, "Increases in Fentanyl Drug Confiscations and Fentanyl-related Overdose Fatalities Archived: Available at: www.emergency.cdc.gov/han/han00384.asp | DEF-00032056 | DEF-00032063 | | | | | | | |
| DEF-18702 | 11/11/2015 | Former doctor at Akron hospital gets prison time for giving painkillers for sex, cash, Akron Beacon Journal/Ohio.com | DEF-00027911 | DEF-00027911 | | | | | | | |
| DEF-18703 | 11/12/2015 | Johns Hopkins Bloomberg School of Public Health Presentation: The Prescription Opioid Epidemic: An Evidence-Based Approach | DEF-00081577 | DEF-00081636 | | | | | | | |
| DEF-18704 | 11/14/2015 | Where they are now: A quick guide to the corruption-case convicts and their sentences | DEF-00049706 | DEF-00049720 | | | | | | | |
| DEF-18705 | 11/16/2015 | ACS SmartPA Criteria Proposal Report | DEF-00103041 | DEF-00103074 | | | | | | | |
| DEF-18706 | 11/18/2015 | National Institutes of Health Press Release re: 10 percent of US adults have drug use disorder at some point in their lives | DEF-00002510 | DEF-00002512 | | | | | | | |
| DEF-18707 | 11/18/2015 | Grant BF, et al., Epidemiology of DSM-5 Drug Use Disorder Results From the National Epidemiology Survey on Alcohol and Related conditions-III, JAMA Psychiatry, pp. E1-E9, 11/18/2015 | DEF-00126933 | DEF-00126941 | | | | | | | |
| DEF-18708 | 11/24/2015 | Ohio Board of Pharmacy, Mandatory OARRS Registration and Requests, Historical and Current Versions | DEF-00036417 | DEF-00036427 | | | | | | | |
| DEF-18709 | 11/24/2015 | State of Ohio board of pharmacy: Mandatory OARRS registration and requests | DEF-00055097 | DEF-00055107 | | | | | | | |
| DEF-18710 | Dec-15 | Skinner J & Staiger D, Technology Diffusion and Productivity Growth in Health Care, The Review of Economics and Statistics, 97(5), pp. 951-964, December 2015 | DEF-00109545 | DEF-00109559 | | | | | | | |
| DEF-18711 | 12/1/2015 | Frank, Joseph, et. al.; Non-Medical Use of Prescription Pain Medications and Increased Emergency Department Utilization: Results of a National Survey; Drug Alcohol Depend; Volume 157; Pages 150-157 | DEF-00116383 | DEF-00116401 | | | | | | | |
| DEF-18712 | 12/8/2015 | Anne Case and Angus Deaton, Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century, Proceedings of the National Academy of Sciences, Vol. 112, pp. 15078-15083, 08 December 2015 | DEF-00052102 | DEF-00052107 | | | | | | | |
| DEF-18713 | 12/8/2015 | Case A & Deaton A, Rising morbidity and mortality in midlife among white non-Hispanic Americans in the 21st century, Proceedings of the National Academy of Sciences, 112(49): 15078-15083 | DEF-00074245 | DEF-00074250 | | | | | | | |
| DEF-18714 | 12/28/2015 | Angelica Meinhofer, The War on Drugs: Estimating the Effect of Prescription Drug Supply-Side Interventions, Brown University, December 28, 2015 | DEF-00075458 | DEF-00075512 | | | | | | | |
| DEF-18715 | 12/31/2015 | Lyapustina, T. et al., Effect of a "pill mill" law on opioid prescribing and utilization: The case of Texas, Drug and Alcohol Dependence, Vol. 159, pp. 190-197 | DEF-00108977 | DEF-00108984 | | | | | | | |
| DEF-18716 | 12/31/2015 | Drug Overdose Deaths - Summit County Medical Examiner | DEF-00093355 | DEF-00093382 | | | | | | | |
| DEF-18717 | 1/1/2016 | Supplemental Deferred Compensation Plan | DEF-00040994 | DEF-00041014 | | | | | | | |
| DEF-18718 | 1/1/2016 | 2016 Ohio Drug Overdose Data - General Findings | DEF-00091749 | DEF-00091758 | | | | | | | |
| DEF-18719 | 1/1/2016 | Fentanyl and Related Drugs Like Carfentanil as well as Cocaine Drove Increase in Overdose Deaths | DEF-00091962 | DEF-00091971 | | | | | | | |
| DEF-18720 | 1/1/2016 | Calendar Year 2016 ADAMHS Board Total Budget Summary | DEF-00092393 | DEF-00092398 | | | | | | | |
| DEF-18721 | 1/1/2016 | Calendar Year 2016 Annual Report - ADAMHS Board of Cuyahoga | DEF-00092689 | DEF-00092704 | | | | | | | |
| DEF-18722 | Jan-16 | Ohio Guideline for the management of acute pain outside of emergency departments | DEF-00055151 | DEF-00055152 | | | | | | | |
| DEF-18723 | Jan-16 | Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments, Governor's Cabinet Opiate Action Team | DEF-00062073 | DEF-00062074 | | | | | | | |
| DEF-18724 | Jan-16 | Governor's Cabinet Opiate Action Team: Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | DEF-00091345 | DEF-00091346 | | | | | | | |
| DEF-18725 | 1/5/2016 | Ohio Medical Assistance Provider Agreement | DEF-00103803 | DEF-00104028 | | | | | | | |
| DEF-18726 | 1/12/2016 | Letter from James L. Madara to Thomas Frieden | DEF-00128160 | DEF-00128183 | | | | | | | |
| DEF-18727 | 1/13/2016 | Datta, A.et al., "Effects Of Physician-Directed Pharmaceutical Promotion On Prescription Behaviors : Longitudinal Evidence", Health Economics 26: 450–468, 2017 | DEF-00041832 | DEF-00041851 | | | | | | | |
| DEF-18728 | 1/13/2016 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00104029 | DEF-00104034 | | | | | | | |
| DEF-18729 | 1/14/2016 | Compton, Wilson M, MD, MPE; Relationship between Nonmedical Prescription-Opioid Use and Heroin Use; New England Journal of Medicine; Volume 374; Pages 154-163; 2016 | DEF-00116212 | DEF-00116221 | | | | | | | |
| DEF-18730 | 1/14/2016 | Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use by W. Compton et al, The New England Journal of Medicine | DEF-00037361 | DEF-00037371 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18731 | 1/14/2016 | Wilson Compton, et al., Relationship Between Nonmedical Prescription-Opioid Use and Heroin Use, New England Journal of Medicine, Vol. 372(2), pp.154-163, January 14, 2016. | DEF-00050548 | DEF-00050557 | | | | | | | |
| DEF-18732 | 1/14/2016 | Compton WM, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, N Engl J Med, Vol. 374, pp.154-163. | DEF-00059731 | DEF-00059749 | | | | | | | |
| DEF-18733 | 1/14/2016 | Compton W, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, New England Journal of Medicine, 374, pp. 154-63, 2016 | DEF-00067854 | DEF-00067863 | | | | | | | |
| DEF-18734 | 1/14/2016 | Compton WM, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, The New England Journal of Medicine, 374 (2), pp. 154-163 | DEF-00074471 | DEF-00074480 | | | | | | | |
| DEF-18735 | 1/14/2016 | Noble, M, et al., "Long-term opioid management for chronic noncancer pain," Wiley, Cochrane library database of systematic reviews | DEF-00128893 | DEF-00128962 | | | | | | | |
| DEF-18736 | 1/15/2016 | Cerda, Magdalena et al., Nonmedical Prescription Opioid Use in Childhood and Early Adolescence Predicts Transitions to Heroin Use in Young Adulthood: A National Study; J. Pediatr.; 167(3) | DEF-00116152 | DEF-00116169 | | | | | | | |
| DEF-18737 | 1/19/2016 | Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | DEF-00132519 | DEF-00132520 | | | | | | | |
| DEF-18738 | 1/21/2016 | Tough pill to swallow for doctors, dentists; Medical professionals say opiate crackdown has risks, The Boston Herald | DEF-00049790 | DEF-00049791 | | | | | | | |
| DEF-18739 | 1/25/2016 | The Prescription Behavior Surveillance System, Presentation: PBSS Data Brief: Declines in Patient Prescription Risk Measures in Florida, 2011-2015 | DEF-00119359 | DEF-00119361 | | | | | | | |
| DEF-18740 | 1/28/2016 | Volkow ND, et al., Neurobiologic Advances from the Brain Disease Model of Addiction, N Engl J Med 2016; 374, pp. 363-371 | DEF-00124249 | DEF-00124257 | | | | | | | |
| DEF-18741 | 1/28/2016 | Volkow, N., et al., Neurobiologic Advances from the Brain Disease Model of Addiction, The New England Journal of Medicine, Vol. 374, No. 4, pp. 363-71 | DEF-00003050 | DEF-00003058 | | | | | | | |
| DEF-18742 | 1/28/2016 | Wachino, V, Best Practices for Addressing Prescription Opioid Overdoses, Misuse and Addiction, Centers for Medicare & Medicaid Services, pp. 1-15, 1/28/2016. | DEF-00057055 | DEF-00057069 | | | | | | | |
| DEF-18743 | Feb-16 | Kennedy-Hendricks, A. et al., Opioid Overdose Deaths and Florida's Crackdown on Pill Mills, AJPH Research, Vol. 106 (2), pp. 291-297 | DEF-00108806 | DEF-00108813 | | | | | | | |
| DEF-18744 | Feb-16 | Christopher Carpenter, et al., Economic Conditions, Illicit Drug Use, and Substance Use Disorders in the United States, NBER Working Paper Series, February 2016 | DEF-00050752 | DEF-00050791 | | | | | | | |
| DEF-18745 | Feb-16 | Pharmaceutical Care Management Association Presentation: Pharmacy Benefit Managers (PBMs): Generating Savings for Plan Sponsors and Consumers | DEF-00056992 | DEF-00057013 | | | | | | | |
| DEF-18746 | 2/1/2016 | Compton WM, et al., Relationship between Nonmedical Prescription-Opioid Use and Heroin Use, New England Journal of Medicine, 374:2, January 14, 2016 | DEF-00067231 | DEF-00067240 | | | | | | | |
| DEF-18747 | 2/1/2016 | Yong-Fang Kuo, et al., Trends in Opioid Prescriptions Among Part D Medicare Recipients from 2007 to 2012, The American Journal of Medicine, 129(2), 221.e23 - 221.e30, February 2016 | DEF-00075089 | DEF-00075098 | | | | | | | |
| DEF-18748 | 2/1/2016 | Tatyana Lyapustina, et. al., Effect of a "Pill Mill" lad on Opioid Prescribing and Utilization: The case of Texas, Drug Alcohol Dependence, 159, 190 - 197, February 1, 2016 | DEF-00075285 | DEF-00075303 | | | | | | | |
| DEF-18749 | Feb-16 | Hendricks, AK, et al., Opioid Overdose Deaths And Florida's Crackdown On Pill Mills, American Journal Of Public Health, Vol. 106., No. 2., pp. 291-297 | DEF-00076070 | DEF-00076077 | | | | | | | |
| DEF-18750 | 2/3/2016 | Cuyahoga County Opiate Task Force, re: Opioid Use and Misuse/Injury Prevention Program | DEF-00071946 | DEF-00071950 | | | | | | | |
| DEF-18751 | 2/3/2016 | Cuyahoga County Board of Health, re: Immunization Clinics | DEF-00071967 | DEF-00071969 | | | | | | | |
| DEF-18752 | 2/4/2016 | FDA Press Release, re: Califf, FDA Top Officials Call for Sweeping Review of Agency Opioid Policies | DEF-00079511 | DEF-00079514 | | | | | | | |
| DEF-18753 | 2/12/2016 | Joseph A. DiMasi, et al., Innovating in the Pharmaceutical Industry: New Estimates of R&D Costs, Journal of Health Economics 47 (2016), pp. 20-33 | DEF-00028451 | DEF-00028464 | | | | | | | |
| DEF-18754 | 2/12/2016 | Wilder, Christine M, et al, Risk factors for opioid overdose and awareness of overdose risk among veterans prescribed chronic opioids for addiction or pain, Journal of Addictive Disease, 35(1), pp. 42-51, 2016 | DEF-00062620 | DEF-00062635 | | | | | | | |
| DEF-18755 | 2/16/2016 | Gelman A & Auerbach J, Age-Aggregation Bias in Mortality Trends, Proceedings of the National Academy of Sciences of the United States of America, 113(7), pp. E815-E817, February 16, 2016 | DEF-00108597 | DEF-00108598 | | | | | | | |
| DEF-18756 | 2/17/2016 | Ohio Department of Medicaid Program Integrity Report; 2015 January 1 - December 31; State of Ohio | DEF-00103022 | DEF-00103038 | | | | | | | |
| DEF-18757 | 2/18/2016 | News; State of Ohio Board of Pharmacy; OH Vol. 37. No. 3; 08/2016 | DEF-00090134 | DEF-00090137 | | | | | | | |
| DEF-18758 | 2/19/2016 | Datta, Anusua and Dave, Dhaval, Effects Of Physician-Directed Pharmaceutical Promotion On Prescription Behaviors: Longitudinal Evidence, Health Econ., vol. 26, pp. 450-68, 2017. | DEF-00108333 | DEF-00108351 | | | | | | | |
| DEF-18759 | 2/19/2016 | DEA Report of Theft or Loss of Controlled Substances, Cincinnati Eye Institute | DEF-00089578 | DEF-00089578 | | | | | | | |
| DEF-18760 | 2/21/2016 | Letter from Mark Sabag to Hafrun Fridriksdottir | DEF-00040899 | DEF-00040899 | | | | | | | |
| DEF-18761 | 2/22/2016 | Another Convicted Felon Escapes CLE Facility, News 5 Cleveland | DEF-00010497 | DEF-00010502 | | | | | | | |
| DEF-18762 | 2/22/2016 | Cuyahoga County Division of Children and Family Services Annual Report; 2015 January 1 - December 31; State of Ohio | DEF-00073286 | DEF-00073299 | | | | | | | |
| DEF-18763 | 2/23/2016 | Examining the Opioid Epidemic: Challenges and Opportunities | DEF-00094630 | DEF-00094644 | | | | | | | |
| DEF-18764 | 2/23/2016 | Children and Family Futures Presentation: Written Testimony of Nancy K. Young, Ph.D. Director, Children and Family Furures, Inc. Before the United States Senate Committee on Finance: Examining the Opioid Epidemic: Challenges and Opportunities | DEF-00124457 | DEF-00124471 | | | | | | | |
| DEF-18765 | 2/23/2016 | Children and Family Futures Presentation: Examining the Opioid Epidemic: Challenges and Opportunities | DEF-00027363 | DEF-00027378 | | | | | | | |
| DEF-18766 | 2/26/2016 | Broseus J, et al., The cutting cocaine and heroin: A critical review, Forensic Science International, Vol. 262, pp. 73-83. | DEF-00060163 | DEF-00060173 | | | | | | | |
| DEF-18767 | 2/29/2016 | Stephen Koff, FDA Blamed For Addictions Senators Say Agency Aided Opioids' Spread, Plain Dealer | DEF-00049859 | DEF-00049861 | | | | | | | |
| DEF-18768 | 3/1/2016 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research Topics and Questions for March 1, 2016 Science Board Meeting | DEF-00063288 | DEF-00063288 | | | | | | | |
| DEF-18769 | 3/1/2016 | Science Board to the FDA Meeting background materials, FDA Opioids Action Plan | DEF-00064610 | DEF-00064611 | | | | | | | |
| DEF-18770 | 3/4/2016 | Five Myths About Heroin, Washington Post | DEF-00026050 | DEF-00026054 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18771 | 3/11/2016 | National Pain Strategy, A Comprehensive Population Health-Level Strategy for Pain | DEF-00066073 | DEF-00066156 | | | | | | | |
| DEF-18772 | 3/15/2016 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Overdose Deaths 2006-2015 Most Common Drugs | DEF-00026079 | DEF-00026092 | | | | | | | |
| DEF-18773 | 3/15/2016 | Dowell D, et al., CDC Guideline for Prescribing Opioids for Chronic Pain-United States, 2016, JAMA, 315(15), pp.1624-1645, 03/15/2016 | DEF-00061427 | DEF-00061448 | | | | | | | |
| DEF-18774 | 3/18/2016 | CDC Guideline for Prescribing Opioids for Chronic Pain | DEF-00096036 | DEF-00096087 | | | | | | | |
| DEF-18775 | 3/18/2016 | Morbidity and Mortality Report, Centers for Disease Control and Prevention | DEF-00028465 | DEF-00028523 | | | | | | | |
| DEF-18776 | 3/18/2016 | MMWR; Centers for Disease Control and Prevention; Morbidity and Mortality Weekly Report; Volume 65; No.1; March 18,2016 | DEF-00116285 | DEF-00116336 | | | | | | | |
| DEF-18777 | 3/18/2016 | CDC Morbidity and Mortality weekly report 03/18/2016 | DEF-00054878 | DEF-00054929 | | | | | | | |
| DEF-18778 | 3/18/2016 | Dowell, Deborah, Haegerich, Tamara M, and Chou, Roger, CDC Guideline for Prescribing Opioids for Chronic Pain, United States, 2016, Morbidity and Mortality Weekly Report, Vol 65 No 1, March 18, 2016 | DEF-00063148 | DEF-00063199 | | | | | | | |
| DEF-18779 | 3/22/2016 | FDA Press Release, re: FDA announces enhanced warnings for immediate-release opioid pain medications related to risks of misuse, abuse, addiction, overdose and death | DEF-00002814 | DEF-00002816 | | | | | | | |
| DEF-18780 | 3/22/2016 | Summit County Children Services Board of Trustees meeting minutes; public comment, report by the Women's Auxilary Board, committee reports, Executive Director's report | DEF-00010471 | DEF-00010473 | | | | | | | |
| DEF-18781 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Fentanyl Incidence Locations | DEF-00025739 | DEF-00025739 | | | | | | | |
| DEF-18782 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Fentanyl Residence Locations | DEF-00025740 | DEF-00025740 | | | | | | | |
| DEF-18783 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Heroin Incidence Locations | DEF-00025741 | DEF-00025741 | | | | | | | |
| DEF-18784 | 3/22/2016 | Cuyahoga County Medical Examiner's Office Presentation: 2015 Heroin Residence Locations | DEF-00025742 | DEF-00025742 | | | | | | | |
| DEF-18785 | 3/23/2016 | Cuyahoga County Health, Human Services & Aging Committee Meeting Minutes for meeting on March 16, 2016 and March 30, 2016 | DEF-00010710 | DEF-00010710 | | | | | | | |
| DEF-18786 | 3/25/2016 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2015; District of Northern Ohio | DEF-00009623 | DEF-00009643 | | | | | | | |
| DEF-18787 | 3/25/2016 | Errata, Morbidity and Mortality Weekly Report, Vol 65 No 11, p 295, March 25, 2016 | DEF-00063200 | DEF-00063200 | | | | | | | |
| DEF-18788 | 3/31/2016 | Volkow ND, et al., Opioid Abuse in Chronic Pain - Misconceptions and Mitigation Strategies, N Engl J Med 374:13, 2016, pp. 1253-1263 | DEF-00124258 | DEF-00124268 | | | | | | | |
| DEF-18789 | 3/31/2016 | Volkow ND & McLellan AT, Opioid Abuse in Chronic Pain—Misconceptions and Mitigation Strategies, N.Engl. J. Med 374:13, pp. 1253-1263 | DEF-00002534 | DEF-00002544 | | | | | | | |
| DEF-18790 | 3/31/2016 | Volkow, Nora D and McLellan, A. Thomas, Opioid Abuse in Chronic Pain-Misconceptions and Mitigation Strategies, The New England Journal of Medicine, Vol 374, pp. 1253-1263, 2016 | DEF-00062583 | DEF-00062593 | | | | | | | |
| DEF-18791 | 3/31/2016 | Volkow, ND and McLellan, AT, Opioid Abuse in Chronic Pain-Misconceptions and Mitigation Strategies, The New England Journal of Medicine, Vol 374 No 13, pp. 1253-1263, 31 March 2016 | DEF-00129612 | DEF-00129622 | | | | | | | |
| DEF-18792 | Apr-16 | Jamison RN, et al., Efficacy of the Opioid Compliance Checklist to Monitor Chronic Pain Patients Receiving Opioid Therapy in Primary Care, J. of Pain, Am. Pain Society, Vol. 17, No. 4, pp. 414-423, April 2016 | DEF-00127227 | DEF-00127236 | | | | | | | |
| DEF-18793 | 4/7/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00026060 | DEF-00026071 | | | | | | | |
| DEF-18794 | 4/11/2016 | 10 largest retail pharmacies in America, Becker's Hospital Review | DEF-00028529 | DEF-00028535 | | | | | | | |
| DEF-18795 | 4/13/2016 | Schneider, JP, CDC Recommendations Fall Short - Ignore Important Aspects Of Pain Management, Practical Pain Management, Vol. 16, Issue 3 | DEF-00077116 | DEF-00077127 | | | | | | | |
| DEF-18796 | 4/14/2016 | Califf, Robert M, Woodcock, Janet, and Ostroff, Stephen, A Proactive Response to Prescription Opioid Abuse, The New England Journal of Medicine, 374:15, pp. 1480-1485, April 14, 2016 | DEF-00063142 | DEF-00063147 | | | | | | | |
| DEF-18797 | 4/18/2016 | Email from John Prince to 'nsudiversion' [nsudiversion@nova.edu] | DEF-00087801 | DEF-00087802 | | | | | | | |
| DEF-18798 | 4/19/2016 | Dowell, D., et al., CDC Guideline for Prescribing Opioids for Chronic Pain- United States, 2016, Journal of American Medical Association, Vol. 315, No. 15, pp. 1624-1645 | DEF-00002792 | DEF-00002813 | | | | | | | |
| DEF-18799 | 4/19/2016 | US Department of Health and Human Services Guidance re: Guideline For Prescribing Opioids For Chronic Pain, | DEF-00003705 | DEF-00003706 | | | | | | | |
| DEF-18800 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016 | DEF-00046038 | DEF-00046041 | | | | | | | |
| DEF-18801 | 4/19/2016 | Deborah Dowell, Tamara Haegerich and Roger Chou, CDC Guideline for Prescribing Opioids for Chronic Pain—United States, 2016, Journal of the American Medical Association, Vol. 315, pp. 1624-1645, 19 April 2016 | DEF-00058432 | DEF-00058478 | | | | | | | |
| DEF-18802 | 4/19/2016 | Dowell, D, et al., CDC Guideline for Prescribing Opioids For Chronic Pain-United States, 2016, Journal Of The American Medical Association, 315(15), pp. 1624-1645 | DEF-00076262 | DEF-00076308 | | | | | | | |
| DEF-18803 | 4/19/2016 | Dowell D et al., CDC Guidelines for Prescribing Opioids for Chronic Pain-United States, 2016, JAMA, 315, pp. 1624-1645, 2016 | DEF-00125864 | DEF-00125885 | | | | | | | |
| DEF-18804 | 4/21/2016 | Frieden TR & Houry D, Reducing the Risks of Relief— The CDC Opioid-Prescribing Guideline, New England Journal of Medicine, 374(16), pp. 1501-1504, 04/21/2016 | DEF-00126886 | DEF-00126889 | | | | | | | |
| DEF-18805 | 4/22/2016 | The Free Medical Clinic of Greater Cleveland 2015 Annual Report: July 1, 2014 - June 30, 2015 | DEF-00071951 | DEF-00071966 | | | | | | | |
| DEF-18806 | 4/26/2016 | Centers for Disease Control and Prevention (CDC) Program Guidance for Implementing Certain Components of Syringe Services Programs; 2016; U.S.A. | DEF-00081700 | DEF-00081707 | | | | | | | |
| DEF-18807 | 4/30/2016 | DEA Report of Theft or Loss of Controlled Substances, Aultman Hospital Association, Canton, Ohio | DEF-00089576 | DEF-00089577 | | | | | | | |
| DEF-18808 | May-16 | Chao Zhou, Curtis Florence, Deborah Dowell, Payments For Opioids Shifted Substantially To Public And Private Insurers While Consumer Spending Declined, 1999-2012, The People to People Health Foundation, Inc., Project HOPE, Volume 35, pp 824-831, May 2016 | DEF-00109845 | DEF-00109855 | | | | | | | |
| DEF-18809 | May-16 | Academy of Managed Care Pharmacy, Format for Submission of Clinical and Economic Evidence in Support of Formulary Consideration, April 2016 | DEF-00114922 | DEF-00114983 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18810 | May-16 | David M. Cutler; Amber Jessup; Donald Kenkel; and Martha Starr, Economic Approaches to Estimating Benefits of Regulations Affecting Addictive Goods, pp. 520- S26. May 2016 | DEF-00092981 | DEF-00092987 | | | | | | | |
| DEF-18811 | 5/2/2016 | Summit County medical examiner grappling with staff shortage, spike in drug deaths, Akron Beacon Journal | DEF-00036967 | DEF-00036974 | | | | | | | |
| DEF-18812 | 5/2/2016 | Summit County medical examiner grappling with staff shortage, spike in drug deaths, Akron Beacon Journal | DEF-00012085 | DEF-00012091 | | | | | | | |
| DEF-18813 | 5/2/2016 | Summit County medical examiner grappling with staff shortage, spike in drug deaths, Akron Beacon Journal/Ohio.com | DEF-00026153 | DEF-00026160 | | | | | | | |
| DEF-18814 | 5/2/2016 | Currow DC, et al., Using opioids in general practice for chronic non-cancer pain: an overview of current evidence, MJA, Vol. 204, No. 8, pp.305-309, 05/02/2016 | DEF-00125819 | DEF-00125825 | | | | | | | |
| DEF-18815 | 5/4/2016 | Cuyahoga County Division of Children and Family Services Presentation: Sobriety Treatment and Recovery Teams | DEF-00010449 | DEF-00010470 | | | | | | | |
| DEF-18816 | 5/10/2016 | Volkow, Nora, Opioid Abuse in Chronic Pain-Misconceptions and Mitigation Strategies, Massachusetts Medical Society, 2016 | DEF-00109730 | DEF-00109740 | | | | | | | |
| DEF-18817 | 5/10/2016 | Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause | DEF-00092037 | DEF-00092044 | | | | | | | |
| DEF-18818 | 5/10/2016 | Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause, Scientific American Blog Network | DEF-00011955 | DEF-00011962 | | | | | | | |
| DEF-18819 | 5/10/2016 | Scientific American Blog Network Website: Opioid Addiction Is a Huge Problem, but Pain Prescriptions Are Not the Cause, available at blogs.scientificamerican.com/mind-guest-blog/opioid-addiction-is-a-huge-problem-but-pain-prescriptions-are-not-the-cause/?print=true | DEF-00067137 | DEF-00067142 | | | | | | | |
| DEF-18820 | 5/11/2016 | Ohio Focused Program Integrity Review Final Report February 2016 | DEF-00103768 | DEF-00103790 | | | | | | | |
| DEF-18821 | 5/11/2016 | Brief for Respondent | DEF-00010210 | DEF-00010297 | | | | | | | |
| DEF-18822 | 5/11/2016 | Lembke, Anna, Opinion: Prince, Opioids, and the Rest of Us: America Needs a Massive Public Education Campaign to Help People Hooked on Percocet and Related Drugs, New York Daily News, 11 May 2016 | DEF-00085720 | DEF-00085728 | | | | | | | |
| DEF-18823 | 5/12/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00026006 | DEF-00026019 | | | | | | | |
| DEF-18824 | 5/12/2016 | FDA Presentation: FDA Policies And Actions Related To The Development And Use Of Opioids To Treat Pain | DEF-00076151 | DEF-00076189 | | | | | | | |
| DEF-18825 | 5/25/2016 | Yagoub M, "Why a 900% Spike in Murders in West Mexico State?" InSight Crime, 25 May 2016. Available at: https://www.insightcrime.org/news/brief/what-is-behind-900-spike-in-murders-inwest-mexico-state/ | DEF-00030251 | DEF-00030252 | | | | | | | |
| DEF-18826 | 5/27/2016 | Are CDC Opioid Guidelines Causing More Suicides?, Pain News Network | DEF-00028838 | DEF-00028842 | | | | | | | |
| DEF-18827 | Jun-16 | Bao Yuhua et al., Prescription drug Monitoring Programs Are Associated With Sustained Reductions In Opioid Prescribing By Physicians, Health Affairs, pp. 1045-51, Jun. 2016. | DEF-00107844 | DEF-00107854 | | | | | | | |
| DEF-18828 | 6/1/2016 | Ohio Department of Medicaid Request for Rx Prior Authorization | DEF-00104883 | DEF-00104884 | | | | | | | |
| DEF-18829 | 6/1/2016 | Bao, Yuhua; Prescription Drug Monitoring Programs Are Associated with Sustained Reductions in Opioid Prescribing By Physicians; Health Aff; 35(6); Pages 1045-1051 | DEF-00116128 | DEF-00116141 | | | | | | | |
| DEF-18830 | Jun-16 | Saha, T et al., Nonmedical Prescription Opioid Use and DSM-5 Nonmedical Prescription Opioid Use Disorder in the United States, J Clin Psychiatry. 77(6): 772–780 06/2016 | DEF-00123650 | DEF-00123670 | | | | | | | |
| DEF-18831 | Jun-16 | Brechtelsbauer, Erich et al., Review of the 2015 Drug Supply Chain Security Act, Hosp. Pham., 2016 June; 51(6)493-500 | DEF-00000864 | DEF-00000871 | | | | | | | |
| DEF-18832 | Jun-16 | DEA Intelligence Report; 2016 June | DEF-00006303 | DEF-00006315 | | | | | | | |
| DEF-18833 | Jun-16 | Saha, TD, et al., Nonmedical Prescription Opioid Use and DSM-5 Nonmedical Prescription Opioid Use Disorder in the United States, Journal of Clinic Psychiatry, 77:6, pp. 772-780, June 2016 | DEF-00129282 | DEF-00129290 | | | | | | | |
| DEF-18834 | 6/9/2016 | Banerjee, Geetanjoli, et al.; Non-medical use of prescription opioids is associated with Heroin initiation among US veterans: a prospective Cohort study; Addiction Research Report, Society for the Study of Addiction; Volume 111, Pages 2021-2031 | DEF-00116117 | DEF-00116127 | | | | | | | |
| DEF-18835 | 6/11/2016 | Eric Heisig, VA Ex-director Montague gets Prison for Bribery County Corruption, Cleveland Pain Dealer | DEF-00049850 | DEF-00049851 | | | | | | | |
| DEF-18836 | 6/12/2016 | Ohio Medicaid quantity limits | DEF-00055156 | DEF-00055204 | | | | | | | |
| DEF-18837 | 6/15/2016 | Cleveland's New Health Director, Merle Gordon, Faces a Daunting Task (Cleveland.com) | DEF-00091551 | DEF-00091562 | | | | | | | |
| DEF-18838 | 6/15/2016 | Anna Lembke, et. al., Weighing the Risks and Benefits of Chronic Opioid Therapy, American Family Physician, 93(12), 983 - 990, June 15, 2016 | DEF-00075255 | DEF-00075263 | | | | | | | |
| DEF-18839 | 6/15/2016 | Lembke, Anna, Weighing the Risks and Benefits of Chronic Opioid Therapy, American Academy of Family Physicians, Volume 93, No. 12, pp. 982-990, 15 June 2016 | DEF-00085748 | DEF-00085756 | | | | | | | |
| DEF-18840 | 6/16/2016 | Cleveland's new health director, Merle Gordon, faces a daunting task, Cleveland Plain Dealer | DEF-00012210 | DEF-00012221 | | | | | | | |
| DEF-18841 | 6/16/2016 | Internal Affairs applicants have had problems as officers Cleveland police, Plain Dealer (Cleveland, Ohio) | DEF-00049833 | DEF-00049833 | | | | | | | |
| DEF-18842 | 6/16/2016 | AMA Drops Pain as Vital Sign, Pain News Network | DEF-00051911 | DEF-00051913 | | | | | | | |
| DEF-18843 | 6/17/2016 | Be Sure to Check the PDMP Before Prescribing Controlled Medications, Psychiatric News | DEF-00085688 | DEF-00085693 | | | | | | | |
| DEF-18844 | 6/22/2016 | Government Accountability Office; Drug Enforcement Administration, Additional Actions Needed to Address Prior GAO Recommendations, GAO-16-737T | DEF-00035406 | DEF-00035431 | | | | | | | |
| DEF-18845 | 6/22/2016 | Senate Judiciary Committee; Oversight of the Drug Enforcement Administration | DEF-00035432 | DEF-00035453 | | | | | | | |
| DEF-18846 | 6/22/2016 | GAO Testimony Before the Committee on the Judiciary, U.S. Senate, D. Maurer Statement, DEA Additional Actions Needed to Address Prior GAO Recommendations | DEF-00037275 | DEF-00037300 | | | | | | | |
| DEF-18847 | 6/22/2016 | Prepared Statement by C. Grassely, Senate Judiciary Committee Hearing, on Oversight of the Drug Enforcement Administration | DEF-00037301 | DEF-00037303 | | | | | | | |
| DEF-18848 | 6/22/2016 | CQ Congressional Transcripts, Senate Judiciary Committee Holds Hearing on DEA Oversight, Panel 2 | DEF-00047441 | DEF-00047477 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18849 | 6/23/2016 | Peters R et al., Coverage of Substance-Use Disorder Treatments in Marketplace Plans in Six Cities, ACA Implementation-Monitoring and Tracking, 1-12, 06/2016 | DEF-00119339 | DEF-00119350 | | | | | | | |
| DEF-18850 | 6/24/2016 | Ohio Medical Assistance Provider Agreement | DEF-00104035 | DEF-00104288 | | | | | | | |
| DEF-18851 | 6/24/2016 | Joe Davidson, Does the DEA Share Blame in the Opioid Fight?, The Washington Post | DEF-00049852 | DEF-00049853 | | | | | | | |
| DEF-18852 | 6/28/2016 | Brief for Respondent filed in Masters Pharmaceutical, Inc. v DEA (2016 WL 3537632) | DEF-00051941 | DEF-00051958 | | | | | | | |
| DEF-18853 | 6/28/2016 | Summit County Comprehensive Annual Financial Report; 2015 January 1 - December 31 | DEF-00070980 | DEF-00071182 | | | | | | | |
| DEF-18854 | 6/29/2016 | The Nixon Foundation website: Public Enemy Number One: A Pragmatic Approach To America's Drug Problem, available at https://www.nixonfoundation.org/2016/06/26404/ | DEF-00080643 | DEF-00080646 | | | | | | | |
| DEF-18855 | 6/30/2016 | Ohio State Board of Pharmacy Annual Report; July 1, 2015- June 30, 2016; State of Ohio | DEF-00000922 | DEF-00000933 | | | | | | | |
| DEF-18856 | Jul-16 | Patrick SW, Implementation of Prescription Drug Monitoring Programs Associated with Reductions in Opioid-Related Death, Health Affairs, 35(7), pp. 1324-1332, July 2016 | DEF-00109224 | DEF-00109236 | | | | | | | |
| DEF-18857 | Jul-16 | Patrick S, Implementation Of Prescription Drug Monitoring Programs Associated With Reductions In Opioid-Related Death Rates, Health Affair s, 35:7, 1324-1332 2016 | DEF-00119330 | DEF-00119338 | | | | | | | |
| DEF-18858 | Jul-16 | Drug Enforcement Administration, Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief, July 2016 | DEF-00048558 | DEF-00048567 | | | | | | | |
| DEF-18859 | Jul-16 | Ashley C. Bradford and W. David Bradford, Medical Marijuana Laws Reduce Prescription Medication Use In Medicare Part D, Health Affairs, Vol. 35, pp. 1230-1236, July 2016 | DEF-00052085 | DEF-00052092 | | | | | | | |
| DEF-18860 | Jul-16 | American Academy of Pain Medicine Guidance re: Methadone for Pain Management: Improving Clinical Decision Making | DEF-00058230 | DEF-00058233 | | | | | | | |
| DEF-18861 | Jul-16 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, E2C(R2) periodic Benefit-Risk Evaluation Report: Guidance for Industry | DEF-00064295 | DEF-00064347 | | | | | | | |
| DEF-18862 | Jul-16 | Ciesielski T, et al., Tool to Assess Risk of DeNovo Opioid Abuse or Dependence, The American Journal of Medicine, 129(7), pp. 700-705.e4, July 2016 | DEF-00125735 | DEF-00125745 | | | | | | | |
| DEF-18863 | Jul-16 | DEA Strategic Intelligence Section, Counterfeit Prescription Pills Containing Fentanyls: A Global Threat, DEA Intelligence Brief, July 2016. | DEF-00029965 | DEF-00029973 | | | | | | | |
| DEF-18864 | 7/7/2016 | Meara, E. et al., State Legal Restrictions and Prescription-Opioid Use among Disabled Adults, The New England Journal of Medicine, Vol. 375 (1), pp. 44-53 | DEF-00109000 | DEF-00109010 | | | | | | | |
| DEF-18865 | 7/7/2016 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2015 - January 2016 | DEF-00008185 | DEF-00008366 | | | | | | | |
| DEF-18866 | 7/19/2016 | Kutlu, M. & Gould, T., Effects of drugs of abuse on hippocampal plasticity and hippocarnpus-dependent learning and memory: contributions to development and maintenance of addiction, Learning & Memory, Vol. 23, pp. 515-533 | DEF-00002893 | DEF-00002911 | | | | | | | |
| DEF-18867 | 7/21/2016 | Teva Pharmaceuticals Amendment to Senior Unsecured Revolving Credit Agreement | DEF-00040676 | DEF-00040688 | | | | | | | |
| DEF-18868 | 7/25/2016 | Elephant sedative raises overdose risk by EMS1.com | DEF-00091260 | DEF-00091261 | | | | | | | |
| DEF-18869 | 7/25/2016 | Judith A Paice, et. al., Management of Chronic Pain in Survivors of Adult Cancers: American Society of Clinical Oncology Clinical Practice Guideline, Journal of Clinical Oncology, 34, 1-c-23, July 25, 2016 | DEF-00075564 | DEF-00075586 | | | | | | | |
| DEF-18870 | 7/27/2016 | InSight Crime Website: Mexico, China are Key Nodes in Fentanyl Trade: DEA, available at https://www.insightcrime.org/news/brief/mexico-china-are-key-nodes-in-fentanyl-trade-dea/ | DEF-00032226 | DEF-00032229 | | | | | | | |
| DEF-18871 | 7/28/2016 | Schuckit, MA., Treatment of Opioid-Use Disorders, The New England Journal of Medicine, 375(4), pp. 357-368, 28 July 2016 | DEF-00129418 | DEF-00129429 | | | | | | | |
| DEF-18872 | 8/1/2016 | State Medical Board of Ohio Annual Report; 2015 July 1 - 2016 June 30; State of Ohio | DEF-00087589 | DEF-00087606 | | | | | | | |
| DEF-18873 | Aug-16 | News; State of Ohio Board of Pharmacy; OH Vol. 28. No. 1; 08/2016 | DEF-00090106 | DEF-00090109 | | | | | | | |
| DEF-18874 | Aug-16 | Christopher J. Ruhm, Taking the Measure of a Fatal Drug Epidemic, National Bureau of Economic Research, Working Paper No. 22504 | DEF-00052645 | DEF-00052709 | | | | | | | |
| DEF-18875 | 8/2/2016 | News; State of Ohio Board of Pharmacy; OH Vol. 38. No. 1; 08/2016 | DEF-00090124 | DEF-00090128 | | | | | | | |
| DEF-18876 | 8/2/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin & Fentanyl Related Deaths in Cuyahoga County | DEF-00025932 | DEF-00025939 | | | | | | | |
| DEF-18877 | 8/9/2016 | McCarroll, M., Centering Pregnancy - Helping pregnant mothers struggling with addiction, Summa Health Flourish, August 9, 2016 | DEF-00069029 | DEF-00069032 | | | | | | | |
| DEF-18878 | 8/9/2016 | US Attorney's Office, Western District of New York, "17 Defendants Indicted in International Drug Trafficking Ring," Available at: https://www.justice.gov/usao-wdny/pr/17-defendants-indictedinternational-drug-trafficking-ring | DEF-00031888 | DEF-00031890 | | | | | | | |
| DEF-18879 | 8/10/2016 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00104289 | DEF-00104295 | | | | | | | |
| DEF-18880 | 8/13/2016 | Cicero TJ, et al., Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers, Addictive Behaviors, 65, pp. 242–44, 2017 | DEF-00125732 | DEF-00125734 | | | | | | | |
| DEF-18881 | 8/15/2016 | Cicero, Theodore J. et al., Psychoactive substance use prior to the development of iatrogenic opioid abuse: A descriptive analysis of treatment-seeking opioid abusers; Addictive Behaviors, Elsevier, Volume 65, Pages 242-244 | DEF-00116174 | DEF-00116176 | | | | | | | |
| DEF-18882 | 8/15/2016 | Cuyahoga County Public Safety Resolution | DEF-00026150 | DEF-00026152 | | | | | | | |
| DEF-18883 | 8/16/2016 | Priority health, Level funding frequently asked questions | DEF-00056262 | DEF-00056265 | | | | | | | |
| DEF-18884 | 8/18/2016 | FDA Press Release, re: FDA Announces Safety Labeling Changes and Postmarket Study Requirements for Opioids | DEF-00002817 | DEF-00002821 | | | | | | | |
| DEF-18885 | 8/19/2016 | Ray, Wayne A, et al, Prescription of Long-Acting Opioids and Mortality in Patients With Chronic Noncancer Pain, Journal of the American Medical Association, 315(22), pp. 2415-2423, June 14, 2016 | DEF-00062284 | DEF-00062292 | | | | | | | |
| DEF-18886 | 8/23/2016 | Alcohol, Drug Addiction & Mental Health Services Board 2017 Budget | DEF-00132917 | DEF-00132933 | | | | | | | |
| DEF-18887 | 8/23/2016 | Pharmacy Benefit Management Institute Presentation: PBMI Research Report: Trends in Drug Benefit Design | DEF-00028667 | DEF-00028722 | | | | | | | |
| DEF-18888 | 8/24/2016 | Ohio association of health plans presentation: Medicaid 101: The Basics | DEF-00056228 | DEF-00056253 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18889 | 8/24/2016 | Ohio Department of Health, 2015 Ohio Drug Overdose Data: General Findings | DEF-00061994 | DEF-00062005 | | | | | | | |
| DEF-18890 | 8/26/2016 | Morbidity and Mortality Weekly Report, Fentanyl Law Enforcement Submissions and Increases in Synthetic Opioid-Involved Overdose Deaths- 27 States, 2013-2014, CDC, 65(33), pp. 837-843, 08/26/2016 | DEF-00061500 | DEF-00061506 | | | | | | | |
| DEF-18891 | 8/26/2016 | Alexis B. Peterson, et. al., Increases in Fentanyl-Related Overdose Deaths - Florida and Ohio, 2013 - 2015, Center for Disease Control and Prevention Morbidity and Mortality Weekly Report, 65(33), 844 - 849, August 26, 2016 | DEF-00075624 | DEF-00075629 | | | | | | | |
| DEF-18892 | 8/26/2016 | Morbidity and Mortality Weekly Report, Vol. 65, No. 33, August 26, 2016 | DEF-00029225 | DEF-00029231 | | | | | | | |
| DEF-18893 | 8/27/2016 | Christopher M. Jones, The Paradox of Decreasing Non-medical Opioid Analgesic Use and Increasing Abuse or Dependence - An assessment of Demographic and Substance use Trends, United States, 2003-2014, Addictive Behaviors, 65, 229-235, 2017 | DEF-00075024 | DEF-00075030 | | | | | | | |
| DEF-18894 | 8/31/2016 | U.S. Census Bureau: Table 2: Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2015 Income Reference Year | DEF-00115221 | DEF-00115221 | | | | | | | |
| DEF-18895 | 8/31/2016 | U.S. Census Bureau: Comparison of Uninsured Rates Between States: 2015 | DEF-00115222 | DEF-00115222 | | | | | | | |
| DEF-18896 | 9/1/2016 | U.S. Census Bureau: Table 1: Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2015 Income Reference Year | DEF-00115220 | DEF-00115220 | | | | | | | |
| DEF-18897 | 9/1/2016 | U.S. Census Bureau: Table HI06. Health Insurance Coverage Status by State for All People: 2015 | DEF-00115224 | DEF-00115224 | | | | | | | |
| DEF-18898 | 9/1/2016 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2015 | DEF-00115225 | DEF-00115225 | | | | | | | |
| DEF-18899 | 9/1/2016 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2015 | DEF-00115226 | DEF-00115226 | | | | | | | |
| DEF-18900 | 9/1/2016 | U.S. Census Bureau: Number and Percent of Children Under 19, Below 200% of Poverty Without Health Insurance by State: 2015 | DEF-00115227 | DEF-00115227 | | | | | | | |
| DEF-18901 | 9/1/2016 | U.S. Census Bureau: Number and Percentage of People Without Health Insurance by State: 2014 - 2015 | DEF-00115228 | DEF-00115228 | | | | | | | |
| DEF-18902 | 9/1/2016 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2014 - 2015 | DEF-00115229 | DEF-00115229 | | | | | | | |
| DEF-18903 | Sep-16 | Jackson T, et al., A Systematic Review and Meta-Analysis of the Global Burden of Chronic Pain Without Clear Etiology in Low- and Middle-Income Countries: Trends in Heterogeneous Data and a Proposal for New Assessment Methods, International Anesthesia Research Society, 123(3), pp. 740-748, 2016 | DEF-00003770 | DEF-00003779 | | | | | | | |
| DEF-18904 | Sep-16 | DEA Heroin Signature Program and Heroin Domestic Program 2014 Reports, | DEF-00005312 | DEF-00005364 | | | | | | | |
| DEF-18905 | Sep-16 | Arthur Hughes, et al., Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration, pp. 1-30, A-1 to A-24 and B-1 to B-18, September 2016 | DEF-00058707 | DEF-00058778 | | | | | | | |
| DEF-18906 | 9/1/2016 | Mohr ALA, et al., Analysis of Novel Synthetic Opioids U-47700, U-50488 and Furanyl Fentanyl by LC-MS/MS in Postmortem Casework, Journal of Analytical Toxicology, 40, pp. 709-717, 2016 | DEF-00061945 | DEF-00061954 | | | | | | | |
| DEF-18907 | 9/1/2016 | David Powell, et. al., How Increasing Medical Access to Opioid Epidemic: Evidence from Medicare Part D, National Bureau of Economic Research, Working Paper 21072, September 2016 | DEF-00075681 | DEF-00075731 | | | | | | | |
| DEF-18908 | 9/1/2016 | Lembke, Anna, Use of Opioid Agonist Therapy for Medicare Patients in 2013, Journal of the American Medical Association, Vol. 73, No. 9, pp. 990-992, 1 September 2016 | DEF-00085745 | DEF-00085747 | | | | | | | |
| DEF-18909 | 9/8/2016 | Center for Behavioral Health Statistics and Quality Presentation: 2015 National Survey on Drug Use and Health: Detailed Tables, Substance Abuse and Mental Health Services Administration | DEF-00119429 | DEF-00122691 | | | | | | | |
| DEF-18910 | 9/13/2016 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2015 | DEF-00115223 | DEF-00115223 | | | | | | | |
| DEF-18911 | 9/13/2016 | InSight Crime Website: US Singles Out Bolivia, Venezuela Counternarcotics Failures, available at https://www.insightcrime.org/news/brief/us-singles-out-bolivia-venezuela-counternarcotic-failures/ | DEF-00032201 | DEF-00032202 | | | | | | | |
| DEF-18912 | 9/14/2016 | OPIOID CRACKDOWN; Painful position; State probes of man's huge doses of drugs scare away his doctor, The Columbus Dispatch (Ohio) | DEF-00049773 | DEF-00049776 | | | | | | | |
| DEF-18913 | 9/16/2016 | Deposition of Michael Mapes | DEF-00046121 | DEF-00046124 | | | | | | | |
| DEF-18914 | 9/20/2016 | Article - the Prescription Opioid Epidemic Challenges and Opportunities for California Pain Physicians | DEF-00094612 | DEF-00094617 | | | | | | | |
| DEF-18915 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Deaths (January-June 2016) Cuyahoga County Districts | DEF-00025745 | DEF-00025745 | | | | | | | |
| DEF-18916 | 9/27/2016 | Cuyahoga County Medical Examiner's Office Presentation: Heroin and Fentanyl Deaths (January-June 2016) Cleveland Wards | DEF-00025746 | DEF-00025746 | | | | | | | |
| DEF-18917 | 10/1/2016 | Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic | DEF-00092840 | DEF-00092846 | | | | | | | |
| DEF-18918 | 10/1/2016 | Julie Smyth, Many Doctors Not Using Site For Keeping Painkillers in Check; Audit Finds 12,000 Physicians Violating Board Policy, Dayton Daily News | DEF-00049866 | DEF-00049867 | | | | | | | |
| DEF-18919 | Oct-16 | Florence C, et al., The Economic Burden of Prescription Opioid Overdose, Abuse, and Dependence in the United States, 2013, Medical Care, 54(10), 901-906, 2016 | DEF-00067957 | DEF-00067962 | | | | | | | |
| DEF-18920 | Oct-16 | American Society of Addiction Medicine Public Policy Statement on Morphine Equivalent Units | DEF-00125095 | DEF-00125097 | | | | | | | |
| DEF-18921 | 10/3/2016 | AMCP Foundation Presentation: Balancing Access and Use of Opioid Therapy | DEF-00109937 | DEF-00109976 | | | | | | | |
| DEF-18922 | 10/4/2016 | DEA Press Release - DEA Reduces Amount of Opioids | DEF-00092045 | DEF-00092046 | | | | | | | |
| DEF-18923 | 10/4/2016 | DEA website: DEA Reduces Amount of Opioid Controlled Substances To Be Manufactured in 2017, available at https://www.dea.gov/press-releases/2016/10/04/dea-reduces-amount-opioid-controlled-substances-be-manufactured-2017 | DEF-00132732 | DEF-00132733 | | | | | | | |
| DEF-18924 | 10/11/2016 | InSight Crime Website: Peru Renews Military Operations in VRAEM Coca Hub, available at https://www.insightcrime.org/news/brief/peru-renews-military-operations-in-vraem-coca-hub/ | DEF-00032205 | DEF-00032206 | | | | | | | |
| DEF-18925 | 10/12/2016 | US Attorney's Office, Northern District of Ohio, "Twenty people indicted in conspiracy that brought large amounts of heroin, cocaine and fentanyl to Northeast Ohio," Available at: https://www.justice.gov/usao-ndoh/pr/twenty-people-indicted-conspiracy-brought-large-amountsheroin-cocaine-and-fentanyl | DEF-00031885 | DEF-00031887 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18926 | 10/14/2016 | Centers for Disease Control and Prevention, Calculating Total Daily Dose of Opioids for Safer Dosage | DEF-00062414 | DEF-00062415 | | | | | | | |
| DEF-18927 | 10/19/2016 | Centers for Disease Control and Prevention: Calculating Total Daily Dose Of Opioids For Safer Dosage; 2016 October 19 | DEF-00080694 | DEF-00080695 | | | | | | | |
| DEF-18928 | 10/25/2016 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2016, 81 FR 73421-02, 2016. | DEF-00057731 | DEF-00057741 | | | | | | | |
| DEF-18929 | Nov-16 | Drug Enforcement Administration Presentation: 2016 National Drug Threat Assessment Summary | DEF-00087607 | DEF-00087800 | | | | | | | |
| DEF-18930 | Nov-16 | Justin Pierce, Trade Liberalization and Mortality Evidence from U.S. Counties, NBER Working Paper Series, November 2016. | DEF-00050599 | DEF-00050666 | | | | | | | |
| DEF-18931 | Nov-16 | Office of the Surgeon General, Facing Addiction in America: The Surgeon General's Report on Alcohol, Drugs, and Health, HHS Publication No. (SMA) 16-4991, November 2016 | DEF-00057841 | DEF-00057851 | | | | | | | |
| DEF-18932 | Nov-16 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, providing Postmarketing Periodic Safety Reports in the ICH E2C(R2) Format (Periodic Benefit-Risk Evaluation Report): Guidance for Industry | DEF-00064535 | DEF-00064544 | | | | | | | |
| DEF-18933 | 11/5/2016 | Ohio Task Force Commanders Association, Westshore Enforcement Bureau, Two indicted, one already jailed for alleged "pill mill" with North Olmsted office, westlife.northcoastnow.com, 11/05/2016 | DEF-00101793 | DEF-00101796 | | | | | | | |
| DEF-18934 | 11/7/2016 | Retention Bonus Agreement Between Teva and Hafrun Fridriksdottir | DEF-00040902 | DEF-00040906 | | | | | | | |
| DEF-18935 | 11/9/2016 | Email from Patrick Smock to Holly Woods | DEF-00102633 | DEF-00102682 | | | | | | | |
| DEF-18936 | 11/10/2016 | Aitken, Murray et al., Has the Era of Slow Growth for Prescription Drug Spending Ended?, Health Aff,, vol. 35(9), pp. 1595-1603, Sept. 2016. | DEF-00107666 | DEF-00107680 | | | | | | | |
| DEF-18937 | 11/28/2016 | Verhulst, B, et al., The Heritability of alcohol use disorders: a meta-analysis of twin and adoption studies, Psychological Medicine, Psychological Medicine (2015), 45, pp. 1061–1072 | DEF-00003026 | DEF-00003038 | | | | | | | |
| DEF-18938 | 11/30/2016 | State of Ohio Board of Pharmacy, Annual Report FY 2015, July 1, 2014 - June 30, 2015 | DEF-00088099 | DEF-00088110 | | | | | | | |
| DEF-18939 | 11/30/2016 | State of Ohio Board of Pharmacy, Annual Report FY 2016, July 1, 2015 - June 30, 2016 | DEF-00088111 | DEF-00088122 | | | | | | | |
| DEF-18940 | 11/30/2016 | Dr. Anna Lembke Presentation: The Compassionate Doctor, the Narcissistic Injury, and the Prescription Opioid Epidemic | DEF-00085729 | DEF-00085731 | | | | | | | |
| DEF-18941 | 12/1/2016 | Letter from Erez Vigodman to Hafrun Fridriksdottir | DEF-00040900 | DEF-00040901 | | | | | | | |
| DEF-18942 | Dec-16 | Fentanyl citrate lozenge label | DEF-00041364 | DEF-00041389 | | | | | | | |
| DEF-18943 | Dec-16 | Teva: Highlights of Prescribing Information for Fentanyl Buccal tablets | DEF-00107639 | DEF-00107665 | | | | | | | |
| DEF-18944 | 12/1/2016 | Pet Care Project - CEX Analysis (cex_fig1.do) | DEF-00115396 | DEF-00115396 | | | | | | | |
| DEF-18945 | 12/1/2016 | Pet Care Project (cpi_prepare.do) | DEF-00115400 | DEF-00115400 | | | | | | | |
| DEF-18946 | 12/1/2016 | Pet Care Project (cpifile.dta) | DEF-00115401 | DEF-00115401 | | | | | | | |
| DEF-18947 | 12/1/2016 | Ohio State Board of Pharmacy Guidance re: Reporting Gabapentin Products to Ohio Automated Rx Reporting System | DEF-00001966 | DEF-00001967 | | | | | | | |
| DEF-18948 | Dec-16 | Prescribing Information for Actiq (fentanyl citrate) oral transmucosal lozenge, Reference ID: 4028203 | DEF-00063401 | DEF-00063426 | | | | | | | |
| DEF-18949 | Dec-16 | Purdue Pharma L.P. Presentation: Oxycontin | DEF-00079349 | DEF-00079394 | | | | | | | |
| DEF-18950 | Dec-16 | Campos-Outcalt D, et al., Opioids for chronic pain: The CDC's 12 recommendations: The Centers for Disease Control and Prevention has issued 12 recommendations to help clinicians prescribe an optimal and safe course of treatment for patients, THE JOURNAL OF FAMILY PRACTICE , 65(12), pp. 906-9, December 2016 | DEF-00125218 | DEF-00125221 | | | | | | | |
| DEF-18951 | Dec-16 | Teva Pharmaceuticals Presentation, Highlights of Prescribing Information | DEF-00115783 | DEF-00115808 | | | | | | | |
| DEF-18952 | 12/2/2016 | Typewritten Notes | DEF-00115393 | DEF-00115393 | | | | | | | |
| DEF-18953 | 12/2/2016 | Pet Care Project - CEX Analysis (cbpfile.dta) | DEF-00115395 | DEF-00115395 | | | | | | | |
| DEF-18954 | 12/2/2016 | Pet Care Project - CEX Analysis (cex_fig2.do) | DEF-00115397 | DEF-00115397 | | | | | | | |
| DEF-18955 | 12/7/2016 | Typewritten Notes | DEF-00115394 | DEF-00115394 | | | | | | | |
| DEF-18956 | 12/7/2016 | Pet Care Project - End of Life Spending (mc_fig4.do) | DEF-00115402 | DEF-00115402 | | | | | | | |
| DEF-18957 | 12/7/2016 | Pet Care Project (mc_prepare_run.txt) | DEF-00115404 | DEF-00115404 | | | | | | | |
| DEF-18958 | 12/7/2016 | Saloner B et al., Physicians as a Source of Medications for Nonmedical Use: Comparison of Opioid Analgesic, Stimulant, and Sedative Use in a National Sample, Psychiatric Services, 68:56–62, 2017 | DEF-00123671 | DEF-00123677 | | | | | | | |
| DEF-18959 | 12/8/2016 | Stark County Pilot Project Prescription Drug Overdose Report; 2017 | DEF-00026196 | DEF-00026196 | | | | | | | |
| DEF-18960 | 12/9/2016 | Pet Care Project - CEX Analysis (cex_prepare.do) | DEF-00115398 | DEF-00115398 | | | | | | | |
| DEF-18961 | 12/9/2016 | Pet Care Project - CEX Analysis (cexfile.dta) | DEF-00115399 | DEF-00115399 | | | | | | | |
| DEF-18962 | 12/9/2016 | Pet Care Project (mc_prepare_macros.txt) | DEF-00115403 | DEF-00115403 | | | | | | | |
| DEF-18963 | 12/9/2016 | Pet Care Project (run_sequence.do) | DEF-00115406 | DEF-00115406 | | | | | | | |
| DEF-18964 | 12/9/2016 | Pet Care Project - Veterinarian Billing Data (vet_fig4.do) | DEF-00115407 | DEF-00115407 | | | | | | | |
| DEF-18965 | 12/9/2016 | Pet Care Project (vetfile.dta) | DEF-00115408 | DEF-00115408 | | | | | | | |
| DEF-18966 | 12/11/2016 | Einav, "Is American Pet Health Care (Also) Uniquely Inefficient?" | DEF-00115405 | DEF-00115405 | | | | | | | |
| DEF-18967 | 12/13/2016 | Agreement from Credit Suisse International to Cephalon, Inc | DEF-00040155 | DEF-00040158 | | | | | | | |
| DEF-18968 | 12/15/2016 | Summit County Children Services Board of Trustees meeting minutes; financial statement report, resolution to approve 2016 budget line item adjustment, resolution to agreement with Summit County Family and Children First Council for Summit County Cluster for Youth | DEF-00010474 | DEF-00010476 | | | | | | | |
| DEF-18969 | 12/16/2016 | Joji Suzuki and Saria El-Haddad, A review: Fentanyl and non-pharmaceutical fentanyls, Drug and Alcohol Dependence, Vol. 171, pp. 107-116. | DEF-00029239 | DEF-00029248 | | | | | | | |
| DEF-18970 | 12/19/2016 | Fentora Label | DEF-00041566 | DEF-00041588 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-18971 | 12/20/2016 | Warner, Margaret, et al., Drugs most frequently involved in drug overdose deaths, United States, 2010-2014, National Vital Statistics Reports, December 20, 2016 | DEF-00029880 | DEF-00029894 | | | | | | | |
| DEF-18972 | 12/22/2016 | Pew Charitable Trusts, re: Prescription Drug Monitoring Programs, 1 December 2016 | DEF-00114525 | DEF-00114628 | | | | | | | |
| DEF-18973 | 12/30/2016 | Rudd, Rose A, et al, Increases in Drug and Opioid-Involved Overdose Deaths-United States, 2010-2015, Morbidity and Mortality Weekly Report, Vol. 65 Nos 50 and 51, pp. 1445-1452, December 30, 2016 | DEF-00062308 | DEF-00062316 | | | | | | | |
| DEF-18974 | 12/31/2016 | Tompkins, A, et al., Providing chronic pain management in the "fifth vital sign" Era: Historical and treatment perspectives on a modern-day medical dilemma, Drug and Alcohol Dependence, Vol. 173, pp. 511-521, 12/31/2016 | DEF-00003039 | DEF-00003049 | | | | | | | |
| DEF-18975 | 1/1/2017 | Prescription Benefits Services Agreement | DEF-00102263 | DEF-00102480 | | | | | | | |
| DEF-18976 | 1/1/2017 | FDA Enforcement Statistics Summary Fiscal Year 2017 | DEF-00095619 | DEF-00095619 | | | | | | | |
| DEF-18977 | Jan-17 | CVS Caremark Quantity limits | DEF-00055970 | DEF-00055970 | | | | | | | |
| DEF-18978 | Jan-17 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Assessment of Abuse Potential of Drugs: Guidance for Industry | DEF-00064211 | DEF-00064247 | | | | | | | |
| DEF-18979 | 1/3/2017 | Ohio Office of Budget and Management, 2016 January 1 - June 30; State of Ohio | DEF-00073101 | DEF-00073102 | | | | | | | |
| DEF-18980 | 1/3/2017 | Crow, JM, Addicted to the Cure, Chemistry World, https://www.chemistryworld.com/features/new-opioid-drugs/2500163.article, pp. 1-10 | DEF-00079435 | DEF-00079444 | | | | | | | |
| DEF-18981 | 1/4/2017 | Ohio Medical Assistance Provider Agreement | DEF-00104408 | DEF-00104651 | | | | | | | |
| DEF-18982 | 1/4/2017 | Summit County saw at least 225 deaths by drug overdose in 2016, meaning more OD's than ever before, Akron beacon Journal | DEF-00026178 | DEF-00026178 | | | | | | | |
| DEF-18983 | 1/4/2017 | Deadly overdoses hit record high in Summit County, WKYC | DEF-00026187 | DEF-00026187 | | | | | | | |
| DEF-18984 | 1/5/2017 | Written Testimony | DEF-00066967 | DEF-00066981 | | | | | | | |
| DEF-18985 | 1/6/2017 | Ali, Mir M., et al.; Prescription drug monitoring programs, nonmedical use of prescription drugs, and heroin use: Evidence from the National Survey of Drug Use and Health; Addictive Behaviors, Elsevier; 10/12/2016-01/06/2017; Volume 69, Pages 65-77 | DEF-00116104 | DEF-00116116 | | | | | | | |
| DEF-18986 | 1/6/2017 | Ali MM, et al., Prescription drug monitoring programs, nonmedical use of prescription drugs, and heroin use: Evidence from the National Survey of Drug Use and Health, Addictive Behaviors, Vol. 69, pp. 65-77 | DEF-00073945 | DEF-00073958 | | | | | | | |
| DEF-18987 | 1/7/2017 | DW Website: Murder rate rises in Mexico as drug cartels argue over leadership and profits, available at https://www.dw.com/en/murder-rate-rises-in-mexico-as-drug-cartels-argue-over-leadership-and-profits/a-39505154 | DEF-00033055 | DEF-00033057 | | | | | | | |
| DEF-18988 | 1/12/2017 | Lipari, Rachel, How People Obtain the Prescription Pain Relievers They Misuse, SAMHSA, 12 January 2017 | DEF-00110054 | DEF-00110059 | | | | | | | |
| DEF-18989 | 1/12/2017 | Substance Abuse and Mental Health Services Administration Center for Behavioral Health Statistics and Quality "How People Obtain The Prescription Pain Relievers They Misuse" Report; January 12, 2012 | DEF-00096504 | DEF-00096510 | | | | | | | |
| DEF-18990 | 1/12/2017 | Lipari RN & Hughes A, How People Obtain the Prescription Pain Relievers the Misuse, Substance Abuse and Mental Health Services Administration CBHSQ Report, January 12, 2017 | DEF-00067440 | DEF-00067445 | | | | | | | |
| DEF-18991 | 1/12/2017 | Kaye AD, et al., Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: Part 1, Pain Physician, Vol. 20, pp. S93-S109, 2017 | DEF-00127301 | DEF-00127318 | | | | | | | |
| DEF-18992 | 1/12/2017 | Kaye A, et al., Prescription Opioid Abuse in Chronic Pain: An Updated Review of Opioid Abuse Predictors and Strategies to Curb Opioid Abuse: (Part 2), Pain Physician, Vol. 20, pp. S111-E133, 2017. | DEF-00127319 | DEF-00127342 | | | | | | | |
| DEF-18993 | 1/17/2017 | How the Opiate Epidemic is Taking a Toll on Summit County Children Services, Advanced Local Media, LLC | DEF-00010343 | DEF-00010350 | | | | | | | |
| DEF-18994 | 1/20/2017 | DEA Report of Theft or Loss of Controlled Substances, Metrohealth Medical Center, Cleveland, Ohio | DEF-00089598 | DEF-00089599 | | | | | | | |
| DEF-18995 | 1/21/2017 | Sven E. Hug, et al., Citation analysis with microsoft academic, Scientometrics, vol. 111, pp. 371–78, 2017. | DEF-00042051 | DEF-00042058 | | | | | | | |
| DEF-18996 | 1/25/2017 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Meeting Packet, General Meeting | DEF-00071631 | DEF-00071706 | | | | | | | |
| DEF-18997 | 1/26/2017 | Weiss AJ, et al., Opioid-Related Inpatient Stays and Emergency Department Visits by State, 2009-2014, HCUP Statistical Brief #219, pp. 1-16. | DEF-00124308 | DEF-00124323 | | | | | | | |
| DEF-18998 | 1/26/2017 | Richard J. Bonnie, Morgan A. Ford, and Jonathan K. Phillips, Editors; Committee on Pain Management and Regulatory Strategies to Address Prescription Opioid Abuse; Board on Health Sciences Policy; Health and Medicine Division; National Academies of Sciences, Engineering, and Medicine, Pain Management and the Opioid Epidemic: Balancing Societal and Individual Benefits and Risks of Prescription Opioid Use, The National Academies Press, 2017 | DEF-00066157 | DEF-00066639 | | | | | | | |
| DEF-18999 | 1/30/2017 | Gilson TP, et al., The Evolution of the Opioid Crisis in Cuyahoga County, Academic Forensic Pathology 2017, 7(1) pp. 41-49. | DEF-00067388 | DEF-00067396 | | | | | | | |
| DEF-19000 | Feb-17 | Buchmueller, TC, et al., The Effect of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, National Bureau of Economic Research, NBER Working Paper No. 23148 | DEF-00107908 | DEF-00107956 | | | | | | | |
| DEF-19001 | Feb-17 | Ohio Substance Abuse Monitoring Network Presentation: Statewide Increases in Methamphetamine Linked to Heroin | DEF-00087985 | DEF-00087986 | | | | | | | |
| DEF-19002 | Feb-17 | David Autor, When Work Disappears: Manufacturing Decline and the Falling Marriage-Market Value of Young Men, NBER Working Paper, 2017 | DEF-00050265 | DEF-00050289 | | | | | | | |
| DEF-19003 | Feb-17 | Alex Hollingsworth, et al., Macroeconomics Conditions and Opioid Abuse, NBER Working Paper Series, February 2017 | DEF-00050852 | DEF-00050921 | | | | | | | |
| DEF-19004 | Feb-17 | Buchmueller TC & Carey C, The Effects of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare, National Bureau of Economic Research, Working Paper No. 23148 | DEF-00074121 | DEF-00074169 | | | | | | | |
| DEF-19005 | Feb-17 | Rutkow, L, et al., More States Should Regulate Pain Management Clinics To Promote Public Health, American Journal Of Public Health, Vol. 107, No. 2. pp. 240-243 | DEF-00077199 | DEF-00077202 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19006 | 2/1/2017 | O'Connor S, US-China Economic and Security Review Commission, "Fentanyl: China's Deadly Export to the United States," Available at: https://www.uscc.gov/sites/default/files/Research/USCC%20Staff%20Report_Fentanyl China%E2%80%99s%20Deadly%20Export%20to%20the%20United%20States020117_.pdf | DEF-00031861 | DEF-00031877 | | | | | | | |
| DEF-19007 | 2/2/2017 | Manchikanti L, et al., Responsible, Safe, and Effective Prescription of Opioids for Chronic Non-Cancer Pain: American Society of Interventional Pain Physicians (ASIPP) Guidelines, Pain Physician Journal, 20:S3-S92, (2017) | DEF-00128196 | DEF-00128285 | | | | | | | |
| DEF-19008 | 2/6/2017 | Teva Employment Agreement With Yitzhak Peterburg | DEF-00040774 | DEF-00040794 | | | | | | | |
| DEF-19009 | 2/14/2017 | Award Agreement | DEF-00041083 | DEF-00041090 | | | | | | | |
| DEF-19010 | 2/14/2017 | Gallagher M, "The Cartels Next Door: 'Mayor of Mexico' ran a slick operation," Albuquerque Journal. Available at: https://www.abqjournal.com/949253/plea-bargain-nets-valuableinfo.html | DEF-00030253 | DEF-00030259 | | | | | | | |
| DEF-19011 | 2/15/2017 | Cuyahoga County Division of Children and Family Services Annual Report; 2016 January 1 - December 31; State of Ohio | DEF-00073300 | DEF-00073313 | | | | | | | |
| DEF-19012 | 2/16/2017 | Richard Frank, et al., Addressing the Fentanyl Threat to Public Health, New England Journal of Medicine, Vol. 376, pp. 605-607, February 16, 2017 | DEF-00050828 | DEF-00050830 | | | | | | | |
| DEF-19013 | 2/21/2017 | Hope Yen, Drugs Vanish at Some VA Hospitals; Spot Checks Revealed Monthly Inspections Were Skipped at Some Facilities, The Cincinnati Enquirer | DEF-00049856 | DEF-00049858 | | | | | | | |
| DEF-19014 | 2/22/2017 | News; State of Ohio Board of Pharmacy; OH Vol. 38. No. 3; 02/2017 | DEF-00090138 | DEF-00090142 | | | | | | | |
| DEF-19015 | 2/27/2017 | Chronic-pain patients feel sting of state's opioid crackdown, The Seattle Times | DEF-00049751 | DEF-00049753 | | | | | | | |
| DEF-19016 | 3/1/2017 | Ohio Department of Medicaid Preferred Drug List (PDL) Changes | DEF-00104652 | DEF-00104652 | | | | | | | |
| DEF-19017 | 3/1/2017 | Thomas P. Gilson, Hugh Shannon, et al., "The Evolution of the Opiate/Opioid Crisis in Cuyahoga County" | DEF-00036734 | DEF-00036742 | | | | | | | |
| DEF-19018 | Mar-17 | Motivan M, Federal Justice Statistics, 2013-2014, NCJ 249149, March 2017 | DEF-00005118 | DEF-00005161 | | | | | | | |
| DEF-19019 | Mar-17 | Alex Hollingsworth et al., Macroeconomic Conditions and Opioid Abuse, National Bureau of Economic Research, Working Paper No. 23192 | DEF-00052505 | DEF-00052574 | | | | | | | |
| DEF-19020 | Mar-17 | McKesson, Combating the opioid abuse epidemic: A shared responsibility that requires innovative solutions | DEF-00056271 | DEF-00056277 | | | | | | | |
| DEF-19021 | Mar-17 | National Drug Abuse & Heroin Summit Website: Findings from NYPD laboratory testing, January – March 2017, available at https://www.documentcloud.org/documents/4447890-PAGE19.html | DEF-00032169 | DEF-00032169 | | | | | | | |
| DEF-19022 | Mar-17 | United States Department of State, Bureau of International Narcotics and Law Enforcement Affairs, International Narcotics Control Strategy Report, Volume I, Drug and Chemical Control March 2017 | DEF-00032528 | DEF-00033031 | | | | | | | |
| DEF-19023 | 3/6/2017 | Center for Drug Evaluation and Research: Manual of Policies and Procedures | DEF-00064620 | DEF-00064627 | | | | | | | |
| DEF-19024 | 3/7/2017 | Cleveland.com website: Summit County Executive Ilene Shapiro names June Carr director of employee benefits, available at cleveland.com/akron/2019/08/two-turtles-pet-center-in-akron-to-close-after-36-years-in-business.html | DEF-00026161 | DEF-00026161 | | | | | | | |
| DEF-19025 | 3/7/2017 | James M. Buchanan, Opportunity Cost, The New Palgrave Dictionary of Economics, 2nd edition, pp. 1-5 | DEF-00073337 | DEF-00073341 | | | | | | | |
| DEF-19026 | 3/14/2017 | Anij Shah Presentation | DEF-00115247 | DEF-00115247 | | | | | | | |
| DEF-19027 | 3/16/2017 | Drugs are killing so many people in Ohio cold-storage trailers are being used as morgues, Washington Post | DEF-00026186 | DEF-00026186 | | | | | | | |
| DEF-19028 | 3/17/2017 | Shah A, et al., Characteristics of Initial Prescription Episodes and Likelihood of Long-Term Opioid Use - United States, 2006-2015, Morbidity and Mortality Weekly Report, 66(10), pp. 265-269, March 17, 2017 | DEF-00109540 | DEF-00109544 | | | | | | | |
| DEF-19029 | 3/17/2017 | Shah, Anuj, Hayes, Corey J, and Martin, Bradley C, Characteristics of Initial Prescription Episodes and Likelihood of Long-Term Opioid Use-United States, 2006-2015, Morbidity and Mortality Weekly Report, Vol 66 No 10, pp. 266-269, March 17, 2017 | DEF-00062390 | DEF-00062394 | | | | | | | |
| DEF-19030 | 3/21/2017 | Baker, D., History of The Joint Commission's Pain Standards: Lessons for Today's Prescription Opioid Epidemic, Journal of American Medical Association, Volume 317, Number 11, pp. 1117-1118 | DEF-00002587 | DEF-00002588 | | | | | | | |
| DEF-19031 | 3/22/2017 | Email from Holly Woods to Tracey Jaycox | DEF-00102608 | DEF-00102621 | | | | | | | |
| DEF-19032 | 3/23/2017 | Hongju Liu et al., Marketing Science, Promotion Spillovers: Drug Detailing in Combination Therapy, vol. 36, No. 3, pp. 382-401, 23 Mar. 2017. | DEF-00042030 | DEF-00042050 | | | | | | | |
| DEF-19033 | 3/24/2017 | Ohio Medicaid National Council for Prescription Drug Programs, Inc.; Payer Sheet | DEF-00104342 | DEF-00104363 | | | | | | | |
| DEF-19034 | 3/24/2017 | Ohio Department of Medicaid Form re: Claim Billing/Rebilling | DEF-00091897 | DEF-00091897 | | | | | | | |
| DEF-19035 | 3/24/2017 | Ohio Medicaid NCPDP Version D.0 Payer Sheet | DEF-00036001 | DEF-00036022 | | | | | | | |
| DEF-19036 | 3/24/2017 | Case A & Deaton A, Mortality and morbidity in the 21st century, Brookings Panel on Economic Activity, 2017, pp. 397-476 | DEF-00074197 | DEF-00074244 | | | | | | | |
| DEF-19037 | 3/25/2017 | Cochran, W, Sampling Techniques, John Wiley and Sons, Third Edition | DEF-00003151 | DEF-00003592 | | | | | | | |
| DEF-19038 | 3/28/2017 | Summit County Children Services Board of Trustees meeting minutes; public comment, committee reports, Executive Director's report | DEF-00010477 | DEF-00010478 | | | | | | | |
| DEF-19039 | 4/1/2017 | Federation of State Medical Boards Guidelines for the Chronic Use of Opioid Analgesics | DEF-00090729 | DEF-00090750 | | | | | | | |
| DEF-19040 | 4/1/2017 | Barth KS, et al., Targeting practitioners: A review of guidelines, training, and policy in pain management, Drug and Alcohol Dependence, 173(Supplement 1), pp. S22-S30 | DEF-00073977 | DEF-00073996 | | | | | | | |
| DEF-19041 | 4/3/2017 | Ohio Board of Pharmacy Press Release, re: State of Ohio Board of Pharmacy Approves Rules to Help Implement Limits on Opiate Prescriptions for Acute Pain Awarded Federal Funding to Address Prescription Drug Abuse, Innovative Program Will Use Data to Promote Early Intervention & Treatment | DEF-00089545 | DEF-00089545 | | | | | | | |
| DEF-19042 | 4/4/2017 | Chou R, et al., Systemic Pharmacologic Therapies for Low Back Pain: A Systematic Review for an American College of Physicians Clinical Practice Guideline, Annals of Internal Medicine, 166(7), pp. 480-92, 4 April 2017 | DEF-00125691 | DEF-00125704 | | | | | | | |
| DEF-19043 | 4/4/2017 | Chou R, et al., Nonpharmacologic Therapies for Low Back Pain: A Systematic Review for an American College of Physicians Clinical Practice Guideline, Annals of Internal Medicine, 166(7), pp. 493-505,4 April 2017 | DEF-00125705 | DEF-00125718 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19044 | 4/5/2017 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2016; District of Northern Ohio | DEF-00009644 | DEF-00009664 | | | | | | | |
| DEF-19045 | 4/10/2017 | Powell, David, How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, Rand Corporation,1 April 2017 | DEF-00109284 | DEF-00109333 | | | | | | | |
| DEF-19046 | 4/10/2017 | Wen, Hefei, States with Prescription Drug Monitoring Mandates Saw a Reduction in Opioids Prescribed to Medicaid Enrollees, Health Affairs, April 2017 | DEF-00109804 | DEF-00109812 | | | | | | | |
| DEF-19047 | 4/14/2017 | DEA Report of Theft or Loss of Controlled Substances, Remedi Seniorcare of Ohio Northeast, Euclid, Ohio | DEF-00089604 | DEF-00089604 | | | | | | | |
| DEF-19048 | 4/17/2017 | Email from Health Action Council to Holly Woods | DEF-00102629 | DEF-00102631 | | | | | | | |
| DEF-19049 | 4/17/2017 | David Powell, Rosalie Liccardo Pacula and Erin A. Taylor, How Increasing Medical Access to Opioids Contributes to the Opioid Epidemic: Evidence from Medicare Part D, National Institute on Drug Abuse/Rand Corporation, April 2017 | DEF-00050947 | DEF-00050996 | | | | | | | |
| DEF-19050 | 4/21/2017 | Feingold D, et al., Misuse of prescription opioids among chronic pain patients suffering from anxiety: A cross-sectional analysis, General Hospital Psychiatry, 47, pp. 36-42, 2017 | DEF-00126684 | DEF-00126690 | | | | | | | |
| DEF-19051 | 4/25/2017 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2016 | DEF-00008367 | DEF-00008558 | | | | | | | |
| DEF-19052 | 4/25/2017 | Summit County Children Services Board of Trustees meeting minutes; public comment, Women's Auxiliary Board report, committee reports, Executive Director's report | DEF-00010479 | DEF-00010481 | | | | | | | |
| DEF-19053 | 4/25/2017 | Demidenko, MI, Suicidal ideation and suicidal self-directed violence following clinician-initiated prescription opioid discontinuation among long-term opioid users, General Hospital Psychiatry 47(2017), pp. 29-35 | DEF-00077723 | DEF-00077729 | | | | | | | |
| DEF-19054 | 4/25/2017 | U.S. Department of Health and Human Services website: Grants for the Benefit of Homeless Individuals, available at https://www.samhsa.gov/grants/grant-announcements/ti-17-009 | DEF-00080126 | DEF-00080128 | | | | | | | |
| DEF-19055 | 4/26/2017 | Letter from Rob Koremans to Michael McClellan | DEF-00040844 | DEF-00040850 | | | | | | | |
| DEF-19056 | 4/27/2017 | Cuyahoga County's S.T.A.R.T. program celebrates 20 years of helping moms with addiction, by Julie Washington, of the Plain Dealer | DEF-00010730 | DEF-00010734 | | | | | | | |
| DEF-19057 | 4/28/2017 | Chetty R, et al., The fading American dream: Trends in absolute income mobility since 1940, Science, 356, 398-406, 2017 | DEF-00067749 | DEF-00067758 | | | | | | | |
| DEF-19058 | May-17 | Einav L, et al., Is American Pet Health Care (Also) Uniquely Inefficient?, American Economic Review: Papers & Proceedings, 107(5), pp. 491-495, May 2017 | DEF-00108508 | DEF-00108513 | | | | | | | |
| DEF-19059 | May-17 | Rumore MM, PBM P&T Practices: The HEAT Initiative is Gaining Momentum, Health Care & Law, 42(5), pp. 330-335, May 2017 | DEF-00109497 | DEF-00109501 | | | | | | | |
| DEF-19060 | 5/1/2017 | Our Response to Address the Growing Opioid Epidemic, Cigna | DEF-00028437 | DEF-00028442 | | | | | | | |
| DEF-19061 | May-17 | Gerald Cochran, et al., Medicaid Prior Authorization and Opioid Medication Abuse and Overdose, American Journal of Managed Care, Vol. 23:5, pp. e164-e171, May 2017 | DEF-00052119 | DEF-00052126 | | | | | | | |
| DEF-19062 | 5/1/2017 | Sommers, BD, et al., Three-Year Impacts Of the Affordable Care Act: Improved Medical Care And Health Among Low-Income Adults, Health Affairs 36(6), 1119-1128. | DEF-00075873 | DEF-00075915 | | | | | | | |
| DEF-19063 | 5/2/2017 | Ian Larkin, et al., Association Between Academic Medical Center Pharmaceutical Detailing Policies and Physician Prescribing, J. Am. Med. Ass'n, vol. 317, No. 17, pp. 1785-95, 2017 | DEF-00043088 | DEF-00043098 | | | | | | | |
| DEF-19064 | 5/2/2017 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Former Pittsburgh physician convicted of 180 counts, including conspiracy to distribute steroids, human growth hormone, oxycodone and OxyContin | DEF-00089622 | DEF-00089624 | | | | | | | |
| DEF-19065 | 5/4/2017 | Wisniewski AM, et al., The Epidemiologic Association Between Opioid Prescribing, Non-Medical Use, and Emergency Department Visits, Journal of Addictive Diseases, 27(1), pp. 1-11. | DEF-00067467 | DEF-00067478 | | | | | | | |
| DEF-19066 | 5/5/2017 | Baker DW, The Joint Commission's Pain Standards: Origins and Evolution, The Joint Commission, 2017 | DEF-00058295 | DEF-00058304 | | | | | | | |
| DEF-19067 | 5/5/2017 | Public Children Services Association of Ohio Executive Summary; April 2017 | DEF-00073032 | DEF-00073033 | | | | | | | |
| DEF-19068 | 5/6/2017 | Divino V, et al., Assessing the impact of extended-release/long-acting opioid analgesics risk evaluation and mitigation strategies on opioid prescription volume, Journal of Opioid Management, Vol. 13:3, pp. 157-168 | DEF-00108422 | DEF-00108433 | | | | | | | |
| DEF-19069 | 5/8/2017 | News; State of Ohio Board of Pharmacy; OH Vol. 36. No. 1; 05/2017 | DEF-00090169 | DEF-00090172 | | | | | | | |
| DEF-19070 | 5/8/2017 | GO Team reaches out to summit county overdose victims, thesuburbanite.com | DEF-00026184 | DEF-00026184 | | | | | | | |
| DEF-19071 | 5/8/2017 | Pew. As Fentanyl Spreads, States Step Up Responses. Available at: https://www.pewtrusts.org/en/research-and-analysis/blogs/stateline/2017/05/08/as-fentanyl-spreads-states-step-up-responses | DEF-00032091 | DEF-00032096 | | | | | | | |
| DEF-19072 | 5/9/2017 | FDA meeting agenda; Training for Opioid Analgesic Prescribers | DEF-00064824 | DEF-00064828 | | | | | | | |
| DEF-19073 | 5/9/2017 | FDA Presentation; Training Health Care Providers on Pain Management and Safe Use of Opioid Analgesics, A Matter of Record | DEF-00064829 | DEF-00065254 | | | | | | | |
| DEF-19074 | 5/9/2017 | FDA meeting packet, Training Health Care Providers on Pain management and safe Use of Opioid Analgesics - Exploring the Path Forward | DEF-00065661 | DEF-00065663 | | | | | | | |
| DEF-19075 | 5/9/2017 | Rothstein, M., "The Opioid Crisis and the Need for Compassion in Pain Management," AJPH Perspectives, Vol. 107, No. 8, pp. 1253-1254 | DEF-00129277 | DEF-00129278 | | | | | | | |
| DEF-19076 | 5/10/2017 | FDA Presentation; Training Health Care Providers on Pain Management and Safe Use of Opioid Analgesics, A Matter of Record | DEF-00065255 | DEF-00065660 | | | | | | | |
| DEF-19077 | 5/11/2017 | Kroenke K, et al., Management of Chronic Pain in the Aftermath of the Opioid Backlash, JAMA, Vol. 317, No. 23, pp. 2365-2366, June 20, 2017 | DEF-00128082 | DEF-00128083 | | | | | | | |
| DEF-19078 | 5/15/2017 | Increased need for foster parents during National Foster Care Month, Cuyahoga County | DEF-00073139 | DEF-00073139 | | | | | | | |
| DEF-19079 | 5/16/2017 | Pharmacy: A Prescription for Improving the Healthcare System, National Council for Prescription Drug Programs | DEF-00028612 | DEF-00028637 | | | | | | | |
| DEF-19080 | 5/18/2017 | Award Agreement | DEF-00041067 | DEF-00041069 | | | | | | | |
| DEF-19081 | 5/22/2017 | Cicero T, et al., Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, 74, pp. 63-66, 2017 | DEF-00067844 | DEF-00067848 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19082 | 5/22/2017 | Wolters Kluwer Presentation: Morphine Equivalent Dosing | DEF-00079395 | DEF-0079405 | | | | | | | |
| DEF-19083 | 5/22/2017 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, 74, pp. 63-6, May 2017 | DEF-00125728 | DEF-00125731 | | | | | | | |
| DEF-19084 | 5/23/2017 | Cicero, Theodore J et al., Increased use of heroin as initiating opioid of abuse, Addictive Behaviors, Elsevier, Volume 74, pp. 63-66 | DEF-00116170 | DEF-00116173 | | | | | | | |
| DEF-19085 | 5/23/2017 | Increased Use of Heroin as an Initiating Opioid of Abuse by T. Cicero et al, Addictive Behaviors | DEF-00037357 | DEF-00037360 | | | | | | | |
| DEF-19086 | 5/23/2017 | Theodore Cicero, et al., Increased Use of Heroin As an Initiating Opioid of Abuse, Addictive Behaviors, Vol. 74, pp. 63-66, May 23,2017. | DEF-00050538 | DEF-00050542 | | | | | | | |
| DEF-19087 | 5/23/2017 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse, Addictive Behaviors, 74, pp. 63-66, 2017 | DEF-00061339 | DEF-00061342 | | | | | | | |
| DEF-19088 | 5/24/2017 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Annual Report; 2016 January 1 - December 31 | DEF-00071615 | DEF-00071630 | | | | | | | |
| DEF-19089 | 5/25/2017 | "Cuyahoga County medical examiner discusses opioid epidemic before U.S. Senate subcommittee," The News Herald | DEF-00035996 | DEF-00036000 | | | | | | | |
| DEF-19090 | 5/25/2017 | Written Record from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommitee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U. S. Strategy to Combat Illicit Drugs." | DEF-00036255 | DEF-00036295 | | | | | | | |
| DEF-19091 | 5/25/2017 | Video from United States Senate, Committee on Homeland Security and Governmental Affairs, Permanent Subcommitee on Investigations, Hearing entitled "Stopping the Shipment of Synthetic Opioids: Oversight of U. S. Strategy to Combat Illicit Drugs." | DEF-00036416 | DEF-00036416 | | | | | | | |
| DEF-19092 | 5/25/2017 | 2016 Summit County Sheriff's Office Annual Report | DEF-00090900 | DEF-00090957 | | | | | | | |
| DEF-19093 | 5/25/2017 | Cuyahoga County Medical Examiners Office Final Drug Deaths Report; 2016; State of Ohio | DEF-00012060 | DEF-00012083 | | | | | | | |
| DEF-19094 | 5/25/2017 | Cuyahoga County Medical Examiners Office Presentation: Final Drug Deaths Report | DEF-00012416 | DEF-00012439 | | | | | | | |
| DEF-19095 | 5/25/2017 | US Department of Homeland Security, "Testimony of Robert E. Perez, Executive Assistant Commissioner," Available at: https://www.hsgac.senate.gov/imo/media/doc/Perez%20UPDATED%20Testimony.PDF | DEF-00031895 | DEF-00031903 | | | | | | | |
| DEF-19096 | 5/26/2017 | Guidance for Industry: Presenting Risk Information in Prescription Drug and Medical Device Promotion, U.S. Department of Health and Human Services, May 2009 | DEF-00073555 | DEF-00073581 | | | | | | | |
| DEF-19097 | 5/28/2017 | 4100 Dead Ohio's 2016 overdose toll soars 36% from 2015, when state led US, Columbus Dispatch | DEF-00011785 | DEF-00011788 | | | | | | | |
| DEF-19098 | 5/28/2017 | 4,100 Dead Ohio's 2016 overdose toll soars 36% from 2015, when state led US | DEF-00026127 | DEF-00026136 | | | | | | | |
| DEF-19099 | 5/28/2017 | 4,100 Dead: Ohio's 2016 overdose toll soars 36% from 2015, when state led US, Columbus Dispatch | DEF-00026180 | DEF-00026180 | | | | | | | |
| DEF-19100 | 5/29/2017 | Over 4,000 died in Ohio in 2016 from overdoses, timesgazette.com | DEF-00026185 | DEF-00026185 | | | | | | | |
| DEF-19101 | 5/29/2017 | InSight Crime Website: What Can Bolivia Teach Post-Conflict Colombia About Coca Reduction?, available at https://www.insightcrime.org/news/brief/us-singles-out-bolivia-venezuela-counternarcotic-failures/ | DEF-00032203 | DEF-00032204 | | | | | | | |
| DEF-19102 | 5/31/2017 | Painful words: How a 1980 letter fueled the opioid epidemic, Associated Press. | DEF-00002912 | DEF-00002914 | | | | | | | |
| DEF-19103 | 5/31/2017 | Already the nation's highest, Ohio's overdose death toll continues to rise at an alarming rate, The Alliance Review | DEF-00026183 | DEF-00026183 | | | | | | | |
| DEF-19104 | Jun-17 | Letter from Yitzhak Peterburg to Mark Sabag | DEF-00040921 | DEF-00040921 | | | | | | | |
| DEF-19105 | 6/1/2017 | Leung P, et al., A 1980 Letter on the Risk of Opioid Addiction, The NEW ENGLAND JOURNAL OF MEDICINE, Vol 376, p. 22 | DEF-00002993 | DEF-00002994 | | | | | | | |
| DEF-19106 | 6/1/2017 | Glod SA, The Other Victims of the Opioid Epidemic, N Eng J Med, 376(22), pp. 2101-2102, 2017 | DEF-00004007 | DEF-00004008 | | | | | | | |
| DEF-19107 | 6/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Qtr. Residences by County District | DEF-00025747 | DEF-00025747 | | | | | | | |
| DEF-19108 | 6/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Quarter Drug Overdoses by City Ward and County Districts | DEF-00025748 | DEF-00025748 | | | | | | | |
| DEF-19109 | 6/1/2017 | Cuyahoga County Medical Examiner's Office Presentation: Cuyahoga County Medical Examiner's Office 2017 1st Qtr. Residences by Cleveland Ward | DEF-00025749 | DEF-00025749 | | | | | | | |
| DEF-19110 | Jun-17 | Medicaid Managed Care Enrollment & Eligibility Report; For Aged Blind and Disabled, Covered Families and Children, Group VIII and MyCare Ohio Programs | DEF-00054851 | DEF-00054851 | | | | | | | |
| DEF-19111 | 6/1/2017 | Leung PTM, et al., Correspondence: A 1980 Letter on the Risk of Opioid Addiction, N Engl J Med, 376. | DEF-00059988 | DEF-00059989 | | | | | | | |
| DEF-19112 | Jun-17 | Bummett CM, et al., New Persistent Opioid Use After Minor and Major Surgical Procedures in US Adults, JAMA Surgery, 152(6), pp.2-9. | DEF-00060174 | DEF-00060182 | | | | | | | |
| DEF-19113 | 6/1/2017 | Glod, SA, The Other Victims Of The Opioid Epidemic, The New England Journal Of Medicine, 376(22), pp. 2101-2102 | DEF-00077203 | DEF-00077204 | | | | | | | |
| DEF-19114 | 6/1/2017 | William T. Becker, M.D., and David A. Fiellin, M.D.: Abuse-Deterrent Opioid Formulations - Putting the Potential Benefits into Perspective | DEF-00077720 | DEF-00077722 | | | | | | | |
| DEF-19115 | Jun-17 | Ohio Substance Abuse Monitoring Network, 2017 June - 2018 January: Ohio | DEF-00078359 | DEF-00078384 | | | | | | | |
| DEF-19116 | 6/4/2017 | Are Pharmaceutical Companies to Blame for the Opioid Epidemic, Route Fifty | DEF-00027789 | DEF-00027791 | | | | | | | |
| DEF-19117 | 6/5/2017 | Tragedy in Ohio: 18 month old boy dies of suspected opioid overdose, NBC news | DEF-00026175 | DEF-00026175 | | | | | | | |
| DEF-19118 | 6/5/2017 | Drug deaths in America are rising faster than ever, New York Times | DEF-00026177 | DEF-00026177 | | | | | | | |
| DEF-19119 | 6/5/2017 | The pain of the opioid crackdown; Patients with chronic pain say new regulation of medicinal narcotics to counter overprescription that began in the '90s is only hurting them more, Chicago Tribune | DEF-00049786 | DEF-00049789 | | | | | | | |
| DEF-19120 | 6/5/2017 | The opioid crisis changed how doctors think about pain, Vox.com | DEF-00029058 | DEF-00029072 | | | | | | | |
| DEF-19121 | 6/6/2017 | 18 month old boy dies of suspected opioid overdose, NBC news | DEF-00026176 | DEF-00026176 | | | | | | | |
| DEF-19122 | 6/6/2017 | O'Brian, John, Cuyahoga County Correction Center to Assume Operation of Cleveland Jail as part of Jail Regionalization, Cuyahoga County Executive Office, 6/6/17 | DEF-00069088 | DEF-00069090 | | | | | | | |
| DEF-19123 | 6/7/2017 | Drug deaths in America are rising faster than ever, ohsam.org | DEF-00026179 | DEF-00026179 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19124 | 6/7/2017 | Ohio Perinatal Quality Collaborative Guidance re: Updates/changes to the recommended OPQC NAS Protocol | DEF-00027337 | DEF-00027346 | | | | | | | |
| DEF-19125 | 6/7/2017 | Brown University Website: Feared by drug users but hard to avoid, fentanyl takes a mounting toll, available at https://www.brown.edu/news/2017-06-07/fentanyl | DEF-00032108 | DEF-00032111 | | | | | | | |
| DEF-19126 | 6/10/2017 | Bian, John et al., Effects of the US Food and Drug Administration Boxed Warning of Erythropoietin-Stimulating Agents on Utilization and Adverse Outcome, J. Clinical Oncology, vol. 35, No. 17, pp. 1945-51, Jun. 10, 2017. | DEF-00107891 | DEF-00107898 | | | | | | | |
| DEF-19127 | 6/13/2017 | Ohio Medical Assistance Provider Agreement | DEF-00104653 | DEF-00104878 | | | | | | | |
| DEF-19128 | 6/13/2017 | Dupont RL, The opioid epidemic is an historic opportunity to improve prevention and treatment, Brain Research Bulletin, 138, pp.112-114, 2018 | DEF-00126447 | DEF-00126449 | | | | | | | |
| DEF-19129 | 6/16/2017 | Email from Kevin Gregory to Holly Woods | DEF-00102627 | DEF-00102628 | | | | | | | |
| DEF-19130 | 6/18/2017 | Employment Agreement Between Teva and Hafrum Fridriksdottir | DEF-00040866 | DEF-00040898 | | | | | | | |
| DEF-19131 | 6/19/2017 | Ohio General Assembly Joint Committee on Agency Rule Review Meeting Minutes | DEF-00010711 | DEF-00010713 | | | | | | | |
| DEF-19132 | 6/21/2017 | Judge Denies Dismissals of Doctors' Cases Gasparine, Finck Charged with failure to report crime; Coshocton Tribune | DEF-00027767 | DEF-00027769 | | | | | | | |
| DEF-19133 | 6/21/2017 | Cuyahoga County Division of Children and Family Services Policy Statement Presentation: Family Cases Involving Substance Use | DEF-00010431 | DEF-00010437 | | | | | | | |
| DEF-19134 | 6/22/2017 | Email from Thomas Gilson to Michael Houser | DEF-00102624 | DEF-00102625 | | | | | | | |
| DEF-19135 | 6/26/2017 | Cleveland Department of Public Health Bi-Weekly Drug Related ER Visits Report; 2017 April 2 - June 24; State of Ohio | DEF-00012198 | DEF-00012199 | | | | | | | |
| DEF-19136 | 6/26/2017 | Resolution by the Council of the County of Summit, Ohio confirming award of purchase contract with RadPro SecurPass Full Body Security Screening System. | DEF-00069177 | DEF-00069178 | | | | | | | |
| DEF-19137 | 6/27/2017 | Email from mhouser@cuyahogacounty.us to Thomas Gilson | DEF-00102626 | DEF-00102626 | | | | | | | |
| DEF-19138 | 6/27/2017 | Summit County Children Services Board of Trustee Meeting Minutes | DEF-00094645 | DEF-00094647 | | | | | | | |
| DEF-19139 | 6/27/2017 | Summit County Children Services Board of Trustees meeting minutes; public comment, committee reports, Executive Director's report | DEF-00010482 | DEF-00010484 | | | | | | | |
| DEF-19140 | 6/27/2017 | Summit County Children Services Board Of Trustees Meeting Minutes, June 27, 2017 Meeting | DEF-00011652 | DEF-00011654 | | | | | | | |
| DEF-19141 | 6/28/2017 | Summit County medical examiner requests mobile morgue for spike in heroin overdose deaths, cleveland.com | DEF-00026171 | DEF-00026171 | | | | | | | |
| DEF-19142 | 6/29/2017 | Ohio baby opioid overdose and deaths, detoxtorehab.com | DEF-00026172 | DEF-00026172 | | | | | | | |
| DEF-19143 | 6/30/2017 | Ohio Board of Pharmacy; E-News Update June 2017 Edition | DEF-00089504 | DEF-00089504 | | | | | | | |
| DEF-19144 | 6/30/2017 | Ohio State Board of Pharmacy Annual Report; July 1, 2016- June 30, 2017; State of Ohio | DEF-00000934 | DEF-00000945 | | | | | | | |
| DEF-19145 | 7/1/2017 | Has Wider Availability of Prescription Drugs for Pain Relief: Affected SSDI and SSI Enrollment | DEF-00092973 | DEF-00092980 | | | | | | | |
| DEF-19146 | Jul-17 | Saloner B et al., Patterns of Buprenorphine-Naloxone Treatment for Opioid Use Disorder in a Multi-State Population, Med Care. 55(7): 669–676, 07/2017 | DEF-00123678 | DEF-00123699 | | | | | | | |
| DEF-19147 | Jul-17 | Substance Abuse and Mental Health Services Administration, National Survey of Substance Abuse Treatment Services (N-SSATS): 2016. Data on Substance Abuse Treatment Facilities. BHSIS Series S-93, HHS Publication No. (SMA) 17-5039, 2017 | DEF-00123851 | DEF-00124077 | | | | | | | |
| DEF-19148 | Jul-17 | Institute for Clinical and Economic Review, A look at abuse deterrent opioids, pp. 1-9, 07/2017 | DEF-00057071 | DEF-00057078 | | | | | | | |
| DEF-19149 | Jul-17 | Guidelines for the Chronic Use of Opioid Analgesics, Federation of State Medical Boards of the United States, Inc., April 2017 | DEF-00058641 | DEF-00058662 | | | | | | | |
| DEF-19150 | Jul-17 | Davis MA, et al., Prescription Opioid Use Among Adults with Mental Health Disorders in the United States, Journal of the American Board of Family Medicine, 30(4), pp. 407-417, July-August 2017 | DEF-00125837 | DEF-00125847 | | | | | | | |
| DEF-19151 | 7/5/2017 | Mojtabai, R. "National trends in long-term use of prescription opioids," Wiley, 27: pp. 526-534 | DEF-00128412 | DEF-00128420 | | | | | | | |
| DEF-19152 | 7/7/2017 | Guy GP, Jr., et al., Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, Morbidity and Mortality Weekly Report, 66(26), pp. 697-704, July 7, 2017 | DEF-00108765 | DEF-00108772 | | | | | | | |
| DEF-19153 | 7/7/2017 | Guy GP, et al., Vital Signs: Changes in Opioid Prescribing in the United States, 2006-2015, Morbidity and Mortality Weekly Report, U.S. Dept. of HHS/CDC, Vol. 66, No. 26, pp. 697-704 | DEF-00126963 | DEF-00126970 | | | | | | | |
| DEF-19154 | 7/8/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025902 | DEF-00025910 | | | | | | | |
| DEF-19155 | 7/10/2017 | Social workers impacted by the opioid epidemic, News 5 Cleveland | DEF-00010419 | DEF-00010420 | | | | | | | |
| DEF-19156 | 7/11/2017 | Three Million in Grants for DART and QRT Teams to be Available to Address Opioid Epidemic, Ohio Attorney General's Office | DEF-00073107 | DEF-00073109 | | | | | | | |
| DEF-19157 | 7/12/2017 | Summit County drug courts are boosting services, My Town NEO | DEF-00049691 | DEF-00049694 | | | | | | | |
| DEF-19158 | 7/12/2017 | MyTownNEO Website: Summit County drug courts are boosting services, available at www.mytownneo.com/news/20170712/summit-county-drug-courts-are-boosting-services | DEF-00067143 | DEF-00067146 | | | | | | | |
| DEF-19159 | 7/13/2017 | Amendment to Memorandum of Association of Teva Pharmaceutical Industries Limited | DEF-00040609 | DEF-00040609 | | | | | | | |
| DEF-19160 | 7/13/2017 | Teva Pharmaceuticals Articles of Association | DEF-00040610 | DEF-00040650 | | | | | | | |
| DEF-19161 | 7/13/2017 | Lipari, Rachel, et al., State and Substate Estimates of NonMedical Use of Prescription Pain Relievers HHS Publication No. SMA 16-4984, NSDUH Series H-51 July 13, 2017 | DEF-00096511 | DEF-00096531 | | | | | | | |
| DEF-19162 | 7/17/2017 | InSight Crime Website: Record Cocaine Production in Colombia Fuels New Criminal Generation, available at https://www.insightcrime.org/news/analysis/record-cocaine-production-colombia-fuels-new-criminal-generation/ | DEF-00032178 | DEF-00032185 | | | | | | | |
| DEF-19163 | 7/18/2017 | Journal of Analytical Toxicology: An LC-MS-MS Method of Analysis of Carfentanil, 3-Methylfentanyl, 2-Furanyl Fentanyl, Acetyl Fentanyl, Fentanyl and Norfentanyl in Postmortem and Impaired-Driving Cases, Oxford, pp. 473-483 | DEF-00091293 | DEF-00091303 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19164 | 7/18/2017 | Sofalvi, Szabolcs, et al., An LC-MS-MS Method for the Analysis of Carfentanil, 3-Methylfentanyl, 2-Furanyl Fentanyl, Acetyl Fentanyl, Fentanyl and Norfentanyl in Postmortem and Impaired-Driving Cases, Journal of Analytical Toxicology, Vol. 41, Iss. 6, pp. 473-483 | DEF-00026188 | DEF-00026188 | | | | | | | |
| DEF-19165 | 7/18/2017 | Sofalvi, Szabolcs, et al., An LC-MS-MS Method for the Analysis of Carfentanil, 3-Methylfentanyl, 2-Furanyl Fentanyl, Acetyl Fentanyl, Fentanyl and Norfentanyl in Postmortem and Impaired-Driving Cases, Journal of Analytical Toxicology, Vol. 41, Iss. 6, pp. 473-483 | DEF-00026190 | DEF-00026190 | | | | | | | |
| DEF-19166 | 7/18/2017 | Cuyahoga County Taskforce Report; 2016; State of Ohio | DEF-00072002 | DEF-0072014 | | | | | | | |
| DEF-19167 | 7/19/2017 | Letter from Yitzhak Peterburg to Michael McClellan | DEF-00040840 | DEF-00040841 | | | | | | | |
| DEF-19168 | 7/19/2017 | Bernstein, Joseph, Not the Last Word: Vicosupplementation, Opioid Overuse, and the Excesses of Empathy, Clinical Orthopaedics and Related Research, vol. 475, No. 10, pp. 2369-2372, 2017 | DEF-00085712 | DEF-00085715 | | | | | | | |
| DEF-19169 | 7/21/2017 | Miro, O, et al., Morphine In Acute Heart Failure: Good In Relieving Symptoms, Bad In Improving Outcomes, Journal Of Thoracic Disease, 9(9), pp. 871-874 | DEF-00077088 | DEF-00077091 | | | | | | | |
| DEF-19170 | 7/25/2017 | Summit County Children Services Board of Trustees meeting minutes; public comment, Women's Auxiliary Board report, committee reports, Executive Director's report | DEF-00010485 | DEF-00010487 | | | | | | | |
| DEF-19171 | 7/25/2017 | How the opioid crisis is affecting members of the funeral services industry, phaneuf.net | DEF-00026181 | DEF-00026181 | | | | | | | |
| DEF-19172 | 7/27/2017 | Warlow, S, et al., Optogenetic Central Amygdala Stimulation Intensifies and Narrows Motivation or Cocaine, J. Neurosci, 10.1523/JNEUROSCI.3141-16.2017 | DEF-00002635 | DEF-00002705 | | | | | | | |
| DEF-19173 | 7/31/2017 | CDC Website: U.S. County Prescribing Rates, 2006, available at https://www.cdc.gov/drugoverdose/maps/rxcounty2017.html | DEF-00060286 | DEF-00061267 | | | | | | | |
| DEF-19174 | 7/31/2017 | CDC Website: U.S. State Prescribing Rates, 2006, available at https://www.cdc.gov/drugoverdose/maps/rxstate2017.html | DEF-00061272 | DEF-00061307 | | | | | | | |
| DEF-19175 | 7/31/2017 | Hollingsworth A, et al., Macroeconomic conditions and opioid abuse, Journal of Health Economics, pp. 1-41, 2017 | DEF-00068018 | DEF-00068059 | | | | | | | |
| DEF-19176 | 8/1/2017 | Schuchat A, et al., New Data on Opioid Use and Prescribing in the United States, American Medical Association, The Journal of the American Medical Association, 318(5), pp. 425-426, August 1, 2017. | DEF-00109538 | DEF-00109539 | | | | | | | |
| DEF-19177 | Aug-17 | World Health Organization, WHO Model List of Essential Medicines, Amended August 2017 | DEF-00115105 | DEF-00115166 | | | | | | | |
| DEF-19178 | 8/1/2017 | Han, Beth, MD; Prescription Opioid Use, Misuse, and Use Disorders in US Adults:2015 National Survey on Drug Use and Health; Annals of Internal Medicine; Pages 1-10; August 1, 2017 | DEF-00116478 | DEF-00116487 | | | | | | | |
| DEF-19179 | Aug-17 | DEA 2015 Heroin Signature Program Report, | DEF-00005365 | DEF-00005376 | | | | | | | |
| DEF-19180 | 8/1/2017 | Cleveland Department of Public Health Presentation: Untitled | DEF-00012357 | DEF-00012380 | | | | | | | |
| DEF-19181 | Aug-17 | Daniel Ciccarone, Editorial for "US Heroin in Transition: Supply Changes, Fentanyl Adulteration and Consequences" IJDP Special Section, International Journal of Drug Policy, Vol. 46, pp.107-111, August 2017. | DEF-00050792 | DEF-00050801 | | | | | | | |
| DEF-19182 | 8/1/2017 | George Unick and Daniel Ciccarone, US Regional and Demographic Differences in Prescription Opioid and Heroin-Related Overdose Hospitalizations, International Journal of Drug Policy, Vol. 46, pp. 112-119, August 2017 | DEF-00051032 | DEF-00051050 | | | | | | | |
| DEF-19183 | 8/1/2017 | National Alliance on Mental Illness (NAMI) web page regarding Dual Diagnosis, available at nami.org/learn-more/mental-health-conditions/related-conditions/dual-diagnosis | DEF-00068579 | DEF-00068581 | | | | | | | |
| DEF-19184 | 8/1/2017 | Han B, et al., Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health, Annals of Internal Medicine, Original Research on Annals.org, pp. 1-10 | DEF-00074932 | DEF-00074941 | | | | | | | |
| DEF-19185 | Aug-17 | The National Association of State Alcohol and Drug Abuse Directors: Fiscal Year 2018 Appropriations, 2017 August | DEF-00080076 | DEF-00080089 | | | | | | | |
| DEF-19186 | Aug-17 | Frank JW, et al., Patient outcomes in dose reduction or discontinuation of long-term opioid therapy, Annals of Internal Medicine, 167, pp. 181-191, 08/2017 | DEF-00126857 | DEF-00126885 | | | | | | | |
| DEF-19187 | 8/1/2017 | Han B, et al., Prescription Opioid Use, Misuse, and Use Disorders in U.S. Adults: 2015 National Survey on Drug Use and Health, Annals of Internal Medicine, Vol. 167, No. 5, pp. 293-302, September 2017 | DEF-00127001 | DEF-00127010 | | | | | | | |
| DEF-19188 | 8/2/2017 | Fickweiler F, et al., Interactions between physicians and the pharmaceutical industry generally and sales representatives specifically and their association with physicians' attitudes and prescribing habits: a systematic review, BMJ Open 2017. | DEF-00067376 | DEF-00067387 | | | | | | | |
| DEF-19189 | 8/3/2017 | Epidemic fallout: Children overdose on opioids, Akron.com | DEF-00026169 | DEF-00026169 | | | | | | | |
| DEF-19190 | 8/4/2017 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025940 | DEF-00025947 | | | | | | | |
| DEF-19191 | 8/5/2017 | Hsu, Douglas et al., Hospitalizations, Costs, and Outcomes Associated with Heroin and Prescription Opioid Overdoses in the United States 2001-2012, Addiction, 2017 September, 112 (9), pp. 1558-1564 | DEF-00116517 | DEF-00116528 | | | | | | | |
| DEF-19192 | 8/5/2017 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Presentation: DEA Trends & Update | DEF-00048038 | DEF-00048120 | | | | | | | |
| DEF-19193 | 8/7/2017 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Website: Addiction Resource Guide, available at www.admboard.org | DEF-00072998 | DEF-00073013 | | | | | | | |
| DEF-19194 | 8/8/2017 | Journal Entry | DEF-00099213 | DEF-00099214 | | | | | | | |
| DEF-19195 | 8/8/2017 | Institute For Clinical And Economic Review, Abuse-Deterrent Formulations Of Opioids: Effectiveness And Value | DEF-00077319 | DEF-00077528 | | | | | | | |
| DEF-19196 | 8/9/2017 | Ohio Department of Medicaid Presentation: Building Dynamic and Functional Interagency Collaboration | DEF-00104364 | DEF-00104374 | | | | | | | |
| DEF-19197 | 8/9/2017 | Building Dynamic and Functional Interagency Collaboration | DEF-00091898 | DEF-00091908 | | | | | | | |
| DEF-19198 | 8/10/2017 | U.S. Census Bureau: People Without Health Insurance Coverage by Race and Hispanic Origin: 2012 - 2013 | DEF-00115208 | DEF-00115208 | | | | | | | |
| DEF-19199 | 8/10/2017 | Cuyahoga County Resources presentation: Hope and Healing Beyond Heroin | DEF-00071998 | DEF-00071999 | | | | | | | |
| DEF-19200 | 8/11/2017 | U.S. Census Bureau Presentation: Number and Percentage of People Without Health Insurance Coverage by State: 2012 - 2013 | DEF-00115207 | DEF-00115207 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19201 | 8/11/2017 | Summit County Medical Examiners Presentation: Drug Overdose Deaths 01\01\2013 to 12\31\2013 | DEF-00012342 | DEF-00012356 | | | | | | | |
| DEF-19202 | 8/16/2017 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2016 | DEF-00115231 | DEF-00115231 | | | | | | | |
| DEF-19203 | 8/16/2017 | U.S. Census Bureau: HI11_acs. Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Status and Type, by State: 2016 | DEF-00115232 | DEF-00115232 | | | | | | | |
| DEF-19204 | 8/16/2017 | U.S. Census Bureau: HI13_acs. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2016 Income Reference Year | DEF-00115234 | DEF-00115234 | | | | | | | |
| DEF-19205 | 8/16/2017 | U.S. Census Bureau: HI14_acs. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2016 Income Reference Year | DEF-00115235 | DEF-00115235 | | | | | | | |
| DEF-19206 | 8/16/2017 | Qato, Dima, et.al., The Availability of Pharmacies in the United States: 2007-2015, PLoS ONE 12(8) | DEF-00028726 | DEF-00028738 | | | | | | | |
| DEF-19207 | 8/17/2017 | U.S. Census Bureau: HI12_ACS.Comparison of Uninsured Rates Between States: 2016 | DEF-00115233 | DEF-00115233 | | | | | | | |
| DEF-19208 | 8/22/2017 | El Tiempo Website: Un jefe del Eln es el gran capo de la heroína en el país, available at https://www.eltiempo.com/justicia/investigacion/eln-maneja-el-trafico-de-heroina-en-colombia-122526 | DEF-00032217 | DEF-00032221 | | | | | | | |
| DEF-19209 | 8/23/2017 | Hollingsworth A, et al., Macroeconomic Conditions and Opioid Abuse, Journal of Health and Economics, 56, pp. 222-233, August 23, 2017 | DEF-00108773 | DEF-00108784 | | | | | | | |
| DEF-19210 | 8/23/2017 | Anthem, Anthem Blue Cross Blue Shield helps to reduce opioid use in Ohio by 16 % among its members. 08/23/2017 | DEF-00057127 | DEF-00057131 | | | | | | | |
| DEF-19211 | 8/23/2017 | Anthem Press Release, re: Anthem Blue Cross and Blue Shield helps to reduce opioid use in Ohio by 16 percent among its members | DEF-00081656 | DEF-00081659 | | | | | | | |
| DEF-19212 | 8/25/2017 | Opioid crisis leaves thousands of kids trapped in foster care, Cleveland 19 | DEF-00010412 | DEF-00010418 | | | | | | | |
| DEF-19213 | 8/25/2017 | Center for Disease Control and Prevention, CDC Rx Awareness Campaign Overview, Addressing the Prescription Opioid Crisis, 2017 August 25 | DEF-00080901 | DEF-00080924 | | | | | | | |
| DEF-19214 | 8/26/2017 | Krueger A, Where Have All the Workers Gone? An Inquiry into the Decline of the US Labor Force Participation Rate, Brookings Papers on Economic Activity, 2017 | DEF-00068386 | DEF-00068466 | | | | | | | |
| DEF-19215 | 8/28/2017 | InSight Crime Website: Bolivia, Peru Cocaine Figures Show Colombia Driving Andean Boom, available at https://www.insightcrime.org/news/brief/bolivia-peru-cocaine-figures-show-colombia-driving-andean-boom/ | DEF-00032186 | DEF-00032187 | | | | | | | |
| DEF-19216 | 8/29/2017 | Akron Beacon Journal: Was asked to resign by mayor; conduct unbecoming an officer, potential criminal misconduct cited, The Repository (Canton, Ohio) | DEF-00049797 | DEF-00049798 | | | | | | | |
| DEF-19217 | 8/29/2017 | Former chief to be investigated Akron police, Plain Dealer (Cleveland, OH) | DEF-00049825 | DEF-00049826 | | | | | | | |
| DEF-19218 | 8/29/2017 | Mayor: Akron police chief asked to step down; Accused of misconduct, he could face charges, Dayton Daily News (Ohio) | DEF-00049836 | DEF-00049837 | | | | | | | |
| DEF-19219 | 8/29/2017 | Summit County Comprehensive Annual Financial Report; 2016 January 1 - December 31 | DEF-00071183 | DEF-00071393 | | | | | | | |
| DEF-19220 | 8/30/2017 | Ohio Department of Health, 2016 Ohio Drug Overdose Data: General Findings | DEF-00062006 | DEF-00062015 | | | | | | | |
| DEF-19221 | 8/31/2017 | Ohio Board of Pharmacy Press Release, re: Ohio's Acute Pain Prescribing Rules Effective Today | DEF-00089546 | DEF-00089546 | | | | | | | |
| DEF-19222 | 8/31/2017 | Department of Health and Human Services, Food and Drug Administration, Center for Devices and Radiological Health, Center for Biologics Evaluation and Research, Use of Real-World Evidence to Support Regulatory Decision-Making for Medical Devices: Guidance for Industry and Food and Drug Administration Staff | DEF-00064558 | DEF-00064581 | | | | | | | |
| DEF-19223 | 8/31/2017 | Drugs.com news release, Fentanyl Drives Rise In Opioid-Linked Deaths in U.S., HealthDay, August 31, 2017 | DEF-00068582 | DEF-00068583 | | | | | | | |
| DEF-19224 | 9/1/2017 | Ohio Department of Medicaid Preferred Drug List (PDL) Changes | DEF-00104879 | DEF-00104881 | | | | | | | |
| DEF-19225 | 9/1/2017 | Kandel, Denise et al., Increases from 2002 to 2015 in prescription opioid overdose deaths in combination with other substances, Drug and Alcohol Dependence, 2017 September 01; 178, pp. 501-511 | DEF-00116567 | DEF-00116591 | | | | | | | |
| DEF-19226 | Sep-17 | United States Census Bureau, Health insurance coverage in the United States: 2016 | DEF-00055782 | DEF-00055825 | | | | | | | |
| DEF-19227 | 9/1/2017 | Kandel DB, et al., Increases from 2002 to 2015 in prescription opioid overdose deaths in combination with other substances, Drug and Alcohol Dependence, 178, pp. 501-511, 09/01/2017 | DEF-00061851 | DEF-00061875 | | | | | | | |
| DEF-19228 | 9/1/2017 | Denise B. Kandel, et. al., Increases from 2002 to 2015 in Prescription Opioid Overdose Deaths in Combination with Other Substances, Drug Alcohol Dependence, 178, 501-511, September 1, 2017 | DEF-00075035 | DEF-00075059 | | | | | | | |
| DEF-19229 | 9/1/2017 | O'Donnell, JK, et al., Trends in Deaths Involving Heroin And Synthetic Opioids Excluding Methadone, And Law Enforcement Drug Product Reports, By Census Region - United States, 2006-2015, Centers For Disease Control And Prevention Morbidity And Mortality Weekly Report, Vol. 66, No. 34 | DEF-00077109 | DEF-00077115 | | | | | | | |
| DEF-19230 | 9/1/2017 | Raminta Daniulaityte, et al., Overdose Deaths Related to Fentanyl and Its Analogs: Ohio, January–February 2017, US Department of Health and Human Services/Centers for Disease Control and Prevention, MMWR, September 1, 2017, Vol. 66, No. 34 | DEF-00029905 | DEF-00029909 | | | | | | | |
| DEF-19231 | Sep-17 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: Year 2016 Annual Report," Available at: http://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS2016AR_Rev2018.pdf | DEF-00030297 | DEF-00030328 | | | | | | | |
| DEF-19232 | 9/1/2017 | Centers for Disease Control and Prevention. Morbidity and Mortality Weekly Report Weekly / Vol. 66 / No. 34 Available at: https://www.cdc.gov/mmwr/volumes/66/wr/pdfs/mm6634a1.pdf | DEF-00032090 | DEF-00032090 | | | | | | | |
| DEF-19233 | 9/7/2017 | Teva Employment Agreement With Kare Schultz | DEF-00040689 | DEF-00040741 | | | | | | | |
| DEF-19234 | 9/8/2017 | Our Epidemic: Fighting The Opioid Problem, Cleveland Magazine | DEF-00046127 | DEF-00046130 | | | | | | | |
| DEF-19235 | 9/8/2017 | National Alliance for Model State Drug Laws Presentation: Prescription Drug Monitoring Programs (PDMPs): Critical Decision Support Tools to Respond to the Opioid Crisis | DEF-00051778 | DEF-00051842 | | | | | | | |
| DEF-19236 | 9/14/2017 | Email from L. Kohler to G. Guenther | DEF-00036405 | DEF-00036411 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19237 | 9/14/2017 | Cuyahoga County Regional Forensic Science Laboratory; 2017-18 Proposed Fee Structure | DEF-00026025 | DEF-00026025 | | | | | | | |
| DEF-19238 | 9/14/2017 | Werble, C, Formularies are tools used by purchasers to limit drug coverage base on favorable clinical performance and relative cost, HealthAffairs, pp. 1-4, 09/14/2017 | DEF-00057017 | DEF-00057020 | | | | | | | |
| DEF-19239 | 9/14/2017 | Lawrence, R., et al., "Systematic review to determine which validated measurement tools can be used to assess risk of problematic analgesic use in patients with chronic pain," British Journal of Anaesthesia, 119 (6), pp. 1092-1109 | DEF-00128089 | DEF-00128106 | | | | | | | |
| DEF-19240 | 9/14/2017 | Vasilenko, SA, et al., Age trends in rates of substance use disorders across ages 18-90: Differences by gender and race/ethnicity, Drug and Alcohol Dependence, Vol 180, pp. 260-264, 2017 | DEF-00129607 | DEF-00129611 | | | | | | | |
| DEF-19241 | 9/17/2017 | Amid Opioid Crisis, Insurers Restrict Pricey, Less Addictive Painkillers, The New York Times | DEF-00111046 | DEF-00111052 | | | | | | | |
| DEF-19242 | 9/17/2017 | Amid Opioid Crisis, Insurers Restrict Pricey, Less Addictive Painkillers, The New York Times | DEF-00051904 | DEF-00051910 | | | | | | | |
| DEF-19243 | 9/17/2017 | United States Department of Justice, Drug Enforcement Administration: The DEA Years, 2017 September 17 | DEF-00080633 | DEF-00080642 | | | | | | | |
| DEF-19244 | 9/17/2017 | Amid Opioid Crisis, Insurers Restrict Pricey, Less Addictive Painkillers, New York Times | DEF-00027870 | DEF-00027876 | | | | | | | |
| DEF-19245 | 9/18/2017 | Third Amendment to Employment Agreement Between Teva and Rob Koremans | DEF-00040934 | DEF-00040936 | | | | | | | |
| DEF-19246 | 9/18/2017 | Award Agreement | DEF-00041112 | DEF-00041114 | | | | | | | |
| DEF-19247 | 9/18/2017 | Ohio Medicaid Fraud Control Unit Annual Report; 2017 January 1 - December 31; State of Ohio | DEF-00104296 | DEF-00104341 | | | | | | | |
| DEF-19248 | 9/19/2017 | Letter from Sol Barer to Mike McClellan | DEF-00040842 | DEF-00040843 | | | | | | | |
| DEF-19249 | 9/19/2017 | Kaiser Family Foundation website: 2017 Employer Health Benefits Survey available at https://www.kff.org/report-section/ehbs-2017-section-9-prescription-drug-benefits/ | DEF-00109875 | DEF-00109893 | | | | | | | |
| DEF-19250 | 9/21/2017 | Expanded Opioid Response builds on Past Efforts, CVS Health | DEF-00028448 | DEF-00028450 | | | | | | | |
| DEF-19251 | 9/25/2017 | Centers for Disease Control and Prevention Press Release, re: CDC launches campaign to help states fight prescription opioid epidemic | DEF-00081720 | DEF-00081722 | | | | | | | |
| DEF-19252 | 9/26/2017 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2016 | DEF-00115230 | DEF-00115230 | | | | | | | |
| DEF-19253 | 9/27/2017 | Email from Laura Smith to Hilly Woods | DEF-00102481 | DEF-00102485 | | | | | | | |
| DEF-19254 | 9/27/2017 | Ohio Board of Pharmacy Press Release, re: Board of Pharmacy Awarded Federal Funding to Address Prescription Drug Abuse, Innovative Program Will Use Data to Promote Early Intervention & Treatment | DEF-00089544 | DEF-00089544 | | | | | | | |
| DEF-19255 | 9/28/2017 | Scott Gottlieb, M.D., FDA Takes Important Steps to Stem the Tide of Opioid Misuse and Abuse, FDA, 09/28/2017 | DEF-00064607 | DEF-00064609 | | | | | | | |
| DEF-19256 | Oct-17 | Drug Enforcement Administration Presentation: 2017 National Drug Threat Assessment Summary | DEF-00087984 | DEF-00087984 | | | | | | | |
| DEF-19257 | Oct-17 | DEA 2015 Heroin Domestic Monitor Program, Intelligence Report, 2015, | DEF-00005248 | DEF-00005280 | | | | | | | |
| DEF-19258 | Oct-17 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2017 | DEF-00005945 | DEF-00006126 | | | | | | | |
| DEF-19259 | Oct-17 | Mark Rembert, Michael Betz, Bo Feng, Mark Partridge; Taking Measure of Ohio's Opioid Crisis; Swank Program in Rural Urban Policy; October 2017 | DEF-00051005 | DEF-00051031 | | | | | | | |
| DEF-19260 | Oct-17 | Ohio Data Submission Dispenser Guide, State of Ohio Board of Pharmacy, October 2017 | DEF-00051254 | DEF-00051295 | | | | | | | |
| DEF-19261 | Oct-17 | State of Ohio board of pharmacy: Ohio Prescription drug monitoring program | DEF-00055108 | DEF-00055149 | | | | | | | |
| DEF-19262 | Oct-17 | US government accountability office - Prescription Opioids: Medicare Needs to Expand Oversight Efforts to Reduce the Risk of Harm | DEF-00055641 | DEF-00055675 | | | | | | | |
| DEF-19263 | Oct-17 | Gifford K, et al., Medicaid Moving Ahead in Uncertain Times Results from a 50-State Medicaid Budget Survey for State Fiscal Years 2017 and 2018, National Association of Medicaid Directors, pp. 1-95, 10/2017 | DEF-00056893 | DEF-00056991 | | | | | | | |
| DEF-19264 | Oct-17 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, Formats and Content of REMS Document: Guidance for Industry | DEF-00064101 | DEF-00064134 | | | | | | | |
| DEF-19265 | 10/1/2017 | Rembert, Mark, et. al., Taking Measure of Ohio's Opioid Crisis, C. William Swank Program in Rural-Urban Policy, The Ohio State University, October 2017 | DEF-00068508 | DEF-00068534 | | | | | | | |
| DEF-19266 | Oct-17 | The Henry J. Kaiser Family Foundation & The National Association of Medicaid Directors "Medicaid Moving Ahead in Uncertain Times" Report, State Fiscal Years 2017 and 2018, 50-State Results | DEF-00074779 | DEF-00074877 | | | | | | | |
| DEF-19267 | Oct-17 | Gupta R, et al., The FDA Unapproved Drugs Initiative: An Observational Study of the Consequences for Drug Prices and Shortages in the United States, Journal of Managed Care & Specialty Pharmacy, 23(10), pp. 1066-1076. | DEF-00074921 | DEF-00074931 | | | | | | | |
| DEF-19268 | 10/2/2017 | Eric Baumer, et al., Bringing Crime Trends Back into Criminology: A Critical Assessment of the Literature and a Blueprint for Future Inquiry, Annual Review of Criminology, pg 1:39-61, October 2, 2017 | DEF-00050290 | DEF-00050315 | | | | | | | |
| DEF-19269 | 10/3/2017 | Tackling the opioid epidemic, livestories.com/webinars/opioid-epidemic-20171003/ | DEF-00026195 | DEF-00026195 | | | | | | | |
| DEF-19270 | 10/5/2017 | Centers Disease Control and Prevention Presentation State Successes | DEF-00123724 | DEF-00123726 | | | | | | | |
| DEF-19271 | 10/7/2017 | Feds: Anderson doc was "Fueling Opioid Epidemic'", The Cincinnati Enquirer | DEF-00027770 | DEF-00027771 | | | | | | | |
| DEF-19272 | 10/9/2017 | Centers for Disease Control and Prevention Website: What States Need to Know about PDMPs, available at https://www.cdc.gov/drugoverdose/pdmp/states.html | DEF-00079704 | DEF-00079706 | | | | | | | |
| DEF-19273 | 10/11/2017 | Justine Mallett,The Effect of Prescription Drug Monitoring Programs on Opioid Prescriptions and Heroin Crime Rates, Purdue University Economics Department Working paper No. 1292, October 11, 2017 | DEF-00075315 | DEF-00075384 | | | | | | | |
| DEF-19274 | 10/12/2017 | How the VA Fueled the National Opioid Crisis and Is Killing Thousands of Veterans, Newsweek | DEF-00029015 | DEF-00029034 | | | | | | | |
| DEF-19275 | 10/15/2017 | Who is Joe Rannazzisi: The DEA man who fought the drug companies and lost, The Washington Post | DEF-00046849 | DEF-00046851 | | | | | | | |
| DEF-19276 | 10/15/2017 | Healthcare Distribution Alliance Website: What the Washington Post Won't Say About Distributors and Regulation of Controlled Substances in the Supply Chain, available at https://www.hda.org/news/2017-10-15-correcting-the-record?&p=1 | DEF-00080272 | DEF-00080275 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19277 | 10/17/2017 | "Justice Department announces indictments against Chinese manufacturers of fentanyl and other opiate Substances," 17 October 2017. Available at: https://www.justice.gov/opa/pr/justice-department-announces-first-ever-indictments-against-designated-chinese-manufacturers | DEF-00030174 | DEF-00030176 | | | | | | | |
| DEF-19278 | 10/17/2017 | US Department of Justice, "Justice Department announces First Ever Indictments against Designated Chinese Manufacturers of Deadly Fentanyl and Other Opiate Substances," Available at: https://www.justice.gov/opa/pr/justice-department-announces-first-ever-indictments-againstdesignated-chinese-manufacturers | DEF-00031878 | DEF-00031880 | | | | | | | |
| DEF-19279 | 10/18/2017 | Letter from Shawn Ryan to Mary Applegate | DEF-00104375 | DEF-00104378 | | | | | | | |
| DEF-19280 | 10/18/2017 | Letter to M. Applegate re Substance Abuse treatment providers and Ohio opioid epidemic | DEF-00091955 | DEF-00091958 | | | | | | | |
| DEF-19281 | 10/18/2017 | Letter from representatives of Ohio's substance abuse treatment providers to Dr. Applegate of ODM | DEF-00036412 | DEF-00036415 | | | | | | | |
| DEF-19282 | 10/18/2017 | DEA National Forensic Laboratory Information System, Questions and Answers | DEF-00069346 | DEF-00069352 | | | | | | | |
| DEF-19283 | 10/18/2017 | Congressional Research Service; 18 October 2017; U.S.A. | DEF-00081539 | DEF-00081567 | | | | | | | |
| DEF-19284 | 10/19/2017 | Pressure Mounts on Insurance Companies to Consider Their Role in Opioid Epidemic, ProPublica | DEF-00027916 | DEF-00027918 | | | | | | | |
| DEF-19285 | 10/23/2017 | Centers for Disease Control and Prevention website: State Information, available at https://www.cdc.gov/drugoverdose/states/index.html | DEF-00080925 | DEF-00080927 | | | | | | | |
| DEF-19286 | 10/24/2017 | Sergey Motov, et al., AAEM White Paper on Acute Pain Management in the Emergency Department, American Academy of Emergency Medicine | DEF-00096099 | DEF-00096103 | | | | | | | |
| DEF-19287 | 10/24/2017 | J. Geetler & S. Buettner, When HIPAA Doesn't Apply, Pharmaceutical Executive, Oct. 24, 2017 | DEF-00000958 | DEF-00000962 | | | | | | | |
| DEF-19288 | 10/24/2017 | Jayne O'Donnell, 'We Didn't Get Ahead of It'; With Opioid Abuse Now an Epidemic, New FDA Chief Steps Up the Fight, Dayton Daily News | DEF-00049880 | DEF-00049882 | | | | | | | |
| DEF-19289 | 10/27/2017 | The opioid crackdown is making life untenable for chronic pain patients like me, Chicago Tribune | DEF-00049784 | DEF-00049785 | | | | | | | |
| DEF-19290 | 10/27/2017 | ABC News 5 Cleveland Website: Cuyahoga County files civil lawsuit against drug manufacturers, distributors, available at https://www.news5cleveland.com/news/local-news/oh-cuyahoga/cuyahoga-county-files-opioid-lawsuit-against-drug-manufacturers-distributors | DEF-00091357 | DEF-00091359 | | | | | | | |
| DEF-19291 | 10/28/2017 | Chatterton CN & Scott-Ham M, The distribution and redistribution of fentanyl & norfentanyl in postmortem samples, Forensic Science International, 284, pp. 146-152, 2018 | DEF-00061308 | DEF-00061314 | | | | | | | |
| DEF-19292 | 10/30/2017 | Centers for Disease Control and Prevention Presentation: Medication Safety Program PROTECT Initiative: Advancing Children's Medication Safety | DEF-00080040 | DEF-00080041 | | | | | | | |
| DEF-19293 | 10/31/2017 | The Opioid Epidemic is a Symptom of Our Faltering Healthcare System, BMJ.com | DEF-00085736 | DEF-00085738 | | | | | | | |
| DEF-19294 | 11/1/2017 | Letter from Brian Neale to Unspecified/All State Medicaid Director(s) | DEF-00104379 | DEF-00104392 | | | | | | | |
| DEF-19295 | 11/1/2017 | Letter to State Medicaid Director re Centers for Medicare and Medicaid Services and opioid crisis | DEF-00091939 | DEF-00091952 | | | | | | | |
| DEF-19296 | 11/1/2017 | The President's Commission: On Combating Drug Addiction And The Opioid Crisis | DEF-00124085 | DEF-00124222 | | | | | | | |
| DEF-19297 | 11/1/2017 | CMS letter to State Medicaid Director re: Strategies to Address the Opioid Epidemic | DEF-00035982 | DEF-00035995 | | | | | | | |
| DEF-19298 | Nov-17 | PhRMA, Understanding how the Pharmaceutical Distribution and Payment System Shapes the Prices of Brand Medicine. November 2017 | DEF-00056474 | DEF-00056493 | | | | | | | |
| DEF-19299 | Nov-17 | American Academy of Pain Medicine and American Association for Clinical Chemistry Presentation: Using Clinical Laboratory Tests to Monitor Drug Therapy in Pain Management Patients | DEF-00058102 | DEF-00058210 | | | | | | | |
| DEF-19300 | Nov-17 | Karen D. Davis et al., Brain Imaging Tests for Chronic Pain: Medical, Legal and Ethical Issues and Recommendations, Macmillan Publishers Ltd. part of Springer Nature, Vol. 13, pp. 624-638, October 2017 | DEF-00058779 | DEF-00058793 | | | | | | | |
| DEF-19301 | Nov-17 | Shah, Arpeet S, et al, Rates and Risk Factors for Opioid Dependence and Overdose after Urological Surgery, The Journal of Urology, Vol 198, pp. 1130-1136, November 2017 | DEF-00062395 | DEF-00062401 | | | | | | | |
| DEF-19302 | Nov-17 | Webster, Lynn R, Risk Factors for Opioid-Use Disorder and Overdose, Anesthesia and Analgesia, Vol 125 No 5, pp. 1741-1748, November 2011 | DEF-00062612 | DEF-00062619 | | | | | | | |
| DEF-19303 | 11/1/2017 | DiBonaventura, MD, et al., The Prevalence Of Probable Neuropathic Pain In The US: Results From A Multimodal General-Population Health Survey, Journal Of Pain Research, 2017: 10, pp. 2525-2538 | DEF-00076248 | DEF-00076261 | | | | | | | |
| DEF-19304 | Nov-17 | State of Ohio Board of Pharmacy Website: Ohio Automated RX Reporting System, http://www.ohiopmp.gov/about.aspx | DEF-00079707 | DEF-00079708 | | | | | | | |
| DEF-19305 | Nov-17 | Abrecht, C.R. et al., A Contemporary Medicolegal Analysis of Outpatient Medication Management in Chronic Pain, Vol 125, No. 5, pp. 1761-1768 | DEF-00124495 | DEF-00124502 | | | | | | | |
| DEF-19306 | Nov-17 | Webster, LR, Risk Factors for Opioid-Use Disorder and Overdose, Anesthesia and Analgesia, Vol 125 No 5, pp. 1741-1748, November 2017 | DEF-00129709 | DEF-00129716 | | | | | | | |
| DEF-19307 | 11/3/2017 | Award Agreement | DEF-00041061 | DEF-00041066 | | | | | | | |
| DEF-19308 | 11/3/2017 | O'Donnell, J et al., Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700 — 10 States, July–December 2016, Morbidity and Mortality Weekly Report, Volume 66, Issue Number 43, 1197-1202, 11/03/2017 | DEF-00119316 | DEF-00119321 | | | | | | | |
| DEF-19309 | 11/3/2017 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2017, 82 FR 51293-01, 2017 | DEF-00057742 | DEF-00057752 | | | | | | | |
| DEF-19310 | 11/3/2017 | O'Donnell, Julie K, et al., Deaths Involving Fentanyl, Fentanyl Analogs, and U-47700 - 10 States, July-December 2016, Morbidity and Mortality Weekly Report, 3 Nov. 2017 | DEF-00029249 | DEF-00029254 | | | | | | | |
| DEF-19311 | 11/11/2017 | Opioid Crisis Leading Government to Disrupt Doctor-Patient Relationship, J. Bloom, Las Vegas Review Journal | DEF-00038282 | DEF-00038283 | | | | | | | |
| DEF-19312 | 11/14/2017 | Journal Entry | DEF-00099215 | DEF-00099216 | | | | | | | |
| DEF-19313 | 11/14/2017 | The role of Pharmacy Benefit Managers in American Health Care, Pharmacy | DEF-00057184 | DEF-00057194 | | | | | | | |
| DEF-19314 | 11/15/2017 | DEA Diversion Control Division presentation: Aggregate Production Quota History for Selected Substances | DEF-00026149 | DEF-00026149 | | | | | | | |
| DEF-19315 | 11/15/2017 | Aggregate Production Quota History for Selected Substances Spreadsheet | DEF-00047573 | DEF-00047573 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19316 | 11/15/2017 | US House Committee on Energy and Commerce, "Bipartisan E&C Leaders Press DEA on Use of Pill Presses in Fentanyl Pill Mills," Available at: https://energycommerce.house.gov/newsroom/press-releases/bipartisan-ec-leaders-press-dea-onuse-of-pill-presses-in-fentanyl-pill | DEF-00031860 | DEF-00031860 | | | | | | | |
| DEF-19317 | 11/16/2017 | Memorandum from the Attorney General to All Components | DEF-00010306 | DEF-00010308 | | | | | | | |
| DEF-19318 | 11/16/2017 | 2017.11.16 Memo for All Components from AG re Prohibition on Improper Guidance Docs | DEF-00051938 | DEF-00051940 | | | | | | | |
| DEF-19319 | 11/16/2017 | Ohio State University Press Release, re: Leveraging our expertise to fight the opioid crisis | DEF-00073114 | DEF-00073132 | | | | | | | |
| DEF-19320 | 11/19/2017 | Meeting Your Fiduciary Responsibilities, Employee Benefits Security Administration, U.S. Department of Labor | DEF-00028536 | DEF-00028555 | | | | | | | |
| DEF-19321 | 11/21/2017 | Summit County Press Release, re: Summit County Children Services recruit for foster and adoptive families Need increased due to opioid crisis | DEF-00010351 | DEF-00010351 | | | | | | | |
| DEF-19322 | 11/24/2017 | Tackling the Opioid Epidemic, Healthy Eating and Active Living 2017 | DEF-00026192 | DEF-00026192 | | | | | | | |
| DEF-19323 | 11/27/2017 | Ohio Department of Medicaid Preferred Drug List (PDL) Changes | DEF-00105124 | DEF-00105128 | | | | | | | |
| DEF-19324 | 11/29/2017 | Opiate epidemic increasing need for foster-to-adopt families in Summit County, cleveland.com | DEF-00010352 | DEF-00010355 | | | | | | | |
| DEF-19325 | 11/30/2017 | Cleveland.com Website: Cuyahoga County's 50 highest-paid employees to earn $6.9 million this year, available at cleveland.com/cuyahoga-county/2017/11/cuyahoga_countys_50_highest-paid_employees_to_earn_69_million_this_year.html | DEF-00026044 | DEF-00026047 | | | | | | | |
| DEF-19326 | 11/30/2017 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 January to 30 November 2017; State of Ohio | DEF-00026847 | DEF-00026853 | | | | | | | |
| DEF-19327 | 11/30/2017 | Indictment | DEF-00099182 | DEF-00099183 | | | | | | | |
| DEF-19328 | 12/1/2017 | Opioid Prescription Trends Among Patients with Cancer Referred to Outpatient Palliative Care Over a 6-year Period | DEF-00096088 | DEF-00096098 | | | | | | | |
| DEF-19329 | 12/1/2017 | The real history of the DEA and opioids by L. Cote, The Washington Post | DEF-00037304 | DEF-00037305 | | | | | | | |
| DEF-19330 | 12/1/2017 | National Center for Biotechnology Information website: Carfentanil and Current Opioid Trends in Summit County, Ohio, available at ncbi.nlm.nih.gov/pmc/articles/PMC6474443/ | DEF-00026164 | DEF-00026164 | | | | | | | |
| DEF-19331 | 12/1/2017 | Academic Forensic Pathology Website: Carfentanil and Current Opioid Trends in Summit County, Ohio, available at journals.sagepub.com/doi/10.23907/2017.053 | DEF-00026165 | DEF-00026165 | | | | | | | |
| DEF-19332 | 12/1/2017 | Carfentanil and Current Opioid Trends in Summit County, Ohio, journals.sagepub.com | DEF-00026191 | DEF-00026191 | | | | | | | |
| DEF-19333 | Dec-17 | Public Children Services Presentation: The Opioid Epidemic's Impact on Children Services in Ohio | DEF-00049890 | DEF-00049903 | | | | | | | |
| DEF-19334 | Dec-17 | Hedegaard H, et al., Drug Overdose Deaths in the United States, 1999-2016, US DHHS NCHS Data Brief, No. 294, 12/2017 | DEF-00061567 | DEF-00061574 | | | | | | | |
| DEF-19335 | 12/5/2017 | U.S. Senate Committee on Appropriations; 05 December 2017; U.S.A | DEF-00081221 | DEF-00081233 | | | | | | | |
| DEF-19336 | 12/7/2017 | Criteria for Diagnosis of Opioid Use Disorder | DEF-00085098 | DEF-00085098 | | | | | | | |
| DEF-19337 | 12/12/2017 | DOJ Hearing re Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00095630 | DEF-00095639 | | | | | | | |
| DEF-19338 | 12/12/2017 | Congressional Judicial Hearing on Oversight of the Ensuring Patient Access and Effective Drug Enforcment | DEF-00095733 | DEF-00095792 | | | | | | | |
| DEF-19339 | 12/12/2017 | Statement from J. Gray, Healthcare Distribution Alliance, for the US Senate Committee on the Judiciary | DEF-00038175 | DEF-00038189 | | | | | | | |
| DEF-19340 | 12/12/2017 | Demetra Ashley Statement before the Senate Judiciary Committee | DEF-00046028 | DEF-00046036 | | | | | | | |
| DEF-19341 | 12/12/2017 | Statement of Senator Dianne Feinstein to Senate Committee on the Judiciary | DEF-00047438 | DEF-00047440 | | | | | | | |
| DEF-19342 | 12/12/2017 | Statement of Demetra Ashley Acting Assistant Administrator Diversion Control Division Drug Enforcement Administration Before the Judiciary Committee United States Senate for a Hearing Entitled Oversight of the Ensuring Patient Access and Effective Drug Enforcement Act | DEF-00049095 | DEF-00049103 | | | | | | | |
| DEF-19343 | 12/14/2017 | Lorain County Lawsuit Accuses Opioid Companies of Deceptive Marketing, Corporate Greed, Cleveland.com | DEF-00027784 | DEF-00027786 | | | | | | | |
| DEF-19344 | 12/18/2017 | E-mail from Eric Hutzell to Clinical Services | DEF-00012092 | DEF-00012107 | | | | | | | |
| DEF-19345 | 12/19/2017 | Elizabeth A Samuels MD, et al., Medical Formulary Coverage Restrictions for Prescription Opioids, 2006-2015, Annals of Internal Medicine, Vol. 167, pp. 12-19 | DEF-00052325 | DEF-00052326 | | | | | | | |
| DEF-19346 | 12/19/2017 | Medicare Formulary Coverage Restrictions for Prescription Opioids, American College of Physicians, 167(12), 895 - 896, December 19, 2017 | DEF-00075796 | DEF-00075797 | | | | | | | |
| DEF-19347 | 12/20/2017 | Ohio AG lends financial boost for Cuyahoga and Summit County foster children displaced by opioid crisis, cleveland.com | DEF-00010405 | DEF-00010411 | | | | | | | |
| DEF-19348 | 12/20/2017 | Questions for the Record from Senator Charles E. Grassley To President and CEO of Healthcare Distribution Alliance, John Gray U.S. Senate Committee on the Judiciary "Oversight on the Ensuring Patient Access and Drug Enforcement Act." | DEF-00085038 | DEF-00085043 | | | | | | | |
| DEF-19349 | 12/21/2017 | National Center for Health Statistic Data Brief, Drug Overdose Deaths in the United States, 1999-2016 | DEF-00096496 | DEF-00096503 | | | | | | | |
| DEF-19350 | 12/21/2017 | VOX MEDIA Website: How fentanyl became America's leading cause of overdose deaths, available at https://www.vox.com/science-and-health/2017/5/8/15454832/fentanyl-carfentanil-opioid-epidemic-overdose | DEF-00033211 | DEF-00033220 | | | | | | | |
| DEF-19351 | 12/22/2017 | "The opioid epidemic has now reached black America," Vox | DEF-00036981 | DEF-00036990 | | | | | | | |
| DEF-19352 | 12/27/2017 | Options Award Agreement - Review | DEF-00041073 | DEF-00041075 | | | | | | | |
| DEF-19353 | 12/27/2017 | Options Award Agreement - Review | DEF-00041076 | DEF-00041078 | | | | | | | |
| DEF-19354 | 12/27/2017 | Ohio, Rule 29, Case Management | DEF-00069150 | DEF-00069154 | | | | | | | |
| DEF-19355 | 12/29/2017 | State Medical Board of Ohio Presentation: New Limits on Prescription Opioids for Acute Pain | DEF-00079486 | DEF-00079487 | | | | | | | |
| DEF-19356 | 12/29/2017 | State of Ohio Board of Pharmacy: Manner of Issuance Rule Update - Effective December 29, 2017 | DEF-00080241 | DEF-00080241 | | | | | | | |
| DEF-19357 | 12/29/2017 | U.S. Department of Health and Human Services Guidance re: National Pain Strategy, A Comprehensive Population Health-Level Strategy for Pain | DEF-00028931 | DEF-00029014 | | | | | | | |
| DEF-19358 | 12/31/2017 | List of Subsidiaries of Teva Pharmaceutical Industries, Ltd | DEF-00041127 | DEF-00041127 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19359 | 12/31/2017 | Summit County Public Health Population Health Vital Statistics Brief, Volume 3: Drug Overdoses, January 1 - December 31, 2017 | DEF-00026790 | DEF-00026796 | | | | | | | |
| DEF-19360 | 12/31/2017 | New Medicaid rule will further open acupuncture services to 108000 Ohio patients with low back pain, Migraines, Health & Fitness | DEF-00057177 | DEF-00057183 | | | | | | | |
| DEF-19361 | 12/31/2017 | Cuyahoga County Single Audit, For the Year Ended December 31, 2017 | DEF-00068633 | DEF-00069027 | | | | | | | |
| DEF-19362 | 1/1/2018 | Ohio Medical Assistance Provider Agreement | DEF-00105129 | DEF-00105379 | | | | | | | |
| DEF-19363 | 1/1/2018 | Calendar Year 2018 ADAMHS Board Total Budget Summary | DEF-00092399 | DEF-00092402 | | | | | | | |
| DEF-19364 | 1/1/2018 | Cuyahoga County Community Health Assessment | DEF-00092411 | DEF-00092688 | | | | | | | |
| DEF-19365 | 1/1/2018 | Bringing Crime Trends Back into Criminology | DEF-00093329 | DEF-00093354 | | | | | | | |
| DEF-19366 | 1/1/2018 | Four PBM programs poised to rein in the opioid epidemic: Page 3 of 4, Managed Healthcare Executive | DEF-00028561 | DEF-00028564 | | | | | | | |
| DEF-19367 | 1/1/2018 | Wall M, et al., Nonmedical prescription opioids and pathways of drug involvement in the US: Generational differences, Drug Alcohol Depend., 182, pp.103111. | DEF-00124288 | DEF-00124307 | | | | | | | |
| DEF-19368 | 1/1/2018 | Medical Mutual of Ohio Medical Policy Presentation: Pain Management Medications | DEF-00012108 | DEF-00012115 | | | | | | | |
| DEF-19369 | Jan-18 | United States Senate Permanent Subcommittee on Investigations Combating the Opioid Crisis: Exploiting Vulnerabilities in International Mail Staff Report; January 2018 | DEF-00099026 | DEF-00099125 | | | | | | | |
| DEF-19370 | Jan-18 | Christopher Ruhm, Deaths of Despair or Drug Problems?, NBER Working Paper Series, January 2018 | DEF-00050667 | DEF-00050736 | | | | | | | |
| DEF-19371 | Jan-18 | Christopher J. Ruhm, Deaths of Despair or Drug Problems?, National Bureau of Economic Research, Working Paper No. 24188 | DEF-00052575 | DEF-00052644 | | | | | | | |
| DEF-19372 | Jan-18 | National Institute on Drug Abuse. "Prescription Opioids and Heroin. Available at: https://www.drugabuse.gov/publications/research-reports/relationship-between-prescription-drug-abuse-heroin-use/increased-drug-availability-associated-increased-use-overdose | DEF-00032070 | DEF-00032088 | | | | | | | |
| DEF-19373 | Jan-18 | Janssen Pharmaceuticals Presentation, Highlights of Prescribing Information | DEF-00115809 | DEF-00115864 | | | | | | | |
| DEF-19374 | 1/3/2018 | Court of Common Pleas Complaint | DEF-00133458 | DEF-00133475 | | | | | | | |
| DEF-19375 | 1/3/2018 | The Abuse Potential Difference Between Immediate-Acting and Extend-Release Opioids, Chapman House | DEF-00057154 | DEF-00057168 | | | | | | | |
| DEF-19376 | 1/4/2018 | Ruhm C, Deaths of Despair or Drug Problems?, NBER Working Paper No. 24188, 01/2018 | DEF-00123572 | DEF-00123641 | | | | | | | |
| DEF-19377 | 1/4/2018 | U.S. Bureau of Justice Statistics Summary Report, re: Prisoners in 2016 | DEF-00069196 | DEF-00069196 | | | | | | | |
| DEF-19378 | 1/4/2018 | Letter from Debra Houry to Kelly M. Corredor | DEF-00125233 | DEF-00125234 | | | | | | | |
| DEF-19379 | 1/8/2018 | Case, A & Deaton, A, Deaths of despair redux: a response to Christopher Ruhn | DEF-00107957 | DEF-00107960 | | | | | | | |
| DEF-19380 | 1/8/2018 | Deaths of despair redux: a response to Christopher Ruhm | DEF-00093066 | DEF-00093069 | | | | | | | |
| DEF-19381 | 1/8/2018 | Anne Case, et. al., Deaths of Despair Redux: A Response to Christopher Ruhm, Case and Deaton, January 8, 2018 | DEF-00050423 | DEF-00050426 | | | | | | | |
| DEF-19382 | 1/8/2018 | Case A & Deaton A, Deaths of despair redux: a response to Christopher Ruhm, January 8, 2018 | DEF-00067658 | DEF-00067661 | | | | | | | |
| DEF-19383 | 1/9/2018 | Martha Bebinger, Suicide Emerges in Understanding the Opioid Epidemic, WBUR | DEF-00049883 | DEF-00049889 | | | | | | | |
| DEF-19384 | 1/9/2018 | Singer, J, Stop Calling it an Opioid Crisis-It's a Heroin and Fentanyl Crisis,, Cato @ Liberty, 4/10/2019 | DEF-00129485 | DEF-00129495 | | | | | | | |
| DEF-19385 | 1/10/2018 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00105380 | DEF-00105390 | | | | | | | |
| DEF-19386 | 1/10/2018 | Indictment, U.S. v. Geter et al. | DEF-00028039 | DEF-00028043 | | | | | | | |
| DEF-19387 | 1/11/2018 | Cuyahoga County Medical Examiner's Office re: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00091277 | DEF-00091286 | | | | | | | |
| DEF-19388 | 1/11/2018 | Office of Cuyahoga County Medical Examiner's Report, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00011207 | DEF-00011216 | | | | | | | |
| DEF-19389 | 1/11/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 December Update | DEF-00025780 | DEF-00025789 | | | | | | | |
| DEF-19390 | 1/11/2018 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 December Update | DEF-00025812 | DEF-00025821 | | | | | | | |
| DEF-19391 | 1/12/2018 | AAFP Website: CDC Clarifies Opioid Guideline Dosage Thresholds, available at https://www.aafp.org/news/health-of-the-public/20180112cdcopioidclarify.html | DEF-00125230 | DEF-00125232 | | | | | | | |
| DEF-19392 | 1/13/2018 | Akron ex-police chief charged over database Misconduct investigation, Plain Dealer (Cleveland, OH) | DEF-00049799 | DEF-00049800 | | | | | | | |
| DEF-19393 | 1/17/2018 | Majority Staff Report of the Senate Committee on Homeland Security and Governmental Affairs, DRUGS FOR DOLLARS: HOW MEDICAID HELPS FUEL THE OPIOID EPIDEMIC | DEF-00035454 | DEF-00035617 | | | | | | | |
| DEF-19394 | 1/17/2018 | Indictment | DEF-00099197 | DEF-00099212 | | | | | | | |
| DEF-19395 | 1/19/2018 | InSight Crime Website: European Cocaine Seizures Hint at New Possibilities for Colombia Traffickers, available at https://www.insightcrime.org/news/analysis/european-cocaine-seizures-hint-new-possibilities-colombia-traffickers/ | DEF-00032193 | DEF-00032195 | | | | | | | |
| DEF-19396 | 1/22/2018 | Termination Agreement Between Teva and Eyal Desheh | DEF-00040813 | DEF-00040821 | | | | | | | |
| DEF-19397 | 1/22/2018 | Memo from N. Carlton to M. McGrath re Status Report 1/22/18 | DEF-00091996 | DEF-00092007 | | | | | | | |
| DEF-19398 | 1/23/2018 | US Senate Committee on Homeland Security and Governmental Affairs, Permanent Subcommittee on Investigations: Staff Report, "Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail," Available at: https://www.portman.senate.gov/public/index.cfm/files/serve?File_id=12F93202-C8EC-4AF1-8A66-1B1EE6716F37 | DEF-00031954 | DEF-00032053 | | | | | | | |
| DEF-19399 | 1/24/2018 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Hills physicians indicted on charges of performing unnecessary medical tests and procedures, overbilling insurance providers and illegally distributing opioids and other drugs | DEF-00089678 | DEF-00089680 | | | | | | | |
| DEF-19400 | 1/24/2018 | WFIN, Drug Sellers Exploit the Postal Service to Ship Fentanyl to U.S., Findlay, January 24, 2018 | DEF-00049854 | DEF-00049855 | | | | | | | |
| DEF-19401 | 1/24/2018 | Han B, et al., Correlates of Prescription Opioid Use, Misuse, Use Disorders, and Motivations for Misuse Among US Adults, J. Clin. Psychiatry, Vol. 79, No. 5, pp. 4-14, September/October 2018 | DEF-00127011 | DEF-00127021 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19402 | 1/24/2018 | Scott, D. - "This is how easy it is to order deadly opioids over the internet" (24 Jan. 2018). Available at: https://www.vox.com/policy-and-politics/2018/1/24/16928986/fentanyl-online-orders-postal-service | DEF-00033230 | DEF-00033236 | | | | | | | |
| DEF-19403 | 1/24/2018 | Calling Responsible Parties to Task for their Role in the Opioid Epidemic, MedCity News | DEF-00027877 | DEF-00027889 | | | | | | | |
| DEF-19404 | 1/25/2018 | Senate Committee on Homeland Security and Governmental Affairs; Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail (Prevoznik Ex. 20) | DEF-00036215 | DEF-00036223 | | | | | | | |
| DEF-19405 | 1/25/2018 | Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail Hearing Before the Permanent Subcommittee on Investigations of the Committee on Homeland Security and Governmental Affairs United States Senate | DEF-00046525 | DEF-00046806 | | | | | | | |
| DEF-19406 | 1/25/2018 | U.S. Senate, Permanent Subcommittee on Investigations, Combatting the Opioid Crisis: Exploiting Vulnerabilities in International Mail, Jan. 25, 2018 | DEF-00029865 | DEF-00029870 | | | | | | | |
| DEF-19407 | 1/30/2018 | Email from Benefits Exchange Administrative Group to Holly Woods | DEF-00102683 | DEF-00102686 | | | | | | | |
| DEF-19408 | 1/31/2018 | Settlement Agreement and Mutual Releases | DEF-00041115 | DEF-00041126 | | | | | | | |
| DEF-19409 | 1/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 January to 31 January 2018 ; State of Ohio | DEF-00026805 | DEF-00026812 | | | | | | | |
| DEF-19410 | 1/31/2018 | Cuyahoga County Board of Alcohol, Drug Addiction and Mental Health Services Meeting Packet, General Meeting | DEF-00071707 | DEF-00071787 | | | | | | | |
| DEF-19411 | Feb-18 | Gallagher R, New category of opioid-related death, Canadian Family Physician, 64, pp.95-96, 02/2018 | DEF-00126901 | DEF-00126902 | | | | | | | |
| DEF-19412 | 2/2/2018 | Blair, Tracey, Counties sign state prison alternatives funding agreements, Akron Legal News, 02/2, 2018 | DEF-00069173 | DEF-00069174 | | | | | | | |
| DEF-19413 | 2/3/2018 | David Powell, et al., Do Medical Marijuana Laws Reduce Addictions and Deaths Related to Pain Killers?, Journal of Health Economics, Vol. 58, pp. 29-42 | DEF-00052311 | DEF-00052324 | | | | | | | |
| DEF-19414 | 2/4/2018 | Volkow, ND and Boyle, M, Neuroscience of Addiction: Relevance to Prevention and Treatment, The American Journal of Psychiatry, 2018 | DEF-00129623 | DEF-00129634 | | | | | | | |
| DEF-19415 | 2/5/2018 | Cuyahoga County Regional Forensic Science Laboratory Evidence Submission Sheet | DEF-00026020 | DEF-00026021 | | | | | | | |
| DEF-19416 | 2/5/2018 | Cuyahoga County Regional Forensic Science Laboratory; Evidence Submission Supplemental Sheet | DEF-00026022 | DEF-00026022 | | | | | | | |
| DEF-19417 | 2/7/2018 | Amended and Restated Employment Agreement Between Teva and Carlo De Notaristefani | DEF-00040851 | DEF-00040865 | | | | | | | |
| DEF-19418 | 2/7/2018 | The Recovery Village Website: Alcohol & Drug Rehab Programs & Facilities, available at therecoveryvillage.com/local-rehabresources/ohio/cleveland/ | DEF-00071891 | DEF-00071898 | | | | | | | |
| DEF-19419 | 2/7/2018 | Centers for Disease Control and Prevention website: Arthritis, available at https://www.cdc.gov/arthritis/data_statistics/national-statistics.html | DEF-00080789 | DEF-00080790 | | | | | | | |
| DEF-19420 | 2/8/2018 | Employment Agreement Between Teva and Michael McClellan | DEF-00040822 | DEF-00040839 | | | | | | | |
| DEF-19421 | 2/8/2018 | Award Agreement | DEF-00041102 | DEF-00041109 | | | | | | | |
| DEF-19422 | 2/8/2018 | Form Email from Kare Schultz to Employee Office Holders | DEF-00041110 | DEF-00041111 | | | | | | | |
| DEF-19423 | 2/8/2018 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 January Update | DEF-00025822 | DEF-00025832 | | | | | | | |
| DEF-19424 | 2/9/2018 | Letter from Koung Lee to John F. West | DEF-00095613 | DEF-00095618 | | | | | | | |
| DEF-19425 | 2/12/2018 | Teva Pharmaceutical Industries Limited Annual 10-K Report; 2017 January 1 - December 31; United States Securities and Exchange Commission | DEF-00040330 | DEF-00040608 | | | | | | | |
| DEF-19426 | 2/12/2018 | Employment Agreement Between Teva and Rob Koremans | DEF-00040922 | DEF-00040929 | | | | | | | |
| DEF-19427 | 2/12/2018 | Termination Agreement Between Teva and Rob Koremans | DEF-00040937 | DEF-00040941 | | | | | | | |
| DEF-19428 | 2/12/2018 | Letter from Yitzhak Peterburg to Unnamed Recipient | DEF-00040992 | DEF-00040993 | | | | | | | |
| DEF-19429 | 2/12/2018 | Consent Of Independent Registered Public Accounting Firm | DEF-00041128 | DEF-00041128 | | | | | | | |
| DEF-19430 | 2/12/2018 | Certification Of The Chief Executive Officer | DEF-00041129 | DEF-00041129 | | | | | | | |
| DEF-19431 | 2/12/2018 | Certification Of The Chief Financial Officer | DEF-00041130 | DEF-00041130 | | | | | | | |
| DEF-19432 | 2/12/2018 | Certification Of The Chief Executive Officer And Chief Financial Officer | DEF-00041131 | DEF-00041131 | | | | | | | |
| DEF-19433 | 2/12/2018 | Teva Pharmaceutical Industries LTD, financial Statement report, 2016-2017 | DEF-00041132 | DEF-00041319 | | | | | | | |
| DEF-19434 | 2/12/2018 | The American Academy of Pain Medicine Press Release, re: Response to Inquiries about Payments from Opioid Manufacturers | DEF-00090751 | DEF-00090751 | | | | | | | |
| DEF-19435 | 2/12/2018 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2017 | DEF-00008559 | DEF-00008768 | | | | | | | |
| DEF-19436 | 2/12/2018 | Johns Hopkins Medicine Website: Glossary of Terms, available at https://www.hopkinsmedicine.org/news/articles/glossary-of-terms | DEF-00079445 | DEF-00079450 | | | | | | | |
| DEF-19437 | 2/13/2018 | U.S. Department of Justice; February 2018; U.S | DEF-00081464 | DEF-00081535 | | | | | | | |
| DEF-19438 | 2/13/2018 | The New York Times Website: Meth, the Forgotten Killer, Is Back. And It's Everywhere, available at https://www.nytimes.com/2018/02/13/us/meth-crystal-drug.html?searchResultPosition=1 | DEF-00033037 | DEF-00033040 | | | | | | | |
| DEF-19439 | 2/14/2018 | Drug enforcement Agency, DEA Creates New Resources to Help Distributors Avoid Oversupplying Opioids. | DEF-00057134 | DEF-00057135 | | | | | | | |
| DEF-19440 | 2/14/2018 | DEA Gives Wholesalers Access to Some ARCOS Data, but Not Quantities Purchased; Cote Law PLLC | DEF-00057261 | DEF-00057263 | | | | | | | |
| DEF-19441 | 2/14/2018 | Typewritten Notes | DEF-00061985 | DEF-00061993 | | | | | | | |
| DEF-19442 | 2/14/2018 | Anesthetic and Analgesic Drug Products Advisory Committee and the Drug safety and Risk Management Advisory Committee Meeting minutes; HYDEXOR application | DEF-00064774 | DEF-00064779 | | | | | | | |
| DEF-19443 | 2/15/2018 | Margolis Center for Health Policy, Strategies for Promoting the Safe Use and Appropriate Prescribing of Prescription Opioids | DEF-00056505 | DEF-00056548 | | | | | | | |
| DEF-19444 | 2/15/2018 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Three from the Akron area indicted for their roles in a conspiracy in which they forged the signatures of medical professionals to obtain thousands of Oxycodone pills and other drugs | DEF-00027936 | DEF-00027937 | | | | | | | |
| DEF-19445 | 2/16/2018 | Corruption investigation involves top Cuyahoga County officials, FOX - 8 WJW (Cleveland, Ohio) | DEF-00049806 | DEF-00049807 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19446 | 2/20/2018 | Changing the Way We Fight the Opioid Epidemic, Express Scripts | DEF-00028603 | DEF-00028606 | | | | | | | |
| DEF-19447 | 2/21/2018 | The Top 15 U.S. Pharmacies of 2017: Market Shares and Key Developments For The Biggest Companies, Drug Channels | DEF-00028587 | DEF-00028590 | | | | | | | |
| DEF-19448 | 2/21/2018 | Puja Seth, Rose A. Rudd, Rita K. Noonan, Tamara M. Haegerich; Quantifying the Epidemic of Prescription Opioid Overdose Deaths; AJPH Surveillance, No.4; April 2018 | DEF-00090094 | DEF-00090096 | | | | | | | |
| DEF-19449 | 2/21/2018 | Cuyahoga County Division of Children and Family Services Annual Report; 2017 January 1 - December 31; State of Ohio | DEF-00073314 | DEF-00073327 | | | | | | | |
| DEF-19450 | 2/22/2018 | Hillary Aroke, et al., Estimating the Direct Costs of Outpatient Opioid Prescriptions: A Retrospective Analysis of Data from the Rhode Island Prescription Drug Monitoring Program, Journal of Managed Care & Specialty Pharmacy, Vol. 24, No. 3, pp. 214-224a | DEF-00028411 | DEF-00028422 | | | | | | | |
| DEF-19451 | 2/23/2018 | ACPA Resource Guide to Chronic Pain Management; 2018; State of California | DEF-00081931 | DEF-00082082 | | | | | | | |
| DEF-19452 | 2/23/2018 | Opioid Oral Morphine Milligram Equivalent Conversion Factors | DEF-00085573 | DEF-00085574 | | | | | | | |
| DEF-19453 | 2/23/2018 | Vadivelu, N, et al., The Opioid Crisis: a Comprehensive Overview, Current Pain and Headache Reports, 22: 16, 2018 | DEF-00129601 | DEF-00129606 | | | | | | | |
| DEF-19454 | 2/27/2018 | Ohio Automated Rx Reporting System, 2017 Annual Report, Executive Summary., Ohio | DEF-00089694 | DEF-00089694 | | | | | | | |
| DEF-19455 | 2/27/2018 | County of Summit Alcohol, Drug Addiction, and Mental Health Services Board website: adm_bod_mtg_min_02.27.18.pdf, available at admboard.org/Data/Sites/25/Assets/pdfs/BOD%20Minutes/adm_bod_mtg_min_02.27.18_final_app_03.2 7.18.pdf | DEF-00026162 | DEF-00026162 | | | | | | | |
| DEF-19456 | 2/27/2018 | cleveland.com Website: Summit County Children Services works to reunite families as opioid crisis continues, available at www.cleveland.com/akron/2018/02/summit_county_children_service_9_html | DEF-00067227 | DEF-00067230 | | | | | | | |
| DEF-19457 | 2/28/2018 | Summit County Public health population health vital statistics brief: volume 3: drug overdoses, Feb 1-Feb 28, 2018 | DEF-00026797 | DEF-00026804 | | | | | | | |
| DEF-19458 | 2/28/2018 | Congressman Brad Wenstrup Press Release, re: Cincinnati Children's Hospital | DEF-00027347 | DEF-00027348 | | | | | | | |
| DEF-19459 | Mar-18 | Aroke, Hilary, MD MPH et al., Estimating the Direct Costs of Outpatient Opioid Prescriptions: A Retrospective Analysis of Data from the Rhode Island Prescription Drug Monitoring Program, J. of Managed Care & Specialty Pharm., vol. 24, No. 3, pp. 214-24, March 2018 | DEF-00107716 | DEF-00107727 | | | | | | | |
| DEF-19460 | Mar-18 | Prescription Drug Monitoring Program Training and Technical Assistance Center Guidance re: History of Prescription Drug Monitoring Programs | DEF-00111013 | DEF-00111019 | | | | | | | |
| DEF-19461 | Mar-18 | NFLIS Brief: Fentanyl and Fentanyl-Related Substances Reported in NFLIS, 2015-2016, US Department of Justice | DEF-00089672 | DEF-00089673 | | | | | | | |
| DEF-19462 | 3/1/2018 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations | DEF-00089689 | DEF-00089691 | | | | | | | |
| DEF-19463 | 3/1/2018 | Summit County Presentation: Sequential Intercept mapping and action planning for opioid epidemic response | DEF-00026198 | DEF-00026198 | | | | | | | |
| DEF-19464 | 3/1/2018 | Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations, Department of Justice | DEF-00049698 | DEF-00049700 | | | | | | | |
| DEF-19465 | Mar-18 | DEA Registered reverse distributors | DEF-00056226 | DEF-00056227 | | | | | | | |
| DEF-19466 | Mar-18 | National Institute on Drug Abuse, Benzodiazepines and Opioids, March 2018 | DEF-00061982 | DEF-00061984 | | | | | | | |
| DEF-19467 | Mar-18 | Deiana C & Giua L, The US Opidemic: Prescription Opioids, Labour Market Conditions and Crime, Munich Personal RePEc Archive, 2018 | DEF-00067903 | DEF-00067941 | | | | | | | |
| DEF-19468 | 3/1/2018 | Penm, J, et al., Strategies And Policies To Address The Opioid Epidemic: A Case Study Of Ohio, Journal Of The American Pharmacological Association, 57(2 Suppl), pp. 148-153 | DEF-00077251 | DEF-00077263 | | | | | | | |
| DEF-19469 | Mar-18 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report Vol. 1," Available at: https://www.state.gov/documents/organization/278759.pdf | DEF-00030329 | DEF-00030622 | | | | | | | |
| DEF-19470 | Mar-18 | US Department of State, Bureau for International Narcotics and Law Enforcement Affairs, "International Narcotics Control Strategy Report (INCSR)," Available at: https://www.state.gov/documents/organization/278759.pdf | DEF-00031566 | DEF-00031859 | | | | | | | |
| DEF-19471 | Mar-18 | United States Department of State, Bureau for International Narcotics and Law Enforcement Affairs, International Narcotics Control Strategy Report, Volume I, Drug and Chemical Control March 2018 | DEF-00032234 | DEF-00032527 | | | | | | | |
| DEF-19472 | 3/1/2018 | InSight Crime Website: UN Drug Control Board Emphasizes Prevention, Treatment in New Report, available at https://www.insightcrime.org/news/analysis/un-drug-control-board-emphasizes-prevention-treatment-in-new-report/ | DEF-00033041 | DEF-00033043 | | | | | | | |
| DEF-19473 | 3/1/2018 | U.S. Attorney's Office for the Northern District of Ohio Press Release re: Nine people indicted for ordering fentanyl and carfentanil from China and selling it in Akron and Lorain, as well as firearms and money laundering violations | DEF-00027912 | DEF-00027915 | | | | | | | |
| DEF-19474 | 3/3/2018 | Article re County Won't take blame for death 5-year-old | DEF-00091768 | DEF-00091776 | | | | | | | |
| DEF-19475 | 3/5/2018 | Ohio Automated Rx Reporting System, 2017 Annual Report, Ohio | DEF-00089695 | DEF-00089707 | | | | | | | |
| DEF-19476 | 3/7/2018 | Prime Therapeutics press release re: Prime Therapeutics Receives PBMI's Excellence Award | DEF-00028724 | DEF-00028725 | | | | | | | |
| DEF-19477 | 3/7/2018 | Radel, L. et al., Substance Use, the Opioid Epidemic, and the Child Welfare System: Key Findings from a Mixed Methods Study, Office of the Assistant Secretary for Planning and Evaluation U.S. Department of Health and Human Services, March 7, 2018 | DEF-00027354 | DEF-00027362 | | | | | | | |
| DEF-19478 | 3/8/2018 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 February Update | DEF-00025833 | DEF-00025844 | | | | | | | |
| DEF-19479 | 3/8/2018 | US Attorney's Office, Southern District of Ohio, "Twelve Charged in Cincinnati in Connection to Mexico-Based Sinaloa Drug Cartel," Available at: https://www.justice.gov/usao-sdoh/pr/twelve-chargedcincinnati-connection-mexico-based-sinaloa-drug-cartel | DEF-00031881 | DEF-00031884 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19480 | 3/8/2018 | Reason Foundation Website: America's War on Pain Pills Is Killing Addicts and Leaving Patients In Agony, available at https://reason.com/archives/2018/03/08/americas-war-on-pain-pills-is | DEF-00028843 | DEF-00028860 | | | | | | | |
| DEF-19481 | 3/9/2018 | Cigna-Express Scripts: Vertical Integration and PBM's Medical-Pharmacy Future, Drug Channels | DEF-00028578 | DEF-00028582 | | | | | | | |
| DEF-19482 | 3/9/2018 | The Ohio Behavioral Risk Factor Surveillance System Annual Report, 2016 January 1 - December 31 | DEF-00062016 | DEF-00062059 | | | | | | | |
| DEF-19483 | 3/11/2018 | Percocet | DEF-00085601 | DEF-00085602 | | | | | | | |
| DEF-19484 | 3/12/2018 | Kahan M, et al., Letters: The 2017 Canadian opioid guideline: already time for an overhaul, CMAJ, Vol. 190, Issue 10, p. E300, March 12, 2018 | DEF-00127265 | DEF-00127265 | | | | | | | |
| DEF-19485 | 3/13/2018 | Lembke, Anna, The Opioid Epidemic as a Watershed Moment for Physician Training in Addiction Medicine, Academic Psychiatry, vol. 42, pp. 269-272, 13 March 2018 | DEF-00085732 | DEF-00085735 | | | | | | | |
| DEF-19486 | 3/14/2018 | Substance Abuse and Mental Health Services Administration Presentation: An Update on the Opioid Crisis | DEF-00028044 | DEF-00028066 | | | | | | | |
| DEF-19487 | 3/15/2018 | O'Brian, John, Cleveland Prisoners Transfer to Cuyahoga County Corrections, Milestone Reached in Regionalization of Correction Centers, Cuyahoga County Executive Office, 3/15/2018 | DEF-00069086 | DEF-00069087 | | | | | | | |
| DEF-19488 | 3/15/2018 | InSight Crime Website: The "Invisibles": Colombia's New Generation of Drug Traffickers, available at https://www.insightcrime.org/investigations/invisibles-colombias-new-generation-drug-traffickers/ | DEF-00033192 | DEF-00033194 | | | | | | | |
| DEF-19489 | 3/20/2018 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Former physician Richard Rydze sentenced to 10 years in prison for illegally distributing anabolic steroids, HGH, oxycodone and OxyContin | DEF-00089619 | DEF-00089621 | | | | | | | |
| DEF-19490 | 3/20/2018 | House Committee on Energy and Commerce; The Drug Enforcement Administration's Role in Combating the Opioid Epidemic (Prevoznik Ex. 17) | DEF-00036084 | DEF-00036165 | | | | | | | |
| DEF-19491 | 3/20/2018 | The Drug Enforcement Administration's Role in Combating the Opioid Epidemic Hearing Before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce House of Representatives | DEF-00046225 | DEF-00046329 | | | | | | | |
| DEF-19492 | 3/21/2018 | CDC Admits Rx Opioid Deaths Significantly Inflated by P. Anson, Pain News Network | DEF-00037929 | DEF-00037931 | | | | | | | |
| DEF-19493 | 3/21/2018 | Katie Zezima, Lawmakers Grill DEA Chief Over Free Flow of Opioids in U.S., The Washington Post | DEF-00049864 | DEF-00049865 | | | | | | | |
| DEF-19494 | 3/21/2018 | Working Paper: Janet Currie et. al. U.S. EMPLOYMENT AND OPIOIDS: IS THERE A CONNECTION? | DEF-00067864 | DEF-00067902 | | | | | | | |
| DEF-19495 | 3/22/2018 | CFS Director: 'We mourn with the community' when a child dies, cleveland.com | DEF-00010380 | DEF-00010383 | | | | | | | |
| DEF-19496 | 3/22/2018 | InSight Crime Website: Colombia's Last Guerrillas Escalate Battle to Control Cocaine Hub, available at: https://www.insightcrime.org/news/brief/colombias-last-guerrillas-escalate-battle-control-cocaine-hub/ | DEF-00032191 | DEF-00032192 | | | | | | | |
| DEF-19497 | 3/23/2018 | Ohio Perinatal Quality Collaborative Maternal Opiate Medical Supports Plus (MOMS+) Project | DEF-00073048 | DEF-00073048 | | | | | | | |
| DEF-19498 | 3/23/2018 | Recommended Citation: Center for Behavioral Health Statistics and Quality. (2018). 2006 National Survey on Drug Use and Health Public Use File Codebook, Substance Abuse and Mental Health Services Administration | DEF-00077529 | DEF-00077538 | | | | | | | |
| DEF-19499 | 3/23/2018 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Akron man pleads guilty to using a firearm while having nearly a half-pound of carfentanil | DEF-00027868 | DEF-00027869 | | | | | | | |
| DEF-19500 | 3/26/2018 | I TEAM: County won't take blame for death of 5-year-old, Fox 8 Cleveland News | DEF-00010735 | DEF-00010743 | | | | | | | |
| DEF-19501 | 3/26/2018 | I Team: County won't take blame for dead 5-year-old, Cleveland I-team | DEF-00011674 | DEF-00011682 | | | | | | | |
| DEF-19502 | 3/27/2018 | Summit County Children Services Board of Trustees meeting minutes; public comment, committee reports, Executive Director's report | DEF-00010488 | DEF-00010490 | | | | | | | |
| DEF-19503 | 3/27/2018 | Medicare Is Cracking Down on Opioids. Doctors Fear Pain Patients Will Suffer, The New York Times | DEF-00049770 | DEF-00049772 | | | | | | | |
| DEF-19504 | 3/28/2018 | Substance Abuse and Health Service Administration 2006 National Survey on Drug Use and Health, State of Maryland | DEF-00083026 | DEF-00083875 | | | | | | | |
| DEF-19505 | 3/28/2018 | Commission on Security and Cooperation in Europe, The Opioid Crisis and the Dark Web: How Transnational Criminal Devastate US Communities, US Congress, 28 March 2018 | DEF-00029922 | DEF-00029963 | | | | | | | |
| DEF-19506 | 3/29/2018 | Ohio Medical Assistance Provider Agreement | DEF-00105391 | DEF-00105641 | | | | | | | |
| DEF-19507 | 3/29/2018 | Radio Segment: Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users | DEF-00035898 | DEF-00035898 | | | | | | | |
| DEF-19508 | 3/29/2018 | Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users, WKMS | DEF-00036247 | DEF-00036254 | | | | | | | |
| DEF-19509 | 3/29/2018 | NPR NEWSCAST Website: Fentanyl-Laced Cocaine Becoming A Deadly Problem Among Drug Users, available at https://www.npr.org/sections/health-shots/2018/03/29/597717402/fentanyl-laced-cocaine-becoming-a-deadly-problem-among-drug-users | DEF-00032158 | DEF-00032164 | | | | | | | |
| DEF-19510 | 3/30/2018 | Pill Limits Are Not a Smart Way to Fight the Opioid Crisis, S. Satel, Medical Examiner | DEF-00038327 | DEF-00038333 | | | | | | | |
| DEF-19511 | 3/30/2018 | Seth, Puja, et al, Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants, United States, 2015-2016, Morbidity and Mortality Weekly Report, Vol 37 No 12, pp. 349-358, March 30, 2018 | DEF-00062380 | DEF-00062389 | | | | | | | |
| DEF-19512 | 3/30/2018 | Puja Seth, et al. Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants - United States, 2015-2016, Morbidity and Mortality Weekly Report, March 30, 2018 | DEF-00029895 | DEF-00029904 | | | | | | | |
| DEF-19513 | 3/30/2018 | Puja Seth, et al., Overdose Deaths Involving Opioids, Cocaine, and Psychostimulants: United States, 2015-2016, USDOJ Centers for Disease Control and Prevention, 2015-2016, March 30, 2018 | DEF-00029910 | DEF-00029919 | | | | | | | |
| DEF-19514 | 3/31/2018 | Summit County Public Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 March to 31 March 2018; State of Ohio | DEF-00026839 | DEF-00026846 | | | | | | | |
| DEF-19515 | Apr-18 | Ohio Medicaid Pharmacy Reference Guide; State of Ohio | DEF-00045425 | DEF-00045426 | | | | | | | |
| DEF-19516 | 4/1/2018 | J. Liebman Resume | DEF-00093383 | DEF-00093388 | | | | | | | |
| DEF-19517 | Apr-18 | Jennifer L Doleac & Anita Mukherjee, The Moral Hazard of Lifesaving Innovations: Naloxone Access, Opioid Abuse, and Crime, IZA Institute of Labor Economics, Discussion Paper Series, No. 11489 | DEF-00052428 | DEF-00052504 | | | | | | | |
| DEF-19518 | Apr-18 | Summit County Presentation: Organization Chart | DEF-00057777 | DEF-00057777 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19519 | Apr-18 | Samer Narouze, et al., Interventional Spine and Pain Procedures in Patients on Antiplatelet and Anticoagulant Medications (Second Edition), Regional Anesthesia and Pain Medicine, Vol 43:3, pp. 225-262, April 2018 | DEF-00059186 | DEF-00059223 | | | | | | | |
| DEF-19520 | Apr-18 | Seth P, et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, AJPH Surveillance, 108(4), pp. 500-502 | DEF-00059346 | DEF-00059348 | | | | | | | |
| DEF-19521 | Apr-18 | Walsh, et al., Ohio Children's Hospitals Research Consortium Protocol for Treatment of Neonatal Abstinence Syndrome (NAS), PEDIATRICS, Vol. 141, number 4, pp. 1-4, April 2018 | DEF-00071933 | DEF-00071936 | | | | | | | |
| DEF-19522 | Apr-18 | Evans WN, et al., HOW THE REFORMULATION OF OXYCONTIN IGNITED THE HEROIN EPIDEMIC, National Bureau of Economic Research, Working Paper No. 24475 | DEF-00074651 | DEF-00074705 | | | | | | | |
| DEF-19523 | Apr-18 | Gihleb R, et al., The Effects of Mandatory Prescription Drug Monitoring Programs on Foster Care Admissions, IZA Institute of Labor Economics Discussion Paper Series, IZA DP No. 11470 | DEF-00074706 | DEF-00074734 | | | | | | | |
| DEF-19524 | 4/1/2018 | Bogdan Sabych, et al., Do Opioids Help Injured Workers Recover And Get Back To Work? The Impact of Opioid Prescriptions on Duration of Temporary Disability, National Bureau of Economic Research, Working Paper 24528, April 2018 | DEF-00075798 | DEF-00075845 | | | | | | | |
| DEF-19525 | Apr-18 | Negus, S., "Addressing the Opioid Crisis: The Importance of Choosing Translational Endpoints in Analgesic Drug Discovery," Trends in Pharmacological Sciences, Vol. 39, No. 4, pp. 327-330 | DEF-00128884 | DEF-00128887 | | | | | | | |
| DEF-19526 | Apr-18 | Puja, Seth, et al., Quantifying the Epidemic of Prescription Opioid Overdose Deaths, AJPH Surveillance, April 2018 | DEF-00029480 | DEF-00029482 | | | | | | | |
| DEF-19527 | Apr-18 | US Department of Justice, Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLIS-Drug 2017 Midyear Report," Available at: https://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/1 1674r1NFLI SMidyear2017.pdf | DEF-00031904 | DEF-00031931 | | | | | | | |
| DEF-19528 | 4/2/2018 | Drug Enforcement Administration Press Release, re: DEA Surge In Drug Diversion Investigations Leads To 28 Arrests And 147 Revoked Registrations | DEF-00046125 | DEF-00046126 | | | | | | | |
| DEF-19529 | 4/2/2018 | Drug Enforcement Administration, DEA Surge in Drug Diversion Investigations Leads to 28 Arrests and 147 Revoked Registrations Press Release, April 02, 2018 | DEF-00067486 | DEF-00067487 | | | | | | | |
| DEF-19530 | 4/2/2018 | U.S. Centers for Medicare & Medicaid Services Press Release, re: 2019 Medicare Advantage and Part D Rate Announcement and Call Letter | DEF-00081660 | DEF-00081670 | | | | | | | |
| DEF-19531 | 4/2/2018 | Hurd Y, et al., Molecular Genetics and New Medication Strategies for Opioid Addiction, Am. J. of Psychiatry, April 2, 2018 | DEF-00127128 | DEF-00127135 | | | | | | | |
| DEF-19532 | 4/3/2018 | Ohio groups, officials oppose Medicaid work requirements, as state prepares to submit waiver to federal government, Cleveland Plain Dealer | DEF-00010616 | DEF-00010624 | | | | | | | |
| DEF-19533 | 4/4/2018 | NIH launches HEAL Initiative, doubles funding to accelerate scientific solutions to stem national opioid epidemic | DEF-00092861 | DEF-00092863 | | | | | | | |
| DEF-19534 | 4/4/2018 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 March Update | DEF-00025845 | DEF-00025856 | | | | | | | |
| DEF-19535 | 4/4/2018 | National Institutes of Health Press Release, re: NIH Launches HEAL Initiative, doubles funding to accelerate scientific solutions to stem national opioid epidemic | DEF-00027256 | DEF-00027258 | | | | | | | |
| DEF-19536 | 4/5/2018 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2018 March Update | DEF-00025857 | DEF-00025868 | | | | | | | |
| DEF-19537 | 4/5/2018 | Deiana, C and Giua, L, The US Epidemic: Prescription Opioids, Labour Market Conditions and Crime, Munich Personal RePEc Archive | DEF-00077212 | DEF-00077250 | | | | | | | |
| DEF-19538 | 4/9/2018 | Opioids for Pain, The Medical Letter, Inc. | DEF-00059127 | DEF-00059136 | | | | | | | |
| DEF-19539 | 4/10/2018 | United States Sentencing Commission Statistical Information Packet Report; Fiscal Year 2017; District of Northern Ohio | DEF-00009665 | DEF-00009685 | | | | | | | |
| DEF-19540 | 4/11/2018 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00105642 | DEF-00105657 | | | | | | | |
| DEF-19541 | 4/11/2018 | Jukid M, & Puljak L, Legal and Ethical Aspects of Pain Management, Acta Medica Academica 2018, 47(1), pp. 18-26, 2018 | DEF-00003780 | DEF-00003788 | | | | | | | |
| DEF-19542 | 4/16/2018 | Email from Thomas Lyden to Lisa Duliba | DEF-00102622 | DEF-00102623 | | | | | | | |
| DEF-19543 | 4/16/2018 | Affirm Health Website: CMS Announces New Guidelines on High-Dose Opioids, available at https://www.affirmhealth.com/blog/medicare-announces-new-guidelines-on-high-dose-opioids | DEF-00080686 | DEF-00080693 | | | | | | | |
| DEF-19544 | 4/16/2018 | Federation of State Medical Boards Website: Essentials of a State Medical and Osteopathic Practice Act, available at www.fsmb.org. | DEF-00082900 | DEF-00082933 | | | | | | | |
| DEF-19545 | 4/17/2018 | Health Policy Institute of Ohio Website: Ohio addiction policy inventory and scorecard, available at http://www.healthpolicyohio.org/ohio-addiction-policy-inventory-and-scorecard-prevention-treatment-and-recovery | DEF-00073110 | DEF-00073113 | | | | | | | |
| DEF-19546 | 4/19/2018 | Woman Sentenced to Six Years in Unusual Drug Overdose Case, The Repository | DEF-00027772 | DEF-00027774 | | | | | | | |
| DEF-19547 | 4/19/2018 | Coscarelli, J., et al., Prince's Overdose Death Results in No Criminal Charges, 19 April 2018 | DEF-00029871 | DEF-00029874 | | | | | | | |
| DEF-19548 | 4/19/2018 | American Medical Association Statement re: AMA sees progress in declining opioid prescriptions | DEF-00028883 | DEF-00028888 | | | | | | | |
| DEF-19549 | 4/21/2018 | Higgins C. et al., Incidence of Iatrogenic Opioid Dependence or Abuse in Patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British Journal of Anaesthesia, 120 (6), pp. 1335-1344 | DEF-00116516 | DEF-00116516 | | | | | | | |
| DEF-19550 | 4/21/2018 | C. Higgins, et al., Incidence of iatrogenic Opioid Dependence or Abuse in Patients with Pain who were Exposed to Opioid Analgesic Therapy: a Systematic Review and Meta-analysis, British Journal of Anaesthesia, 120(6), pp. 1335-1344, 2018 | DEF-00074983 | DEF-00074992 | | | | | | | |
| DEF-19551 | 4/21/2018 | Higgins C, et al., Incidence of iatrogenic opioid dependence or abuse in patients with pain who were exposed to opioid analgesic therapy: a systematic review and meta-analysis, British J. of Anesthesia, Vol. 120, No. 6, pp. 1335-1344, April 21, 2018 | DEF-00127060 | DEF-00127069 | | | | | | | |
| DEF-19552 | 4/22/2018 | A backlash leaves patients hurting Chronic Pain, Plain Dealer (Cleveland, OH) | DEF-00049738 | DEF-00049743 | | | | | | | |
| DEF-19553 | 4/24/2018 | United Health Care Presentation: Addressing the Opioid Crisis | DEF-00028769 | DEF-00028772 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19554 | 4/26/2018 | Wood, E, Strategies for Reducing Opioid-Overdose Deaths - Lessons from Canada, N Engl J Med 378; 17, pp. 1565-1567 | DEF-00124388 | DEF-00124390 | | | | | | | |
| DEF-19555 | 4/26/2018 | Azamal H, et al., Alcohol use disorders before and after bariatric surgery: a systematic review and meta-analysis, Ann Transl Med 2018;6(8):148. doi: 10.21037/atm.2018.03.16 | DEF-00002564 | DEF-00002572 | | | | | | | |
| DEF-19556 | 4/27/2018 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Akron man faces at least 20 years in prison after being convicted of selling fentanyl and heroin that killed Akron woman | DEF-00027864 | DEF-00027865 | | | | | | | |
| DEF-19557 | 4/30/2018 | Summit County Public Health Population Health Vital Statistics Brief, Volume 3: Drug Overdoses, April 1 - April 30, 2018. | DEF-00026781 | DEF-00026789 | | | | | | | |
| DEF-19558 | May-18 | Rosenthal Presentation: U.S. Promotional Spending for Actiq, February 1999-May 2018 | DEF-00045979 | DEF-00045979 | | | | | | | |
| DEF-19559 | May-18 | U.S. Promotional Spending for Actiq: February 1999- May 2018 | DEF-00045980 | DEF-00045980 | | | | | | | |
| DEF-19560 | May-18 | Rosenthal Presentation: U.S. Promotional Spending for Fentora, September 2006- May 2018 | DEF-00045981 | DEF-00045981 | | | | | | | |
| DEF-19561 | May-18 | U.S. Promotional Spending for Fentora: September 2006-May 2018 | DEF-00045982 | DEF-00045982 | | | | | | | |
| DEF-19562 | May-18 | U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants: February 1999-May 2018 | DEF-00045983 | DEF-00045983 | | | | | | | |
| DEF-19563 | May-18 | Rosenthal Presentation: U.S. Promotional Spending for Actiq and Fentora by the Teva Defendants: February 1999-May 2018 | DEF-00045984 | DEF-00045984 | | | | | | | |
| DEF-19564 | May-18 | Rosenthal Production: U.S. Detailing Contacts for Actiq and Fentora by the Teva Defendants February 1999-May 2018 | DEF-00045985 | DEF-00045985 | | | | | | | |
| DEF-19565 | May-18 | Rosenthal Presentation: Marketing-to-Sales Ratios for At-Issue Branded Opioid Medicines | DEF-00045990 | DEF-00045990 | | | | | | | |
| DEF-19566 | May-18 | Rosenthal Presentation: Marketing-to-Sales Ratios for At-Issue Branded Opioid Medicines | DEF-00045991 | DEF-00045991 | | | | | | | |
| DEF-19567 | 5/1/2018 | Jones, Christopher et al., Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States 2010-2016, Journal of American Medical Association, Vol. 319, No. 17, pp. 1819-1821 | DEF-00116558 | DEF-00116560 | | | | | | | |
| DEF-19568 | May-18 | DEA Intelligence Brief: Fentanyl is the Most Prevalent Synthetic Opioid in the United States and Poses the Greatest Threat to the Opioid User Market in the United States, DEA-OCT-DIB, 003-18, 05/2018 | DEF-00004127 | DEF-00004137 | | | | | | | |
| DEF-19569 | May-18 | Ronald S. Litman, Olivia H. Pagan and Theodore J. Cicero, Abuse-deterrent Opioid Formulations, Anesthesiology, Vol. 128, pp. 1015-1026, May 2018 | DEF-00052238 | DEF-00052249 | | | | | | | |
| DEF-19570 | May-18 | Dieguez G, et al., A primer on prescription drug rebates: Insights into why rebates are a target for reducing prices, pp. 1-5, 05/2018 | DEF-00056884 | DEF-00056888 | | | | | | | |
| DEF-19571 | May-18 | Chai G, et al., New Opioid Analgesic Approvals and Outpatient Utilization of Opioid Analgesics in the United States, 1997 through 2015, Anesthesiology, 128(5), pp. 953-966. | DEF-00059717 | DEF-00059730 | | | | | | | |
| DEF-19572 | May-18 | Gupta A, et al., Opioid Abuse or Dependence Increases 30-day Readmission Rates after Major Operating Room Procedures: A National Readmission Database Study, Preoperative Medicine, Vol. 128, pp. 880-890. | DEF-00059966 | DEF-00059976 | | | | | | | |
| DEF-19573 | May-18 | Litman RS, et al., Abuse-deterrent Opioid Formulations, Anesthesiology, 128(5), pp. 1015-1026. | DEF-00059990 | DEF-00060001 | | | | | | | |
| DEF-19574 | 5/1/2018 | Jones CM, et al., Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States, 2010-2016, JAMA, 319(17) pp. 1819-1821, 05/01/2018 | DEF-00061848 | DEF-00061850 | | | | | | | |
| DEF-19575 | May-18 | Center for Health Care Strategies, Promoting Better Health Beyond Health Care, May 2018 | DEF-00062254 | DEF-00062283 | | | | | | | |
| DEF-19576 | 5/1/2018 | Jones CM, et al., Letters: Changes in Synthetic Opioid Involvement in Drug Overdose Deaths in the United States, 2010-2016, Jama, Vol. 319, No. 17, pp. 1819-1821, May 1, 2018 | DEF-00127244 | DEF-00127246 | | | | | | | |
| DEF-19577 | May-18 | DEA Intelligence Brief, Fentanyl Remains the Most Significant Synthetic Opioid Threat and Poses the Greatest Threat to Opioid User Market in the United States | DEF-00032112 | DEF-00032122 | | | | | | | |
| DEF-19578 | 5/2/2018 | Cigna-Express Scripts: Vertical Integration and PBM's Medical-Pharmacy Future (rerun), Drug Channels | DEF-00028583 | DEF-00028586 | | | | | | | |
| DEF-19579 | 5/2/2018 | Office of the Governor of the State of Ohio- Communication Department, re: New Rules for Chronic Pain Prescriptions Will Help Patients & Prescribes Work to Prevent Addiction, pp. 1-2, 05/02/2018 | DEF-00082175 | DEF-00082176 | | | | | | | |
| DEF-19580 | 5/2/2018 | The Atlantic Website: The Hard-to-Trace Ingredient Behind Skyrocketing Cocaine Deaths, available at https://www.scribd.com/article/378009532/The-Hard-To-Trace-Ingredient-Behind-Skyrocketing-Cocaine-Deaths | DEF-00032144 | DEF-00032148 | | | | | | | |
| DEF-19581 | 5/3/2018 | News; State of Ohio Board of Pharmacy; OH Vol. 39. No. 4; 05/2018 | DEF-00090173 | DEF-00090177 | | | | | | | |
| DEF-19582 | 5/3/2018 | Cuyahoga County seeking foster parents as the number of children in custody increase, cleveland.com | DEF-00010389 | DEF-00010393 | | | | | | | |
| DEF-19583 | 5/3/2018 | FDA Briefing Document: Joint Meeting of the Drug Safety and Risk Management Advisory Committee and the Anesthetic and Analgesic Drug Products Advisory Committee: Extended-release and Long-acting Opioid Analgesic Risk Evaluation and Mitigation Strategy | DEF-00063719 | DEF-00064055 | | | | | | | |
| DEF-19584 | 5/3/2018 | Pain Doctors Face Greater Scrutiny Than Death Doctors, National Review | DEF-00029039 | DEF-00029042 | | | | | | | |
| DEF-19585 | 5/3/2018 | U.S. Attorney's Office Northern District of Ohio Press Release, re: Three from Summit County indicted for having 1,500 pills of fentanyl stamped to look like Oxycodone | DEF-00027938 | DEF-00027939 | | | | | | | |
| DEF-19586 | 5/4/2018 | Vox Website: Why America's cocaine problem is now a fentanyl problem too, available at https://www.vox.com/science-and-health/2018/5/4/17307296/cocaine-opioid-crisis-fentanyl-overdose | DEF-00032149 | DEF-00032157 | | | | | | | |
| DEF-19587 | 5/4/2018 | VOX MEDIA Website: Why America's cocaine problem is now a fentanyl problem too, available at https://www.vox.com/science-and-health/2018/5/4/17307296/cocaine-opioid-crisis-fentanyl-overdose | DEF-00033221 | DEF-00033229 | | | | | | | |
| DEF-19588 | 5/6/2018 | US Department of Justice: DEA Places Heavy Restrictions on Vicodin and Other Hydrocodone Combination Drugs; Gives Stakeholders 45 Days to Adjust | DEF-00078578 | DEF-00078587 | | | | | | | |
| DEF-19589 | 5/8/2018 | Ohio Drug Utilization Review Board Meeting Schedule and Minutes | DEF-00091909 | DEF-00091910 | | | | | | | |
| DEF-19590 | 5/8/2018 | Fink, David, S. MPH, et. al.; Association Between Prescription Drug Monitoring Programs and Nonfatal and Fatal Drug Overdoses; Annals of Internal Medicine; | DEF-00116369 | DEF-00116382 | | | | | | | |
| DEF-19591 | 5/8/2018 | House Committee on the Judiciary; Challenges and Solutions in the Opioid Crisis (Prevoznik Ex. 15) | DEF-00036029 | DEF-00036079 | | | | | | | |
| DEF-19592 | 5/8/2018 | Challenges and Solutions in the Opioid Crisis Hearing Before the Committee on the Judiciary House of Representatives | DEF-00046158 | DEF-00046224 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19593 | 5/8/2018 | House Committee on the Judiciary, Video of Hearing on Challenges and Solutions to the Opioid Abuse Crisis | DEF-00051968 | DEF-00051968 | | | | | | | |
| DEF-19594 | 5/10/2018 | Children Services Board levy heading to ballot, the West Side Leader | DEF-00010584 | DEF-00010585 | | | | | | | |
| DEF-19595 | 5/10/2018 | United States Senate Committee on Homeland Security and Governmental Affairs, Minority Staff Report, "Combating the Opioid Epidemic: Intercepting Illicit Opioids at Ports of Entry," Available at: https://www.hsgac.senate.gov/imo/media/doc/Combating%20the%20Opioid%20Epidem ic%20-%20Intercepting%20Illicit%20Opioids%20at%20Ports%20of%20Entry%20-%20Final.pdf | DEF-00031934 | DEF-00031950 | | | | | | | |
| DEF-19596 | 5/14/2018 | Title 21 - Food and Drugs, Section 823 | DEF-00000039 | DEF-00000044 | | | | | | | |
| DEF-19597 | 5/14/2018 | Summit County Sheriff's Office Annual Report; 2017; State of Ohio | DEF-00072936 | DEF-00072995 | | | | | | | |
| DEF-19598 | 5/15/2018 | Kerwin Ko*, Charles, et al., The Transformation of Manufacturing and the Decline in US Employment, pp. 1-72, May 15, 2018. | DEF-00108097 | DEF-00108169 | | | | | | | |
| DEF-19599 | 5/15/2018 | Ohio State Board of Pharmacy Guidance re: OARRS Rules for Pharmacists | DEF-00002044 | DEF-00002044 | | | | | | | |
| DEF-19600 | 5/15/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025881 | DEF-00025891 | | | | | | | |
| DEF-19601 | 5/15/2018 | Kerwin Charles, et al., The Transformation of Manufacturing and the Decline in U.S. Employment, May 15, 2018 | DEF-00050427 | DEF-00050499 | | | | | | | |
| DEF-19602 | 5/15/2018 | Charles KK, et al., The Transformation of Manufacturing and the Decline in U.S. Employment, pp. 1-72 | DEF-00074269 | DEF-00074341 | | | | | | | |
| DEF-19603 | 5/15/2018 | State of Ohio Board of Pharmacy website: When to check OARRS - Pharmacists, available at PHARMACY.OHIO.GOV | DEF-00080239 | DEF-00080240 | | | | | | | |
| DEF-19604 | 5/18/2018 | American Medical Association Guidance re: Patient Physician Relationships | DEF-00028904 | DEF-00028918 | | | | | | | |
| DEF-19605 | 5/21/2018 | Plaintiff City of Cleveland's Responses to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19606 | 5/21/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Initial Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19607 | 5/21/2018 | Summit County, Ohio Plaintiff Entities Initial Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19608 | 5/21/2018 | Rose, Mark Edmund, Are Prescription Opioids Driving the Opioid Crisis? Assumptions vs Facts, Pain Medicine, Vol 19, pp. 793-807, 2018 | DEF-00062293 | DEF-00062307 | | | | | | | |
| DEF-19609 | 5/22/2018 | Summit County, Court of Common Pleas Court Order, Boone V. Kohler | DEF-00091239 | DEF-00091254 | | | | | | | |
| DEF-19610 | 5/22/2018 | Peltz G & Sudhof T, The Neurobiology of Opioid Addiction and the Potential for Prevention Strategies, JAMA, 319(20), 2071-2072 | DEF-00060073 | DEF-00060074 | | | | | | | |
| DEF-19611 | 5/23/2018 | SAMSHA, re: Opioid Overdose Prevention Toolkit, 2018 | DEF-00114634 | DEF-00114657 | | | | | | | |
| DEF-19612 | 5/23/2018 | NYC Health Website: Health Department Pilots Awareness Campaign in Lower East Side Bars and Nightclubs on Risk of Fentanyl in Cocaine Supply, available at: https://www1.nyc.gov/site/doh/about/press/pr2018/pr041-18.page | DEF-00032165 | DEF-00032168 | | | | | | | |
| DEF-19613 | 5/24/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's First Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19614 | 5/24/2018 | Akron Man Charged With Selling Fentanyl That Caused Wadsworth Man's Death, Department of Justice U.S. Attorney's Office Northern District of Ohio | DEF-00088051 | DEF-00088052 | | | | | | | |
| DEF-19615 | 5/24/2018 | Geographies | DEF-00085647 | DEF-00085647 | | | | | | | |
| DEF-19616 | 5/25/2018 | Plaintiff City of Cleveland's Responses to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19617 | 5/25/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Initial Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19618 | 5/25/2018 | Summit County, Ohio Plaintiff Entities Initial Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19619 | 5/29/2018 | Twitter Website: Akron Life Magazine, available at twitter.com/akronlifemag/status/1001556066684030976?lang=en | DEF-00026166 | DEF-00026166 | | | | | | | |
| DEF-19620 | 5/30/2018 | Ohio Department of Medicaid Preferred Drug List (PDL) Changes | DEF-00105658 | DEF-00105658 | | | | | | | |
| DEF-19621 | 5/30/2018 | Cicero T et al., Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications, Addictive Behaviors, 87, 267-271, 2018 | DEF-00067849 | DEF-00067853 | | | | | | | |
| DEF-19622 | 5/31/2018 | Cicero, Theodore, et. al.; Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications; Addictive Behaviors, Elsevier; Volume 87; Pages 267-271; 2018 | DEF-00116184 | DEF-00116188 | | | | | | | |
| DEF-19623 | 5/31/2018 | Unintended Consequences; Inside the Fallout of America's Crackdown on Opioids, T. McCoy, Washington Post | DEF-00038298 | DEF-00038326 | | | | | | | |
| DEF-19624 | 5/31/2018 | Theodore Cicero, et al., Increased Use of Heroin As An Initiating Opioid of Abuse: Further Considerations and Policy Implications, Addictive Behaviors, Vol. 87, pp. 267-271, May 31, 2018. | DEF-00050543 | DEF-00050547 | | | | | | | |
| DEF-19625 | 5/31/2018 | Summit County Municipalities List | DEF-00057800 | DEF-00057801 | | | | | | | |
| DEF-19626 | 5/31/2018 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications, Addictive Behaviors, 87, pp. 267-271, 2018 | DEF-00061343 | DEF-00061347 | | | | | | | |
| DEF-19627 | 5/31/2018 | Cicero TJ, et al., Increased use of heroin as an initiating opioid of abuse: Further considerations and policy implications, Addictive Behaviors, Vol. 87, pp. 267-271 | DEF-00074418 | DEF-00074423 | | | | | | | |
| DEF-19628 | 6/1/2018 | Insurer Task Force on Opioid Reduction | DEF-00091911 | DEF-00091938 | | | | | | | |
| DEF-19629 | 6/1/2018 | Department of Justice U.S. Attorney's Office Press Release, re: Seven people indicted for conspiracy to distribute heroin, fentanyl, cocaine and crack cocaine around Youngstown and Girard, Ohio, and Farrell, Pennsylvania | DEF-00090104 | DEF-00090105 | | | | | | | |
| DEF-19630 | 6/1/2018 | Office of Cuyahoga County Medical Examiner's Report, 2017 Preliminary Drug Deaths Report | DEF-00011160 | DEF-00011189 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19631 | Jun-18 | Medicaid Managed Care Enrollment & Eligibility Report; For Aged Blind and Disabled, Covered Families and Children, Group VIII and MyCare Ohio Programs | DEF-00054852 | DEF-00054852 | | | | | | | |
| DEF-19632 | Jun-18 | Ohio Attorney General's Insurer Task Force on Opioid reduction report and recommendations June 2018 | DEF-00055394 | DEF-00055421 | | | | | | | |
| DEF-19633 | 6/1/2018 | Cuyahoga County Presentation: Organizational Chart | DEF-00057770 | DEF-00057770 | | | | | | | |
| DEF-19634 | Jun-18 | Prescribing Information for FLOWTUSS (hydrocodone bitartrate and guaifenesin) oral solution, CII, Reference ID: 4284163 | DEF-00063550 | DEF-00063575 | | | | | | | |
| DEF-19635 | Jun-18 | Prescribing Information for HYCODAN (hydrocodone bitartrate and homatropine methylbromide) tablets and oral solution, for oral administration, CII, Reference ID: 4281626 | DEF-00063576 | DEF-00063605 | | | | | | | |
| DEF-19636 | Jun-18 | Prescribing Information for Tuxerin ER (codeine phosphate and chlorpheniramine maleate) extended release tablets, for oral use, CIII, Reference ID: 4281853 | DEF-00063671 | DEF-00063701 | | | | | | | |
| DEF-19637 | 6/1/2018 | Haiden A. Huskamp, et. al., Coverage of Medications That Treat Opioid Use Disorder and Opioids for Pain Management in Marketplace Plans, 2017, Medical Care, 56(6), 505-509, June 2018 | DEF-00075005 | DEF-00075009 | | | | | | | |
| DEF-19638 | Jun-18 | Gallagher R, Complexity of the opioid problem, Canadian Family Physician, 64, pp. 411-412, 06/2018 | DEF-00126899 | DEF-00126900 | | | | | | | |
| DEF-19639 | Jun-18 | National Institute on Drug Abuse. "Drug Facts:Heroin, Available at: https://www.drugabuse.gov/publications/drugfacts/heroin#ref | DEF-00032064 | DEF-00032069 | | | | | | | |
| DEF-19640 | 6/4/2018 | Court of Common Pleas Complaint | DEF-00133493 | DEF-00133493 | | | | | | | |
| DEF-19641 | 6/4/2018 | Child Safety the Focus of Cuyahoga Council HHSA Committee Meeting Minutes | DEF-00010714 | DEF-00010716 | | | | | | | |
| DEF-19642 | 6/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Preliminary Drug Deaths Report | DEF-00025750 | DEF-00025779 | | | | | | | |
| DEF-19643 | 6/4/2018 | She paid nothing for opioid painkillers. Her addiction treatment costs more than $200 a month, Vox.com | DEF-00027919 | DEF-00027929 | | | | | | | |
| DEF-19644 | 6/5/2018 | The Pain in Getting Prescription Opioids, The Washington Post | DEF-00038334 | DEF-00038335 | | | | | | | |
| DEF-19645 | 6/5/2018 | FDA Press Release, FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales | DEF-00064585 | DEF-00064587 | | | | | | | |
| DEF-19646 | 6/5/2018 | FDA, FDA takes action against 53 websites marketing unapproved opioids as part of a comprehensive effort to target illegal online sales, 5 June 2018 | DEF-00029861 | DEF-00029864 | | | | | | | |
| DEF-19647 | 6/6/2018 | DEA Chemical Handler's Manual 2013 Edition | DEF-00000719 | DEF-00000799 | | | | | | | |
| DEF-19648 | 6/6/2018 | U.S. States Department of Justice Drug Enforcement Administration Office of Diversion Control, Practitioner's Manual An Informational Outline of the Controlled Substances Act, 2006 Edition | DEF-00047510 | DEF-00047571 | | | | | | | |
| DEF-19649 | 6/7/2018 | The White House Press Release, re: statement from the press secretary regarding the youth opioid prevention ad campaign | DEF-00081729 | DEF-00081730 | | | | | | | |
| DEF-19650 | 6/7/2018 | CDC Report Ignores Suicides of Pain Patients, Pain News Network | DEF-00028861 | DEF-00028864 | | | | | | | |
| DEF-19651 | 6/7/2018 | Transcript for VitalSigns Teleconference: Suicide Prevention, CDC Newsroom | DEF-00029073 | DEF-00029078 | | | | | | | |
| DEF-19652 | 6/11/2018 | DCFS Child Safety Protocols at Forefront of Cuyahoga Council HHSA Committee Meeting, The Center for Community Solutions Blog | DEF-00010401 | DEF-00010404 | | | | | | | |
| DEF-19653 | 6/11/2018 | Medical Product Communications That Are Consistent With the FDA-Required Labeling — Questions and Answers: Guidance for Industry, U.S. Department of Health and Human Services, June 2018 | DEF-00073504 | DEF-00073525 | | | | | | | |
| DEF-19654 | 6/12/2018 | Summit County, Ohio and the City of Akron, Ohio First Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19655 | 6/12/2018 | Ohio Attorney General's Insurer Task Force on Opioid Reduction Report, June 2018, Ohio | DEF-00105050 | DEF-00105077 | | | | | | | |
| DEF-19656 | 6/12/2018 | Ohio Attorney General Mike DeWine's Report re: Insurer Task Force on Opioid Reduction | DEF-00049592 | DEF-00049619 | | | | | | | |
| DEF-19657 | 6/13/2018 | Harvard Kennedy School of Government press release, re: Six Additional Governments to Receive Technical Support from Harvard Kennedy School's Government Performance Lab | DEF-00027303 | DEF-00027309 | | | | | | | |
| DEF-19658 | 6/14/2018 | Dr. Thomas Gilson, "Notes from the Field: Opioid Crisis: The Medical Examiner's Office as a Focal Point" | DEF-00036730 | DEF-00036733 | | | | | | | |
| DEF-19659 | 6/14/2018 | Summit County Combined General Health District Board of Health Meeting Minutes | DEF-00026199 | DEF-00026199 | | | | | | | |
| DEF-19660 | 6/14/2018 | Doctors Group Asserts 'Physician Autonomy' on Opioid Rxs, Bloomberg Law | DEF-00028865 | DEF-00028867 | | | | | | | |
| DEF-19661 | 6/15/2018 | Ohio Medical Assistance Provider Agreement | DEF-00105659 | DEF-00105892 | | | | | | | |
| DEF-19662 | 6/15/2018 | Merhar, S. et al., Retrospective review of neurodevelopmental outcomes in infants treated for neonatal abstinence syndrome, Journal of Perinatal Medicine, Volume 38, No. 5, pages 587-592 | DEF-00027323 | DEF-00027336 | | | | | | | |
| DEF-19663 | 6/17/2018 | Substance Abuse and Mental Health Services Administration Press Release, re: State Opioid Response Grants, Catalogue of Federal Domestic Assistance No.: 93.788 | DEF-00081031 | DEF-00081111 | | | | | | | |
| DEF-19664 | 6/19/2018 | The Columbus Dispatch Website: New ads warn, 'Don't live in Denial, Ohio; talk to your kids about opioids', available at dispatch.com/news/20180619/new-ads-warn-dont-live-in-denial-ohio-talk-to-your-kids-about-opioids | DEF-00073065 | DEF-00073068 | | | | | | | |
| DEF-19665 | 6/20/2018 | Plaintiff City of Cleveland's First Amended Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19666 | 6/20/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's First Amended Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19667 | 6/20/2018 | Summit County and City of Akron, Ohio Plaintiff First Amended Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19668 | 6/20/2018 | Curriculum Vitae David Merriman | DEF-00010607 | DEF-00010608 | | | | | | | |
| DEF-19669 | 6/21/2018 | Ohio Substance Abuse Monitoring Network Presentation: Surveillance of Drug Abuse Trends in the State of Ohio | DEF-00088045 | DEF-00088045 | | | | | | | |
| DEF-19670 | 6/21/2018 | Indictment, U.S. v. Troy Davis, et al. | DEF-00027940 | DEF-00028038 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19671 | 6/22/2018 | Johns Hopkins Bloomberg School of Public Health Website: Health Insurance Plans May Be Fueling Opioid Epidemic, available at https://www.jhsph.edu/news/news-releases/2018/health-insurance-plans-may-be-fueling-o | DEF-00110978 | DEF-00110978 | | | | | | | |
| DEF-19672 | 6/22/2018 | Insurers Still Too Reliant on Opioid Prescribing, Study Finds, Opioid Institute | DEF-00037921 | DEF-00037924 | | | | | | | |
| DEF-19673 | 6/22/2018 | Summit County Children Services board levy to appear on November ballot, cleveland.com | DEF-00010356 | DEF-00010359 | | | | | | | |
| DEF-19674 | 6/22/2018 | Health Insurance Plans May Be Fueling Opioid Epidemic, Johns Hopkins Bloomberg Public Health Magazine | DEF-00027185 | DEF-00027187 | | | | | | | |
| DEF-19675 | 6/22/2018 | Dora H. Lin et al., Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Open Network, Vol. 2018, pp. 1-13, 22 June 2018 | DEF-00052225 | DEF-00052237 | | | | | | | |
| DEF-19676 | 6/22/2018 | Dora H. Lin, et. al.,Prescription Drug Coverage for Treatment of Low Back Pain Among US Medicaid, Medicare Advantage, and Commercial Insurers, JAMA Network Open, 2018, 1(2), June 22, 2018 | DEF-00075272 | DEF-00075284 | | | | | | | |
| DEF-19677 | 6/22/2018 | Waljee, JF, Brummett, CM, Opioid Prescribing For Low Back Pain What Is The Role Of Payers?, JAMA Network Open, 2018 1(2) | DEF-00076056 | DEF-00076057 | | | | | | | |
| DEF-19678 | 6/22/2018 | Modern Healthcare Website: Insurance plans' opioid policies not well-developed to limit their overuse, available at https://www.modernhealthcare.com/node/258506/printable/print | DEF-00080677 | DEF-00080680 | | | | | | | |
| DEF-19679 | 6/22/2018 | Goodwin JS, et al., Association of Chronic Opioid Use with Presidential Voting Patterns in US Counties in 2016, JAMA Network Open, 1(2), pp. 1-11, 2018 | DEF-00126922 | DEF-00126932 | | | | | | | |
| DEF-19680 | 6/25/2018 | China says the US domestic opioid market is the crux of the crisis, Reuters, 25 June 2018 | DEF-00029964 | DEF-00029964 | | | | | | | |
| DEF-19681 | 6/26/2018 | Ohio Department of Medicaid Managed Care Quality Strategy, 2018 | DEF-00104885 | DEF-00105019 | | | | | | | |
| DEF-19682 | 6/26/2018 | Dave Yost, Ohio's Opioid Epidemic: An analysis of Medicaid claims data, Ohio Auditor of State, pp. 1-17, 06/26/2018 | DEF-00105033 | DEF-00105049 | | | | | | | |
| DEF-19683 | 6/26/2018 | David Yost Ohio Auditor of State, Presentation: The Opioid crisis: The impact on the Medicaid population is stretching the state's safety net. | DEF-00091847 | DEF-00091863 | | | | | | | |
| DEF-19684 | 6/26/2018 | Ohio Auditor of State, The Opioid Crisis: The impact on the Medicaid population is stretching the state's safety net. | DEF-00036582 | DEF-00036598 | | | | | | | |
| DEF-19685 | 6/26/2018 | Cuyahoga County Council Questions Health and Human Services Director Nominee about Staffing, Metro News | DEF-00016457 | DEF-00016457 | | | | | | | |
| DEF-19686 | 6/26/2018 | InSight Crime Website: Colombia Coca Production Hits New Record High, US Figures Say, available at https://www.insightcrime.org/?s=Colombia+Coca+Production+Hits+New+Record+High+ | DEF-00032175 | DEF-00032177 | | | | | | | |
| DEF-19687 | 6/28/2018 | USA Today Network Website: My husband committed suicide after doctors restricted his pain medication, available at www.usatoday.com/story/opinion/nation-now/2018/07/25/opioid-regulations-husbands-suicide-column/832086002/ 3/3 | DEF-00067147 | DEF-00067149 | | | | | | | |
| DEF-19688 | 6/28/2018 | Summit County Comprehensive Annual Financial Report; 2017 January 1 - December 31 | DEF-00071394 | DEF-00071614 | | | | | | | |
| DEF-19689 | 6/28/2018 | US Customs and Border Protection, "Philadelphia CBP Seizes Nearly $1.7 Million in Fentanyl Shipped from China," Available: https://www.cbp.gov/newsroom/local-mediarelease/philadelphia-cbp-seizes-nearly-17-million-fentanyl-shipped-china | DEF-00031951 | DEF-00031953 | | | | | | | |
| DEF-19690 | 6/28/2018 | U.S. Attorney's Office District of Nevada Press Release, re: National Health Care Fraud Takedown Results In Charges Against 601 Individuals Responsible For Over $2 Billion In Fraud Losses | DEF-00029035 | DEF-00029036 | | | | | | | |
| DEF-19691 | 6/29/2018 | Drug Enforcement Administration, Five indicted for running a pill mill in Hamilton, 06/29/2018 | DEF-00101790 | DEF-00101792 | | | | | | | |
| DEF-19692 | 6/29/2018 | "MetroHealth cuts opioid prescribing by 3 million pills," Modern Healthcare | DEF-00036428 | DEF-00036431 | | | | | | | |
| DEF-19693 | 6/29/2018 | MetroHealth Cuts Opioid Prescriptions, Announces New Initiatives to Combat Heroin Epidemic by E. MacDonald, Cleveland.com | DEF-00037932 | DEF-00037938 | | | | | | | |
| DEF-19694 | 6/29/2018 | Robin Ghertner, et al., The Opioid Crises and Economic Opportunity: Geographic and Economic Trends, ASPE Research Brief, June 29, 2018 | DEF-00050831 | DEF-00050851 | | | | | | | |
| DEF-19695 | 6/30/2018 | Ohio State Board of Pharmacy Annual Report; July 1, 2017- June 30, 2018; State of Ohio | DEF-00000946 | DEF-00000957 | | | | | | | |
| DEF-19696 | 6/30/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 June to 31 June 2018; State of Ohio | DEF-00026822 | DEF-00026830 | | | | | | | |
| DEF-19697 | Jul-18 | Acetaminophen and codeine phosphate | DEF-00041334 | DEF-00041363 | | | | | | | |
| DEF-19698 | 7/1/2018 | Legal Science, Good Samaritan Overdose Prevention Laws Longitudinal Data Set from 1 January 2007 to 1 July 2018 | DEF-00110975 | DEF-00110975 | | | | | | | |
| DEF-19699 | Jul-18 | Cigna Website, What is Prior Authorization and How Does the Process Work?, available at https://www.cigna.com/individuals-families/understanding-insurance/what-is-prior-authori | DEF-00115073 | DEF-00115076 | | | | | | | |
| DEF-19700 | 7/1/2018 | Ohio Medical Assistance Provider Agreement for Managed Care Plan | DEF-00106186 | DEF-00106444 | | | | | | | |
| DEF-19701 | 7/1/2018 | Ohio Medical Assistance Provider Agreement for Managed Care Plan | DEF-00106662 | DEF-00106918 | | | | | | | |
| DEF-19702 | 7/1/2018 | Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing | DEF-00091814 | DEF-00091846 | | | | | | | |
| DEF-19703 | 7/1/2018 | Amended Notice of Videotaped 30(b)(6) Deposition of the County of Cuyahoga | DEF-00011789 | DEF-00011808 | | | | | | | |
| DEF-19704 | 7/1/2018 | Steven P. Cohen, MD, et al., Consensus Guidelines on the Use of Intravenous Ketamine Infusions for Chronic Pain From the American Society of Regional Anesthesia and Pain Medicine, the American Academy of Pain Medicine, and the American Society of Anesthesiologists, Regional Anesthesia and Pain Medicine, Vol. 43, pp. 521-546, 01 July 2018 | DEF-00058373 | DEF-00058398 | | | | | | | |
| DEF-19705 | 7/1/2018 | Schwenk ES, et al., Consensus Guidelines on the Use of Intravenous Ketamine Infusions for Acute Pain Management From the American Society for Regional Anesthesia and Pain Medicine, the American Academy of Pain Medicine, and the American Society of Anesthesiologists, Regional Anesthesia and Acute Pain, 43(5), pp. 456-466 | DEF-00059335 | DEF-00059345 | | | | | | | |
| DEF-19706 | Jul-18 | Opioids in Ohio Medicaid: Review of Extreme Use and Prescribing, US Department of Health and Human Services Office of Inspector General | DEF-00062176 | DEF-00062208 | | | | | | | |
| DEF-19707 | 7/1/2018 | Justin R. Pierce, et. al., Trade Liberalization and Mortality: Evidence from U.S. Counties, July 2018 | DEF-00075642 | DEF-00075674 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19708 | Jul-18 | Campbell G, et al., Effect of cannabis use in people with chronic non-cancer pain prescribed opioids: findings from a 4-year prospective cohort study, The Lancet, 3, pp. e341-50, July 2018 | DEF-00125208 | DEF-00125217 | | | | | | | |
| DEF-19709 | 7/2/2018 | Plaintiff City of Cleveland's Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19710 | 7/2/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19711 | 7/2/2018 | Summit County and City of Akron, Ohio Plaintiff's Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19712 | 7/3/2018 | Plaintiff City of Cleveland's First Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19713 | 7/3/2018 | Beitte, JS., "Mexico: Organized Crime and Drug Trafficking Organizations," Congressional Research Service,Available at: https://fas.org/sgp/crs/row/R41576.pdf | DEF-00030217 | DEF-00030248 | | | | | | | |
| DEF-19714 | 7/5/2018 | Plaintiff City of Cleveland's Responses and Objections to Manufacturer Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19715 | 7/5/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to Manufacturer Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19716 | 7/5/2018 | Summit and City of Akron Plaintiff's Initial Responses and Objections to Manufacturer Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19717 | 7/5/2018 | Opioid Addiction: Three Ways to Get More People Into Treatment, Opioid Institute | DEF-00037925 | DEF-00037928 | | | | | | | |
| DEF-19718 | 7/5/2018 | CDPH CenterPoint Spreadsheet Presentation: Total Clients Served by Primary Diagnosis | DEF-00012382 | DEF-00012385 | | | | | | | |
| DEF-19719 | 7/5/2018 | Energizing connections for healthier Oakland, Akron Beacon Journal | DEF-00026197 | DEF-00026197 | | | | | | | |
| DEF-19720 | 7/6/2018 | Winkleman TNA, et al., Health, Polysubstance Use, and Criminal Justice Involvement Among Adults With Varying Levels of Opioid Use, JAMA Network Open, 1 (3), pp. 1-12 | DEF-00124324 | DEF-00124335 | | | | | | | |
| DEF-19721 | 7/6/2018 | InSight Crime Website: More Cocaine Leaving Ecuador Shows Flaws in Anti-Drug Strategies, available at https://www.insightcrime.org/?s=Cocaine+Leaving+Ecuador+Shows+Flaws+Anti-Drug+Strategies | DEF-00032198 | DEF-00032200 | | | | | | | |
| DEF-19722 | 7/7/2018 | DW Website: Mexico Extradites El Chapo Drug Cartel Lieutenant to US, available at https://www.dw.com/en/mexico-extradites-el-chapo-drug-cartel-lieutenant-to-us/a-44563693 | DEF-00033052 | DEF-00033054 | | | | | | | |
| DEF-19723 | 7/9/2018 | Alambyan, V., et. al., The Emerging Role of Inhaled Heroin in the Opioid Epidemic A Review, JAMA Neurology Vol. 75, Number 11, pp. 1423-1434 | DEF-00124515 | DEF-00124526 | | | | | | | |
| DEF-19724 | 7/9/2018 | Tayeb, BO, et al., Durations of Opioid, Nonopioid Drug, and Behavioral Clinical Trials for Chronic Pain: Adequate or Inadequate?, Pain Medicine, Vol 17, pp. 2036-2046, 2016 | DEF-00129564 | DEF-00129574 | | | | | | | |
| DEF-19725 | 7/9/2018 | Gottlieb, Scott, Statement by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to stem misuse and abuse of opioids, 9 July 2018 | DEF-00029875 | DEF-00029879 | | | | | | | |
| DEF-19726 | 7/9/2018 | FDA Press Release, re: Statement by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to stem misuse and abuse of opioids | DEF-00029043 | DEF-00029047 | | | | | | | |
| DEF-19727 | 7/10/2018 | Cuyahoga County Council Confirms Directors of Health and Human Services, Regional Collaboration, Metro News | DEF-00012454 | DEF-00012458 | | | | | | | |
| DEF-19728 | 7/10/2018 | Essential medicines and health products, World Health Organization. | DEF-00059689 | DEF-00059690 | | | | | | | |
| DEF-19729 | 7/10/2018 | Manchikanti L, et al., "Reframing the Prevention Strategies of the Opioid Crisis: Focusing on Prescription Opioids, Fentanyl, and Heroin Epidemic," Pain Physician, 21: pp. 309-326 | DEF-00128286 | DEF-00128303 | | | | | | | |
| DEF-19730 | 7/11/2018 | Ohio Department of Medicaid meeting minutes; Department of Medicaid Update | DEF-00105893 | DEF-00105903 | | | | | | | |
| DEF-19731 | 7/11/2018 | Ohio Department of Medicaid Pharmacy and Therapeutics Committee Conflict of Interest Policy | DEF-00107352 | DEF-00107353 | | | | | | | |
| DEF-19732 | 7/11/2018 | Drug Enforcement Administration: Methadone | DEF-00085604 | DEF-00085604 | | | | | | | |
| DEF-19733 | 7/12/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025911 | DEF-00025921 | | | | | | | |
| DEF-19734 | 7/12/2018 | US Attorney's Office, Southern District of California, "Former Border Patrol Agent Pleads Guilty to Conspiracy to Distribute 4ANPP Used in the Manufacturing of Fentanyl," Available at: https://www.justice.gov/usao-sdca/pr/former-border-patrol-agent-pleads-guilty-conspiracydistribute-4anpp-used-manufacturing | DEF-00032054 | DEF-00032055 | | | | | | | |
| DEF-19735 | 7/13/2018 | Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | DEF-00132963 | DEF-00133408 | | | | | | | |
| DEF-19736 | 7/13/2018 | O'Donnell, Julie, Ph.D., et al., Overdose Deaths with Carfentanil and Other Fentanyl Analogs Detected - 10 States, July 2016 - June 2017, U.S. Health and Human Services, Centers for Disease Control and Prevention, Morbidity and Mortality Weekly Report., 7/13/18, Vol. 67, No. 27 | DEF-00068506 | DEF-00068507 | | | | | | | |
| DEF-19737 | 7/13/2018 | Meske, D., et al., "Efficacy of opioids versus placebo in chronic pain: a systematic review and meta-analysis of enriched enrollment randomized withdrawal trials," Journal of Pain Research, 11: pp. 923-934 | DEF-00128381 | DEF-00128392 | | | | | | | |
| DEF-19738 | 7/16/2018 | Cuyahoga County executive proposes sweeping worker-training initiative to meet needs of health care, manufacturing and technology, cleveland.com | DEF-00010609 | DEF-00010613 | | | | | | | |
| DEF-19739 | 7/17/2018 | Deposition Subpoena to Ohio Department of Medicaid | DEF-00091796 | DEF-00091801 | | | | | | | |
| DEF-19740 | 7/17/2018 | Attachment A to Deposition Subpoena to Ohio Department of Medicaid | DEF-00091802 | DEF-00091813 | | | | | | | |
| DEF-19741 | 7/17/2018 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO June 2017- January 2018 | DEF-00008769 | DEF-00008994 | | | | | | | |
| DEF-19742 | 7/18/2018 | U.S. Census Bureau: Table HI05. Health Insurance Coverage Status and Type of Coverage by State and Age for All People: 2017 | DEF-00115236 | DEF-00115236 | | | | | | | |
| DEF-19743 | 7/18/2018 | Letter from Tad Allan to Mark Pifko | DEF-00012116 | DEF-00012122 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19744 | 7/18/2018 | Centers for Disease Control and Prevention Presentation: Arthritis Statistics by State | DEF-00080035 | DEF-00080039 | | | | | | | |
| DEF-19745 | 7/19/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Children Under 19: 2008 to 2017 | DEF-00115197 | DEF-00115197 | | | | | | | |
| DEF-19746 | 7/19/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State – Person Under 65: 2008 to 2017 | DEF-00115198 | DEF-00115198 | | | | | | | |
| DEF-19747 | 7/19/2018 | U.S. Census Bureau Presentation: Table HIC-9_ACS. Population Without Health Insurance Coverage by Race and Hispanic Origin: 2008 to 2017 | DEF-00115201 | DEF-00115201 | | | | | | | |
| DEF-19748 | 7/19/2018 | Douglas C. Throckmorton, M.D., Scott Gottlieb, M.D., Janet Woodcock, M.D., The FDA and the Next Wave of Drug Abuse - Proactive Pharmacovigilance, The New England Journal of medicine, pages 205-207, 07/19/2018 | DEF-00066982 | DEF-00066984 | | | | | | | |
| DEF-19749 | 7/19/2018 | Center for Disease Control and Prevention Website: Persons who inject drugs: Infectious diseases, opioids and injection drug use, available at https://www.cdc.gov/pwid/opioid-use.html | DEF-00081698 | DEF-00081699 | | | | | | | |
| DEF-19750 | 7/19/2018 | Why Are We Abandoning Those Living in Chronic Pain During the Opiate Crisis?, National Pain Report | DEF-00028809 | DEF-00028835 | | | | | | | |
| DEF-19751 | 7/23/2018 | Plaintiff City of Cleveland, Ohio's Answers to the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19752 | 7/23/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19753 | 7/23/2018 | Summit County and City of Akron, Ohio Plaintiffs' Initial Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19754 | 7/23/2018 | Pharmaceutical Manufacturer Patient Assistance Program Information, Centers for Medicare & Medicaid Services | DEF-00057475 | DEF-00057476 | | | | | | | |
| DEF-19755 | 7/24/2018 | Summit County and City of Akron, Ohio Plaintiff's Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-19756 | 7/24/2018 | Regression Instruments Chart | DEF-00096016 | DEF-00096024 | | | | | | | |
| DEF-19757 | 7/24/2018 | Akron Beacon Journal " Summit County medical examiner grappling with staff shortage, spike in drug deaths", May 2, 2016 | DEF-00091224 | DEF-00091230 | | | | | | | |
| DEF-19758 | 7/24/2018 | Summit County Children Services Board of Trustees meeting minutes; public comment, committee reports, Executive Director's report | DEF-00010491 | DEF-00010493 | | | | | | | |
| DEF-19759 | 7/25/2018 | Plaintiff City of Cleveland's Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-19760 | 7/25/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-19761 | 7/25/2018 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: man indicted for trafficking fentanyl, heroin and cocaine | DEF-00089607 | DEF-00089608 | | | | | | | |
| DEF-19762 | 7/25/2018 | Justice for Opioid Communities Means Massive Payday for Their Lawyers by A. Harris et al, Bloomberg | DEF-00037939 | DEF-00037945 | | | | | | | |
| DEF-19763 | 7/25/2018 | My Husband Committed Suicide After Doctors Restricted His Pain Medication by M. Lawrence, USA Today | DEF-00037974 | DEF-00037976 | | | | | | | |
| DEF-19764 | 7/25/2018 | My Husband Committed Suicide After Doctors Restricted His Pain Medication, USA Today | DEF-00012412 | DEF-00012415 | | | | | | | |
| DEF-19765 | 7/25/2018 | My husband committed suicide after doctors restricted his pain medication, USA Today | DEF-00049721 | DEF-00049723 | | | | | | | |
| DEF-19766 | 7/25/2018 | Ohio Department of Health Website: AIDS Drug Assistance Program, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Ryan-White-Part-B-HIV-Client-Services/AIDS-Drug-Assistance-Program/ | DEF-00073062 | DEF-00073064 | | | | | | | |
| DEF-19767 | 7/26/2018 | Kristy Waite, Amy Deeken, Steve Perch, Lisa J. Kohler, National Association of Medical Examiners, "Carfentanyl and Current Opioid Trends in Summit County, Ohio" | DEF-00091231 | DEF-00091238 | | | | | | | |
| DEF-19768 | 7/26/2018 | LAWriter Ohio Laws and Rules Website: LAWriter – ORC – 313.212 Notice of death by overdose, available at http://codes.ohio.gov/orc/313.212v1 | DEF-00011784 | DEF-00011784 | | | | | | | |
| DEF-19769 | 7/26/2018 | Asmann P, "Mexico Organized Crime-Related Executions Hit Record High: Report," Available at: https://www.insightcrime.org/news/brief/mexico-organized-crime-executions-recordhigh/ | DEF-00030260 | DEF-00030262 | | | | | | | |
| DEF-19770 | 7/28/2018 | 2015 Summit County Medical Examiner Annual Report | DEF-00090827 | DEF-00090899 | | | | | | | |
| DEF-19771 | 7/28/2018 | The Connection between Prescription Drugs and Heroin, Summit County ADM Board | DEF-00091321 | DEF-00091322 | | | | | | | |
| DEF-19772 | 7/28/2018 | Cuyahoga County announces more changes to Children and Family Services after death of Aniya Day-Garrett, cleveland.com | DEF-00010384 | DEF-00010388 | | | | | | | |
| DEF-19773 | 7/29/2018 | ORC 313.212 Notice of death by overdose | DEF-00091291 | DEF-00091291 | | | | | | | |
| DEF-19774 | 7/29/2018 | ORC 313.212 Coroner's verdict the legally accepted cause of death | DEF-00091292 | DEF-00091292 | | | | | | | |
| DEF-19775 | 7/29/2018 | Here are the people charged in corruption probe, Plain Dealer (Cleveland, Ohio) | DEF-00049827 | DEF-00049832 | | | | | | | |
| DEF-19776 | 7/31/2018 | Ohio Department of Medicaid Fee-for-Service Presentation: Pharmacy Claims Review Provider Manual | DEF-00103791 | DEF-00103802 | | | | | | | |
| DEF-19777 | 7/31/2018 | Ohio Department of Medicaid Provider Manual re; Fee-for-Service Pharmacy Claims Review | DEF-00091864 | DEF-00091875 | | | | | | | |
| DEF-19778 | 7/31/2018 | Summit County Medical Examiner Report of Drug Overdose Deaths Report; 2014 January 1 - May 31; State of Ohio | DEF-00012084 | DEF-00012084 | | | | | | | |
| DEF-19779 | 7/31/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 July to 31 July 2018; State of Ohio | DEF-00026813 | DEF-00026821 | | | | | | | |
| DEF-19780 | 7/31/2018 | Typewritten Notes | DEF-00027280 | DEF-00027302 | | | | | | | |
| DEF-19781 | 7/31/2018 | After Doctors Cut Their Opioids, Patients Turn to a Risky Treatment for Back Pain, The New York Times | DEF-00049747 | DEF-00049750 | | | | | | | |
| DEF-19782 | 7/31/2018 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Opioid Use Disorder: Endpoints for Demonstrating Effectiveness of Drugs for Medication-Assisted Treatment: Guidance for Industry | DEF-00064174 | DEF-00064181 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19783 | 7/31/2018 | The Government's Solution To The Opioid Crisis Feels Like A War To Pain Patients, Huffington Post | DEF-00028868 | DEF-00028882 | | | | | | | |
| DEF-19784 | 8/1/2018 | Dillender M., What happens when the insurer can say no? Assessing prior authorization as a tool to prevent high-risk prescriptions and to lower costs, Journal of Public Economics, Vol. 165, pp. 170-200 | DEF-00041883 | DEF-00041913 | | | | | | | |
| DEF-19785 | 8/1/2018 | Dillender M, What happens when the insurer can say no? Assessing prior authorization as a tool to prevent high-risk prescriptions and to lower costs, Journal of Public Economics, Vol. 165, pp. 170-200 | DEF-00108391 | DEF-00108421 | | | | | | | |
| DEF-19786 | 8/1/2018 | Fishman Settlement Agreement and Mutual General Release | DEF-00090300 | DEF-00090343 | | | | | | | |
| DEF-19787 | 8/1/2018 | Ohio had more than 4,000 overdose deaths in 2016 by the Associated Press: The Columbus Dispatch, 05/28/2017 | DEF-00091255 | DEF-00091256 | | | | | | | |
| DEF-19788 | Aug-18 | National Association of Boards of Pharmacy presentation: Model State Pharmacy Act and Model Rules | DEF-00000971 | DEF-00001188 | | | | | | | |
| DEF-19789 | 8/1/2018 | King W., PHD, Alcohol and Other Substance Use after Bariatric Surgery: Prospective Evidence from a US Multicenter Cohort Study, Surg Obes Relat Dis. 2017 August ; 13(8), pp. 1392–1402 | DEF-00002545 | DEF-00002563 | | | | | | | |
| DEF-19790 | Aug-18 | Watson, J, Treatment of Pain, Merck Manual Professional Version, 2018 | DEF-00004009 | DEF-00004029 | | | | | | | |
| DEF-19791 | 8/1/2018 | Cuyahoga County Division of Children and Family Services Policy Statement, Case Reviews / Semi-Annual Administrative Reviews | DEF-00010747 | DEF-00010754 | | | | | | | |
| DEF-19792 | Aug-18 | Horwitz J , et al., The Problem of Data Quality in Analyses of Opioid Regulation: the Case of Prescription Drug Monitoring Programs, National Bureau of Economic Research. 2018 | DEF-00068060 | DEF-00068097 | | | | | | | |
| DEF-19793 | Aug-18 | Dave D, et al., Prescription Drug Monitoring Programs, Opioid Abuse, and Crime, National Bureau of Economic Research, Working Paper No. 24975 | DEF-00074511 | DEF-00074565 | | | | | | | |
| DEF-19794 | 8/2/2018 | Summit County Chief Medical Examiner Presentation: Forensic Medicine and the Community | DEF-00011963 | DEF-00012059 | | | | | | | |
| DEF-19795 | 8/2/2018 | Perioperative Considerations for the Patient with Opioid Use Disorder on Buprenorphine, Methadone, or Naltrexone Maintenance Therapy | DEF-00085673 | DEF-00085687 | | | | | | | |
| DEF-19796 | 8/2/2018 | United States Department of Justice, U.S. Attorney's Office, Southern District of California Press Release, re: 19-Year-Old Charged With Importation of 11,490 Fentanyl Pills, 61 Pounds of Methamphetamine, and 14 Pounds of Heroin at San Ysidro Port of Entry | DEF-00032230 | DEF-00032231 | | | | | | | |
| DEF-19797 | 8/3/2018 | FDA Knew Doctors Were Misusing Powerful Opioids, Researchers Say by M. Fox, NBC News | DEF-00037950 | DEF-00037954 | | | | | | | |
| DEF-19798 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.36 | DEF-00000011 | DEF-00000012 | | | | | | | |
| DEF-19799 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.72 | DEF-00000016 | DEF-00000018 | | | | | | | |
| DEF-19800 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.73 | DEF-00000019 | DEF-00000020 | | | | | | | |
| DEF-19801 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.74 | DEF-00000021 | DEF-00000023 | | | | | | | |
| DEF-19802 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.75 | DEF-00000024 | DEF-00000024 | | | | | | | |
| DEF-19803 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1301.75 | DEF-00000025 | DEF-00000026 | | | | | | | |
| DEF-19804 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1304.04 | DEF-00000027 | DEF-00000029 | | | | | | | |
| DEF-19805 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1304.11 | DEF-00000030 | DEF-00000033 | | | | | | | |
| DEF-19806 | 8/3/2018 | 21 CFR Ch. II (4-1-18 Edition) Section 1305.12 | DEF-00000034 | DEF-00000034 | | | | | | | |
| DEF-19807 | 8/3/2018 | U.S. Department of Justice Drug Enforcement Administration Presentation: Chemical Handler's Manual (A Guide to Chemical Control Regulations) | DEF-00010309 | DEF-00010342 | | | | | | | |
| DEF-19808 | 8/5/2018 | "Cheaper, purer meth piggybacks opioid crisis in Ohio," Cleveland.com | DEF-00035971 | DEF-00035977 | | | | | | | |
| DEF-19809 | 8/6/2018 | Complete Response Letter Issued for REMOXY, Pain Therapeutics, Inc | DEF-00037968 | DEF-00037968 | | | | | | | |
| DEF-19810 | 8/6/2018 | FDA Will Broaden How it Evaluates New Addiction Treatment Drugs by L. Facher, STAT | DEF-00037971 | DEF-00037973 | | | | | | | |
| DEF-19811 | 8/6/2018 | World Health Organization Presentation: Management of Substance Abuse | DEF-00079406 | DEF-00079410 | | | | | | | |
| DEF-19812 | 8/7/2018 | "Recent spike in drug overdose deaths has Cuyahoga County on pace to match 2017's record total," Cleveland.com | DEF-00036750 | DEF-00036752 | | | | | | | |
| DEF-19813 | 8/8/2018 | Plaintiff City of Cleveland's Amended Responses and Objections to Distributor Defendants' Interrogatory No. 17 | | | | | | | | | |
| DEF-19814 | 8/8/2018 | National Conference of State Legislatures; Recent Medicaid Prescription Drug Laws and Strategies, | DEF-00105904 | DEF-00105954 | | | | | | | |
| DEF-19815 | 8/8/2018 | U.S. Joins Lawsuit Against Indivior, Reckitt Over Drug Suboxone by N. Raymond, Reuters | DEF-00037969 | DEF-00037970 | | | | | | | |
| DEF-19816 | 8/8/2018 | Cuyahoga County Sheriff's Office Annual Report; 2017; State of Ohio | DEF-00067759 | DEF-00067811 | | | | | | | |
| DEF-19817 | 8/8/2018 | Department of Justice, U.S. Attorney's Office, Southern District of California Press Release, re: Defendant Charged with Importation of More than 20,000 Fentanyl Pills at the San Ysidro Port of Entry | DEF-00032232 | DEF-00032233 | | | | | | | |
| DEF-19818 | 8/9/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage All Persons by Age and Sex: 2013 to 2017 | DEF-00115194 | DEF-00115194 | | | | | | | |
| DEF-19819 | 8/9/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage – Children Under 18 by Age: 2013 to 2017 | DEF-00115195 | DEF-00115195 | | | | | | | |
| DEF-19820 | 8/9/2018 | U.S. Census Bureau Presentation: Table HIC-7. Health Insurance Coverage Status and Type of Coverage by Nativity: 2013 to 2017 | DEF-00115199 | DEF-00115199 | | | | | | | |
| DEF-19821 | 8/9/2018 | U.S. Census Bureau Presentation: Table HIC-8. Health Insurance Coverage Status for Children Under 18 in Poverty: 2013 to 2017 | DEF-00115200 | DEF-00115200 | | | | | | | |
| DEF-19822 | 8/9/2018 | "Fentanyl a factor in 14 of 16 drug overdose deaths over recent five-day period in Cuyahoga County," Cleveland.com | DEF-00036245 | DEF-00036246 | | | | | | | |
| DEF-19823 | 8/10/2018 | Rosebush, Lee, The DEA Quota System, FDLI 10 August 2018 | DEF-00114048 | DEF-00114057 | | | | | | | |
| DEF-19824 | 8/10/2018 | State of Ohio Board of Pharmacy: OARRS/Ohio Automated Rx Reporting System, available at https://ohiopmp.gov/About.aspx | DEF-00011779 | DEF-00011780 | | | | | | | |
| DEF-19825 | 8/10/2018 | U.S. Department of Health and Human Services, Administration for Children and Families; The AFCARS Report; August 10, 2018 | DEF-00067347 | DEF-00067352 | | | | | | | |
| DEF-19826 | 8/10/2018 | Hall W, et al., Lee Robins' study of heroin use among US Vietnam vets, Addiction, Society of the Study of Addiction, Vol. 112, pp. 176-180, 2016 | DEF-00126981 | DEF-00126985 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19827 | 8/13/2018 | Plaintiff City of Cleveland's Amended Responses and Objections to Distributor Defendants' Interrogatory No. 13 | | | | | | | | | |
| DEF-19828 | 8/13/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's First Amended Responses and Objections to Distributor Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19829 | 8/13/2018 | Summit County and City of Akron, Ohio Plaintiff's First Amended Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-19830 | 8/13/2018 | LinkedIn Website: Donna Skoda LinkedIn, available at https://www.linkedin.com/in/donna-skoda-1b10a940. | DEF-00091735 | DEF-00091736 | | | | | | | |
| DEF-19831 | 8/13/2018 | Plaintiff's First Amended Responses and Objections to Distributor Defendants' Third Set of Interrogatories | DEF-00092328 | DEF-00092353 | | | | | | | |
| DEF-19832 | 8/13/2018 | Curriculum Vitae Donna Skoda | DEF-00011756 | DEF-00011757 | | | | | | | |
| DEF-19833 | 8/13/2018 | Chris Eppich's marked up version of Lanier's demonstrative | DEF-00046912 | DEF-00046923 | | | | | | | |
| DEF-19834 | 8/14/2018 | Department of Medicaid Quarterly Clinical Report; 2018 April 1 - June 30; State of Ohio | DEF-00105078 | DEF-00105123 | | | | | | | |
| DEF-19835 | 8/15/2018 | Through the Cracks: At least 4 children died who Cuyahoga County Children and Family Services knew about, Cleveland 19 | DEF-00010421 | DEF-00010425 | | | | | | | |
| DEF-19836 | 8/16/2018 | Department of Justice Press Release, re: Justice Department, DEA Propose Significant Opioid Manufacturing Reduction in 2019 | DEF-00111044 | DEF-00111045 | | | | | | | |
| DEF-19837 | 8/16/2018 | Auditor of State Report; 08/16/2018; Ohio | DEF-00105955 | DEF-00105987 | | | | | | | |
| DEF-19838 | 8/17/2018 | Plaintiff City of Cleveland's Second Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19839 | 8/17/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Second Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19840 | 8/17/2018 | Summit County, Ohio and the City of Akron, Ohio's Second Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19841 | 8/17/2018 | Indictment | DEF-00096186 | DEF-00096268 | | | | | | | |
| DEF-19842 | 8/21/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by Sex, Race and Hispanic Origin: 2013 to 2017 | DEF-00115193 | DEF-00115193 | | | | | | | |
| DEF-19843 | 8/21/2018 | Title 21 - Food and Drugs, Section 821 | DEF-00000035 | DEF-00000035 | | | | | | | |
| DEF-19844 | 8/21/2018 | Title 21 - Food and Drugs, Section 822 | DEF-00000036 | DEF-00000038 | | | | | | | |
| DEF-19845 | 8/21/2018 | Title 21 - Food and Drugs, Section 824 | DEF-00000045 | DEF-00000047 | | | | | | | |
| DEF-19846 | 8/22/2018 | FDA Press Release, Statement by FDA Commissioner Scott Gottlieb, M.D., on new steps to advance the development of evidence-based, indication-specific guidelines to help guide appropriate prescribing of opioid analgesics | DEF-00064603 | DEF-00064606 | | | | | | | |
| DEF-19847 | 8/22/2018 | Kinnect 30 Days to Family® Ohio Interim Report; October 2017 – August 2018; State of Ohio | DEF-00071905 | DEF-00071910 | | | | | | | |
| DEF-19848 | 8/22/2018 | El Espectador Website: Así se mueve la heroína por las carreteras del país, available at https://www.elespectador.com/noticias/judicial/asi-se-mueve-la-heroina-por-las-carreteras-del-pais-articulo-807627 | DEF-00032207 | DEF-00032209 | | | | | | | |
| DEF-19849 | 8/23/2018 | Email from Tate Heuer to Lauren Dillon | DEF-00000001 | DEF-00000007 | | | | | | | |
| DEF-19850 | 8/23/2018 | U.S. Census Bureau, Health Insurance Coverage Status and Type of Coverage by State All People: 2008 to 2017 | DEF-00115196 | DEF-00115196 | | | | | | | |
| DEF-19851 | 8/23/2018 | Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic | DEF-00093756 | DEF-00093871 | | | | | | | |
| DEF-19852 | 8/23/2018 | Pitt, A, et al. Modeling Health Benefits and Harms of Public Responses to the US Opioid Epidemic, Am J Public Health, published online ahead of print August 23, 2018: e1–e7. doi:10.2105/AJPH.2018.304590 | DEF-00027259 | DEF-00027265 | | | | | | | |
| DEF-19853 | 8/23/2018 | Pitt, Allison L, Humphreys, Keith, and Brandeau, Margaret L, Modeling Health Benefits and Harms of Public Policy Responses to the US Opioid Epidemic, American Journal of Public Health, pp. e1-e7, August 23, 2018 | DEF-00062247 | DEF-00062253 | | | | | | | |
| DEF-19854 | 8/23/2018 | InSight Crime Website: Shifting Ex-FARC Mafia Alliances Fuel Colombia Criminal Shakeup, available at: https://www.insightcrime.org/news/analysis/shifting-ex-farc-mafia-alliances-fuel-colombia-criminal-shakeup/ | DEF-00032188 | DEF-00032190 | | | | | | | |
| DEF-19855 | 8/24/2018 | U.S. Census Bureau: HI10. Number and Percent of Children Under 19 Below 200% of Poverty by Health Insurance Coverage and State: 2017 | DEF-00115237 | DEF-00115237 | | | | | | | |
| DEF-19856 | 8/28/2018 | Summit County Children Services Board of Trustees meeting minutes; public comment, Women's Auxiliary Board report, committee reports, Executive Director's report | DEF-00010494 | DEF-00010496 | | | | | | | |
| DEF-19857 | 8/28/2018 | How the opioid crackdown is backfiring, politico.com | DEF-00049664 | DEF-00049673 | | | | | | | |
| DEF-19858 | 8/28/2018 | FDA Press Release, FDA takes action against 21 websites marketing unapproved opioids as part of agency's effort to target illegal online sales | DEF-00064582 | DEF-00064584 | | | | | | | |
| DEF-19859 | 8/28/2018 | Politico Website: How the opioid crackdown is backfiring, available at www.politico.com/story/2018/08/28/how-the-opioid-crackdown-is-backfiring-752183 | DEF-00067176 | DEF-00067185 | | | | | | | |
| DEF-19860 | 8/29/2018 | Summit County and City of Akron, Ohio Plaintiff's First Amended Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19861 | 8/29/2018 | FDA Press Release, Statement by FDA Commissioner Scott Gottlieb, M.D., on the agency's ongoing work to forcefully address the opioid crisis | DEF-00064595 | DEF-00064602 | | | | | | | |
| DEF-19862 | 8/29/2018 | American Medical Association Presentation: Gifts to Physicians from Industry create conditions that carry the risk of bias and impaired professional judgment in care of patients | DEF-00115933 | DEF-00115939 | | | | | | | |
| DEF-19863 | 8/30/2018 | Summit County and City of Akron, Ohio Plaintiff's First Amended Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19864 | 8/30/2018 | Cuyahoga County Medical Examiner's Office: 2018 Organizational Chart | DEF-00091347 | DEF-00091347 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19865 | 8/31/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to Distributor Defendants' Fourth Set of Interrogatories | | | | | | | | | |
| DEF-19866 | 8/31/2018 | Summit County and City of Akron, Ohio's Responses and Objections to Distributor Defendants' Fourth Set of Interrogatories | | | | | | | | | |
| DEF-19867 | 8/31/2018 | Summit County and City of Akron, Ohio Plaintiff's Second Amended Responses and Objections to Distributor Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-19868 | 8/31/2018 | Abuse/Diversion guidelines | PPLP004425058 | PPLP004425058 | | | | | | | |
| DEF-19869 | 8/31/2018 | Piercefield, E, Increase in Unintentional Medication Overdose Deaths Oklahoma, 1994-2006, American Journal of Preventative Medicine, 39(4), pp. 357-363 | PPLP004425059 | PPLP004425065 | | | | | | | |
| DEF-19870 | 8/31/2018 | CDC National Center for Injury Prevention and Control: 2018 Annual Surveillance Report of Drug-Related Risks and Outcomes; 1999-2017 | DEF-00060191 | DEF-00060281 | | | | | | | |
| DEF-19871 | 8/31/2018 | ORCA House Website: Programs, available at http://www.orcahouse.org/index.php/programs | DEF-00071879 | DEF-00071882 | | | | | | | |
| DEF-19872 | 8/31/2018 | CDC National Center for Injury Prevention and Control:2018: Annual Surveillance Report | DEF-00077639 | DEF-00077629 | | | | | | | |
| DEF-19873 | 9/1/2018 | Duragesic Prescribing Information | DEF-00094482 | DEF-00094486 | | | | | | | |
| DEF-19874 | 9/1/2018 | Nucynta ER Prescribing Info | DEF-00094553 | DEF-00094586 | | | | | | | |
| DEF-19875 | 9/1/2018 | OxyContin Prescribing Information | DEF-00094648 | DEF-00094693 | | | | | | | |
| DEF-19876 | 9/1/2018 | Duragesic Prescribing Information | DEF-00094806 | DEF-00094865 | | | | | | | |
| DEF-19877 | Sep-18 | Bose J et al., Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, Substance Abuse and Mental Health Services Administration , draft manuscript, 09/2018 | DEF-00123727 | DEF-00123850 | | | | | | | |
| DEF-19878 | 9/1/2018 | Cuyahoga County Division of Children and Family Services Policy Statement, Case Record and Case Documentation | DEF-00010744 | DEF-00010746 | | | | | | | |
| DEF-19879 | 9/1/2018 | Cuyahoga County Division of Children and Family Services Policy Statement, Records Retention, Storage, Maintenance, and Access | DEF-00010778 | DEF-00010779 | | | | | | | |
| DEF-19880 | Sep-18 | USDHHS; Data sources and Data-linking strategies to support research to address the opioid crisis - Final Report | DEF-00055287 | DEF-00055388 | | | | | | | |
| DEF-19881 | Sep-18 | Key Substance use and mental health indicators in the United states: Results from the 2017 National Survey on Drug use and health | DEF-00055422 | DEF-00055545 | | | | | | | |
| DEF-19882 | Sep-18 | Prescribing Information for APADAZ, Reference ID: 4321329 | DEF-00063427 | DEF-00063463 | | | | | | | |
| DEF-19883 | Sep-18 | Prescribing Information for DOLOPHINE (methadone hydrochloride) tablets, Reference ID: 4320667 | DEF-00063477 | DEF-00063510 | | | | | | | |
| DEF-19884 | Sep-18 | Prescribing Information for Butalbital, Acetaminophen, Caffeine and Codeine Phosphate Capsules for oral use, CIII, Reference ID: 4320708 | DEF-00063511 | DEF-00063549 | | | | | | | |
| DEF-19885 | Sep-18 | Prescribing Information for OXYCONTIN (oxycodone hydrochloride) extended-release tablets, for oral use, CII, Reference ID: 4326201 | DEF-00063606 | DEF-00063651 | | | | | | | |
| DEF-19886 | Sep-18 | FDA Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain, September 2018 | DEF-00063706 | DEF-00063718 | | | | | | | |
| DEF-19887 | Sep-18 | Substance Use and Mental Health Services Administration website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHFFR2017/NSDUHFFR2017.htm | DEF-00080799 | DEF-00080899 | | | | | | | |
| DEF-19888 | 9/1/2018 | FDA Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain | DEF-00085051 | DEF-00085063 | | | | | | | |
| DEF-19889 | Sep-18 | US Department of Health and Human Services, Office of the Surgeon General, Facing Addiction in America: The Surgeon General's Spotlight on Opioids, September 2018 | DEF-00129291 | DEF-00129330 | | | | | | | |
| DEF-19890 | Sep-18 | Pharmaceutical Manufacturing Industry in China: Industry Market Research Report, IBISWorld, September 2018 | DEF-00029974 | DEF-00030009 | | | | | | | |
| DEF-19891 | Sep-18 | US Drug Enforcement Administration, "National Forensic Laboratory Information System: NFLIS-Drug Annual Report 2017," Available at: http://www.nflis.deadiversion.usdoj.gov/DesktopModules/ReportDownloads/Reports/N FLIS-DrugAR2017.pdf | DEF-00030265 | DEF-00030296 | | | | | | | |
| DEF-19892 | Sep-18 | SAMHSA Website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2017 National Survey on Drug Use and Health, available at: https://www.samhsa.gov/data/report/2017-nsduh-annual-national-report | DEF-00033065 | DEF-00033188 | | | | | | | |
| DEF-19893 | Sep-18 | Purdue Pharma Presentation, Highlights of Prescribing Information | DEF-00115865 | DEF-00115910 | | | | | | | |
| DEF-19894 | 9/6/2018 | My husband committed suicide after doctors restricted his pain medication | DEF-00091972 | DEF-00091975 | | | | | | | |
| DEF-19895 | 9/6/2018 | T. Gilson Presentation at Cleveland Clinic Conference | DEF-00036296 | DEF-00036322 | | | | | | | |
| DEF-19896 | 9/6/2018 | Hearing Before the Subcommittee on Africa, Global Health, Global Human Rights, And International Organizations of the Committee on Foreign Affairs House of Representatives, Tackling Fentanyl: The China Connection | DEF-00048982 | DEF-00049094 | | | | | | | |
| DEF-19897 | 9/6/2018 | US Department of Justice. Statement of Knierim PE at a US House of Representatives Committee on Foreign Affairs Subcommittee on Africa, Global Health, Global Human Rights and International Organizations Hearing, "Tackling Fentanyl: The China Connection." Available at: https://docs.house.gov/meetings/FA/FA16/20180906/108650/HHRG-115-FA16-Wstate-KnierimP-20180906.pdf | DEF-00032097 | DEF-00032107 | | | | | | | |
| DEF-19898 | 9/7/2018 | Affidavit for Gary Guenther | DEF-00091262 | DEF-00091264 | | | | | | | |
| DEF-19899 | 9/7/2018 | Affidavit for Denice DiNapoli | DEF-00091265 | DEF-00091267 | | | | | | | |
| DEF-19900 | 9/7/2018 | Thomas Gilson Presentation: Opioid Crisis Update | DEF-00062149 | DEF-00062175 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19901 | 9/10/2018 | Alcohol, Drug Addiction & Mental Health Services (ADAMHS) Board of Cuyahoga County, news release regarding ADAMHS Board Highlights in Combatting the Opioid/Heroin Crisis in Cuyahoga County, 9/10/18 | DEF-00069078 | DEF-0069084 | | | | | | | |
| DEF-19902 | 9/11/2018 | Ghertner R, & Groves L, The Opioid Crisis and Economic Opportunity: Geographic and Economic Trends, ASPE Research, 09/11/2018 | DEF-00067963 | DEF-00067984 | | | | | | | |
| DEF-19903 | 9/11/2018 | Ilgen M, Editorial: Pain, Opioids, and Suicide Mortality in the United States, Annals of Internal Medicine, Vol. 169, No. 7, pp. 498-499, October 2, 2018 | DEF-00127150 | DEF-00127151 | | | | | | | |
| DEF-19904 | 9/11/2018 | Petrosky, E., et al., "Chronic Pain Among Suicide Decedents, 2003 to 2014: Findings from the National Violent Death Reporting System," Annals of Internal Medicine, Vol. 169, No. 7, pp. 448-461 | DEF-00129034 | DEF-00129047 | | | | | | | |
| DEF-19905 | 9/12/2018 | U.S. Census Bureau: HI11. Number and Percent of Children Under 19, Below 200% of Poverty by Health Insurance Coverage Status and Type, by State: 2017 | DEF-00115238 | DEF-00115238 | | | | | | | |
| DEF-19906 | 9/12/2018 | U.S. Census Bureau: HI12. Comparison of Uninsured Rates Between States: 2017 | DEF-00115239 | DEF-00115239 | | | | | | | |
| DEF-19907 | 9/12/2018 | U.S. Census Bureau: HI13. Total Number of Medicare Beneficiaries by State and Selected Income to Poverty Ratio: 2017 Income Reference Year | DEF-00115240 | DEF-00115240 | | | | | | | |
| DEF-19908 | 9/12/2018 | U.S. Census Bureau: HI14. Total Number of Medicare Beneficiaries Who are NOT Covered by Medicaid for State and Selected Income to Poverty Ratio: 2017 Income Reference Year | DEF-00115241 | DEF-00115241 | | | | | | | |
| DEF-19909 | 9/14/2018 | Center for Disease Control and Prevention, Morbidity and Mortality Weekly Report; Vol 67; No. 36; September 14, 2018 | DEF-00116222 | DEF-00116227 | | | | | | | |
| DEF-19910 | 9/14/2018 | Dalhamer J, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults, MMWR Morb Mortal Wkly Rep, CDC, 67, pp 1001-1006, 2018 | DEF-00003928 | DEF-00003935 | | | | | | | |
| DEF-19911 | 9/14/2018 | James Dahlhamer, PhD, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults — United States, 2016, Centers for Disease Control and Prevention, Vol. 67, pp. 1001-1006, 14 September 2018 | DEF-00058403 | DEF-00058408 | | | | | | | |
| DEF-19912 | 9/14/2018 | Centers for Disease Control and Prevention Morbidity and Mortality Weekly Report, 67(36), pp. 1001-1006 | DEF-00074485 | DEF-00074490 | | | | | | | |
| DEF-19913 | 9/14/2018 | Dahlhamer J, et al., Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults - United States, 2016, Morbidity and Mortality Weekly Report, 67(36), pp. 1001-1002, 09/14/2018 | DEF-00125831 | DEF-00125836 | | | | | | | |
| DEF-19914 | 9/14/2018 | Fox 5 Website: 3 die from fentanyl-laced cocaine in beach areas, available at https://fox5sandiego.com/2018/09/14/3-die-from-fentanyl-laced-cocaine-in-beach-areas/ | DEF-00032128 | DEF-00032129 | | | | | | | |
| DEF-19915 | 9/17/2018 | New Heroin Use Sharply Down in 2017, Undercutting Common Narrative, Opioid Institute | DEF-00037960 | DEF-00037963 | | | | | | | |
| DEF-19916 | 9/17/2018 | Alcohol, Drug Addiction & Mental Health Services Board Presentation: Summit County Opiate Task Force Quarterly Stakeholders Meeting | DEF-00010365 | DEF-00010379 | | | | | | | |
| DEF-19917 | 9/17/2018 | Leo Beletsky, The Federal Agency That Fuels the Opioid Crisis, The New York Times | DEF-00049878 | DEF-00049879 | | | | | | | |
| DEF-19918 | 9/17/2018 | FDA Education Blueprint For Health Care Providers Involved In The Treatment And Monitoring of Patients With Pain | DEF-00077264 | DEF-00077276 | | | | | | | |
| DEF-19919 | 9/18/2018 | Leo Beletsky, The D.E.A. is Part of the Opioid Crisis, The New York Times | DEF-00049876 | DEF-00049877 | | | | | | | |
| DEF-19920 | 9/18/2018 | FDA Presentation: New Safety Measures Announced for Immediate Release (IR) Opioids | DEF-00079569 | DEF-00079571 | | | | | | | |
| DEF-19921 | 9/18/2018 | Bohnert, A., et al., Opioid Prescribing in the United States Before and After the Centers for Disease Control and Prevention's 2016 Opioid Guideline, Annals of Internal Medicine, Vol 169, No. 6, pp. 367-374 | DEF-00125154 | DEF-00125167 | | | | | | | |
| DEF-19922 | 9/19/2018 | FDA Presentation: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00079451 | DEF-00079484 | | | | | | | |
| DEF-19923 | 9/19/2018 | U.S. Department of Health and Human Services Press Release, re: HHS Awards Over $1 Billion to Combat the Opioid Crisis | DEF-00081736 | DEF-00081739 | | | | | | | |
| DEF-19924 | 9/19/2018 | InSight Crime Website: Colombia Cocaine Production Breaks New Record Levels: UNODC Report, available at https://www.insightcrime.org/news/analysis/colombia-cocaine-production-breaks-new-record-levels-unodc-report/ | DEF-00032170 | DEF-00032174 | | | | | | | |
| DEF-19925 | 9/20/2018 | Law Enforcement: Cracking Down on Drug Trafficking, Governor's Cabinet-Opiate Action Team | DEF-00082889 | DEF-00082899 | | | | | | | |
| DEF-19926 | 9/21/2018 | Jalal H, et al., Changing Dynamics of the drug overdose epidemic in the U.S. from 1979 through 2016, Science, Vol. 361, pp. 1218-1224 | DEF-00108785 | DEF-00108792 | | | | | | | |
| DEF-19927 | 9/21/2018 | Hawre Jalal, Jeanine M. Buchanich, Mark S. Roberts, Lauren C. Balmert, Kun Zhang, and Donald S. Burke, Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, American Association for the Advancement of Science, 361, pages 1-6, September 21, 2018 | DEF-00048325 | DEF-00048332 | | | | | | | |
| DEF-19928 | 9/21/2018 | Jalal H et al., Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, Vol. 361, pp 1218, 09/21/2018 | DEF-00049674 | DEF-00049681 | | | | | | | |
| DEF-19929 | 9/21/2018 | Hawre Jalal, et al., Changing Dynamics of the Drug Overdose Epidemic in the United States from 1979 through 2016, Science, Vol. 361, pp. 1-6, September 21, 2018. | DEF-00050580 | DEF-00050587 | | | | | | | |
| DEF-19930 | 9/21/2018 | Jalal H, et al., Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, 361, 09/21/2018 | DEF-00061608 | DEF-00061608 | | | | | | | |
| DEF-19931 | 9/21/2018 | Jalal, et al., Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science, 361, 1218(2018), 21 September 2018 | DEF-00067150 | DEF-00067157 | | | | | | | |
| DEF-19932 | 9/21/2018 | Hawre Jalal, et al., Changing dynamics of the drug overdose epidemic in the United States from 1979 through 2016, Science 351, 1218, 21 September 2018 | DEF-00073356 | DEF-00073363 | | | | | | | |
| DEF-19933 | 9/21/2018 | Hawre Jalal, et al., Changing Dynamics of the Drug Overdose Epidemic in the United States from 1979 through 2016, Science 361, eaau1184, September 21, 2018 | DEF-00075016 | DEF-00075023 | | | | | | | |
| DEF-19934 | 9/21/2018 | Jalal H, et al., Changing Dynamics of the drug overdose epidemic in the United States from 1979 through 2016 | DEF-00127179 | DEF-00127190 | | | | | | | |
| DEF-19935 | 9/21/2018 | Jalal, Hawre, et al., Changing Dynamics of drug overdose epidemic in the United States from 1979 through 2016, (2018) | DEF-00029232 | DEF-00029238 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19936 | 9/23/2018 | Pain patients fearful and on edge; Worried crackdown will cut them off from relief, The Cincinnati Enquirer (Ohio) | DEF-00049777 | DEF-00049779 | | | | | | | |
| DEF-19937 | 9/24/2018 | Letter from B. Darnall et al to HHS Pain Management Task Force re International Stakeholder Community of Pain Experts and Leaders Call for an Urgent Action on Forced Opioid Tapering | DEF-00038284 | DEF-00038297 | | | | | | | |
| DEF-19938 | 9/24/2018 | Estate of slain 5-year-old Cleveland girl sues Cuyahoga County child services agency, Advance Ohio | DEF-00073210 | DEF-00073211 | | | | | | | |
| DEF-19939 | 9/25/2018 | Soni A, Health Insurance, Price Changes, and the Demand for Pain Relief Drugs: Evidence from Medicare Part D, September 25, 2018 | DEF-00109582 | DEF-00109677 | | | | | | | |
| DEF-19940 | 9/26/2018 | Summit County and City of Akron, Ohio Plaintiffs' First Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19941 | 9/27/2018 | Woods (09.27.2018) Ex. 03 | DEF-00102190 | DEF-00102262 | | | | | | | |
| DEF-19942 | 9/27/2018 | Woods (09.27.2018) Ex. 06 | DEF-00102486 | DEF-00102509 | | | | | | | |
| DEF-19943 | 9/27/2018 | Woods (09.27.2018) Ex. 07 | DEF-00102510 | DEF-00102607 | | | | | | | |
| DEF-19944 | 9/27/2018 | Judge OKs Forced Medication on Hotel Murder Defendant Found Incompetent, Dayton Daily News | DEF-00027775 | DEF-00027776 | | | | | | | |
| DEF-19945 | 9/27/2018 | Pharmaceutical Distributors: Understanding Our Role in the Supply Chain; HDA Blog | DEF-00001874 | DEF-00001874 | | | | | | | |
| DEF-19946 | 9/27/2018 | Pharmaceutical Distributors: Understanding Our Role in the Supply Chain; HDA Blog | DEF-00001875 | DEF-00001875 | | | | | | | |
| DEF-19947 | 9/27/2018 | Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Findings | DEF-00062060 | DEF-00062072 | | | | | | | |
| DEF-19948 | 9/27/2018 | Ohio Department of Health, 2017 Ohio Drug Overdose Data: General Findings, pp. 1-13, 2018 September 27 | DEF-00080700 | DEF-00080712 | | | | | | | |
| DEF-19949 | 9/28/2018 | Ohio State Dental Board Annual Report; Fiscal Year 2017 - Fiscal Year 2018; State of Ohio | DEF-00090081 | DEF-00090093 | | | | | | | |
| DEF-19950 | 9/29/2018 | Declaration of Greta Johnson | DEF-00091257 | DEF-00091259 | | | | | | | |
| DEF-19951 | 10/1/2018 | Human Resources Department Presentation: Functional Reporting Areas and Direct Reports | DEF-00102632 | DEF-00102632 | | | | | | | |
| DEF-19952 | 10/1/2018 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program Preferred Drug List, 2018 | DEF-00105988 | DEF-00106101 | | | | | | | |
| DEF-19953 | 10/1/2018 | American Society of Healthy System Pharmacists Guidelines on Preventing Diversion of Controlled Substances | DEF-00000679 | DEF-00000701 | | | | | | | |
| DEF-19954 | Oct-18 | DEA 2016 Heroin Domestic Monitor Program, Intelligence Report, 2016, | DEF-00005281 | DEF-00005311 | | | | | | | |
| DEF-19955 | Oct-18 | DEA 2016 Heroin Signature Program Report, | DEF-00005377 | DEF-00005388 | | | | | | | |
| DEF-19956 | Oct-18 | U.S. Department of Justice Drug Enforcement Administration: National Drug Threat Assessment 2018 | DEF-00006127 | DEF-00006290 | | | | | | | |
| DEF-19957 | Oct-18 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division, Drug & Chemical Evaluation Section Fentanyl, October 2018 | DEF-00048232 | DEF-00048232 | | | | | | | |
| DEF-19958 | Oct-18 | US Department of Justice Drug Enforcement Administration, 2018 National Drug Threat Assessment, October 2018 | DEF-00062416 | DEF-00062579 | | | | | | | |
| DEF-19959 | Oct-18 | Bao Y, et al., Assessing The Impact Of State Policies For Prescription Drug Monitoring Programs On High-Risk Opioid Prescriptions, Health Affairs, 37(10), pp. 1596-1604 | DEF-00074878 | DEF-00074886 | | | | | | | |
| DEF-19960 | Oct-18 | United States Department of Health and Human Services: HRSA's Home Visiting Program: Supporting Families Impacted by Opioid Use and Neonatal Abstinence Syndrome, 2018 October | DEF-00080135 | DEF-00080162 | | | | | | | |
| DEF-19961 | Oct-18 | USDOJ, DEA, 2018 National Drug Threat Assessment | DEF-00029515 | DEF-00029678 | | | | | | | |
| DEF-19962 | Oct-18 | US Drug Enforcement Administration, "2018 National Drug Threat Assessment," October 2018. Available at: https://www.dea.gov/sites/default/files/2018-11/DIR-032-18%202018%20NDTA%20final%20low%20resolution.pdf | DEF-00030010 | DEF-00030173 | | | | | | | |
| DEF-19963 | 10/2/2018 | Notice of Videotaped Deposition of Deborah Watkins | DEF-00091759 | DEF-00091764 | | | | | | | |
| DEF-19964 | 10/2/2018 | Drug Enforcement Administration, 2018 National Drug Threat Assessment, DEA-DCT-DIR 032-18, 10/2018 | DEF-00116748 | DEF-00116911 | | | | | | | |
| DEF-19965 | 10/2/2018 | Notice of Videotaped Deposition | DEF-00011750 | DEF-00011755 | | | | | | | |
| DEF-19966 | 10/2/2018 | Sandoe, EF, et al., Policy Levers That States Can Use to Improve Opioid Addiction Treatment and Address the Opioid Epidemic, Health Affairs, 2 October 2018 | DEF-00129331 | DEF-00129336 | | | | | | | |
| DEF-19967 | 10/2/2018 | Health Affairs Blog: Policy Levers That States Can Use To Improve Opioid Addiction Treatment And Address The Opioid Epidemic, available at https://www.healthaffairs.org/do/10.1377/hblog20180927.5122/full/ | DEF-00028067 | DEF-00028076 | | | | | | | |
| DEF-19968 | 10/3/2018 | Letter from Linda Singer to Paul Boehm | | | | | | | | | |
| DEF-19969 | 10/3/2018 | Ohio Department of Medicaid Presentation: Pharmacy and Therapeutics Committee | DEF-00106102 | DEF-00106115 | | | | | | | |
| DEF-19970 | 10/3/2018 | Ohio Department of Medicaid Presentation: Pharmacy and Therapeutics Committee By-Laws | DEF-00106116 | DEF-00106119 | | | | | | | |
| DEF-19971 | 10/3/2018 | Ohio Department of Medicaid Pharmacy and Therapeutics Committee Overview | DEF-00107356 | DEF-00107357 | | | | | | | |
| DEF-19972 | 10/3/2018 | CDC Website: U.S. Opioid Prescribing Rate Maps, available at https://www.cdc.gov/drugoverdose/maps/rxrate-maps.html | DEF-00061268 | DEF-00061271 | | | | | | | |
| DEF-19973 | 10/3/2018 | Daniel Rosenblum Presentation: Emerging Research: Ohio Drug Markets and Related Overdoses | DEF-00062209 | DEF-00062226 | | | | | | | |
| DEF-19974 | 10/3/2018 | Centers for Disease Control and Prevention website: U.S. Opioid Prescribing Rate Maps, available at https://www.cdc.gov/drugoverdose/maps/rxrate-maps.htmlhttps://www.cdc.gov/drugoverdose/maps/rxrate-maps.html | DEF-00080290 | DEF-00080293 | | | | | | | |
| DEF-19975 | 10/4/2018 | Curriculum Vitae Deborah Watkins | DEF-00010695 | DEF-00010696 | | | | | | | |
| DEF-19976 | 10/4/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025959 | DEF-00025972 | | | | | | | |
| DEF-19977 | 10/4/2018 | DEA National Forensic Laboratory Information System Annual Drug Report; 2017 January 1 - December 31 | DEF-00071797 | DEF-00071828 | | | | | | | |
| DEF-19978 | 10/4/2018 | Ohio Government Website: Encore: Not even once...Addressing the opioid epidemic, available at www.education.ohio.gov/Media/Extra-Credit-Blog/Octoboer-2018/GUEST-BLOG-Not-Even-Once-Addressing-the-Opioid-E2 | DEF-00073070 | DEF-00073072 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-19979 | 10/5/2018 | James Heyward et al., Coverage of Nonpharmacologic Treatments for Low Back Pain Among US Public and Private Insurers, JAMA Network Open, Vol. 2018, pp. 1-14, 05 October 2018 | DEF-00052185 | DEF-00052198 | | | | | | | |
| DEF-19980 | 10/5/2018 | Heyward J, Coverage of Nonpharmacologic Treatments for Low Back Pain Among US Public and Private Insurers, JAMA Network Open 2018 1(6):e183044, doi:10.1001/jamanetworkopen.2018.3044 | DEF-00027890 | DEF-00027903 | | | | | | | |
| DEF-19981 | 10/8/2018 | Summit County, Ohio and the City of Akron, Ohio's Third Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-19982 | 10/9/2018 | Gregory Davis, National Association of Medical Examiners Position Paper; Recommendations for the Investigation, Diagnosis, and Certification of Deaths Related to Opioid Drugs, National Association of Medical Examiners, page 77-83 | DEF-00026142 | DEF-00026148 | | | | | | | |
| DEF-19983 | 10/9/2018 | Rolling Stone Website: How Fentanyl Is Contaminating America's Cocaine Supply, available at https://www.rollingstone.com/culture/culture-features/fentanyl-cocaine-how-contamination | DEF-00047606 | DEF-00047612 | | | | | | | |
| DEF-19984 | 10/10/2018 | Indiana Business Review website: County-level aggregate costs arising from Indiana's opioid crisis, available at http://www.ibrc.indiana.edu/ibr/2018/spring/article3.html | DEF-00067635 | DEF-00067655 | | | | | | | |
| DEF-19985 | 10/11/2018 | Summit County Children Services seeking tax renewal and increase in November, cleveland.com | DEF-00010360 | DEF-00010364 | | | | | | | |
| DEF-19986 | 10/12/2018 | DEA Diversion Control Division Website: Schedules of Controlled Substances: Temporary Placement of Fentanyl-Related Substances in Schedule I, available at https://www.deadiversion.usdoj.gov/fed_regs/rules/2018/fr0206_4.htm | DEF-00026137 | DEF-00026141 | | | | | | | |
| DEF-19987 | 10/12/2018 | An Overview of the Medicare Part D Prescription Drug Benet, 10/12/2018 | DEF-00055971 | DEF-00055982 | | | | | | | |
| DEF-19988 | 10/15/2018 | The City of Cleveland's Responses and Objections to Distributor Defendants' Fifth Set of Interrogatories to Plaintiffs | | | | | | | | | |
| DEF-19989 | 10/15/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Responses and Objections to Distributor Defendants' Fifth Set of Interrogatories | | | | | | | | | |
| DEF-19990 | 10/15/2018 | Summit County and City of Akron, Ohio's Responses and Objections to Distributor Defendants' Fifth Set of Interrogatories | | | | | | | | | |
| DEF-19991 | 10/17/2018 | Training Prepares Pharmacists to Recognize Opioid Problems, State News Service | DEF-00057822 | DEF-00057823 | | | | | | | |
| DEF-19992 | 10/18/2018 | McCabe SE , et al., Drug and Alcohol Dependence: A Prospective Study of NonMedical Use of Prescription Opioids During Adolescence and Subsequent Use Disorder Symptoms in Early Midlife, Drug and Alcohol Dependence 194, pp.377-385, 2019 | DEF-00096532 | DEF-00096540 | | | | | | | |
| DEF-19993 | 10/18/2018 | Summit County Public Health Website: www.scph.org/news/medication-assisted-treatment-program | DEF-00072060 | DEF-00072061 | | | | | | | |
| DEF-19994 | 10/18/2018 | InSight Crime Website: Peru Drug Trafficking Groups Expanding to New European Markets, available at https://www.insightcrime.org/?s=Peru+Drug+Trafficking+Groups+Expanding+to+European+Markets | DEF-00032196 | DEF-00032197 | | | | | | | |
| DEF-19995 | 10/19/2018 | Curriculum Vitae Dr. George C. Sterbenz | DEF-00011781 | DEF-00011783 | | | | | | | |
| DEF-19996 | 10/23/2018 | Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 | DEF-00016417 | DEF-00016437 | | | | | | | |
| DEF-19997 | 10/23/2018 | Martin, S., et al., "The Next Stage of Buprenorphine Care for Opioid Use Disorder," Annals of Internal Medicine, http://annals.org/ | DEF-00128321 | DEF-00128329 | | | | | | | |
| DEF-19998 | 10/23/2018 | US Attorney's Office, District of Massachusetts., "Thirty-Two Kilos of Fentanyl Worth $28.8 Million Seized and Two Dominican Nationals Arrested for Trafficking," Available at: https://www.justice.gov/usao-ma/pr/thirty-two-kilos-fentanyl-worth-288-million-seized-and-twodominican-nationals-arrested | DEF-00031932 | DEF-00031933 | | | | | | | |
| DEF-19999 | 10/24/2018 | Substance Use-Disorder Prevention that Promotes Opioid Recovery and Treatment for Patients and Communities Act | DEF-00078814 | DEF-00079126 | | | | | | | |
| DEF-20000 | 10/24/2018 | Gallagher R, Opioid-Related Harms: Simplistic Solutions to the Crisis Ineffective and Cause Collateral Damage, Health Services Insights, 11, pp. 1-3, 2018 | DEF-00126896 | DEF-00126898 | | | | | | | |
| DEF-20001 | 10/24/2018 | Koh HK, et al., a Smarter War on Drugs, JAMA, Vol. 320, No. 22, pp. 2301-2302, December 11, 2018 | DEF-00128066 | DEF-00128067 | | | | | | | |
| DEF-20002 | 10/25/2018 | Insurers Are Well-Positioned to Address Opioid Epidemic, America's Health Insurance Plans | DEF-00028396 | DEF-00028398 | | | | | | | |
| DEF-20003 | 10/25/2018 | Anthem's Commitment to Addressing the Prescription Opioid Epidemic and Substance Use Disorders, Anthem | DEF-00028409 | DEF-00028410 | | | | | | | |
| DEF-20004 | 10/25/2018 | Typewritten Notes | DEF-00028601 | DEF-00028602 | | | | | | | |
| DEF-20005 | 10/26/2018 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Federal judge approves injunction permanently barring Akron doctor from prescribing opioids or practicing medicine; Department of Justice | DEF-00089612 | DEF-00089613 | | | | | | | |
| DEF-20006 | 10/27/2018 | What Happens to Fentanyl Cases Key Dispute in Issue 1 Debate, Dayton Daily News | DEF-00027777 | DEF-00027780 | | | | | | | |
| DEF-20007 | 10/27/2018 | Schiller EY and Mechanic OJ, Opioid Overdose, StatPearls Publishing | DEF-00129374 | DEF-00129398 | | | | | | | |
| DEF-20008 | 10/28/2018 | Two Cleveland Clinic doctors accused in lawsuits of contributing to three opioid overdose deaths, Cleveland Plain Dealer | DEF-00133447 | DEF-00133453 | | | | | | | |
| DEF-20009 | 10/28/2018 | Curriculum Vitae Christopher Cabot | DEF-00010439 | DEF-00010439 | | | | | | | |
| DEF-20010 | 10/29/2018 | Curriculum Vitae Christopher Cabot | DEF-00010438 | DEF-00010438 | | | | | | | |
| DEF-20011 | 10/29/2018 | One Family One Community Website: Children and Family Services, available at http://cfs.cuyahogacounty.us/en-US/One-Family-One-Community.aspx | DEF-00010440 | DEF-00010442 | | | | | | | |
| DEF-20012 | 10/29/2018 | Two Cleveland Clinic Doctors Accused in Lawsuits of Contributing to Three Opioid Overdose Deaths, The Plain Dealer | DEF-00012440 | DEF-00012453 | | | | | | | |
| DEF-20013 | 10/29/2018 | Drug Enforcement Administration: Tramadol | DEF-00085572 | DEF-00085572 | | | | | | | |
| DEF-20014 | 10/29/2018 | Drug Enforcement Administration: Hydrocodone | DEF-00085603 | DEF-00085603 | | | | | | | |
| DEF-20015 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode, News 5 Cleveland | DEF-00111026 | DEF-00111032 | | | | | | | |
| DEF-20016 | 10/30/2018 | AG Sessions calls for state medical board 'to be more aggressive' in opioid crisis, News 5 Cleveland | DEF-00087987 | DEF-00087993 | | | | | | | |
| DEF-20017 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode, News 5 Cleveland | DEF-00087994 | DEF-00088028 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20018 | 10/30/2018 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 October to 30 October 2018: State of Ohio | DEF-00026854 | DEF-00026861 | | | | | | | |
| DEF-20019 | 10/30/2018 | How state regulators allowed Ohio's pill mill crisis to explode, News 5 Cleveland | DEF-00049730 | DEF-00049737 | | | | | | | |
| DEF-20020 | 10/31/2018 | The City of Cleveland's Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories and Distributor Defendants' Fourth Set of Interrogatories to Plaintiff | | | | | | | | | |
| DEF-20021 | 10/31/2018 | The City of Cleveland's Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories and Distributor Defendants' Fourth Set of Interrogatories | | | | | | | | | |
| DEF-20022 | 10/31/2018 | Summit County and the City of Akron, Ohio's Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories and Distributor Defendants' Fourth Set of Interrogatories | | | | | | | | | |
| DEF-20023 | 10/31/2018 | Cuyahoga County launching new children services initiatives after death of Aniya Day-Garrett, WOIO Channel 19 News | DEF-00010717 | DEF-00010722 | | | | | | | |
| DEF-20024 | 10/31/2018 | LinkedIn Website: Profile for Cynthia Weiskittel, available at https://www.linkedin.com/in/cynthia-weiskittel-3a561490/ | DEF-00010759 | DEF-00010760 | | | | | | | |
| DEF-20025 | 10/31/2018 | Website: Cuyahoga County Children and Family Services, One Family One Community Listening Tour | DEF-00010780 | DEF-00010782 | | | | | | | |
| DEF-20026 | Nov-18 | Alpert A, et al., Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal: Economic Policy, Vol. 10(4), pp. 1-35 | DEF-00107681 | DEF-00107715 | | | | | | | |
| DEF-20027 | 11/1/2018 | Two Cleveland Clinic doctors accused in lawsuits of contributing to three opioid overdose deaths, Metro News | DEF-00091976 | DEF-00091989 | | | | | | | |
| DEF-20028 | 11/1/2018 | APQ Review and Approval - 2011 through 2018 | DEF-00092761 | DEF-00092772 | | | | | | | |
| DEF-20029 | 11/1/2018 | Second Amended Notice of Videotaped Deposition of Christopher Cabot | DEF-00010443 | DEF-00010448 | | | | | | | |
| DEF-20030 | 11/1/2018 | Cuyahoga County Division of Children and Family Services Policy Statement, Custody Checklist | DEF-00010755 | DEF-00010756 | | | | | | | |
| DEF-20031 | 11/1/2018 | Cuyahoga County Division of Children and Family Services Policy Statement, Investigations and Assessments | DEF-00010761 | DEF-00010770 | | | | | | | |
| DEF-20032 | Nov-18 | Abby Alpert, Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal, 10(4): 1-35, November 2018 | DEF-00050163 | DEF-00050197 | | | | | | | |
| DEF-20033 | Nov-18 | Jeremy A. Adler and Theresa Mallick-Searle, An overview of abuse-deterrent opioids and recommendations for practical patient care, Journal of Multidisciplinary Healthcare, Vol. 2018:11, pp.323-332, November 2018 | DEF-00051981 | DEF-00051990 | | | | | | | |
| DEF-20034 | 11/1/2018 | Memorandum from Counsel for McKesson to Ohio Department of Medicaid | DEF-00057080 | DEF-00057082 | | | | | | | |
| DEF-20035 | 11/1/2018 | Alpert A, et al., Supply-Side Drug Policy in the Presence of Substitutes: Evidence from the Introduction of Abuse-Deterrent Opioids, American Economic Journal: Economic Policy, 10(4), 1-35, 2018 | DEF-00067544 | DEF-00067579 | | | | | | | |
| DEF-20036 | 11/2/2018 | The City of Cleveland's Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories and the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-20037 | 11/2/2018 | Summit and Cuyahoga Pharmacy, Various Patient Records | | | | | | | | | |
| DEF-20038 | 11/2/2018 | Summit and Cuyahoga Pharmacy, Various Patient Records | | | | | | | | | |
| DEF-20039 | 11/2/2018 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Amended Responses to the Manufacturer Defendants' and National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-20040 | 11/2/2018 | Summit County and the City of Akron, Ohio's Amended Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories and the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-20041 | 11/2/2018 | FDA Press Release, re: Statement from FDA Commissioner Scott Gottlieb, M.D., on agency's approval of Dsuvia and the FDA's future consideration of new opioids | DEF-00114718 | DEF-00114722 | | | | | | | |
| DEF-20042 | 11/2/2018 | FDA Press Release, re: Statement from FDA Commissioner Scott Gottlieb, M.D., on agency's approval of Dsuvia and the FDA's future consideration of new opioids | DEF-00114723 | DEF-00114727 | | | | | | | |
| DEF-20043 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00091765 | DEF-00091765 | | | | | | | |
| DEF-20044 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00091766 | DEF-00091766 | | | | | | | |
| DEF-20045 | 11/2/2018 | Cleveland Dept of Public Health Website: Health available at http://www.clevelandhealth.org/network/health/customers_clinicians.php. | DEF-00091959 | DEF-00091961 | | | | | | | |
| DEF-20046 | 11/2/2018 | Plaintiffs Amended Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories and the National Retail Pharmacy Defendants' First Set Interrogatories | DEF-00092318 | DEF-00092327 | | | | | | | |
| DEF-20047 | 11/2/2018 | Amended Responses | DEF-00010847 | DEF-00011045 | | | | | | | |
| DEF-20048 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00011655 | DEF-00011655 | | | | | | | |
| DEF-20049 | 11/2/2018 | Curriculum Vitae Christopher Cabot | DEF-00011656 | DEF-00011656 | | | | | | | |
| DEF-20050 | 11/2/2018 | United States Drug Enforcement Administration Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00012381 | DEF-00012381 | | | | | | | |
| DEF-20051 | 11/2/2018 | White House Office of National Drug Control Policy (ONDCP) Press Release re: Data on Coca Cultivation and Cocaine Production in Peru and Bolivia | DEF-00033189 | DEF-00033191 | | | | | | | |
| DEF-20052 | 11/5/2018 | Plaintiff City of Cleveland's Supplemental Responses and Objections to Distributor Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-20053 | 11/5/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to Special Master Cohen's October 23, 2018 Order | | | | | | | | | |
| DEF-20054 | 11/5/2018 | The City of Akron, Ohio Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to Special Master Cohen's October 23, 2018 Order | | | | | | | | | |
| DEF-20055 | 11/5/2018 | Summit County, Ohio Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to Special Master Cohen's October 23, 2018 Order | | | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20056 | 11/6/2018 | Ohio Department of Health General Findings Report; 2016 | DEF-00012402 | DEF-00012411 | | | | | | | |
| DEF-20057 | 11/6/2018 | James M. Whedon DC, MS, et al., Association Between Utilization of Chiropractic Services for Treatment of Low-Back Pain and Use of Prescription Opioids, The Journal of Alternative and Complementary Medicine, Vol. 24, pp. 552-556 | DEF-00052380 | DEF-00052384 | | | | | | | |
| DEF-20058 | 11/6/2018 | Speed, TJ, et al., Comorbid chronic pain and opioid use disorder: literature review and potential treatment innovations, International Review of Psychiatry, Vol 30 No 5, pp. 136-146, 2018 | DEF-00129543 | DEF-00129554 | | | | | | | |
| DEF-20059 | 11/7/2018 | Health Recovery Services, Inc. (Athens County) Presentation: Maternal Opiate Medical Support (M.O.M.S.) Pilot Project Program Abstracts | DEF-00010771 | DEF-00010777 | | | | | | | |
| DEF-20060 | 11/7/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025973 | DEF-00025986 | | | | | | | |
| DEF-20061 | 11/8/2018 | Plaintiff City of Cleveland's Supplemental Responses and Objections to Interrogatories Nos. 11 and 18 of Manufacturer Defendants' Second Set of Interrogatories | | | | | | | | | |
| DEF-20062 | 11/8/2018 | Summit County Combined General Health District Board of Health meeting minutes. | DEF-00026200 | DEF-00026200 | | | | | | | |
| DEF-20063 | 11/9/2018 | Amended Responses and Objections to the National Retail Pharmacy Defendants' First Set of Interrogatories and Distributor Defendants' Fourth Set of Interrogatories | | | | | | | | | |
| DEF-20064 | 11/9/2018 | Letter to J. Alten and R. Dove from Mike DeWine re Witness Designation for 30(b)(6) Deposition | DEF-00091793 | DEF-00091795 | | | | | | | |
| DEF-20065 | 11/11/2018 | Problem doctors went unchecked for years as the opioid crisis exploded. Here's how we found out., News 5 Cleveland | DEF-00088029 | DEF-00088044 | | | | | | | |
| DEF-20066 | 11/12/2018 | How We Build a Formulary, Express Scripts | DEF-00028556 | DEF-00028560 | | | | | | | |
| DEF-20067 | 11/12/2018 | Cuyahoga County of Ohio Presentation: 2006 Budget Plan | DEF-00012459 | DEF-00012966 | | | | | | | |
| DEF-20068 | 11/12/2018 | Cuyahoga County of Ohio Presentation: 2007 Budget Plan | DEF-00012967 | DEF-00013476 | | | | | | | |
| DEF-20069 | 11/12/2018 | Cuyahoga County of Ohio Presentation: 2008 Budget Plan | DEF-00013477 | DEF-00013974 | | | | | | | |
| DEF-20070 | 11/12/2018 | Cuyahoga County of Ohio Presentation: 2009 Budget Plan. | DEF-00013975 | DEF-00014494 | | | | | | | |
| DEF-20071 | 11/12/2018 | Cuyahoga County of Ohio Presentation: 2010 Budget Plan | DEF-00014495 | DEF-00015006 | | | | | | | |
| DEF-20072 | 11/12/2018 | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2012-2013 Budget Plan | DEF-00015007 | DEF-00015596 | | | | | | | |
| DEF-20073 | 11/12/2018 | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2014-2015 Budget Plan | DEF-00015597 | DEF-00016234 | | | | | | | |
| DEF-20074 | 11/12/2018 | Cuyahoga County Executive Fiscal Office Presentation: Cuyahoga County, Ohio 2016-2017 Budget Plan | DEF-00016235 | DEF-00016416 | | | | | | | |
| DEF-20075 | 11/12/2018 | How We Build a Formulary, Express Scripts | DEF-00057489 | DEF-00057493 | | | | | | | |
| DEF-20076 | 11/13/2018 | Summit County Opiate & Addiction Task Force Criminal Justice Subcommittee Meeting Minutes | DEF-00026203 | DEF-00026203 | | | | | | | |
| DEF-20077 | 11/13/2018 | Scott Gottlieb, M.D. Speech: Remarks by Dr. Gottlieb to the National Academies of Sciences, Engineering, and Medicine Committee on Evidence-based Clinical Practice Guidelines for Prescribing Opioids for Acute Pain | DEF-00064637 | DEF-00064644 | | | | | | | |
| DEF-20078 | 11/14/2018 | Unnamed Entity Presentation: Timeline: Collective Action to Address the Opioid Crisis in Ohio 2011 -2015 | DEF-00103039 | DEF-00103040 | | | | | | | |
| DEF-20079 | 11/14/2018 | Letter from Mark Pifko to Sabrina Strong | DEF-00057772 | DEF-00057776 | | | | | | | |
| DEF-20080 | 11/15/2018 | McCabe, S., et al., "A prospective study of nonmedical use of prescription opioids during adolescence and subsequent substance use disorder symptoms in early midlife," Drug and Alcohol Dependence, 194: pp. 377-385 (2019) | DEF-00128349 | DEF-00128357 | | | | | | | |
| DEF-20081 | 11/16/2018 | Office of the State of Ohio Board of Pharmacy; Ohio Automated Rx Reporting System Annual Report; January 2016 January 1 - December 31; State of Ohio | DEF-00010783 | DEF-00010796 | | | | | | | |
| DEF-20082 | 11/16/2018 | The Office of the Cuyahoga County Opiate Task Force Annual Report 2014 | DEF-00011658 | DEF-00011673 | | | | | | | |
| DEF-20083 | 11/16/2018 | Has the opioid drug crisis peaked? Overdose deaths drop in Stark, Summit counties, Akron Beacon Journal/Ohio.com | DEF-00048979 | DEF-00048981 | | | | | | | |
| DEF-20084 | 11/19/2018 | Overview of the Drug Overdose Epidemic: Behind the Numbers, Centers for Disease Control and Prevention. | DEF-00059259 | DEF-00059261 | | | | | | | |
| DEF-20085 | 11/19/2018 | Summit County; Operating Budget; 2019; State of Ohio | DEF-00072108 | DEF-00072897 | | | | | | | |
| DEF-20086 | 11/24/2018 | The Substance Abuse and Mental Health Services Administration Website: Substance Misuse Prevention Media Campaigns, available at www.samhsa.gov/capt/tools-learning-resources/prevention-media-campaigns | DEF-00085044 | DEF-00085050 | | | | | | | |
| DEF-20087 | 11/25/2018 | DEA Website: Tactical Diversion Squads, available at https://www.deadiversion.usdoj.gov/offices_n_dirs/tac_squad.htm | DEF-00036023 | DEF-00036025 | | | | | | | |
| DEF-20088 | 11/26/2018 | US-China Economic and Security Review Commission, "Fentanyl Flows from China: An Update since 2017," 26 November 2018. Available at: https://www.uscc.gov/sites/default/files/Research/Fentanyl%20Flows%20from%20Chin a.pdf | DEF-00030177 | DEF-00030184 | | | | | | | |
| DEF-20089 | 11/27/2018 | Plaintiffs City of Cleveland and County of Cuyahoga's Amended Responses and Objections to Manufacturer Defendants' Interrogatory No. 27 | | | | | | | | | |
| DEF-20090 | 11/27/2018 | Summit County and the City of Akron, Ohio Plaintiff's Supplemental Responses & Objections to Reformulated Suspicious Order Interrogatory Served by Manufacturer Defendants | | | | | | | | | |
| DEF-20091 | 11/27/2018 | Summit County, Suspicious Order Report, 2007 - 2014, State of Ohio | | | | | | | | | |
| DEF-20092 | 11/27/2018 | D. S. Matz Verification of Summit Responses for Summit County and the City of Akron, Ohio Plaintiff's Supplemental Responses & Objections to Reformulated Suspicious Order Interrogatory Served by Manufacturer Defendants | | | | | | | | | |
| DEF-20093 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2016-2017 Audit Plan | DEF-00132669 | DEF-00132690 | | | | | | | |
| DEF-20094 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing Internal Audit Report | DEF-00132734 | DEF-00132819 | | | | | | | |
| DEF-20095 | 11/27/2018 | Cuyahoga County, Ohio, Department of Internal Auditing Internal Audit Report | DEF-00132860 | DEF-00132908 | | | | | | | |
| DEF-20096 | 11/28/2018 | National Institute on Drug Abuse (NIDA) Almanac 1935-2015 | DEF-00101920 | DEF-00101934 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20097 | 11/28/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2016 Risk Assessment | DEF-00132691 | DEF-00132709 | | | | | | | |
| DEF-20098 | 11/28/2018 | Cuyahoga County, Ohio, Department of Internal Auditing 2018 Audit Plan | DEF-00132820 | DEF-00132830 | | | | | | | |
| DEF-20099 | 11/28/2018 | Curriculum Vitae Darin Kearns | DEF-00010586 | DEF-00010588 | | | | | | | |
| DEF-20100 | 11/28/2018 | Walmart Presentation: Walmart RX Program Guide to low-cost prescriptions | DEF-00079791 | DEF-00079793 | | | | | | | |
| DEF-20101 | 11/29/2018 | News5Cleveland Website: How state regulators allowed Ohio's pill mill crisis to explode, available at www.news5cleveland.com/longform/how-state-regulators-allowed-ohios-pill-mill-crisis-to-explode | DEF-00067158 | DEF-00067165 | | | | | | | |
| DEF-20102 | 11/30/2018 | Plaintiff City of Cleveland's Second Supplemental Response and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| DEF-20103 | 11/30/2018 | Plaintiffs The County of Cuyahoga, Ohio and the State of Ohio Ex Rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Second Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| DEF-20104 | 11/30/2018 | The City of Akron, Ohio Plaintiff's Second Supplemental Response and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| DEF-20105 | 11/30/2018 | Summit County, Ohio Plaintiff's Second Supplemental Response and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| DEF-20106 | 11/30/2018 | Summit Plaintiffs 2nd Supplemental Responses to Dist. Defts. IROG 18 | DEF-00092008 | DEF-00092023 | | | | | | | |
| DEF-20107 | 11/30/2018 | City of Akron Plaintiffs 2nd Supplemental Responses to Dist. Defts. IROG 18 | DEF-00092024 | DEF-00092036 | | | | | | | |
| DEF-20108 | 11/30/2018 | Summit County, Ohio Plaintiff's Second Supplemental Response and Objections to Distributor Defendant's Interrogatory No. 18 Pursuant to the Court's November 23, 2018 Order | DEF-00010568 | DEF-00010583 | | | | | | | |
| DEF-20109 | 11/30/2018 | Second Supplemental Response and Objections | DEF-00010797 | DEF-00010812 | | | | | | | |
| DEF-20110 | 11/30/2018 | Second Supplemental Response and Objections | DEF-00010813 | DEF-00010825 | | | | | | | |
| DEF-20111 | 11/30/2018 | Plaintiffs' Second Supplemental Responses and Objections to Defendants' Interrogatory No. 18 | DEF-00011809 | DEF-00011893 | | | | | | | |
| DEF-20112 | 11/30/2018 | Plaintiffs' Second Supplemental Responses and Objections to Defendants' Interrogatory No. 18 | DEF-00011894 | DEF-00011919 | | | | | | | |
| DEF-20113 | Dec-18 | Curriculum Vitae Pradeep K. Chintagunta | DEF-00045795 | DEF-00045807 | | | | | | | |
| DEF-20114 | Dec-18 | Baker Laurence, et al., The effects of Medicare Advantage on Opioid Use, National Bureau of Economic Research, Working Paper 25327, Dec. 2018. | DEF-00107803 | DEF-00107831 | | | | | | | |
| DEF-20115 | Dec-18 | Cynthia Kay, et al., Opioid-related Emergency Department Visits and Hospitalizations Among Commercially Insured Individuals, 2009-2015, Clinical Journal of Pain, 34, December 2018 | DEF-00116601 | DEF-00116611 | | | | | | | |
| DEF-20116 | Dec-18 | Presentation: National Drug Overdose Deaths through 2017 | DEF-00116738 | DEF-00116747 | | | | | | | |
| DEF-20117 | Dec-18 | Centers for Disease Control and Prevention, National Center for Health Statistics Website: Multiple Cause of Death 1999-2017 on CDC Wonder Online Database, available at: https://www.drugabuse.gov/related-topics/trends-statistics/overdose-death-rates | DEF-00032130 | DEF-00032139 | | | | | | | |
| DEF-20118 | 12/4/2018 | NBC Website: Why would anyone cut heroin with fentanyl? It's cheap, these researchers say Users have no way of knowing if they are getting fentanyl, so the problem starts with distributors | DEF-00047603 | DEF-00047605 | | | | | | | |
| DEF-20119 | 12/6/2018 | E-mail from Alicia Butler to Mark Cheffo | DEF-00011683 | DEF-00011685 | | | | | | | |
| DEF-20120 | 12/6/2018 | Nicholson, K., et al., "Overzealous use of the CDC's opioid prescribing guidance is harming pain patients," STAT, https://www.statnews.com/2018/overzeaous-use-cdc-opioid-prescribing-guidelines/comment-page-10/ | DEF-00128888 | DEF-00128892 | | | | | | | |
| DEF-20121 | 12/7/2018 | Document Production Chart | DEF-00011690 | DEF-00011695 | | | | | | | |
| DEF-20122 | 12/7/2018 | Handwritten notes | DEF-00011712 | DEF-00011714 | | | | | | | |
| DEF-20123 | 12/10/2018 | DEA, Final Adjusted Aggregate Production Quotas for Schedule I and II Controlled Substances and Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2018, 83 FR 63533-01, 2018 | DEF-00057753 | DEF-00057764 | | | | | | | |
| DEF-20124 | 12/10/2018 | As doctors taper or end opioid prescriptions, many patients driven to despair, suicide, Fox News | DEF-00028889 | DEF-00028898 | | | | | | | |
| DEF-20125 | 12/12/2018 | Document Production Chart | DEF-00011686 | DEF-00011689 | | | | | | | |
| DEF-20126 | 12/12/2018 | Hedegaard H, et al., Drugs Most Frequently Involved in Overdose Deaths: United States, 2011-2016, National Vital Statistics Reports, 67(9), 12/12/2018 | DEF-00061575 | DEF-00061588 | | | | | | | |
| DEF-20127 | 12/13/2018 | Seven people from Northeast Ohio indicted for conspiracy to distribute carfentanil, fentanyl, heroin and cocaine; State of Ohio Board of Pharmacy | DEF-00090102 | DEF-00090103 | | | | | | | |
| DEF-20128 | 12/13/2018 | Cuyahoga County Medical Examiner's Office Heroin/ Fentanyl/ Cocaine Related Deaths in Cuyahoga County Report; 2018 December 13 | DEF-00010589 | DEF-00010602 | | | | | | | |
| DEF-20129 | 12/13/2018 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025987 | DEF-00026000 | | | | | | | |
| DEF-20130 | 12/14/2018 | Plaintiffs Summit County, Cuyahoga County, and the City of Cleveland's Supplemental Objections and Responses to Distributor Defendants' Interrogatory Nos. 24, 25, 26, and 27 | | | | | | | | | |
| DEF-20131 | 12/14/2018 | Summit County, Ohio and the City of Akron, Ohio's Fourth Amended Responses and Objections to Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-20132 | 12/14/2018 | Letter from Josh Davis to Peter Weinberger | DEF-00090294 | DEF-00090297 | | | | | | | |
| DEF-20133 | 12/16/2018 | Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00133410 | DEF-00133443 | | | | | | | |
| DEF-20134 | 12/17/2018 | Cuyahoga County Organizational Chart | DEF-00133409 | DEF-00133409 | | | | | | | |
| DEF-20135 | 12/17/2018 | Cuyahoga County Court of Common Please - Juvenile Division Annual Report; 2017 January 1 - December 31; State of Ohio | DEF-00073160 | DEF-00073203 | | | | | | | |
| DEF-20136 | 12/18/2018 | Summit County Opiate Task Force: Key Stakeholders Meeting | DEF-00132507 | DEF-00132518 | | | | | | | |
| DEF-20137 | 12/18/2018 | Busse, J, et al., Opioids for Chronic Noncancer Pain A Systematic Review and Meta-analysis, Journal of American Medical Association, Vol. 320. No. 23, pg. 2448-2460 | DEF-00003611 | DEF-00003623 | | | | | | | |
| DEF-20138 | 12/18/2018 | Busse, JW, et al., Opioids For Chronic Noncancer Pain: A Systematic Review And Meta-analysis, Journal Of The American Medical Association, Vol. 320, No. 23, 2448-2460 | DEF-00076195 | DEF-00076207 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-02139 | 12/18/2018 | Congressional Research Service, Legal Authorities Under The Controlled Substances Act To Combat The Opioid Crisis | DEF-00077277 | DEF-0077318 | | | | | | | |
| DEF-02140 | 12/18/2018 | Busse JW, et al., Opioids for Chronic Noncancer Pain A Systematic Review and Meta-analysis, JAMA, 320(23), pp. 2448-60, 2018 | DEF-00125195 | DEF-00125207 | | | | | | | |
| DEF-02141 | 12/19/2018 | U.S. Census Bureau, The American Community Survey | DEF-00115171 | DEF-00115184 | | | | | | | |
| DEF-02142 | 12/19/2018 | Curriculum Vitae Curtis Wright | DEF-00092173 | DEF-00092180 | | | | | | | |
| DEF-02143 | 12/19/2018 | Frustrated Opioid Patients Speak Out: I Now Buy Heroin on the Street by E. Llorente, Fox News | DEF-00037946 | DEF-00037949 | | | | | | | |
| DEF-02144 | 12/19/2018 | Centers for Disease Control and Prevention Prescription Opioid Data. | DEF-00059294 | DEF-00059300 | | | | | | | |
| DEF-02145 | 12/19/2018 | Skolnick, P., The Opioid Epidemic: Crisis and Solutions, Annual Review of Pharmacology and Toxicology, 58, pp. 143-159, 2018 | DEF-00129500 | DEF-00129519 | | | | | | | |
| DEF-02146 | 12/20/2018 | Cuyahoga County Board of Health 2010 ANNUAL REP | DEF-00132521 | DEF-00132536 | | | | | | | |
| DEF-02147 | 12/20/2018 | Cuyahoga county Board of Health 2012 Annual Report | DEF-00132593 | DEF-00132606 | | | | | | | |
| DEF-02148 | 12/20/2018 | Cuyahoga County Board of Health 2015 Annual Report | DEF-00132617 | DEF-00132640 | | | | | | | |
| DEF-02149 | 12/20/2018 | Cuyahoga County Board of Health 2016 Annual Report | DEF-00132641 | DEF-00132668 | | | | | | | |
| DEF-02150 | 12/20/2018 | Cuyahoga County Board of Health 2017 Annual Report | DEF-00132710 | DEF-00132731 | | | | | | | |
| DEF-02151 | 12/20/2018 | Ohio Board of Pharmacy, ,New Regulations for Chronic and Subacute Opioid Prescriptions | DEF-00089503 | DEF-00089503 | | | | | | | |
| DEF-02152 | 12/20/2018 | US Attorney's Office, Western District of New York, "Federal Jury Convicts Two Defendants of Narcotics Conspiracy Tied To The El Chapo Mexican Drug Cartel," Available at: https://www.justice.gov/usao-wdny/pr/federal-jury-convicts-two-defendants-narcotics-conspiracytied-el-chapo-mexican-drug | DEF-00031891 | DEF-00031894 | | | | | | | |
| DEF-02153 | 12/21/2018 | Plaintiffs Summit County, Cuyahoga County, and the Cities of Akron and Cleveland's Supplemental Objections and Responses to Manufacturer Defendants' Interrogatory Nos. 27/28 | | | | | | | | | |
| DEF-02154 | 12/21/2018 | Summit County and City of Akron, Ohio Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Number 3 As Rewritten by Special Master David Cohen | | | | | | | | | |
| DEF-02155 | 12/21/2018 | Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Number 3 as Rewritten by Special Master David Cohen | DEF-00092354 | DEF-00092367 | | | | | | | |
| DEF-02156 | 12/21/2018 | Report: Distributors, DEA failed to abate US opioid crisis, AP News | DEF-00027906 | DEF-00027910 | | | | | | | |
| DEF-02157 | 12/27/2018 | Teva Presentation: Product Catalog (filtered) | DEF-00115382 | DEF-00115391 | | | | | | | |
| DEF-02158 | 12/27/2018 | Congressional Research Service Opioid Epidemic Report | DEF-00083008 | DEF-00083025 | | | | | | | |
| DEF-02159 | 12/28/2018 | Plaintiff City of Cleveland's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Number 3 as Rewritten by Special Master David Cohen | | | | | | | | | |
| DEF-02160 | 12/28/2018 | Plaintiffs Summit County, Cuyahoga County, and the Cities of Akron and Cleveland's Supplemental Objections and Responses to Manufacturer Defendants' Interrogatory Nos. 28/29 | | | | | | | | | |
| DEF-02161 | 12/28/2018 | Cuyahoga County's Supplemental Response and Objections to Distributor Defendants' Interrogatory Number 3 As Rewritten by Special Master David Cohen | | | | | | | | | |
| DEF-02162 | 12/31/2018 | Plaintiffs Summit County, Cuyahoga County, and the Cities of Akron and Cleveland's Responses to Manufacturer Defendants' Third Set of Interrogatories | | | | | | | | | |
| DEF-02163 | 12/31/2018 | Plaintiffs the City of Cleveland, County of Cuyahoga, County of Summit and City of Akron's Supplemental Amended Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories, Submitted Pursuant to Discovery Ruling No. 13 | | | | | | | | | |
| DEF-02164 | 12/31/2018 | Plaintiffs Supplemental Amended Responses and Objections to the Manufacturer Defendants' First Set of Interrogatories, Submitted Pursuant to Discovery Ruling No. 13 Amended and Restated Prescription Benefit Services Agreement | DEF-00092300 | DEF-00092317 | | | | | | | |
| DEF-02165 | 12/31/2018 | Supplemental Amended Responses and Objections | DEF-00011046 | DEF-00011063 | | | | | | | |
| DEF-02166 | 1/1/2019 | Molina Healthcare of Ohio Preferred Drug List (Formulary) ; 2019; Ohio | DEF-00106120 | DEF-00106182 | | | | | | | |
| DEF-02167 | 1/1/2019 | Ohio Department of Medicaid Presentation: Effective Treatment for Opiate Use Disorders: Removing Barriers to Medication Assisted Treatment | DEF-00106183 | DEF-00106185 | | | | | | | |
| DEF-02168 | 1/1/2019 | Ohio Medicaid Pharmacy Benefit Management Program Preferred Drug List, 2019 | DEF-00106445 | DEF-00106557 | | | | | | | |
| DEF-02169 | 1/1/2019 | Ohio Department of Medicaid Presentation: Preferred Drug List Changes | DEF-00106558 | DEF-00106561 | | | | | | | |
| DEF-02170 | 1/1/2019 | Calendar Year 2019 ADAMHS Board Total Budget Summary | DEF-00092403 | DEF-00092406 | | | | | | | |
| DEF-02171 | 1/1/2019 | MEDICARE Program Policies and Procedures | DEF-00095849 | DEF-00095873 | | | | | | | |
| DEF-02172 | 1/1/2019 | Post-Operative Pain Management from the MD Anderson CancerCenter | DEF-00096104 | DEF-00096124 | | | | | | | |
| DEF-02173 | Jan-19 | Motivan M, Federal Justice Statistics, 2015-2016, NCJ 251770, January 2019 | DEF-00005100 | DEF-00005117 | | | | | | | |
| DEF-02174 | 1/1/2019 | Purdue Authorized Distributors Report; January 1, 2019 | DEF-00054854 | DEF-00054854 | | | | | | | |
| DEF-02175 | 1/1/2019 | Ohio Department of Medicaid preferred drug lists | DEF-00054942 | DEF-00054944 | | | | | | | |
| DEF-02176 | Jan-19 | Prescription Drug Monitoring Program Training and Technical Assistance Center: PDMP Mandatory Query by Prescribers and Dispensers, 2019 January | DEF-00080231 | DEF-00080231 | | | | | | | |
| DEF-02177 | 1/2/2019 | Letter from James Tassie, Interim Director of Ohio Department of Medicaid to Secretary Alex Azar, US Department of Health and Human Services | DEF-00106562 | DEF-00106643 | | | | | | | |
| DEF-02178 | 1/2/2019 | National Alliance for Model State Drug Laws: Frequency of Prescription Drug Monitoring Program (PMP) Data Reporting - Map; 2019 January | DEF-00080232 | DEF-00080233 | | | | | | | |
| DEF-02179 | 1/3/2019 | LinkedIn Website Profile Page for Pat Rideout, available at https://www.linkedin.com/in/rideout-pat-8381b6a/ | DEF-00010637 | DEF-00010638 | | | | | | | |
| DEF-02180 | 1/3/2019 | Bohnert ASB & Ilgen MA, Review: Understanding Links among Opioid Use, Overdose, and Suicide, New England Journal of Medicine, 380(1), pp. 71-79 | DEF-00074065 | DEF-00074073 | | | | | | | |
| DEF-02181 | 1/4/2019 | Scholl, L, et al., Drug and Opioid-Involved Overdose Deaths-United States, 2013-2017, Morbidity and Mortality Weekly Report, Vol. 67 Nos. 51 & 52, pp. 1419-1427, 4 January 2019 | DEF-00129409 | DEF-00129417 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-02182 | 1/7/2019 | State of Ohio Board of Pharmacy, Annual Report FY 2018, July 1, 2017 - June 30, 2018 | DEF-00088123 | DEF-00088134 | | | | | | | |
| DEF-02183 | 1/7/2019 | Nahin RL, et al., Eighteen-Year Trends in the Prevalence of, and Health Care Use for,, Noncancer Pain in the United States: Data from the Medical Expenditure Panel Survey, The Journal of Pain, pp.1-14, 2019 | DEF-00003823 | DEF-00003836 | | | | | | | |
| DEF-02184 | 1/8/2019 | Ohio county takes 200-pound 8-year-old from mother, Associated Press | DEF-00010625 | DEF-00010625 | | | | | | | |
| DEF-02185 | 1/9/2019 | Suicide Emerges In Understanding The Opioid Epidemic | DEF-00092988 | DEF-00092997 | | | | | | | |
| DEF-02186 | 1/9/2019 | Oriana House plans gets push back from local residents, The Marietta Times | DEF-00010503 | DEF-00010506 | | | | | | | |
| DEF-02187 | 1/10/2019 | Accreditation Council for Continuing Medical Education (CME), Standards for Commercial Support: Standards to Ensure the Independence of CME Activities | DEF-00090752 | DEF-00090754 | | | | | | | |
| DEF-02188 | 1/10/2019 | The American Academy of Pain Medicine Press Release, re: AAPM Statement on National Decline in Opioid Prescribing | DEF-00090755 | DEF-00090755 | | | | | | | |
| DEF-02189 | 1/10/2019 | America's largest health insurers in 2018, Becker's Hospital Review | DEF-00028425 | DEF-00028431 | | | | | | | |
| DEF-02190 | 1/11/2019 | Plaintiffs' Responses to Supplemental Interrogatory Issued in Discovery Ruling 12 to Plaintiffs | | | | | | | | | |
| DEF-02191 | 1/11/2019 | Summit and Cuyahoga Pharmacy, Various Patient Records | | | | | | | | | |
| DEF-02192 | 1/11/2019 | Summit and Cuyahoga Pharmacy, Various Patient Records | | | | | | | | | |
| DEF-02193 | 1/11/2019 | Amended Notice of Videotaped Deposition of James Hardy as 30(b)(6) Representative of Plaintiff City of Akron | DEF-00092278 | DEF-00092299 | | | | | | | |
| DEF-02194 | 1/11/2019 | Third Amended Notice | DEF-00010826 | DEF-00010846 | | | | | | | |
| DEF-02195 | 1/11/2019 | Office of Cuyahoga County Medical Examiner's Report, Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00011629 | DEF-00011638 | | | | | | | |
| DEF-02196 | 1/11/2019 | Hope in the new year: Summit County overdoses and overdose deaths plummet in 2018, Akron Beacon Journal/Ohio.com | DEF-00067497 | DEF-00067500 | | | | | | | |
| DEF-02197 | 1/11/2019 | Leonard J. Paulozzi, et. al.,Prescription Drug Monitoring Programs and Death Rates from Drug Overdoses, Pain Medicine 2011, 12, 747 - 754,2011 | DEF-00075616 | DEF-00075623 | | | | | | | |
| DEF-02198 | 1/13/2019 | Chua KP, et al., Opioid Prescribing Limits for Acute Pain Potential Problems With Design and Implementation, JAMA, Published online January 31, 2019, doi:10.1001/jama.2019.0010 | DEF-00125719 | DEF-00125720 | | | | | | | |
| DEF-02199 | 1/14/2019 | HEALTH CARE PROVIDERS--PHYSICIANS--TREATMENT OF INTRACTABLE PAIN | DEF-00132505 | DEF-00132506 | | | | | | | |
| DEF-02200 | 1/14/2019 | Hearing Transcripts | DEF-00000136 | DEF-00000188 | | | | | | | |
| DEF-02201 | 1/15/2019 | Epidemic of Prescription Drug Overdose in Ohio | DEF-00132909 | DEF-00132916 | | | | | | | |
| DEF-02202 | 1/15/2019 | Alcohol, Drug Addiction & Mental Health Services Board Report on Opiate Epidemic Impact | DEF-00132934 | DEF-00132937 | | | | | | | |
| DEF-02203 | 1/15/2019 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: "California man charged after receiving a shipment of one kilogram of suspected fentanyl while staying in Cleveland" | DEF-00089548 | DEF-00089549 | | | | | | | |
| DEF-02204 | 1/15/2019 | 2017 Cuyahoga County Statistical Report | DEF-00090958 | DEF-00091223 | | | | | | | |
| DEF-02205 | 1/15/2019 | Handwritten Notes | DEF-00011064 | DEF-00011064 | | | | | | | |
| DEF-02206 | 1/15/2019 | Handwritten Notes | DEF-00011065 | DEF-00011066 | | | | | | | |
| DEF-02207 | 1/15/2019 | Handwritten Notes | DEF-00011072 | DEF-00011153 | | | | | | | |
| DEF-02208 | 1/16/2019 | Ohio Department of Medicaid Presentation: Pharmacy and Therapeutics Committee | DEF-00106644 | DEF-00106661 | | | | | | | |
| DEF-02209 | 1/16/2019 | Cuyahoga County to take questions about children and family services, ideastream.org | DEF-00026229 | DEF-00026229 | | | | | | | |
| DEF-02210 | 1/17/2019 | Article - CA Man Arrested after opioid seized in package | DEF-00092705 | DEF-00092705 | | | | | | | |
| DEF-02211 | 1/17/2019 | Cuyahoga County Board of Health Annual Injury Prevention Report; 2018 January 1 - December 31 | DEF-00069526 | DEF-00069538 | | | | | | | |
| DEF-02212 | 1/18/2019 | Declaration of Thomas Gilson, M.D. | DEF-00091342 | DEF-00091344 | | | | | | | |
| DEF-02213 | 1/18/2019 | Cuyahoga County Medical Examiner Website: Drug Chemistry Methodologies - Information for Customers Requiring Controlled Substance Analysis, available at http://medicalexaminer.cuyahogacounty.us/en-US/Drug-Chemistry-Methodologies.aspx | DEF-00091356 | DEF-00091356 | | | | | | | |
| DEF-02214 | 1/19/2019 | Plaintiffs Summit County, Cuyahoga County, City of Akron and City of Cleveland's Supplemental Response and Objections to the Manufacturer Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-02215 | 1/21/2019 | Jane Porter and Hershel Jick, MD, Addiction Rare in Patients Treated with Narcotics (Correspondence/To the Editor), New England Journal of Medicine, 302(2), pp. 123. | DEF-00059293 | DEF-00059293 | | | | | | | |
| DEF-02216 | 1/22/2019 | Aggregate Production Quota History for Selected Substances | DEF-00092774 | DEF-00092774 | | | | | | | |
| DEF-02217 | 1/22/2019 | Aggregated Production Quota History for Selected Substances | DEF-00035903 | DEF-00035903 | | | | | | | |
| DEF-02218 | 1/22/2019 | Aggregate Production Quota History for Selected Substances | DEF-00037999 | DEF-00037999 | | | | | | | |
| DEF-02219 | 1/22/2019 | Summit County Children Services 2019 Annual Goals | DEF-00026242 | DEF-00026252 | | | | | | | |
| DEF-02220 | 1/22/2019 | Aggregate Production Quota History Report 2009-2019 | DEF-00046088 | DEF-00046088 | | | | | | | |
| DEF-02221 | 1/22/2019 | DEA Office of Diversion Control, Aggregate Production Quota History for Selected Substances report 2009 - 2019 | DEF-00067485 | DEF-00067485 | | | | | | | |
| DEF-02222 | 1/23/2019 | Letter from R. Holt to Pharmacists re Controlled Substance Prescriptions | DEF-00038264 | DEF-00038266 | | | | | | | |
| DEF-02223 | 1/23/2019 | The Importance of Patient-Centric Opioid Prescribing Guidelines, Forbes | DEF-00125762 | DEF-00125763 | | | | | | | |
| DEF-02224 | 1/24/2019 | Angelica Meinhofer, Prescription Drug Monitoring Programs: The Role of Asymmetric Information on Drug Availability and Abuse, American Journal of Health Economics and Massachusetts Institute of Technology, 4(4), 504 - 526, Fall 2018 | DEF-00075433 | DEF-00075457 | | | | | | | |
| DEF-02225 | 1/25/2019 | Office of Cuyahoga County Medical Examiner's Report, Deaths in Cuyahoga County | DEF-00011197 | DEF-00011206 | | | | | | | |
| DEF-02226 | 1/25/2019 | Former Cuyahoga County Jail director, indicted in corruption probe, received $16,700 payout when he resigned, Advance Ohio | DEF-00049703 | DEF-00049705 | | | | | | | |
| DEF-02227 | 1/29/2019 | Stratfor Worldview Website: Tracking Mexico's Cartels in 2019, available at https://worldview.stratfor.com/article/tracking-mexicos-cartels-2019 | DEF-00033195 | DEF-00033204 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20228 | 1/30/2019 | M. Perri CV | DEF-00094334 | DEF-00094363 | | | | | | | |
| DEF-20229 | 1/30/2019 | Boston Collaborative Drug Surveillance Program, Boston University: Contact Information | PPLP004497034 | PPLP004497034 | | | | | | | |
| DEF-20230 | 1/30/2019 | Heidi N. Overton, et. al.,Opioid-Prescribing Guidelines for Common Surgical Procedures: An Expert Panel Consensus, J Am Coll Surg, 227(4), 411 - 418, January 30, 2019 | DEF-00075551 | DEF-00075563 | | | | | | | |
| DEF-20231 | 1/31/2019 | CNN Website: US customs announces largest fentanyl seizure in its history, available at https://www.cnn.com/2019/01/31/health/fentanyl-customs-bn/index.html | DEF-00033205 | DEF-00033210 | | | | | | | |
| DEF-20232 | Feb-19 | Cutler David M., et al., Explaining The Slowdown in Medical Spending Growth Among The Elderly, Health Affairs, vol. 38, No. 2, pp. 222-29, Feb. 2019. | DEF-00108292 | DEF-00108299 | | | | | | | |
| DEF-20233 | Feb-19 | Curriculum Vitae G. Caleb Alexander CV | DEF-00092796 | DEF-00092837 | | | | | | | |
| DEF-20234 | 2/1/2019 | Clinical Trials for Oxycontin (Original and Reformulated) | PPLP004497006 | PPLP004497018 | | | | | | | |
| DEF-20235 | 2/1/2019 | Post-Marketing Oxycontin Epidemiology Study Program | PPLP004497034 | PPLP004497025 | | | | | | | |
| DEF-20236 | 2/1/2019 | Oxycontin 10, 20, and 40 mg tablets labeling | PPLP004497026 | PPLP004497033 | | | | | | | |
| DEF-20237 | 2/1/2019 | Cancer Pain Relief, World Health Organization | PPLP004497036 | PPLP004497075 | | | | | | | |
| DEF-20238 | 2/1/2019 | Cancer pain relief and palliative care, World Health Organization, 1990 | PPLP004497076 | PPLP004497151 | | | | | | | |
| DEF-20239 | 2/1/2019 | John J. Bonica, The Management of Pain, Lea & Febiger, page 429, 1990 | PPLP004497152 | PPLP004497155 | | | | | | | |
| DEF-20240 | 2/1/2019 | New Drug Application: Oxycontin (oxycodone hydrochloride) Controlled Release Tablets, Purdue Pharma LP | PPLP004497156 | PPLP004497259 | | | | | | | |
| DEF-20241 | 2/1/2019 | Turk DC, Pain Terms and Taxonomies of Pain, Lippincott Williams & Wilkins, Bonica's Management of Pain | PPLP004497272 | PPLP004497282 | | | | | | | |
| DEF-20242 | 2/1/2019 | JAMAevidence Website: JAMAevidence Glossary, available at https://jamaevidence.mhmedical.com/glossary.aspx | PPLP004497283 | PPLP004497297 | | | | | | | |
| DEF-20243 | 2/1/2019 | Limiting Opioids Prescriptions Will Do Little to Reduce Overdose Deaths, Study Says by F. Freyer, Boston Globe Media Partners, LLC | DEF-00037977 | DEF-00037978 | | | | | | | |
| DEF-20244 | 2/1/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 Draft January Update | DEF-00011920 | DEF-00011931 | | | | | | | |
| DEF-20245 | Feb-19 | National Institute on Drug Abuse Website: Fentanyl, What is Fentanyl? | DEF-00048250 | DEF-00048255 | | | | | | | |
| DEF-20246 | Feb-19 | David Powell, Abby Alpert, and Rosalie L. Pacula; A Transitioning Epidemic: How The Opioid Crisis is Driving The Rise In Hepatitis C; Health Affairs, Vol. 38; pp 287-294; February 2019 | DEF-00050997 | DEF-00051004 | | | | | | | |
| DEF-20247 | 2/1/2019 | Medical Mutual 2019 Prescription drug formulary | DEF-00055983 | DEF-00056209 | | | | | | | |
| DEF-20248 | 2/1/2019 | Chen Q, et al., Prevention of Prescription Opioid Misuse and Projected Overdose Deaths in the United States, JAMA Network Open, 2(2), pp. 1-12, 02/01/2019 | DEF-00061321 | DEF-00061332 | | | | | | | |
| DEF-20249 | Feb-19 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Opioid Use Disorder: Developing Depot Buprenorphine Products for Treatment: Guidance for Industry | DEF-00064476 | DEF-00064485 | | | | | | | |
| DEF-20250 | 2/1/2019 | Chen, Q, et al., Prevention Of Prescription Opioid Misuse And Projected Overdose Deaths In The United States, Journal Of The American Medical Association Open, 2019:2(2), | DEF-00076078 | DEF-00076089 | | | | | | | |
| DEF-20251 | Feb-19 | The National Association of State Alcohol and Drug Abuse Directors: Fiscal Year 2019 Appropriations, 2019 February | DEF-00080091 | DEF-00080108 | | | | | | | |
| DEF-20252 | Feb-19 | Chou R, et al., Opioid Treatment Guidelines: Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain, The Journal of Pain, 10(2), pp. 113-30, 02/2019 | DEF-00125412 | DEF-00125451 | | | | | | | |
| DEF-20253 | 2/1/2019 | Humphreys K, et al., Should Physicians Recommend Replacing Opioids with Cannbis? | DEF-00127126 | DEF-00127127 | | | | | | | |
| DEF-20254 | Feb-19 | Maust, D., et al., "Benzodiazepine Use and Misuse Among Adults in the United States," Psychiatric Services, 70:2, pp. 97-106 | DEF-00128339 | DEF-00128348 | | | | | | | |
| DEF-20255 | Feb-19 | Steven Dudley, et al., "Mexico's Role in the Deadly Rise of Fentanyl." Washington D.C.: The Mexico Institute, Wilson Center and InSight Crime, February 2019. 165.Ohio Substance Abuse Monitoring Network "Surveillance of Drug Abuse Trends in the State of Ohio, June 2018 - January 2018 | DEF-00033251 | DEF-00033292 | | | | | | | |
| DEF-20256 | 2/4/2019 | Summit County Combined General Health District Board of Health meeting minutes; medication safe storage | DEF-00026862 | DEF-00026880 | | | | | | | |
| DEF-20257 | 2/5/2019 | Singer, Jeffrey A., et. al, Today's Nonmedical Opioid Users are not Yesterday's Patient's; implications of data Indicating Stable Rates of Nonmedical Use and Pain Reliever Use Disorder, Journal of Pain Research, Dove Medical Press, 2019, pp. 617-620 | DEF-00068535 | DEF-00068538 | | | | | | | |
| DEF-20258 | 2/7/2019 | Akron Man Indicted For Stamping Pills Containing Fentanyl And Other Drugs To Look Like Percocet, As Well As Firearms Charges, Department of Justice U.S. Attorney's Office Northern District of Ohio | DEF-00088053 | DEF-00088054 | | | | | | | |
| DEF-20259 | 2/7/2019 | Molfenter, T., Barriers To Buprenorphine Expansion In Ohio: A Time-Elapsed Qualitative Study, Journal Of Psychoactive Drugs, Vol. 51, No. 3, 272-279 | DEF-00077190 | DEF-00077198 | | | | | | | |
| DEF-20260 | 2/8/2019 | 2 Florida Doctors Accused of Filing Unlawful Prescriptions at "Pill Mills", Dayton Daily News | DEF-00027794 | DEF-00027795 | | | | | | | |
| DEF-20261 | 2/8/2019 | Centers for Disease Control and Prevention, National Center for Health Statistics, National Drug Overdose (OD) Deaths, 1999-2017 | DEF-00061981 | DEF-00061981 | | | | | | | |
| DEF-20262 | 2/9/2019 | When the Cure is Worse Than the Disease by M. Szalavitz, The New York Times | DEF-00037959 | DEF-00037959 | | | | | | | |
| DEF-20263 | 2/9/2019 | Cuyahoga County Division of Children and Family Services 2018 Statistical Report; January-December 2018 | DEF-00026215 | DEF-00026228 | | | | | | | |
| DEF-20264 | 2/10/2019 | When the Cure is Worse Than the Disease, New York Times | DEF-00078236 | DEF-00078239 | | | | | | | |
| DEF-20265 | 2/11/2019 | Governor's Cabinet Opiate Action Team Website: Data & Statistics, available at https://fightingopiateabuse.ohio.gov/ | DEF-00061527 | DEF-00061529 | | | | | | | |
| DEF-20266 | 2/12/2019 | Drug Utilization Board Overview | DEF-00107316 | DEF-00107317 | | | | | | | |
| DEF-20267 | 2/12/2019 | Ohio Department of Medicaid Drug Utilization Review Board Overview | DEF-00107345 | DEF-00107346 | | | | | | | |
| DEF-20268 | 2/12/2019 | Overcoming Pessimism About Treatment of Addiction | DEF-00132962 | DEF-00132962 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20269 | 2/12/2019 | Hartung D, et al., Letter: Buprenorphine Coverage in the Medicare Part D Program for 2007 to 2018, JAMA, Vol. 321, No. 6, pp. 607-609, February 12, 2019 | DEF-00127022 | DEF-00127024 | | | | | | | |
| DEF-20270 | 2/13/2019 | Kaiser Family Foundation, An overview of Medicare, pp. 1-8, 02/13/2019 | DEF-00057021 | DEF-00057028 | | | | | | | |
| DEF-20271 | 2/13/2019 | Reimbursement Percent History report; 1998-2019 | DEF-00067631 | DEF-00067634 | | | | | | | |
| DEF-20272 | 2/14/2019 | Letter from Sarah S. Burns to David Cohen re production of settlement agreement | DEF-00115780 | DEF-00115782 | | | | | | | |
| DEF-20273 | 2/15/2019 | USDA and HHS Partner to Create Recovery Housing in Rural Communities. U.S. Department of Health and Human Services | DEF-00081696 | DEF-00081697 | | | | | | | |
| DEF-20274 | 2/19/2019 | Humphreys K & Saltz R, Should Physicians Recommend Replacing Opioids With Cannabis?, American Medical Association, 321(7), pp. 639-640 | DEF-00059986 | DEF-00059987 | | | | | | | |
| DEF-20275 | 2/19/2019 | Cuyahoga County Division of Children and Family Services Annual Report; 2018 January 1 - December 31; State of Ohio | DEF-00073224 | DEF-00073237 | | | | | | | |
| DEF-20276 | 2/21/2019 | Lipman, A, The Economic Impact of Opioid Use in the Management of Chronic Nonmalignant Pain, Journal of Managed Care & Specialty Pharmacy 21(10), pp. 891-899 | DEF-00090756 | DEF-00090764 | | | | | | | |
| DEF-20277 | 2/21/2019 | Perry Fine, American Academy of Pain Medicine Response to PROP Petition to the FDA That Seeks to Limit Pain Medications for Legitimate Noncancer Pain Sufferers, Pain Medicine, 13, pp.1259-1264 | DEF-00090765 | DEF-00090770 | | | | | | | |
| DEF-20278 | 2/21/2019 | Harrison ML & Walsh TL, The effect of a more strict 2014 DEA schedule designation for hydrocodone products on opioid prescription rates in the United States, Clinical Toxicology, 02/21/2019 | DEF-00061557 | DEF-00061566 | | | | | | | |
| DEF-20279 | 2/21/2019 | U.S. Department of Health and Human Services website: Minority Aids Initiative: Substance Use Disorder Treatment for Racial./Ethic Minority Populations at High Risk for HIV/AIDS, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-008 | DEF-00080109 | DEF-00080111 | | | | | | | |
| DEF-20280 | 2/22/2019 | The Vindicator website: Trumbull County coroner hires forensic pathologist, available at vindy.com/news/2019/feb/22/trumbull-county-coroner-hires-forensic-pathologist/?nw | DEF-00026167 | DEF-00026167 | | | | | | | |
| DEF-20281 | 2/22/2019 | Trumbull County Coroner's office hires forensic pathologist, WKBN.com | DEF-00026168 | DEF-00026168 | | | | | | | |
| DEF-20282 | 2/25/2019 | Teva Presentations: Academic Articles on Opioids for Treating Pain | DEF-00046000 | DEF-00046000 | | | | | | | |
| DEF-20283 | 2/25/2019 | Pharmacies Urged to Consult Physician Before Refusing Their Patient's Opioid Prescription | DEF-00038267 | DEF-00038268 | | | | | | | |
| DEF-20284 | 2/25/2019 | Cleveland.com Website: Rite Aid Foundation brings Prescription Drug Safety program to Akron-area schools, available at www.cleveland.com/akron/2019/02/rite-aid-foundation-brings-prescription-drug-safety-programs-to-akron-area-schools | DEF-00073073 | DEF-00073076 | | | | | | | |
| DEF-20285 | 2/26/2019 | General Case Notes | DEF-00095369 | DEF-00095512 | | | | | | | |
| DEF-20286 | 2/26/2019 | DEA Press Release, "DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis," February 26, 2019 (Prevoznik Ex. 19) | DEF-00036213 | DEF-00036214 | | | | | | | |
| DEF-20287 | 2/26/2019 | 21 USC 801 et seq | DEF-00000223 | DEF-00000481 | | | | | | | |
| DEF-20288 | 2/26/2019 | DEA press release re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis | DEF-00000718 | DEF-00000718 | | | | | | | |
| DEF-20289 | 2/26/2019 | DEA Practitioner's Manual: An Informational Outline of the Controlled Substances Act, 2006 Edition | DEF-00000801 | DEF-00000862 | | | | | | | |
| DEF-20290 | 2/26/2019 | DEA Press Release, re: DEA Announces Enhanced Tool for Registered Drug Manufacturers and Distributors to Combat Opioid Crisis. | DEF-00010300 | DEF-00010301 | | | | | | | |
| DEF-20291 | 2/26/2019 | The Opioid Crisis Isn't White, New York Times | DEF-00026121 | DEF-00026123 | | | | | | | |
| DEF-20292 | 2/26/2019 | FDA Press Release, re: Statement from FDA Commissioner Scott Gottlieb, M.D. on the agency's 2019 policy and regulatory agenda for continued action to forcefully address the tragic epidemic of opioid abuse. | DEF-00027266 | DEF-00027273 | | | | | | | |
| DEF-20293 | 2/26/2019 | Drug Enforcement Administration Press Release, re: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis | DEF-00046523 | DEF-00046524 | | | | | | | |
| DEF-20294 | 2/26/2019 | Drug Enforcement Administration, DEA announces enhanced tool for registered drug manufacturer and distributors to combat opioids crisis, pp. 1-2, 02/26/2019 | DEF-00057132 | DEF-00057133 | | | | | | | |
| DEF-20295 | 2/26/2019 | FDA Press Release, re: Statement from FDA Commissioner Scott Gottlieb, M.D. on the agency's 2019 policy and regulatory agenda for continued action to forcefully address the tragic epidemic of opioid abuse | DEF-00029048 | DEF-00029057 | | | | | | | |
| DEF-20296 | 2/27/2019 | Kiang, M, et al., Assessment of Changes in the Geographical Distribution of Opioid-Related Mortality Across the United States by Opioid Type, 1999-2016, JAMA Network Open, 2(2), 1-10, 2019 | DEF-00068304 | DEF-00068313 | | | | | | | |
| DEF-20297 | 2/27/2019 | Pharmacy Times Website: Rite Aid Foundation Launches Prescription Drug Safety Initiative in Ohio Schools, available at www.pharmacytimes.com/sap-news/rite-aid-foundation-launches-prescription-drug-safety-initiative-in-ohio-high-schools-/ | DEF-00072996 | DEF-00072997 | | | | | | | |
| DEF-20298 | 2/27/2019 | Ali, M.M., et. al., Family member opioid prescriptions and opioid use disorder, | DEF-00124527 | DEF-00124551 | | | | | | | |
| DEF-20299 | 2/28/2019 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Forty-three people indicted in federal court for their roles in two separate conspiracies to sell large amounts of drugs in the Mansfield area | DEF-00089627 | DEF-00089629 | | | | | | | |
| DEF-20300 | 2/28/2019 | Ohio Administrative Code 4729 | DEF-00001189 | DEF-00001873 | | | | | | | |
| DEF-20301 | 2/28/2019 | Ohio Revised Code Annotated Title XXXVII | DEF-00002048 | DEF-00002175 | | | | | | | |
| DEF-20302 | 2/28/2019 | Ohio Revised Code Annotated Title XXXVII | DEF-00002176 | DEF-00002306 | | | | | | | |
| DEF-20303 | 2/28/2019 | Ohio Revised Code Annotated Title XLVII | DEF-00002307 | DEF-00002509 | | | | | | | |
| DEF-20304 | 2/28/2019 | Letter from Deborah Dowell to Robert Carlson, et al. | DEF-00003703 | DEF-00003704 | | | | | | | |
| DEF-20305 | 2/28/2019 | Letter from Deborah Dowell to Robert Carlson | DEF-00058083 | DEF-00058084 | | | | | | | |
| DEF-20306 | 2/28/2019 | Owen, Dyer, US Opioid epidemic: FDA demands studies of whether opioids do control chronic pain, The BMJ, pp. 1-2 | DEF-00078528 | DEF-00078529 | | | | | | | |
| DEF-20307 | 2/28/2019 | Summit County Public Health, Population Health Division: Population Health Vital Statistics Brief: Drug Overdoses, February 1 - February 28, 2019; State of Ohio | DEF-00080791 | DEF-00080798 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-22308 | Mar-19 | Appendix B: Prior Testimony of Pradeep K. Chintagunta | DEF-00045808 | DEF-00045808 | | | | | | | |
| DEF-22309 | Mar-19 | Evans, WN et al., How the Reformulation of Oxycontin Ignited the Heroin Epidemic, The Review of Economics and Statistics, Vol. 101 (1), pp. 1-15 | DEF-00108542 | DEF-00108556 | | | | | | | |
| DEF-22310 | 3/1/2019 | Cuyahoga County Division of Children and Family Services Policy Statement. | DEF-00026205 | DEF-00026208 | | | | | | | |
| DEF-22311 | 3/1/2019 | Summit County Children Services Executive Organizational Chart | DEF-00026253 | DEF-00026253 | | | | | | | |
| DEF-22312 | 3/1/2019 | Search warrant outlines probe aims warrant Public corruption targets itemized from A1, Plain Dealer (Cleveland, OH) | DEF-00049843 | DEF-00049845 | | | | | | | |
| DEF-22313 | Mar-19 | William Evans, et al., How the Reformulation of OxyContin Ignited The Heroin Epidemic, The Review of Economics and Statistics, Vol. C, pp.10-15, March 2019. | DEF-00050565 | DEF-00050579 | | | | | | | |
| DEF-22314 | 3/1/2019 | Letter Summary from McKesson to FDA | DEF-00065696 | DEF-00065697 | | | | | | | |
| DEF-22315 | 3/1/2019 | U.S. Department of Justice Drug Enforcement Administration Website: Diversion Control Division, available at www.deadiversion .usdoj .gov/21cfr/cfr/1303/1303_11.htm | DEF-00067481 | DEF-00067482 | | | | | | | |
| DEF-22316 | 3/1/2019 | Federal Reserve Bank of Cleveland presentation: Opioids and the Labor Market | DEF-00067504 | DEF-00067543 | | | | | | | |
| DEF-22317 | Mar-19 | Evans W, et al., How the Reformulation of Oxycontin Ignited the Heroin Epidemic, Review of Economics and Statistics, 101(1), 1-15, 2019 | DEF-00067942 | DEF-00067956 | | | | | | | |
| DEF-22318 | 3/1/2019 | California Society of Addiction Medicine Presentation: Recommendations for Safe Opioid Prescribing | DEF-00125786 | DEF-00125795 | | | | | | | |
| DEF-22319 | Mar-19 | United Nations Office on Drugs and Crime, Understanding the global opioid crisis, Global SMART Update Volume 21, March 2019. | DEF-00028919 | DEF-00028930 | | | | | | | |
| DEF-22320 | 3/1/2019 | FDA March 2019 Guidance for Industry entitled "Enrichment Strategies for Clinical Trials to Support Determination of Effectiveness of Human Drugs and Biological Products | DEF-00101730 | DEF-00101774 | | | | | | | |
| DEF-22321 | 3/4/2019 | Plaintiff City of Cleveland's Amended and Supplemental Responses and Objections to Distributor Defendants' Interrogatories | | | | | | | | | |
| DEF-22322 | 3/4/2019 | Plaintiff City of Cleveland's Supplemental Responses and Objections to Manufacturer Defendants' Interrogatories | | | | | | | | | |
| DEF-22323 | 3/4/2019 | Plaintiff City of Cleveland, Ohio's Supplemental and Amended Responses to the National Retail Pharmacy Defendants' First Set of Interrogatories | | | | | | | | | |
| DEF-22324 | 3/4/2019 | Cuyahoga County's Supplemental Response and Objections to Distributor Defendants' Interrogatories | | | | | | | | | |
| DEF-22325 | 3/4/2019 | Cuyahoga County's Supplemental Response and Objections to Manufacturer Defendants' Interrogatories | | | | | | | | | |
| DEF-22326 | 3/4/2019 | Cuyahoga County's Supplemental Response and Objections to Pharmacy Defendants' Interrogatories | | | | | | | | | |
| DEF-22327 | 3/4/2019 | Summit County and City of Akron, Ohio Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Numbers 2, 3, 4, 8, 12, 14, 15, 16, 17, 23, 24, 27 &29 | | | | | | | | | |
| DEF-22328 | 3/4/2019 | 2019-03-04 Summit Supplemental Distributor Rog 12 Exhibit 12A | | | | | | | | | |
| DEF-22329 | 3/4/2019 | Typewritten Notes | | | | | | | | | |
| DEF-22330 | 3/4/2019 | Summit County and City of Akron, Ohio Plaintiffs' Supplemental Responses and Objections to Manufacturer Defendants' Interrogatory Numbers 1, 2, 3, 5, 8, 9, 11, 12, 13, 15, 20, 21, 26, 27, 28 & 29 | | | | | | | | | |
| DEF-22331 | 3/4/2019 | Summit County and City of Akron, Ohio Plaintiffs' Supplemental Responses and Objections to the National Retail Pharmacy Defendants' Interrogatory Numbers 4, 7, 15, 16 & 19 | | | | | | | | | |
| DEF-22332 | 3/4/2019 | Summit County Combined General Health District Board of Health meeting minutes; Project Dawn expansion | DEF-00026881 | DEF-00026902 | | | | | | | |
| DEF-22333 | 3/5/2019 | "S2018.11.02 Exhibit A CONFIDENTIAL_ MMO Opioid Subpoena Prod. (Supplemented on 2019.01.11) (US_164271538_1).XLSX | | | | | | | | | |
| DEF-22334 | 3/5/2019 | Cleveland.com Website: Ohio syringe exchange programs double in three nearly years, report finds, available at www.cleveland.com/business/2019/03/ohio-syringe-exchange-programs-double-in-three-nearly-years-report-finds.html | DEF-00073050 | DEF-00073051 | | | | | | | |
| DEF-22335 | 3/6/2019 | State of Ohio Board of Pharmacy ; 03/6/2019; Ohio | DEF-00089708 | DEF-00089708 | | | | | | | |
| DEF-22336 | 3/6/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County, 2019 February Update | DEF-00011932 | DEF-00011943 | | | | | | | |
| DEF-22337 | 3/6/2019 | Hoffman J, et al., Good News: Opioid Prescribing Fell. The Bad? Pain Patients Suffer, Doctors Say, New York Times, available at http://www.nytimes.com/2019/03/06/health/opioids-pain-cdc-guidelines.html | DEF-00127070 | DEF-00127074 | | | | | | | |
| DEF-22338 | 3/6/2019 | Health Professionals for Patients in Pain, Letter to CDC: Professionals Call on the CDC to Address Misapplication of Its Guideline on Opioids for Chronic Pain through Public Clarification and Impact Evaluation, March 6, 2019. | DEF-00127082 | DEF-00127120 | | | | | | | |
| DEF-22339 | 3/8/2019 | DEA Website re Suspicious Order of Controlled Substances Rule | DEF-00095732 | DEF-00095732 | | | | | | | |
| DEF-22340 | 3/8/2019 | DCFS implementing changes after Aniya Day-Garrett case, officials say, FOX 8 Cleveland | DEF-00026230 | DEF-00026233 | | | | | | | |
| DEF-22341 | 3/8/2019 | Is Your Health Plan Driving Employees to Opioids?, Forbes | DEF-00057285 | DEF-00057288 | | | | | | | |
| DEF-22342 | 3/11/2019 | Curriculum Vitae Demetra Ashley | DEF-00095624 | DEF-00095627 | | | | | | | |
| DEF-22343 | 3/11/2019 | The number of opioids dispense to Ohioans dropped by 325 million from 2012 to 2018, The Columbus Dispatch | DEF-00062580 | DEF-00062582 | | | | | | | |
| DEF-22344 | 3/12/2019 | Memorandum from Roxanne Richardson to Contracted Medicaid Managed Care Plans | DEF-00106919 | DEF-00106919 | | | | | | | |
| DEF-22345 | 3/12/2019 | OptumRx Presentation: Curtailing the opioid epidemic with OptumRx Opioid Risk Management | DEF-00028659 | DEF-00028659 | | | | | | | |
| DEF-22346 | 3/12/2019 | DEA Website: Domestic Arrests, available at https://www.dea.gov/domestic-arrests | DEF-00004123 | DEF-00004124 | | | | | | | |
| DEF-22347 | 3/12/2019 | DEA Website: Domestic Drug Data, available at https://www.dea.gov/domestic-drug-data | DEF-00004125 | DEF-00004126 | | | | | | | |
| DEF-22348 | 3/12/2019 | Centers for Disease Control and Prevention website: Campaign Resources, available at https://www.cdc.gov/rxawareness/resources/index.html | DEF-00080900 | DEF-00080900 | | | | | | | |
| DEF-22349 | 3/13/2019 | Code of Federal Regulations: Other security controls for non -practitioners; narcotic treatment programs and compounders for narcotic treatment programs. | DEF-00095628 | DEF-00095629 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20350 | 3/13/2019 | Higham, Scott, et. al., Examining America's Deadliest Drug Epidemic, The Washington Post, 3/13/2019 | DEF-00069046 | DEF-00069077 | | | | | | | |
| DEF-20351 | 3/14/2019 | Summit County Combined General District Board of Health Meeting minutes. | DEF-00026201 | DEF-00026201 | | | | | | | |
| DEF-20352 | 3/15/2019 | State of Ohio Board of Pharmacy ; 03/15/2019; Ohio | DEF-00089709 | DEF-00089721 | | | | | | | |
| DEF-20353 | 3/15/2019 | Schieber, LZ, et al., Trends and Patterns of Geographic Variation in Opioid Prescribing Practices by State, United States, 2006-2017, JAMA Network Open, 2(3), 15 March 2019 | DEF-00129359 | DEF-00129373 | | | | | | | |
| DEF-20354 | 3/18/2019 | Cuyahoga County's Replacement Supplemental Response and Objections to Manufacturer Defendants' Interrogatories | | | | | | | | | |
| DEF-20355 | 3/18/2019 | Summit County and City of Akron, Ohio Plaintiffs' Replacement Supplemental Responses and Objections to Manufacturer Defendants' Interrogatory Numbers 1, 2, 3, 5, 8, 9, 11, 12, 13, 15, 20, 21, 26, 27, 28 & 29 | | | | | | | | | |
| DEF-20356 | 3/19/2019 | Plaintiff City of Cleveland's Replacement Supplemental Responses and Objections to Manufacturer Defendants' Interrogatories | | | | | | | | | |
| DEF-20357 | 3/20/2019 | Hearing Transcripts | DEF-00000052 | DEF-00000111 | | | | | | | |
| DEF-20358 | 3/20/2019 | Cuyahoga County Report, Total Expenditures Report 2005-2017 | DEF-00011217 | DEF-00011362 | | | | | | | |
| DEF-20359 | 3/20/2019 | Office of Cuyahoga County Medical Examiner's Report, 2017 Medical Examiner's Statistical Report, | DEF-00011363 | DEF-00011628 | | | | | | | |
| DEF-20360 | 3/20/2019 | Cuyahoga County Report, Medical Examiners Expenditures Report | DEF-00011639 | DEF-00011650 | | | | | | | |
| DEF-20361 | 3/20/2019 | Cuyahoga County Medical Examiner's Office Cause of Death Report; 2006-2007; State of Ohio | DEF-00011945 | DEF-00011954 | | | | | | | |
| DEF-20362 | 3/20/2019 | U.S. Department of Health and Human Services Press Release, re: HHS releases additional $487 million to states, territories to expand access to effective opioid treatment; 2019 SOR grants will total $1.4 billion | DEF-00081686 | DEF-00081690 | | | | | | | |
| DEF-20363 | 3/21/2019 | U.S. Department of Justice Drug Enforcement Administration Website: Diversion Control Division, available at www.deadiversion .usdoj .gov/21 cfr/cfr/1301/1301_74.htm | DEF-00067479 | DEF-00067480 | | | | | | | |
| DEF-20364 | 3/21/2019 | Spencer, Merianne Rose, et al., Drug Overdose Deaths Involving Fentanyl, 2011–2016, U.S. Department of Health and Human Services, Vol. 68, 28 March 2019 | DEF-00069200 | DEF-00069218 | | | | | | | |
| DEF-20365 | 3/21/2019 | Bipartisan Policy Center: Tracking Federal Funding to Combat the Opioid Crisis | DEF-00081819 | DEF-00081922 | | | | | | | |
| DEF-20366 | 3/21/2019 | Bebinger, Martha - "Fentanyl-Linked Deaths: The U.S. Opioid Epidemic's Third Wave Begins" (21 Mar. 2019). Available at: https://www.npr.org/sections/health-shots/2019/03/21/704557684/fentanyl-linked-deaths-the-u-s-opioid-epidemics-third-wave-begins | DEF-00033237 | DEF-00033250 | | | | | | | |
| DEF-20367 | 3/22/2019 | Attorney: Aniya day-Garrett's farther plans to sue Cuyahoga County Department of Children & Family Services, cleveland19.com | DEF-00026209 | DEF-00026211 | | | | | | | |
| DEF-20368 | 3/25/2019 | Liebman Interview Notes | DEF-00094311 | DEF-00094333 | | | | | | | |
| DEF-20369 | 3/25/2019 | U.S. District Court, Report of David S. Egilman MD, MPH, March 25, 2019, MDL 2804 | DEF-00116022 | DEF-00116024 | | | | | | | |
| DEF-20370 | 3/27/2019 | Academic Articles on Opioids for Treating Pain 2001-2017 | DEF-00045978 | DEF-00045978 | | | | | | | |
| DEF-20371 | 3/27/2019 | Chase D, The opioid crisis is partly fueled by insurers' and employers' approach to back pain, STAT News available at https://www.statnews.com/2019/03/27/opioid-crisis-insurers-employers-back-pain/ | DEF-00114990 | DEF-00114994 | | | | | | | |
| DEF-20372 | 3/27/2019 | Recovery Resources, 2019 Services Directory | DEF-00071858 | DEF-00071873 | | | | | | | |
| DEF-20373 | 3/27/2019 | State of Ohio Board of Pharmacy: Instructions for Reporting Wholesale Transactions, Suspicious Order and Customers to OARRS; 2019 March 27; State of Ohio | DEF-00080276 | DEF-00080289 | | | | | | | |
| DEF-20374 | 3/27/2019 | Why cocaine is setting off alarm bells for federal and state drug enforcers in Northeast Ohio, Advance Ohio | DEF-00081679 | DEF-00081685 | | | | | | | |
| DEF-20375 | 3/28/2019 | Plaintiffs the County of Cuyahoga, Ohio and the State of Ohio ex rel. Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley's Amended Second Supplemental Responses and Objections to Distributor Defendants' Interrogatory No. 18 Pursuant to the Court's November 21, 2018 Order | | | | | | | | | |
| DEF-20376 | 3/28/2019 | The County of Summit, Ohio and the City of Akron, Ohio; the County of Cuyahoga, Ohio; and the City of Cleveland, Ohio's Responses and Objections to Manufacturer Defendants' Interrogatory No. 33 | | | | | | | | | |
| DEF-20377 | 4/1/2019 | Ohio Department of Medicaid, re: Preferred Drug Lists, 1 April 2019 | DEF-00114409 | DEF-00114522 | | | | | | | |
| DEF-20378 | 4/1/2019 | Ohio Medicaid Pharmacy Benefit Management Program Preferred Drug Lists, 2019 | DEF-00106920 | DEF-00107033 | | | | | | | |
| DEF-20379 | 4/1/2019 | Purdue Case Notes | DEF-00095329 | DEF-00095355 | | | | | | | |
| DEF-20380 | 4/1/2019 | Summit County Children Services 2018 Report to the Community | DEF-00026234 | DEF-00026241 | | | | | | | |
| DEF-20381 | Apr-19 | Summit County Public Health Strategic Plan; 2017-2019; State of Ohio | DEF-00027062 | DEF-00027094 | | | | | | | |
| DEF-20382 | 4/1/2019 | China to Close Loophole on Fentanyl After U.S. Call for Opioid Action, National Public Radio "NPR" | DEF-00048969 | DEF-00048978 | | | | | | | |
| DEF-20383 | Apr-19 | Janet Currie et al., U.S. Employment and Opioids: Is There A Connection?, National Bureau of Economic Research, Working Paper No. 24440 | DEF-00052390 | DEF-00052427 | | | | | | | |
| DEF-20384 | 4/1/2019 | Washington state department of labor and industries outpatient formulary | DEF-00055246 | DEF-00055282 | | | | | | | |
| DEF-20385 | Apr-19 | Department of Health and Human Services, Food and Drug Administration, Center for Drug Evaluation and Research, Center for Biologics Evaluation and Research, REMS: FDA's Application of Statutory Factors in Determining When a REMS is Necessary: Guidance for Industry | DEF-00064545 | DEF-00064557 | | | | | | | |
| DEF-20386 | 4/1/2019 | Understanding Opioid (Narcotic) Pain Medications, Drugs.com | DEF-00073473 | DEF-00073493 | | | | | | | |
| DEF-20387 | 4/1/2019 | Justine S. Hastings, et al., Predicting High-Risk Opioid Prescriptions Before They Are Given, National Bureau of Economic Research, NBER Working Parper No. 25791, April 2019 | DEF-00074949 | DEF-00074982 | | | | | | | |
| DEF-20388 | Apr-19 | Curriculum Vitae Dr. Douglas E. Tucker, M.D | DEF-00124472 | DEF-00124491 | | | | | | | |
| DEF-20389 | 4/2/2019 | Ohio Department of Medicaid: Modernizing Medicaid's Pharmacy Program | DEF-00107034 | DEF-00107036 | | | | | | | |
| DEF-20390 | 4/2/2019 | FDA News Release, FDA Takes New Enforcement Actions as Part of the Agency's Ongoing Effort to Combat the Illegal Online Sales of Opioids | DEF-00037993 | DEF-00037997 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20391 | 4/2/2019 | U.S. Department of Health & Human Services Substance Abuse and Mental Health Services Administration Press Release re: Building Communities of Recovery Funding Opportunity Announcement Information, https://www.samhsa.gov/grants/grant-announcements/ti-19-003 | DEF-00080062 | DEF-00080064 | | | | | | | |
| DEF-20392 | 4/3/2019 | OSAM REPORT: SURVEILLANCE OF DRUG ABUSE TRENDS IN THE STATE OF OHIO January - June 2018 | DEF-00008995 | DEF-00009204 | | | | | | | |
| DEF-20393 | 4/3/2019 | 2019.04.03 Notice of Videotaped 30b6 Deposition of Stacy Harper-Avilla | DEF-00046042 | DEF-00046065 | | | | | | | |
| DEF-20394 | 4/3/2019 | U.S. Department of Justice; March 2019; U.S | DEF-00081289 | DEF-00081463 | | | | | | | |
| DEF-20395 | 4/3/2019 | Leibman Presentation: Cuyahoga and Summit County Abatement Plan Cost Estimates | DEF-00028077 | DEF-00028077 | | | | | | | |
| DEF-20396 | 4/4/2019 | Consumer Updates - A Guide to Safe Use of Pain Medicine | DEF-00094587 | DEF-00094589 | | | | | | | |
| DEF-20397 | 4/4/2019 | DOJ Press Release, re: Comprehensive Opioid Abuse Site-Based Program Full Year 2019 Competitive Grant Announcement | DEF-00080944 | DEF-00080990 | | | | | | | |
| DEF-20398 | 4/4/2019 | Bohnert, A., et. al., Understanding Links among Opioid Use, Overdose, and Suicide, The New England Journal of Medicine Association, Vol 380 No. 14, pp. 1379-1380 | DEF-00125168 | DEF-00125169 | | | | | | | |
| DEF-20399 | 4/5/2019 | The Truth About Drug Dealers Lacing Cocaine with Fentanyl, VICE | DEF-00048729 | DEF-00048753 | | | | | | | |
| DEF-20400 | 4/8/2019 | The Center for Community Solutions; 2013-2018; Ohio | DEF-00107323 | DEF-00107335 | | | | | | | |
| DEF-20401 | 4/8/2019 | Chapter 4729: Pharmacists; Dangerous Drugs | DEF-00079230 | DEF-00079326 | | | | | | | |
| DEF-20402 | 4/8/2019 | Making Data Submitted to the Food and Drug Administration More Visible | DEF-00085664 | DEF-00085666 | | | | | | | |
| DEF-20403 | 4/8/2019 | Lembke, Anna, Pro-Voices-Inside the Mind of an Addiction Medicine Physician, available at https://www.thefix.com/content/inside-mind-addiction-medicine | DEF-00085697 | DEF-00085711 | | | | | | | |
| DEF-20404 | 4/8/2019 | Lembke, Anna, Editorial: Patients Maintained on Buprenorphine for Opioid Use Disorder Should Continue Buprenorphine Through the Perioperative Period, American Academy of Pain Medicine, vol.20, pp.425-428, 8 April 2019 | DEF-00085716 | DEF-00085719 | | | | | | | |
| DEF-20405 | 4/8/2019 | Gross K, et al., Family Involvement in Addiction, Treatment, and Recovery, The ASAM Principles of Addiction Medicine, Text - Ch 71, 2019 | DEF-00126942 | DEF-00126962 | | | | | | | |
| DEF-20406 | 4/9/2019 | Indictment | DEF-00027799 | DEF-00027813 | | | | | | | |
| DEF-20407 | 4/9/2019 | CDC Website: Module 2: Treating Chronic Pain without Opioids, available at www.cdc.gov/drugoverdose/training/nonopioid/508c/index.html | DEF-00054930 | DEF-00054939 | | | | | | | |
| DEF-20408 | 4/10/2019 | Ohio Department of Medicaid: Pharmacy and Therapeutics Committee | DEF-00107057 | DEF-00107057 | | | | | | | |
| DEF-20409 | 4/10/2019 | Indictment | DEF-00027828 | DEF-00027833 | | | | | | | |
| DEF-20410 | 4/10/2019 | ASHP Guidelines on the Pharmacy and Therapeutics Committee and the Formulary System, ASHP | DEF-00028399 | DEF-00028408 | | | | | | | |
| DEF-20411 | 4/10/2019 | Letter from Robert Redfield to Danial Alford | DEF-00127121 | DEF-00127125 | | | | | | | |
| DEF-20412 | 4/11/2019 | 2019.04.11 Notice of Videotaped 30b6 Deposition of Thomas Prevoznik | DEF-00046131 | DEF-00046155 | | | | | | | |
| DEF-20413 | 4/12/2019 | 21 CFR 1301.71 (Prevoznik Ex. 13) | DEF-00036026 | DEF-00036028 | | | | | | | |
| DEF-20414 | 4/12/2019 | Transcript of Ted Talk with Anna Lembke | DEF-00085653 | DEF-00085663 | | | | | | | |
| DEF-20415 | 4/12/2019 | Transcript of April 2018 KQED Forum with Michael Krasny, Medical Community Divided on Medicare's Policy to Shorten High-Dose Opioid Prescriptions, Live Guest Appearance | DEF-00085763 | DEF-00085788 | | | | | | | |
| DEF-20416 | 4/14/2019 | Cicero TJ, et al., The Changing Face of Heroin Use in the United States, A Retrospective Analysis of the Past 50 Years, JAMA Psychiatry, 71(7): pp. 821-826, 2014 Published online May 28, 2014 | DEF-00061333 | DEF-00061338 | | | | | | | |
| DEF-20417 | 4/15/2019 | Syracuse University Website: Convictions Decline from Drug Enforcement Administration Investigations, available at https://trac.syr.edu/tracreports/crim/450/ | DEF-00035895 | DEF-00035897 | | | | | | | |
| DEF-20418 | 4/16/2019 | J. Liebman Materials Considered | DEF-00093740 | DEF-00093755 | | | | | | | |
| DEF-20419 | 4/16/2019 | Ohio Patients Thrive with Medicaid Managed Care, AHIP | DEF-00057148 | DEF-00057149 | | | | | | | |
| DEF-20420 | 4/16/2019 | Hampton R, et al., Op-Ed: One of us was a pain patient saved by opioids, the other was addicted to them. We both deserve a solution, LA Times, available at https://www.latimes.com/opinion/op-ed/la-oe-hampton-nicolson-opioid-addiction-pain-treatment-20190403-story.html, April 3, 2019 | DEF-00126986 | DEF-00126989 | | | | | | | |
| DEF-20421 | 4/17/2019 | Monument Analytics - Health Care | DEF-00092864 | DEF-00092887 | | | | | | | |
| DEF-20422 | 4/17/2019 | Who Was Indicted In Feds' Illegal Opioid Rx Sweep? Here's a List of the Individuals Named, Cincinnati Enquirer | DEF-00027814 | DEF-00027818 | | | | | | | |
| DEF-20423 | 4/17/2019 | Appalachian Regional Prescription Opioid (ARPO) Strike Force Takedown Results in Charges Against 60 Individuals, Including 53 Medical Professionals, Department of Justice | DEF-00027819 | DEF-00027825 | | | | | | | |
| DEF-20424 | 4/17/2019 | Justice Dept. Charges 60 in Appalachia Opioid Sweep, Law 360 | DEF-00027826 | DEF-00027827 | | | | | | | |
| DEF-20425 | 4/17/2019 | Federal Opioid Strikeforce Indicts More Than A Dozen Ohio Valley Doctors, WFPL | DEF-00027859 | DEF-00027863 | | | | | | | |
| DEF-20426 | 4/17/2019 | Leibman Presentation: Cuyahoga and Summit County Abatement Plan Cost Estimates - Corrected | DEF-00028080 | DEF-00028080 | | | | | | | |
| DEF-20427 | 4/18/2019 | Ohio State Board of Pharmacy Guidance re: Mandatory Ohio Automated Rx Reporting System Registration and Requests | DEF-00000963 | DEF-00000970 | | | | | | | |
| DEF-20428 | 4/18/2019 | Nelson, Lewis S and Olsen, Dean, Goldfrank's Toxicologic Emergencies, McGraw Hill, 11e, Chapter 36: Opioids | DEF-00062078 | DEF-00062148 | | | | | | | |
| DEF-20429 | 4/18/2019 | Yaksh, Tony and Wallace, Mark, Goodman & Gilman's: The Pharmacological Basis of Therapeutics, McGraw Hill, 13e, Chapter 20: Opioids, Analgesia, and Pain Management | DEF-00062636 | DEF-00062702 | | | | | | | |
| DEF-20430 | 4/18/2019 | Transcript of Opioids Kicking America's Addiction hosted by Wendy Zuckerman | DEF-00085789 | DEF-00085803 | | | | | | | |
| DEF-20431 | 4/19/2019 | Mallinckrodt Case Notes | DEF-00095170 | DEF-00095229 | | | | | | | |
| DEF-20432 | 4/19/2019 | The Prescription Opioid Epidemic: Challenges and Opportunities for California Pain Physicians, California Society of Anesthesiologists | DEF-00124420 | DEF-00124425 | | | | | | | |
| DEF-20433 | 4/19/2019 | Glanz JM, et al., Association Between Opioid Dose Variability and Opioid Overdose Among Adults Prescribed Long-term Opioid Therapy, JAMA Network Open, 2(4), pp. 1-13, 2019 | DEF-00126909 | DEF-00126921 | | | | | | | |
| DEF-20434 | 4/21/2019 | Purdue Case Notes | DEF-00095230 | DEF-00095328 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20435 | 4/21/2019 | Market Share Case Notes | DEF-00095356 | DEF-00095368 | | | | | | | |
| DEF-20436 | 4/22/2019 | Ohioans with Medicaid can get acupuncture for pain next year, Dayton Daily news | DEF-00057247 | DEF-00057260 | | | | | | | |
| DEF-20437 | 4/22/2019 | National Institutes of Health Website: Acupuncture: In Depth, available at https://nccih.nih.gov/health/acupuncture/introduction#hed3 | DEF-00057528 | DEF-00057534 | | | | | | | |
| DEF-20438 | 4/22/2019 | Ohio Department of Medicaid Website: Prior Authorization Information, available at https://pharmacy.medicaid.ohio.gov/prior-authorization | DEF-00057546 | DEF-00057547 | | | | | | | |
| DEF-20439 | 4/22/2019 | Federal Drug Administration Website: Abuse Deterrent Opioid Analgesics, available at https://www.fda.gov/Drugs/DrugSafety/PostmarketDrugSafetyInformationforPatientsandProviders/ucm600788.htm | DEF-00057589 | DEF-00057591 | | | | | | | |
| DEF-20440 | 4/23/2019 | G. Caleb Alexander - Open Payments Data CMS | DEF-00092838 | DEF-00092839 | | | | | | | |
| DEF-20441 | 4/23/2019 | Measuring Price Change in the CPI - Medical Care | DEF-00092958 | DEF-00092966 | | | | | | | |
| DEF-20442 | 4/23/2019 | [Author missing], Surveying Ohio physicians on opiate prescribing behaviors, [publisher missing] | DEF-00124426 | DEF-00124444 | | | | | | | |
| DEF-20443 | 4/23/2019 | 2019.04.23 Amended Notice of Videotaped 30b6 Deposition of June Howard | DEF-00046089 | DEF-00046113 | | | | | | | |
| DEF-20444 | 4/24/2019 | Alex Baldacchino, et al., Neurobehavioral consequences of chronic intrauterine opioid exposure in infants and preschool children: a systematic review and meta-analysis, BMC Psychiatry 2014, 14:104 | DEF-00124445 | DEF-00124456 | | | | | | | |
| DEF-20445 | 4/24/2019 | James C Robinson, Insurers' Strategies For Managing The Use And Cost of Bio-pharmaceuticals, Health Affairs, 25(5), 1205 - 1217, April 24, 2019 | DEF-00075761 | DEF-00075773 | | | | | | | |
| DEF-20446 | 4/24/2019 | Community Success Initiative Website: Apply Now: Improving Access to Overdose Treatment Program, available at https://www.communitysuccess.org/apply-now-improving-access-to-overdose-treatment-program/ | DEF-00081691 | DEF-00081695 | | | | | | | |
| DEF-20447 | 4/24/2019 | Dowell D, et al., No Shortcuts to Safer Opioid Prescribing, New England Journal of Medicine, DOI: 10.1056/NEJMp1904190, 04/24/2019 | DEF-00125886 | DEF-00125888 | | | | | | | |
| DEF-20448 | 4/24/2019 | Transcript of Videotaped Deposition | DEF-00131602 | DEF-00132007 | | | | | | | |
| DEF-20449 | 4/24/2019 | Transcript of Videotaped Deposition | DEF-00132008 | DEF-00132413 | | | | | | | |
| DEF-20450 | 4/25/2019 | CBS Website: How did enough fentanyl to kill "every man, woman and child in Cleveland" reach the United States? "60 Minutes" reports on fentanyl, its derivatives and how it's getting to the United States, Sunday | DEF-00048333 | DEF-00048336 | | | | | | | |
| DEF-20451 | 4/25/2019 | FDA Press Release, re: FDA launches public education campaign to encourage safe removal of unused opioid pain medicines from homes | DEF-00081733 | DEF-00081735 | | | | | | | |
| DEF-20452 | 4/25/2019 | Transcript of Videotaped Deposition | DEF-00129778 | DEF-00130234 | | | | | | | |
| DEF-20453 | 4/25/2019 | Transcript of Videotaped Deposition | DEF-00130612 | DEF-00131107 | | | | | | | |
| DEF-20454 | 4/26/2019 | Drug Courts Info - White House | DEF-00092955 | DEF-00092957 | | | | | | | |
| DEF-20455 | 4/26/2019 | Moretti, Enrico, The New Geography of Jobs, Marinerbooks.com | DEF-00068467 | DEF-00068471 | | | | | | | |
| DEF-20456 | 4/26/2019 | Registration of Manufacturers, Distributors, and Dispensers of Controlled | DEF-00085066 | DEF-00085097 | | | | | | | |
| DEF-20457 | 4/26/2019 | Transcript of Videotaped Deposition | DEF-00130235 | DEF-00130611 | | | | | | | |
| DEF-20458 | 4/29/2019 | STATEMENT OF JOSEPH T. RANNAZZISI, DEA OFFICE OF DIVERSION CONTROL | DEF-00009205 | DEF-00009213 | | | | | | | |
| DEF-20459 | 4/29/2019 | Ciccarone D, Fentanyl in the US heroin supply: A rapidly changing risk environment, International Journal of Drug Policy, 48, pp. 107-111, 2017 | DEF-00067812 | DEF-00067816 | | | | | | | |
| DEF-20460 | 4/29/2019 | Rubin, R, Limits on Opioid Prescribing Leave Patients with Chronic Pain Vulnerable, Journal of the American Medical Association, pp E1-E3, 29 April 2019 | DEF-00129279 | DEF-00129281 | | | | | | | |
| DEF-20461 | 4/29/2019 | Transcript of Videotaped Deposition | DEF-00131108 | DEF-00131601 | | | | | | | |
| DEF-20462 | 4/30/2019 | Medicare Part D: Prescription Drug Benefits, Center for Medicare Advocacy | DEF-00057449 | DEF-00057474 | | | | | | | |
| DEF-20463 | 4/30/2019 | Ohio Medicaid Information Technology System for Providers, Coleman Data Solutions | DEF-00057477 | DEF-00057480 | | | | | | | |
| DEF-20464 | 4/30/2019 | Medicaid Website: Benefits, available at https://www.medicaid.gov/medicaid/benefits/index.html | DEF-00057515 | DEF-00057517 | | | | | | | |
| DEF-20465 | 4/30/2019 | Medicaid Website: Medicaid Home Page, available at https://www.medicaid.gov/medicaid/index.html | DEF-00057522 | DEF-00057525 | | | | | | | |
| DEF-20466 | 4/30/2019 | Medicare Website: What's Medicare?, available at https://www.medicare.gov/what-medicare-covers/your-medicare-coverage-choices/whats | DEF-00057526 | DEF-00057527 | | | | | | | |
| DEF-20467 | 4/30/2019 | Ohio Department of Medicaid Website: Pharmacy Billing Information, available at https://pharmacy.medicaid.ohio.gov/pharmacy-billing-information | DEF-00057544 | DEF-00057545 | | | | | | | |
| DEF-20468 | 4/30/2019 | Ohio Department of Medicaid Website: Welcome to the Ohio Medicaid Pharmacy Program, available at https://pharmacy.medicaid.ohio.gov/ | DEF-00057548 | DEF-00057548 | | | | | | | |
| DEF-20469 | 4/30/2019 | Pharmaceutical Care Management Association Website: What Is A Formulary?, available at https://www.pcmanet.org/pcma-cardstack/what-is-a-formulary/ | DEF-00057581 | DEF-00057584 | | | | | | | |
| DEF-20470 | 4/30/2019 | Medicaid Website: Medicaid Supplemental Drug Rebate Program, Sovereign States Consortium, available at https://www.nxssdc.org/sovereign-states-drug-consortium-medicaid-supplemental-drug-rebat... | DEF-00057586 | DEF-00057586 | | | | | | | |
| DEF-20471 | 4/30/2019 | Ohio State Board of Pharmacy Ohio Automated Rx Reporting System Website: What is OARRS?, available at ohiopmp.gov/About.aspx | DEF-00057587 | DEF-00057588 | | | | | | | |
| DEF-20472 | 5/1/2019 | DEA Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00061452 | DEF-00061454 | | | | | | | |
| DEF-20473 | 5/2/2019 | Sovereign States Drug Consortium Website: available at https://www.rxssdc.org/ | DEF-00057585 | DEF-00057585 | | | | | | | |
| DEF-20474 | 5/2/2019 | Leshner A, Dzau V. Medication-Based Treatment to Address Opioid Use Disorder. JAMA. Published online May 02, 2019321(21):2071–2072 | DEF-00128125 | DEF-00128126 | | | | | | | |
| DEF-20475 | 5/3/2019 | Frequently Asked Questions on Patents and Exclusivity, Food and Drug Administration | DEF-00028569 | DEF-00028575 | | | | | | | |
| DEF-20476 | 5/3/2019 | Generic Competition and Drug Prices, Food and Drug Administration | DEF-00028576 | DEF-00028577 | | | | | | | |
| DEF-20477 | 5/3/2019 | Typewritten Notes | DEF-00028665 | DEF-00028666 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20478 | 5/3/2019 | Kariisa, Mbabazi et al., Drug Overdose Deaths Involving Cocaine and Psychostimulants with Abuse Potential---United States 2003-2017, Morbidity and Mortality Weekly Report, Vol. 68, No. 17, pp. 388-395 | DEF-00116592 | DEF-00116599 | | | | | | | |
| DEF-20479 | 5/3/2019 | Cuyahoga County Court of Common Pleas Criminal Court Division Indictment | DEF-00133454 | DEF-00133456 | | | | | | | |
| DEF-20480 | 5/3/2019 | Kariisa, M. Drug Overdose Deaths Involving Cocaine and Psychostimulants with Abuse Potential--United States, 2003-2017 Morbidity and Mortality Weekly Report, Vol. 68, pp. 388-395 | DEF-00050939 | DEF-00050946 | | | | | | | |
| DEF-20481 | 5/3/2019 | Medicaid Website: Federal Policy Guidance, available at https://www.medicaid.gov/federal-policy-Guidance/index.html | DEF-00057518 | DEF-00057521 | | | | | | | |
| DEF-20482 | 5/3/2019 | FDA, Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00064786 | DEF-00064823 | | | | | | | |
| DEF-20483 | 5/4/2019 | Formulary Management, Academy of Managed Care Pharmacy | DEF-00028391 | DEF-00028395 | | | | | | | |
| DEF-20484 | 5/4/2019 | Typewritten Notes | DEF-00028608 | DEF-00028611 | | | | | | | |
| DEF-20485 | 5/4/2019 | Improving health and social care through evidence-based guidance, The National Institute for Health and Care Excellence | DEF-00028655 | DEF-00028658 | | | | | | | |
| DEF-20486 | 5/4/2019 | The Pharmacist's Role in Medication Safety, Patient Safety Network | DEF-00028660 | DEF-00028664 | | | | | | | |
| DEF-20487 | 5/4/2019 | DEA Diversion Control Division Website: Practitioner's Manual Section V - Valid Prescription Requirements, available at www.deadiversion.usdoj.gov/pubs/manuals/pract/section5.htm | DEF-00028766 | DEF-00028768 | | | | | | | |
| DEF-20488 | 5/4/2019 | Ohio Department of Medicaid Website: Covered Services, available at https://www.medicaid.ohio.govlFOR-OHIOANSlCovered-Services#1683595-prescriptions | DEF-00057542 | DEF-00057543 | | | | | | | |
| DEF-20489 | 5/5/2019 | TESTIMONY OF JOSEPH T. RANNAZZISI, DEA OFFICE OF DIVERSION CONTROL | DEF-00009214 | DEF-00009219 | | | | | | | |
| DEF-20490 | 5/6/2019 | U.S. Department of Justice Drug Enforcement Administration Website, DEA's 17th National Prescription Drug Take Back Day yields fruitful results in Georgia, available at https://www.dea.gov/press-releases/2019/05/06/deas-17th-national-prescription-drug-take-back-day-yields-fruitful | DEF-00048233 | DEF-00048236 | | | | | | | |
| DEF-20491 | 5/6/2019 | UPI Website: Andres Manuel Obrador, available at https://www.upi.com/topic/Andres_Manuel_Lopez_Obrador/?tps=1 | DEF-00033044 | DEF-00033051 | | | | | | | |
| DEF-20492 | 5/6/2019 | UCSF Global Research Projects Website: Heroin in Transition, (Investigator: Daniel Ciccarone, MD, MPH Sponsor: NIH National Institute on Drug Abuse. March 15, 2015 – January 31, 2000) available at https://globalprojects.ucsf.edu/project/heroin-transition | DEF-00033058 | DEF-00033058 | | | | | | | |
| DEF-20493 | 5/7/2019 | Development & Approval Process (Drugs), Food and Drug Administration | DEF-00028565 | DEF-00028568 | | | | | | | |
| DEF-20494 | 5/7/2019 | Lakewood Nurse accused of stealing morphine, replacing with water by FOX - 8 WJW | DEF-00133457 | DEF-00133457 | | | | | | | |
| DEF-20495 | 5/7/2019 | DEA and 21 Health Organizations Guidance re: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act, | DEF-00003715 | DEF-00003715 | | | | | | | |
| DEF-20496 | 5/7/2019 | Jones C, Heroin use and heroin use risk behaviors among nonmedical users of prescription opioid pain relievers -- United States, 2002-2004 and 2008-2010, Drug and Alcohol Dependence, 132, pp/ 95-100, 2013 | DEF-00068098 | DEF-00068103 | | | | | | | |
| DEF-20497 | 5/7/2019 | Cuyahoga County Office of the Prosecutor, Crime Strategies Unit, web page | DEF-00069166 | DEF-00069167 | | | | | | | |
| DEF-20498 | 5/7/2019 | Jesse T. Barfield, et al., Cost Accounting: traditions and Innovations Second Edition, West Publishing Company, pp. 37-40 | DEF-00073328 | DEF-00073333 | | | | | | | |
| DEF-20499 | 5/7/2019 | Webster, LR, Pain and Suicide: The Other Side of the Opioid Story, Pain Medicine, Vol 15, pp. 345-346, 2014 | DEF-00129707 | DEF-00129708 | | | | | | | |
| DEF-20500 | 5/8/2019 | Koob, G, & Moal, M., Drug Addiction, Dysregulation of Reward, and Allostasis, Neuropsychopharmacology, Vol. 24, No. 2, pp. 97-129 | DEF-00002860 | DEF-00002892 | | | | | | | |
| DEF-20501 | 5/8/2019 | Cuyahoga County Medical Examiner's Office presentation: Draft Final Drug Deaths Report, 2018 | DEF-00025790 | DEF-00025811 | | | | | | | |
| DEF-20502 | 5/8/2019 | Cuyahoga County Medical Examiner's Office presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County: 2019 April Update | DEF-00025869 | DEF-00025880 | | | | | | | |
| DEF-20503 | 5/8/2019 | Healthcare.gov Website: Federal Poverty Level, available at HealthCare.gov/glossery/federal-poverty-level-fpl/ | DEF-00057494 | DEF-00057496 | | | | | | | |
| DEF-20504 | 5/8/2019 | Case A & Deaton A, Mortality and Morbidity in the 21st Century, Brookings Papers on Economic Activity, pp. 397-476, Spring 2017 | DEF-00067663 | DEF-00067742 | | | | | | | |
| DEF-20505 | 5/8/2019 | Roman L. Weil, et al., Litigation Services Handbook: The Role of the Financial Expert third edition, John Wiley & Sons, p. 21, 2001 | DEF-00073342 | DEF-00073344 | | | | | | | |
| DEF-20506 | 5/8/2019 | Charles T. Horngren, et al., Introduction to Management Accounting, pp. 43-47, 2002 | DEF-00073345 | DEF-00073351 | | | | | | | |
| DEF-20507 | 5/8/2019 | Charles T. Horngren, et al., Principles of Financial Management & Accounting, Prentice-Hall, pp. 810-11, 1994 | DEF-00073352 | DEF-00073355 | | | | | | | |
| DEF-20508 | 5/8/2019 | Leibman Presentation: Cuyahoga and Summit County Abatement Plan Cost Estimates - Updated | DEF-00028079 | DEF-00028079 | | | | | | | |
| DEF-20509 | 5/8/2019 | Leibman Presentation: Summary of Errata | DEF-00028081 | DEF-00028081 | | | | | | | |
| DEF-20510 | 5/9/2019 | Ketchum Report Ex. 7- MMEs per Month for Teva and a Sample of Non-Defendant Branded Opioids | DEF-00115432 | DEF-00115432 | | | | | | | |
| DEF-20511 | 5/9/2019 | Exhibits 4-6 Ohio Formulary Placement | DEF-00115444 | DEF-00115444 | | | | | | | |
| DEF-20512 | 5/9/2019 | Jonathan Gruber, Public Finance and Public Policy Fifth Edition, Worth Publishers, p. 265 | DEF-00073204 | DEF-00073206 | | | | | | | |
| DEF-20513 | 5/9/2019 | Singer, JA , et al., Today's Nonmedical Opioid Users are Not Yesterday's Patients; Implications of Data Indicate Stable Rates of Nonmedical Use and Pain Reliever Use Disorder, Journal of Pain Research, 2019:12, pp. 617-620 | DEF-00129496 | DEF-00129499 | | | | | | | |
| DEF-20514 | 5/10/2019 | Bronnenberg, B. et al., "Unobserved Retailer Behavior in Multi-market Data: Joint Spatial Dependence in Market Shares and Promotion Variables", Marketing Science Vol. 20, No. 3, Summer 2001, pp. 284-299 | DEF-00041669 | DEF-00041685 | | | | | | | |
| DEF-20515 | 5/10/2019 | List of Documents Considered | DEF-00045816 | DEF-00045816 | | | | | | | |
| DEF-20516 | 5/10/2019 | Rosenthal Production: U.S. Marketing-to Sales Ratio for Actiq February 1999-May 2018 | DEF-00045987 | DEF-00045987 | | | | | | | |
| DEF-20517 | 5/10/2019 | Rosenthal Production: U.S. Marketing- to- Sales Ratio for Fentora September 2006-May 2018 | DEF-00045989 | DEF-00045989 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-25518 | 5/10/2019 | Rosenthal Production: U.S. Marketing Spending: The Teva and Actavis Generic Defendants' Generic Opioid Medicines vs. All Manufacturers' Opioid Medicines January 1995-May 2018 | DEF-00045993 | DEF-00045993 | | | | | | | |
| DEF-25519 | 5/10/2019 | Rosenthal Production: Marketing Spending for Generic Opioid Medicines by the Teva and Actavis Generic Defendants January 1995-May 2018 | DEF-00045995 | DEF-00045995 | | | | | | | |
| DEF-25520 | 5/10/2019 | Schnell, Molly, Addressing the Opioid Epidemic: Is There a Role for Physician Education?, American Journal of Health Economics, 2018 | DEF-00109510 | DEF-00109537 | | | | | | | |
| DEF-25521 | 5/10/2019 | Data underlying Ketchum Report Ex. 3 | DEF-00115427 | DEF-00115427 | | | | | | | |
| DEF-25522 | 5/10/2019 | Data underlying Ketchum Report Ex. 16 | DEF-00115442 | DEF-00115442 | | | | | | | |
| DEF-25523 | 5/10/2019 | Data for Ketchum Exhibits 9-15 Rosenthal Sensitivities | DEF-00115445 | DEF-00115445 | | | | | | | |
| DEF-25524 | 5/10/2019 | The Generic Drug Supply Chain, Association for Accessible Medicines | DEF-00028423 | DEF-00028424 | | | | | | | |
| DEF-25525 | 5/10/2019 | top 4 Reasons Employers Are Switching to Self Funding Insurance, Business Benefits Group | DEF-00028432 | DEF-00028436 | | | | | | | |
| DEF-25526 | 5/10/2019 | Haiden A. Huskamp, et al., Impact Of A National Prescription Drug Formulary On Prices, Market Share, And Spending: Lessons For Medicare, Health Affairs, Vol. 22, No. 3, pp. 149-58 | DEF-00028591 | DEF-00028600 | | | | | | | |
| DEF-25527 | 5/10/2019 | Typewritten Notes | DEF-00028607 | DEF-00028607 | | | | | | | |
| DEF-25528 | 5/10/2019 | University of Mississippi Website: PRCT 350 Informational Skills in Pharmacy Practice, available at https://guides.lib.olemiss.edu/c.php?g=174431 | DEF-00028761 | DEF-00028765 | | | | | | | |
| DEF-25529 | 5/10/2019 | Expert Witness Report | DEF-00119364 | DEF-00119428 | | | | | | | |
| DEF-25530 | 5/10/2019 | Typewritten Notes | DEF-00004138 | DEF-00004178 | | | | | | | |
| DEF-25531 | 5/10/2019 | Typewritten Notes | DEF-00004179 | DEF-00004231 | | | | | | | |
| DEF-25532 | 5/10/2019 | Cuyahoga County; Abatement Experts Treatment and Prevention Proposals and Programs | DEF-00046010 | DEF-00046010 | | | | | | | |
| DEF-25533 | 5/10/2019 | Cuyahoga County; Direct Costs | DEF-00046011 | DEF-00046011 | | | | | | | |
| DEF-25534 | 5/10/2019 | Cuyahoga County; Direct Costs | DEF-00046012 | DEF-00046012 | | | | | | | |
| DEF-25535 | 5/10/2019 | Cuyahoga County; Cuyahoga Affected Divisions' Expenditures and Key Metrics Navigation | DEF-00046015 | DEF-00046015 | | | | | | | |
| DEF-25536 | 5/10/2019 | Cuyahoga County; Prosecutor's Data Case Waterfall Analysis Drug Related % of crime | DEF-00046016 | DEF-00046016 | | | | | | | |
| DEF-25537 | 5/10/2019 | Cuyahoga County; All Prosecutor Charges - Adult and Juvenile Charges - Felony and Misdemeanors charges | DEF-00046017 | DEF-00046017 | | | | | | | |
| DEF-25538 | 5/10/2019 | Cuyahoga County; Sheriff - Jail Bookings - Total charges and Drug Charges | DEF-00046018 | DEF-00046018 | | | | | | | |
| DEF-25539 | 5/10/2019 | Cuyahoga County; Medical Examiner Report; State of Ohio | DEF-00046019 | DEF-00046019 | | | | | | | |
| DEF-25540 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2006 | DEF-00053164 | DEF-00053164 | | | | | | | |
| DEF-25541 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2008 | DEF-00053165 | DEF-00053165 | | | | | | | |
| DEF-25542 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2010 | DEF-00053166 | DEF-00053166 | | | | | | | |
| DEF-25543 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2012 | DEF-00053167 | DEF-00053167 | | | | | | | |
| DEF-25544 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Medicaid Benefits: Physical Therapy Services; 2018 | DEF-00053168 | DEF-00053168 | | | | | | | |
| DEF-25545 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Total Monthly Medicaid And CHIP Enrollment; June 2017 | DEF-00053169 | DEF-00053169 | | | | | | | |
| DEF-25546 | 5/10/2019 | Henry J. Kaiser Family Foundation Report; Total Monthly Medicaid And CHIP Enrollment; June 2018 | DEF-00053170 | DEF-00053170 | | | | | | | |
| DEF-25547 | 5/10/2019 | OARRS County Statistics Report; 01 January 2010 to 31 March 2019 | DEF-00054850 | DEF-00054850 | | | | | | | |
| DEF-25548 | 5/10/2019 | Diagnosis codes | DEF-00054876 | DEF-00054876 | | | | | | | |
| DEF-25549 | 5/10/2019 | Diagnosis codes | DEF-00054877 | DEF-00054877 | | | | | | | |
| DEF-25550 | 5/10/2019 | Department of health and human services: The official Government Medicare handbook | DEF-00054961 | DEF-00055080 | | | | | | | |
| DEF-25551 | 5/10/2019 | McMichael A, et al., Opioids & Ohio's Healthcare Payers, Ohio State Chiropractic Association Opioid Task Force, 05/10/2019 | DEF-00056792 | DEF-00056797 | | | | | | | |
| DEF-25552 | 5/10/2019 | 42 U.S. code section 1396r-8. Payment for covered outpatient drugs | DEF-00057084 | DEF-00057126 | | | | | | | |
| DEF-25553 | 5/10/2019 | Dowell D, et al., No Shortcuts to Safer Opioid Prescribing, New England Journal of Medicine, 05/10/2019 | DEF-00061449 | DEF-00061451 | | | | | | | |
| DEF-25554 | 5/10/2019 | Alcohol, Drug Addiction & Mental Health Services Board of Cuyahoga County Annual Report; 2018 January 1 - December 31: State of Ohio | DEF-00073140 | DEF-00073159 | | | | | | | |
| DEF-25555 | 5/10/2019 | Jesse T. Barfield, et al., Cost Accounting: traditions and Innovations Second Edition, West Publishing Company, p. 605 | DEF-00073334 | DEF-00073336 | | | | | | | |
| DEF-25556 | 5/10/2019 | Journal of the American Medical Association, 153(3), pp. 285-287, March 2018 | DEF-00074993 | DEF-00074995 | | | | | | | |
| DEF-25557 | 5/10/2019 | J. Bradford Rice, et. al., A Model to Identify Patients at Risk for Prescription Opioid Abuse, Dependence, and Misuse, Pain Medicine 2012, 13 , 1162 - 1173 | DEF-00075749 | DEF-00075760 | | | | | | | |
| DEF-25558 | 5/10/2019 | Michael E. Schatmen, et. al.,Opioid Moderatism and the Imperative of Rapprochement in Pain Medicine, Journal of Pain Research, 2019(12), 649 - 657, February 2016 | DEF-00075852 | DEF-00075860 | | | | | | | |
| DEF-25559 | 5/10/2019 | Singer, JA, et al., Today's Nonmedical Opioid Users Are Not Yesterday's Patients; Implications Of Data Indicating Stable Rates Of Nonmedical Use And Pain Reliever Use Disorder, Journal Of Pain Research, 2019: 12, pp. 617-620 | DEF-00075869 | DEF-00075872 | | | | | | | |
| DEF-25560 | 5/10/2019 | Department of Veterans Affairs and the Department of Defense, January 1- December 31, 2016 | DEF-00082690 | DEF-00082887 | | | | | | | |
| DEF-25561 | 5/10/2019 | The Management of Opioid Therapy for Chronic Pain Working Group Guideline Summary | DEF-00082934 | DEF-00083007 | | | | | | | |
| DEF-25562 | 5/11/2019 | Muhuri, Pradip, Associations of Non-medical Pain Reliever Use and Initiation of Heroin Use in the United States, CBHSQ Data Review, August 2013 | DEF-00109056 | DEF-00109070 | | | | | | | |
| DEF-25563 | 5/11/2019 | Newhouse JP, Medical Care Costs: How Much Welfare Loss?, Journal of Economic Perspectives, 6(3), pp. 3-21, 1992 | DEF-00109112 | DEF-00109130 | | | | | | | |
| DEF-25564 | 5/12/2019 | White House Press Release, re: A Look at the Underlying Causes of the Opioid Crisis, 5/12/19 | DEF-00068556 | DEF-00068557 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20565 | 5/13/2019 | FDA Presentation: Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse | DEF-00101826 | DEF-00101838 | | | | | | | |
| DEF-20566 | 5/14/2019 | Summit County and City of Akron, Ohio Plaintiff's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Numbers 10, 11, and 12 | | | | | | | | | |
| DEF-20567 | 5/14/2019 | 2019-05-14 Summit Supplemental Distributor Rog 12 Exhibit 12A | | | | | | | | | |
| DEF-20568 | 5/14/2019 | Summit and City of Akron Plaintiff's Supplemental Responses and Objections to Manufacturer Defendants' Interrogatory No. 23 | | | | | | | | | |
| DEF-20569 | 5/14/2019 | United States General Accounting Office Report to Congressional Requesters, Prescription Drugs Oxycontin Abuse and Diversion and Efforts to Address the Problem | DEF-00090216 | DEF-00090278 | | | | | | | |
| DEF-20570 | 5/14/2019 | Drug Enforcement Administration Website: Resources > Title 21 Code of Federal Regulations > Part 1301 > 1301.74, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_74.htm | DEF-00046887 | DEF-00046888 | | | | | | | |
| DEF-20571 | 5/14/2019 | Attorney at Law Magazine Website: Gov't Standards Undermine Compliance Efforts in Life Science Companies, available at https://attorneyatlawmagazine.com/compliance-efforts-life-science-companies | DEF-00047208 | DEF-00047213 | | | | | | | |
| DEF-20572 | 5/14/2019 | Neil J. MacKinnon & Ritu Kumar, Prior Authorization Programs: A Critical Review of the Literature, Journal of Managed Care Pharmacy, Vol. 7, pp. 297-302 | DEF-00052250 | DEF-00052255 | | | | | | | |
| DEF-20573 | 5/14/2019 | Rosilie Liccardo Pacula & David Powell, A Supply-Side Perspective On The Opioid Crisis, Journal of Policy Analysis and Management, Vol. 10 1002/pam, pp. 438-446 | DEF-00052291 | DEF-00052300 | | | | | | | |
| DEF-20574 | 5/14/2019 | CDC guidelines for prescribing opioids for chronic pain | DEF-00054940 | DEF-00054941 | | | | | | | |
| DEF-20575 | 5/14/2019 | Ohio Medicaid 2019 monthly financial eligibility | DEF-00055150 | DEF-00055150 | | | | | | | |
| DEF-20576 | 5/14/2019 | State of Ohio Board of pharmacy presentation: Using the Ohio Automated RX reporting system and naloxone to combat the prescription opioid epidemic in Ohio | DEF-00055205 | DEF-00055245 | | | | | | | |
| DEF-20577 | 5/14/2019 | Ohio Opiate action team: combating the opiate crisis in Ohio 2011-2018 | DEF-00055283 | DEF-00055286 | | | | | | | |
| DEF-20578 | 5/14/2019 | HDA Research Foundation Presentation: The Facts, Figures & Trends in Healthcare (2017-2018) | DEF-00056705 | DEF-00056791 | | | | | | | |
| DEF-20579 | 5/14/2019 | Booz Allen Hamilton Presentation: The Role of Distributors in the U.S. Healthcare Industry | DEF-00056798 | DEF-00056841 | | | | | | | |
| DEF-20580 | 5/14/2019 | Anello, R, et al., How GPOs Reduce Healthcare Costs and why Changing Their Funding Mechanisms Would Raise Costs, Group Purchasing Organizations, pp. 1-40, 05/14/2019 | DEF-00056842 | DEF-00056883 | | | | | | | |
| DEF-20581 | 5/14/2019 | Ohio Department of Medicaid: Request for Rx Prior Authorization. | DEF-00057083 | DEF-00057083 | | | | | | | |
| DEF-20582 | 5/15/2019 | State Cancer Profiles: Incidence Rate Report for Ohio by County, available at statecancerproles.cancer.gov/data-topics/incidence.html | DEF-00085099 | DEF-00085101 | | | | | | | |
| DEF-20583 | 5/15/2019 | Centers for Disease Control and Prevention: State-Specific 2015 BRFSS Arthritis Prevalence Estimates, available at www.cdc.gov/arthritis/data_statistics/state-data-current.htm#county | DEF-00085648 | DEF-00085652 | | | | | | | |
| DEF-20584 | 5/16/2019 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: Nine people, most from Toledo, indicted for their roles in a conspiracy to traffic large amounts of heroin, cocaine and fentanyl in Northwest Ohio | DEF-00089692 | DEF-00089693 | | | | | | | |
| DEF-20585 | 5/20/2019 | Cuyahoga County's Supplemental Responses and Objections to Distributor Defendants' Interrogatory Numbers 10, 11, and 12 | | | | | | | | | |
| DEF-20586 | 5/20/2019 | 2019-05-20 Cuyahoga Supplemental Distributor Rog 12 Exhibit 12A | | | | | | | | | |
| DEF-20587 | 5/20/2019 | Cuyahoga County's Supplemental Responses and Objections to Manufacturer Defendant's Interrogatory No. 24 | | | | | | | | | |
| DEF-20588 | 5/20/2019 | Cuyahoga County's Third Supplemental Response and Objections to Manufacturer Defendants' Interrogatories 3 and 11 | | | | | | | | | |
| DEF-20589 | 5/20/2019 | National Alliance for Model State Drug Laws Presentation: Interjurisdictional Sharing of Prescription Drug Monitoring Program (PDMP/PMP) Data - Map | DEF-00081641 | DEF-00081642 | | | | | | | |
| DEF-20590 | 5/21/2019 | Cuyahoga County; Children & Family Services Offset of Title IV-E Funds | DEF-00046013 | DEF-00046013 | | | | | | | |
| DEF-20591 | 5/21/2019 | Cuyahoga County; Children & Family Services Offset of Title IV-E Funds | DEF-00046014 | DEF-00046014 | | | | | | | |
| DEF-20592 | 5/21/2019 | Drug Enforcement Administration Website: Resources > Title 21 Code of Federal Regulations > Part 1301 > 1301.71, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_71.htm | DEF-00046156 | DEF-00046157 | | | | | | | |
| DEF-20593 | 5/23/2019 | Cleveland drug trafficker still serving time had fentanyl pills mailed to him and eluded agents after car chase, feds say, Cleveland.com | DEF-00089559 | DEF-00089571 | | | | | | | |
| DEF-20594 | 5/24/2019 | Letter from Ava Rotell Dustin to Enu Mainigi and Linda Singer | DEF-00051969 | DEF-00051980 | | | | | | | |
| DEF-20595 | 5/24/2019 | IQVIA Website: Sales Information, available at www.iqvia.com/locations/united-states/commercial-operations/essentials- | DEF-00084585 | DEF-00084586 | | | | | | | |
| DEF-20596 | 5/28/2019 | 8 dead from suspected overdoses over Memoria Day weekend, Cleveland19.com | DEF-00026023 | DEF-00026024 | | | | | | | |
| DEF-20597 | 5/28/2019 | Summit County Children Services Board of Trustees Meeting Minutes. | DEF-00026212 | DEF-00026214 | | | | | | | |
| DEF-20598 | 5/29/2019 | Cuyahoga County; Direct Costs | DEF-00046021 | DEF-00046021 | | | | | | | |
| DEF-20599 | 5/29/2019 | Appendix SS Summit County Direct Costs | DEF-00046022 | DEF-00046022 | | | | | | | |
| DEF-20600 | 5/30/2019 | Invoices for Opioid Projects | DEF-00095820 | DEF-00095825 | | | | | | | |
| DEF-20601 | 5/30/2019 | Stark Prosecutors Rest in Lazzerini Trial, The Repository | DEF-00027781 | DEF-00027783 | | | | | | | |
| DEF-20602 | 5/30/2019 | Timko Christine, et al., Retention in Medication-Assisted Treatment for Opiate Dependence: A Systemic Review, J. Addict Dis. 2016; 35(1): 22-35. doi: 10.1080/10550887.2016.1100960 | DEF-00124223 | DEF-00124244 | | | | | | | |
| DEF-20603 | 5/30/2019 | Cuyahoga County; Affected Divisions Comparison Between Budgeted and Actual Expenditures | DEF-00046020 | DEF-00046020 | | | | | | | |
| DEF-20604 | 5/31/2019 | Summit County Public Health Population Health Vital Statistics Brief: Volume 3: Drug Overdoses, 01 May to 31 May 2019; State of Ohio | DEF-00026831 | DEF-00026838 | | | | | | | |
| DEF-20605 | 5/31/2019 | Appendix 15.1 - Cuyahoga County Case Note File Review | DEF-00046023 | DEF-00046023 | | | | | | | |
| DEF-20606 | 5/31/2019 | Appendix 15.2 - Summit County Case Note File Review | DEF-00046024 | DEF-00046024 | | | | | | | |
| DEF-20607 | 5/31/2019 | Appendix 16 - Children Services Opioid References | DEF-00046025 | DEF-00046025 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20608 | 5/31/2019 | Cuyahoga Work papers - Expenditures and Key Metrics | DEF-00046026 | DEF-00046026 | | | | | | | |
| DEF-20609 | 5/31/2019 | Summit Workpapers - Expenditures and Key Metrics | DEF-00046027 | DEF-00046027 | | | | | | | |
| DEF-20610 | 6/3/2019 | Cleveland.com Website: Listen to Cuyahoga County officials defend their action, available at cleveland.com/news/2019/06/listen-to-cuyahoga-county-officials-defend-their-actions-months-before-a-criminal-probe-began-special-episode-of-this-week-in-the-cle.html | DEF-00026026 | DEF-00026043 | | | | | | | |
| DEF-20611 | 6/5/2019 | 132nd General Assembly Regular Session S. B. No. 154 2017-2018 A Bill | DEF-00107364 | DEF-00107410 | | | | | | | |
| DEF-20612 | 6/6/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025892 | DEF-00025901 | | | | | | | |
| DEF-20613 | 6/10/2019 | Haegerich Tamara M., et.al.; What we know and don't know about the impact of state policy and systems-level interventions on prescription drug overdose; Drug Alcohol Depend; Volume 145; Pages 34-47; 2014 | DEF-00116443 | DEF-00116477 | | | | | | | |
| DEF-20614 | 6/11/2019 | FDA Briefing Document - Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | DEF-00027660 | DEF-00027756 | | | | | | | |
| DEF-20615 | 6/12/2019 | FDA Presentation: Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | DEF-00091370 | DEF-00091466 | | | | | | | |
| DEF-20616 | 6/12/2019 | FDA Briefing Document Presentation: Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | DEF-00115683 | DEF-00115779 | | | | | | | |
| DEF-20617 | 6/13/2019 | Dowell, D. No Shortcuts to Safer Opioid Prescribing, The New England Journal of Medicine, 2285-2287 | DEF-00077730 | DEF-00077732 | | | | | | | |
| DEF-20618 | 6/15/2019 | Whitelaw Compliance Group Website: Compliance for Medical Device & Technology Companies, available at https://www.whitelawcompliance.com/medical-device-and-technology-compliance/ | DEF-00047117 | DEF-00047125 | | | | | | | |
| DEF-20619 | 6/17/2019 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: "Five people charged in federal court after they were arrested with nearly 20 pounds of cocaine, fentanyl and approximately $1 million" | DEF-00089617 | DEF-00089618 | | | | | | | |
| DEF-20620 | 6/17/2019 | Have You Received Your Pharmacist ID Card Renewal Form; State of Ohio Board of Pharmacy | DEF-00089971 | DEF-00089977 | | | | | | | |
| DEF-20621 | 6/17/2019 | Pharmacist License Renewal Time is at Hand; State of Ohio Board of Pharmacy | DEF-00089978 | DEF-00089983 | | | | | | | |
| DEF-20622 | 6/17/2019 | Ohio Jurisprudence CPE Quiz Inside; State of Ohio Board of Pharmacy | DEF-00089984 | DEF-00089993 | | | | | | | |
| DEF-20623 | 6/18/2019 | 20 pounds of cocaine, fentanyl found in two Cleveland homes; 5 arrested, Fox 8 Cleveland | DEF-00085804 | DEF-00085812 | | | | | | | |
| DEF-20624 | 6/18/2019 | Drug Enforcement Administration Website: The Drug Enforcement Administration, Controlled Substances and Pain Management, available at https://web.archive.org/web/20011205021713/http://www.deadiversion.usdoj.gov/pubs/nwsltr/spec2001/page10.htm | DEF-00057852 | DEF-00057857 | | | | | | | |
| DEF-20625 | 6/20/2019 | State Medical Board of Ohio Presentation: Complaints and Investigations Key Steps | DEF-00088046 | DEF-00088048 | | | | | | | |
| DEF-20626 | 6/20/2019 | Department of Justice, U.S. Attorney's Office, Northern District of Ohio, Press Release, re: "Fifteen people indicted for their roles in a conspiracy to traffic fentanyl, heroin, and crack cocaine in Lorain" | DEF-00089614 | DEF-00089616 | | | | | | | |
| DEF-20627 | 6/21/2019 | Cuyahoga County's Supplemental Response and Objections to Manufacturer Defendants' Interrogatories 14, 16, and 26 | | | | | | | | | | |
| DEF-20628 | 6/21/2019 | Summit and City of Akron Plaintiff's Supplemental Responses and Objections to Manufacturer Defendants' Second Set of Interrogatory 16 and 25 | | | | | | | | | | |
| DEF-20629 | 6/21/2019 | NACDS Website: Mission, available at https://www.nacds.org/about/mission/ | DEF-00036435 | DEF-00036439 | | | | | | | |
| DEF-20630 | 6/24/2019 | NABP Website: VAWD, available at https://nabp.pharmacy/programs/vawd/ | DEF-00036432 | DEF-00036434 | | | | | | | |
| DEF-20631 | 6/24/2019 | State of Ohio Board of Pharmacy Guidance re: Suspicious Order Monitoring and Due Diligence | DEF-00001969 | DEF-00001984 | | | | | | | |
| DEF-20632 | 6/24/2019 | LinkedIn Website: Mike Mapes, available at https://www.linkedin.com/in/mike-mapes-88b28037/ | DEF-00046118 | DEF-00046120 | | | | | | | |
| DEF-20633 | 6/25/2019 | Declaration of David Myers | DEF-00028352 | DEF-00028353 | | | | | | | |
| DEF-20634 | 6/25/2019 | Administration of Children and Families: The Maternal, Infant, and Early Childhood Home Visiting Program, Partnering with Parents to Help Children Succeed, 2019 June 25 | DEF-00080129 | DEF-00080134 | | | | | | | |
| DEF-20635 | 6/27/2019 | Cuyahoga County's Supplemental Response and Objections to Pharmacy Defendants' Interrogatory No. 6 | | | | | | | | | | |
| DEF-20636 | 6/27/2019 | Summit County and City of Akron, Ohio Plaintiffs' Amended Supplemental Responses and Objections to the National Retail Pharmacy Defendants' Interrogatory Numbers 4, 7, 15, 16 & 19 | | | | | | | | | | |
| DEF-20637 | 6/27/2019 | Summit County and City of Akron, Ohio Plaintiffs' Supplemental Response and Objections to Pharmacy Defendants' Interrogatory No. 6 | | | | | | | | | | |
| DEF-20638 | 6/27/2019 | Principle of Econometrics 4th Edition: Chapter 12 Regression with Time-Series Data: Nonstationary Variables by R. Hill, William Griffiths, and Guay Lim. | DEF-00027593 | DEF-00027617 | | | | | | | |
| DEF-20639 | 6/27/2019 | Joint Meeting of the Drug Safety and Risk Management (DSaRM) Advisory Committee and Anesthetic and Analgesic Drug Products Advisory Committee (AADPAC) | DEF-00028364 | DEF-00028390 | | | | | | | |
| DEF-20640 | 6/27/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Controlled Substance Schedules, available at https://www.deadiversion.usdoj.gov/schedules/#define | DEF-00079572 | DEF-00079574 | | | | | | | |
| DEF-20641 | 6/28/2019 | Authorized Generic Drugs: Short-Term Effects and Long-Term Impact | DEF-00028082 | DEF-00028351 | | | | | | | |
| DEF-20642 | 6/28/2019 | American Geriatrics Society: Who We Are available at https://www.americangeriatrics.org/about-us/who-we-are | DEF-00116001 | DEF-00116006 | | | | | | | |
| DEF-20643 | 6/28/2019 | The Federation of State Medical Boards: About FSMB available at https://www.fsmb.org/about-fsmb/ | DEF-00116007 | DEF-00116009 | | | | | | | |
| DEF-20644 | 6/28/2019 | American Pain Society: About Us available at http://americanpainsociety.org/about-us/overview | DEF-00116010 | DEF-00116011 | | | | | | | |
| DEF-20645 | 6/28/2019 | American Academy of Pain Medicine: AAPM Membership at https://painmed.org/membership-in-aapm | DEF-00116012 | DEF-00116013 | | | | | | | |
| DEF-20646 | 6/28/2019 | U.S. Pain Foundation: Our Team - U.S. Pain Foundation available at https://uspainfoundation.org/about-us/our-team/ | DEF-00116014 | DEF-00116021 | | | | | | | |
| DEF-20647 | 7/1/2019 | Ohio Medical Assistance Provider Agreement for Managed Care Plan | DEF-00107058 | DEF-00107300 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20648 | 7/1/2019 | What is Prior Authorization and How Does the Process Work?, Cigna | DEF-00028443 | DEF-00028447 | | | | | | | |
| DEF-20649 | 7/10/2019 | Ohio Department of Medicaid Pharmacy and Therapeutics Committee Overview | DEF-00107360 | DEF-00107362 | | | | | | | |
| DEF-20650 | 7/11/2019 | Cleveland.com Website: US Marshals Moving Federal Inmates Out of Euclid Jail After Cuyahoga County Decides to Close Facility, available at cleveland.com/cuyahoga-county/2019/07/us-marshals-moving-federal-inmates-Out-of-Euclid-Jail-After-Cuyahoga-County-Decides-to-Close-Facility.html | DEF-00026126 | DEF-00026126 | | | | | | | |
| DEF-20651 | 7/11/2019 | Drug Enforcement Administration: Oxymorphone | DEF-00085605 | DEF-00085605 | | | | | | | |
| DEF-20652 | 7/12/2019 | Ohio Department of Medicaid Pharmacy & Therapeutics Committee Meeting | DEF-00107301 | DEF-00107315 | | | | | | | |
| DEF-20653 | 7/12/2019 | Access to Primary Care Clinics for Patients With Chronic Pain Receiving Opioids by P. Lagisetty et al, JAMA Network Open | DEF-00037982 | DEF-00037990 | | | | | | | |
| DEF-20654 | 7/12/2019 | Study: 40 Percent of Medical Clinics Refuse to Treat Regular Opioid Users by T. Dyson, United Press International, Inc | DEF-00037991 | DEF-00037992 | | | | | | | |
| DEF-20655 | 7/16/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025922 | DEF-00025931 | | | | | | | |
| DEF-20656 | 7/16/2019 | Federal Reserve news release, Industrial Production and Capacity Utilization - G.17 | DEF-00068584 | DEF-00068590 | | | | | | | |
| DEF-20657 | 7/17/2019 | Indictment | DEF-00027845 | DEF-00027858 | | | | | | | |
| DEF-20658 | 7/19/2019 | Ohio Board of Pharmacy Presentation: Prescription Drug Abuse | DEF-00089505 | DEF-00089543 | | | | | | | |
| DEF-20659 | 7/23/2019 | Letter from Ohio Attorney General to Judge Polste re Opposing City-County Class Certification of the MDL 2804 Class from www.OhioAttorneyGeneral.gov | DEF-00115539 | DEF-00115543 | | | | | | | |
| DEF-20660 | 7/25/2019 | Pharmacist Sentenced to Two Years in Prison for Illegal Distribution of Oxycodone, Structuring and Filing False Income Tax Return; Ohio Bureau of Workers' Compensation I Special Investigations Department | DEF-00089962 | DEF-00089968 | | | | | | | |
| DEF-20661 | 7/25/2019 | Authorities: Champion Pharmacy added to area's drug problem, Youngstown News | DEF-00090279 | DEF-00090284 | | | | | | | |
| DEF-20662 | 7/26/2019 | Cuyahoga County's Amended Supplemental Response and Objections to Pharmacy Defendants' Interrogatory No. 6 | | | | | | | | | |
| DEF-20663 | 7/26/2019 | Summit County and City of Akron, Ohio Plaintiffs' Amended Supplemental Response and Objections to Pharmacy Defendants' Interrogatory No. 6 | | | | | | | | | |
| DEF-20664 | 7/26/2019 | The Washington Post Website: The real history of the DEA and opioids, available at https://www.washingtonpost.com/opinions/the-real-history-of-the-dea-and-opioids/2017/12/01/6ab9d194-d5f7 | DEF-00047601 | DEF-00047602 | | | | | | | |
| DEF-20665 | 7/29/2019 | Does Lazzerini Verdict Send Messages to Doctors Who Overprescribe?, The Repository | DEF-00027796 | DEF-00027798 | | | | | | | |
| DEF-20666 | 7/29/2019 | CDC Wonder list of online databases, reports, references and other query systems | DEF-00068574 | DEF-00068574 | | | | | | | |
| DEF-20667 | 7/29/2019 | American Addiction Centers Website: Public Assistance Options for Drug and Alcohol Treatment Centers, available at https://americanaddictioncenters.org/rehab-guide/public-assistance | DEF-00080050 | DEF-00080061 | | | | | | | |
| DEF-20668 | Aug-19 | State Medical Board of Ohio Website; available at www.ohio.gov | DEF-00051060 | DEF-00051060 | | | | | | | |
| DEF-20669 | 8/1/2019 | Bureau of Labor and Statistics, Local Area Unemployment Statistics program web page | DEF-00068600 | DEF-00068605 | | | | | | | |
| DEF-20670 | 8/1/2019 | Medical Mutual Presentation: 2019 Prescription Drug Formulary Basic/Basic Plus | DEF-00079814 | DEF-00080034 | | | | | | | |
| DEF-20671 | 8/2/2019 | News; State of Ohio Board of Pharmacy; OH Vol. 31. No. 1; 08/2009 | DEF-00090115 | DEF-00090118 | | | | | | | |
| DEF-20672 | 8/3/2019 | Drug Enforcement Administration Website: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00047432 | DEF-00047434 | | | | | | | |
| DEF-20673 | 8/3/2019 | Drug Enforcement Administration Website: Resources > Controlled Substance Schedules, available at https://www.deadiversion.usdoj.gov/schedules/ | DEF-00047435 | DEF-00047437 | | | | | | | |
| DEF-20674 | 8/3/2019 | U.S. Department of Justice Drug Enforcement Administration Control Division website: Automation of Reports and Consolidated Orders System (ARCOS) | DEF-00047478 | DEF-00047479 | | | | | | | |
| DEF-20675 | 8/3/2019 | Drug Enforcement Administration Website: DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids | DEF-00047508 | DEF-00047509 | | | | | | | |
| DEF-20676 | 8/3/2019 | DEA Presentation: Controlled Substances | DEF-00079575 | DEF-00079591 | | | | | | | |
| DEF-20677 | 8/5/2019 | DEA Drug Code Numbers for Controlled Substances | DEF-00000702 | DEF-00000717 | | | | | | | |
| DEF-20678 | 8/5/2019 | American Pharmacists Association website: DEA mandates reduction in opioid manufacturing for 2018, available at https://pharmacist.com/article/dea-mandates-reduction-opioid-manufacturing-2018 | DEF-00047572 | DEF-00047572 | | | | | | | |
| DEF-20679 | 8/5/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Title 21 Code of Federal Regulations Part 1301-Registration of Manufacturers, Distributors, And Dispensers of Controlled Substances, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1301/1301_74.htm | DEF-00047574 | DEF-00047575 | | | | | | | |
| DEF-20680 | 8/5/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Title 21 Code of Federal Regulations Part 1303 – Quotas, available at https://www.deadiversion.usdoj.gov/21cfr/cfr/1303/1303_11.htm | DEF-00047576 | DEF-00047577 | | | | | | | |
| DEF-20681 | 8/5/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Quotas – 1998, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/1998/fr0915.htm | DEF-00047582 | DEF-00047584 | | | | | | | |
| DEF-20682 | 8/5/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division website: Quotas – 1999, available at https://www.deadiversion.usdoj.gov/fed_regs/quotas/1999/fr1019.htm | DEF-00047585 | DEF-00047588 | | | | | | | |
| DEF-20683 | 8/5/2019 | American Academy of Pain Medicine Guidance re: Pain Treatment | DEF-00058227 | DEF-00058229 | | | | | | | |
| DEF-20684 | 8/5/2019 | How Will Rescheduling of Hydrocodone Combo Products Affect You, Your Patients?, American Academy of Family Physicians | DEF-00058399 | DEF-00058402 | | | | | | | |
| DEF-20685 | 8/5/2019 | U.S. Department of Health and Human Services National Institute of Health National Center for Complementary and Integrative Health Presentation: Defining the Prevalence of Chronic Pain in the United States | DEF-00059253 | DEF-00059254 | | | | | | | |
| DEF-20686 | 8/5/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division, Program Description. | DEF-00059301 | DEF-00059302 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20687 | 8/5/2019 | World Health Organization WHO's cancer pain ladder for adults. | DEF-00059582 | DEF-00059583 | | | | | | | |
| DEF-20688 | 8/5/2019 | Cuyahoga County Sheriff website: Narcotics - Cuyahoga County Sheriff's Office, available at https://sheriff.cuyahogacounty.us/en-US/narcotics.aspx | DEF-00067662 | DEF-00067662 | | | | | | | |
| DEF-20689 | 8/5/2019 | Cuyahoga County Sheriff's Office website: Corrections - Cuyahoga County Sheriff's Office, available at https://sheriff.cuyahogacounty.us/en-US/corrections.aspx | DEF-00067743 | DEF-00067744 | | | | | | | |
| DEF-20690 | 8/5/2019 | Cuyahoga County Sheriff's Office website: Cuyahoga County Sheriff's Department, available at https://sheriff.cuyahogacounty.us/en-US/home.aspx | DEF-00067745 | DEF-00067747 | | | | | | | |
| DEF-20691 | 8/5/2019 | Cuyahoga County Sheriff' website: Rx Drug Drop Box Program - Cuyahoga County Sheriff's Office, available at https://sheriff.cuyahogacounty.us/en-US/RxDrugDropBoxProgram.aspx | DEF-00067748 | DEF-00067748 | | | | | | | |
| DEF-20692 | 8/5/2019 | American Community Survey (ACS) report on 2017 data release | DEF-00068559 | DEF-00068561 | | | | | | | |
| DEF-20693 | 8/5/2019 | U.S. Bureau of Labor Statistics, Current Employment Statistics (National) | DEF-00068562 | DEF-00068567 | | | | | | | |
| DEF-20694 | 8/5/2019 | U.S. Bureau of Labor Statistics, Labor Force Statistics from the Current Population Survey | DEF-00068568 | DEF-00068573 | | | | | | | |
| DEF-20695 | 8/5/2019 | Cuyahoga County Heroin Initiative, Community Action Plan, One Year Report to the Community | DEF-00068575 | DEF-00068578 | | | | | | | |
| DEF-20696 | 8/5/2019 | Integrated Public Use MicroData Series (IPUMS), Current Population Survey web page, available at cps.impums.org/cps/ | DEF-00068591 | DEF-00068592 | | | | | | | |
| DEF-20697 | 8/5/2019 | U.S. Bureau of Labor Statistics, Labor Productivity and Costs home page | DEF-00068593 | DEF-00068599 | | | | | | | |
| DEF-20698 | 8/5/2019 | Ohio Public Health Information Warehouse web page regarding mortality data, available at publicapps.odh.ohio.gov/EDW/DataBrowser/Browse/Mortality | DEF-00068606 | DEF-00068607 | | | | | | | |
| DEF-20699 | 8/5/2019 | Cuyahoga County Fiscal Officer web page, Public Information, available at fiscalofficer.cuyahogacounty.us/en-US/public-information.aspx | DEF-00068608 | DEF-00068608 | | | | | | | |
| DEF-20700 | 8/5/2019 | DEA, Diversion Control Division, National Forensic Laboratory Information System (NFLIS), NFLIS Public Resource Library Home page, available at www.nflis.deadiversion.usdoj.gov/Resources/NFLISPublicResourceLibrary.aspx | DEF-00068609 | DEF-00068611 | | | | | | | |
| DEF-20701 | 8/5/2019 | U.S. Bureau of Labor Statistics, Quarterly Census of Employment and Wages web page, available at https://data.bls.gov/cgi-bin/print.pl/cew/home.htm | DEF-00068612 | DEF-00068617 | | | | | | | |
| DEF-20702 | 8/5/2019 | WHO's cancer pain ladder for adults web page, available at who.int/cancer/palliative/painladder/en | DEF-00068618 | DEF-00068618 | | | | | | | |
| DEF-20703 | 8/5/2019 | CDC National Center for Health Statistics, Vital Statistics Rapid Release, re: Provisional Drug Overdose Death Counts | DEF-00068623 | DEF-00068630 | | | | | | | |
| DEF-20704 | 8/5/2019 | U.S. Census Bureau, Center for Economic Studies, Business Dynamics Statistics web page, available at www.census.gov/en.html | DEF-00068631 | DEF-00068632 | | | | | | | |
| DEF-20705 | 8/5/2019 | Cuyahoga County Court of Common Pleas, Juvenile Division, Shelter Care, web site, available at juvenile.cuyahogacounty.us/en-US/Shelter-Care.aspx | DEF-00069149 | DEF-00069149 | | | | | | | |
| DEF-20706 | 8/5/2019 | The Office- Cuyahoga County Prosecutor web page available at prosecutor.cuyahogacounty.us./en-US/about-the-office.aspx | DEF-00069165 | DEF-00069165 | | | | | | | |
| DEF-20707 | 8/5/2019 | Cuyahoga County Office of the Prosecutor Divisions and Units web page, available at prosecutor.cuyahogacounty.us/en-US/units-divisions.aspx | DEF-00069168 | DEF-00069170 | | | | | | | |
| DEF-20708 | 8/5/2019 | Cuyahoga County Office of the Public Defender, Welcome to the Cuyahoga County Public Defender Website web page, available at publicdefender.cuyahogacounty.us | DEF-00069171 | DEF-00069171 | | | | | | | |
| DEF-20709 | 8/5/2019 | Cuyahoga County Office of the Public Defender, Divisions, web page, available at publicdefender.cuyahogacounty.us/en-US/Divisions.aspx | DEF-00069172 | DEF-00069172 | | | | | | | |
| DEF-20710 | 8/5/2019 | Cuyahoga County Website: Common Pleas Court News, available at https://cp.cuyahogacounty.us. | DEF-00069179 | DEF-00069180 | | | | | | | |
| DEF-20711 | 8/5/2019 | Cuyahoga County Website: Specialty Courts, available at http://cp.cuyahogacounty.us/court-resources/specialty-courts. | DEF-00069181 | DEF-00069181 | | | | | | | |
| DEF-20712 | 8/5/2019 | CNN Website: Fentanyl is the deadliest drug in America, CDC confirms, available at www.cnn.com/2018/12/12/health/drugs-overdose-fentanyl-study/index.html. | DEF-00069219 | DEF-00069222 | | | | | | | |
| DEF-20713 | 8/5/2019 | Cuyahoga County Sheriff's Office Website: Law Enforcement, available at https://sheriff.cuyahogacounty.us/en-US/Law-Enforcement.aspx. | DEF-00069434 | DEF-00069437 | | | | | | | |
| DEF-20714 | 8/5/2019 | Cuyahoga County Website: Ohio Court System, available at http://domestic.cuyahogacounty.us/en-US/Ohio-Court-System.aspx. | DEF-00069515 | DEF-00069517 | | | | | | | |
| DEF-20715 | 8/5/2019 | Cuyahoga County Guardian ad Litem Website: Domestic Relations Court, available at http://domestic.cuyahogacounty.us/en-US/Guardian-ad-Litem.aspx. | DEF-00069518 | DEF-00069518 | | | | | | | |
| DEF-20716 | 8/5/2019 | US Legal Inc. Website: Assigned Counsel Law and Legal Definition, available at https://definitions.uslegal.com/a/assigned-counsel/. | DEF-00069519 | DEF-00069525 | | | | | | | |
| DEF-20717 | 8/5/2019 | Cuyahoga County Alcohol, Drug Addiction and Mental Heath Services Board Website: Home, available at www.adamhscc.org. | DEF-00071840 | DEF-00071845 | | | | | | | |
| DEF-20718 | 8/6/2019 | U.S. Drug Enforcement Administration Website: Domestic Divisions, available at https://www.dea.gov/domestic-divisions | DEF-00047679 | DEF-00047680 | | | | | | | |
| DEF-20719 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Automation of Reports and Consolidated Orders System (ARCOS) | DEF-00047681 | DEF-00047682 | | | | | | | |
| DEF-20720 | 8/6/2019 | DEA, Congressional Affairs Webpage | DEF-00047683 | DEF-00047684 | | | | | | | |
| DEF-20721 | 8/6/2019 | Reduce Prescription Drug Abuse, Institute for Behavior and Health | DEF-00048769 | DEF-00048775 | | | | | | | |
| DEF-20722 | 8/6/2019 | Harm Reduction Ohio Website: Special Report: Carfentanil's deadly role in Ohio drug overdose deaths, available at https://www.harmreductionohio.org/special-report-carfentanils-deadly-role-in-ohio-drug-overdose-deaths/ | DEF-00061545 | DEF-00061556 | | | | | | | |
| DEF-20723 | 8/6/2019 | US Department of Health and Human Services National Institutes of Health: NIH Analysis Shows Americans Are in Pain | DEF-00079170 | DEF-00079171 | | | | | | | |
| DEF-20724 | 8/6/2019 | Cleveland Clinic: Acute vs. Chronic Pain | DEF-00079172 | DEF-00079176 | | | | | | | |
| DEF-20725 | 8/6/2019 | National Center for Complementary and Integrative Health: Chronic Pain: In Depth | DEF-00079177 | DEF-00079192 | | | | | | | |
| DEF-20726 | 8/6/2019 | World Health Organization: WHO's cancer pain ladder for adults | DEF-00079193 | DEF-00079194 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20727 | 8/6/2019 | Nociceptive Pain, Healthline | DEF-00079196 | DEF-00079204 | | | | | | | |
| DEF-20728 | 8/6/2019 | The American Board of Anesthesiology: Pain Medicine (PM) Certification Examination | DEF-00079205 | DEF-00079206 | | | | | | | |
| DEF-20729 | 8/6/2019 | Institute of Chronic Pain: Pain Centers | DEF-00079212 | DEF-00079220 | | | | | | | |
| DEF-20730 | 8/6/2019 | National Institutes of Health/US National Library of Medicine: Pain Relievers | DEF-00079221 | DEF-00079225 | | | | | | | |
| DEF-20731 | 8/6/2019 | Joint Commission: About the Joint Commission, available at https://www.jointcommission.org/about_us/about_the_joint_commission_main.aspx | DEF-00079226 | DEF-00079227 | | | | | | | |
| DEF-20732 | 8/6/2019 | Watson, JC, Treatment of Pain, Treatment of Pain-Neurologic Disorders-Merck Manuals Professional Edition, https://www.merckmanuals.com/professional/neurologic-disorders/pain/treatment_of_pain | DEF-00079327 | DEF-00079347 | | | | | | | |
| DEF-20733 | 8/6/2019 | O'Malley, GF and O'Malley, R, Opioid Toxicity and Withdrawal, Merck Manual Professional Version, pp. 1-5, 2019 August 6 | DEF-00079411 | DEF-00079415 | | | | | | | |
| DEF-20734 | 8/6/2019 | FDA Presentation: Advisory Committees | DEF-00079515 | DEF-00079520 | | | | | | | |
| DEF-20735 | 8/6/2019 | FDA Presentation: FDA Opioids Action Plan | DEF-00079521 | DEF-00079523 | | | | | | | |
| DEF-20736 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Welcome to the State of Ohio Board of Pharmacy, available at https://www.pharmacy.ohio.gov | DEF-00079689 | DEF-00079693 | | | | | | | |
| DEF-20737 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Law Enforcement, available at https://www.pharmacy.ohio.gov/LawEnforcement/General.aspx | DEF-00079694 | DEF-00079698 | | | | | | | |
| DEF-20738 | 8/6/2019 | State Medical Board of Ohio Website: State Medical Board of Ohio, available at https://med.ohio.gov/The-Board/Agency-Mission-and-Goals | DEF-00079703 | DEF-00079703 | | | | | | | |
| DEF-20739 | 8/6/2019 | State of Ohio Board of Pharmacy Website: Ohio Automated RX Reporting System Frequently Asked Questions, http://www.ohiopmp.gov/FAQ.aspx | DEF-00079709 | DEF-00079713 | | | | | | | |
| DEF-20740 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Controlled Substances Security Manual, available at https://www.deadiversion.usdoj.gov/pubs/manuals/sec/sec_req.htm | DEF-00079775 | DEF-00079776 | | | | | | | |
| DEF-20741 | 8/6/2019 | U.S. Department of Health & Human Services Website: Methadone, available at https://www.samhsa.gov/medication-assisted-treatment/treatment/methadone | DEF-00079777 | DEF-00079779 | | | | | | | |
| DEF-20742 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Registration Applications, available at https://www.deadiversion.usdoj.gov/drugreg/faq.htm#1 | DEF-00079780 | DEF-00079782 | | | | | | | |
| DEF-20743 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Section V-Valid Prescription Requirements, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pract/section5.htm | DEF-00079783 | DEF-00079785 | | | | | | | |
| DEF-20744 | 8/6/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Division Website: Questions & Answers, available at https://www.deadiversion.usdoj.gov/faq/prescriptions.htm | DEF-00079786 | DEF-00079787 | | | | | | | |
| DEF-20745 | 8/6/2019 | State of Ohio Board of Pharmacy Website: For Pharmacists, available at http://www.pharmacy.ohio.gov/FAQ/Pharmacists.aspx | DEF-00079788 | DEF-00079790 | | | | | | | |
| DEF-20746 | 8/6/2019 | U.S. Department of Health & Human Services Substance Abuse and Mental Health Services Administration Website: About Screening, Brief Intervention, and Referral to Treatment, available at https://www.samhsa.gov/sbirt/about | DEF-00080065 | DEF-00080065 | | | | | | | |
| DEF-20747 | 8/6/2019 | Health and Human Services Website: Screening, Brief Intervention, and Referral to Treatment (SBIRT) Grantees, available at www.samhsa.gov/sbirt/grantees#Grantee Websites | DEF-00080066 | DEF-00080073 | | | | | | | |
| DEF-20748 | 8/6/2019 | Health and Human Services Website: Screening, Brief Intervention, and Referral to Treatment (SBIRT) Grantees, available at www.samhsa.gov/sbirt/grantees#Grantee Websites | DEF-00080074 | DEF-00080075 | | | | | | | |
| DEF-20749 | 8/6/2019 | Centers for Disease Control and Prevention Website: Viral Hepatitis, Funded Partners/Programs and Budgets, available at https://www.cdc.gov/hepatitis/policy/fundedpartners.htm | DEF-00080090 | DEF-00080090 | | | | | | | |
| DEF-20750 | 8/6/2019 | Centers for Disease Control and Prevention website: Syringe Services Programs (SSPs); Determination of Need for Syringe Services Programs, available at https://www.cdc.gov/ssp/determination-of-need-for-ssp.html?CDC_AA_refVal=https%3A%2F%2Fwww.cdc.gov%2Fhiv%2Frisk%2Fssps.html | DEF-00080112 | DEF-00080114 | | | | | | | |
| DEF-20751 | 8/6/2019 | U.S. Department of Health and Human Services website: Grants, available at https://www.hhs.gov/programs/social-services/homelessness/grants/index.html | DEF-00080115 | DEF-00080123 | | | | | | | |
| DEF-20752 | 8/6/2019 | U.S. Department of Health and Human Services website: Substance Abuse and Mental Health Services Administration; Grants for the Benefit of Homeless Individuals, available at https://www.samhsa.gov/homelessness-programs-resources/grant-programs-services/gbhi-program | DEF-00080124 | DEF-00080125 | | | | | | | |
| DEF-20753 | 8/6/2019 | World Health Organization website: The Role of the Pharmacist in the Health Care System, available at apps.who.int/medicinedocs/en/d/Jh2995e/1.6.2.html | DEF-00080234 | DEF-00080236 | | | | | | | |
| DEF-20754 | 8/7/2019 | Combatting the Opiate Crisis in Ohio, 2018 | DEF-00101963 | DEF-00102069 | | | | | | | |
| DEF-20755 | 8/7/2019 | Governor's Cabinet Opiate Action Team Presentation: Attacking Ohio's Opiate Epidemic | DEF-00102152 | DEF-00102153 | | | | | | | |
| DEF-20756 | 8/7/2019 | The Truth About Painkiller Addiction by G. Frey, The Atlantic | DEF-00038477 | DEF-00038482 | | | | | | | |
| DEF-20757 | 8/7/2019 | Council on Foreign Relations, A Conversation with FDA Commissioner Margaret Hamburg, Council on Foreign Relations (2017) | DEF-00062722 | DEF-00062763 | | | | | | | |
| DEF-20758 | 8/7/2019 | FDA Website: Center for Drug Evaluation and Research Conversation: Reducing the Risk of Loperamide Misuse and Abuse, available at www.fda.gov/drugs/new-events-human-drugs/cder-conversation-reducing-risk-loperamide | DEF-00063201 | DEF-00063203 | | | | | | | |
| DEF-20759 | 8/7/2019 | U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division, Application of State and Federal Law, Controlled Substances Security Manual 08/07/2019 | DEF-00063291 | DEF-00063292 | | | | | | | |
| DEF-20760 | 8/7/2019 | U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division, Federal Agencies and Related Links available at www.deadiversion.usdoj.gov/links/index.html | DEF-00063387 | DEF-00063388 | | | | | | | |
| DEF-20761 | 8/7/2019 | FDA Uses A Number Of Approaches To Assess Postmarketing Risk, FDA | DEF-00064632 | DEF-00064636 | | | | | | | |
| DEF-20762 | 8/7/2019 | Office of Generic Drugs, FDA | DEF-00064648 | DEF-00064649 | | | | | | | |
| DEF-20763 | 8/7/2019 | FDA Presentation: Postmarketing Requirements and Commitments: Frequently Asked Questions | DEF-00064660 | DEF-00064661 | | | | | | | |
| DEF-20764 | 8/7/2019 | Safe Use Initiative - Current Projects, FDA | DEF-00064662 | DEF-00064671 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20765 | 8/7/2019 | FDA, The Beginnings: Laboratory and Animal Studies | DEF-00064780 | DEF-00064781 | | | | | | | |
| DEF-20766 | 8/7/2019 | FDA, The Office of Prescription Drug Promotion | DEF-00064782 | DEF-00064785 | | | | | | | |
| DEF-20767 | 8/7/2019 | National Survey on Drug Use and Health website: NSDUH - About the Survey, available at https://nsduhweb.rti.org/respweb/about_nsduh.html | DEF-00067629 | DEF-00067630 | | | | | | | |
| DEF-20768 | 8/7/2019 | State of Ohio Public Defender website: OPD > Reimbursement > Reimbursement, available at https://opd.ohio.gov/Reimbursement/Reimbursement#105161-application-fee--recoupment | DEF-00067656 | DEF-00067657 | | | | | | | |
| DEF-20769 | 8/7/2019 | Summit County Court of Common Pleas - General Division web page, available at www.summitcpcourt.net/programs/dvcourt/pages/dvcourt1.aspx | DEF-00069028 | DEF-00069028 | | | | | | | |
| DEF-20770 | 8/7/2019 | Summit County Court of Common Pleas - General Division web page, available at www.summitcpcourt.net/Programs/Pages/SpecialCourts.aspx | DEF-00069085 | DEF-00069085 | | | | | | | |
| DEF-20771 | 8/7/2019 | Summit County Court of Common Pleas - General Division, The Turning Point Program web page, available at www.summitcpcourt.net/Programs/TurningPointProgram/Pages/TurningPoint1.aspx | DEF-00069175 | DEF-00069176 | | | | | | | |
| DEF-20772 | 8/7/2019 | Ohio Department of Rehabilitation and Correction Website: Targeted Community Alternatives to Prison, available at https://drc.ohio.gov/tcap. | DEF-00069186 | DEF-00069193 | | | | | | | |
| DEF-20773 | 8/7/2019 | Summit County Juvenile Court Website: Frequently Asked Questions, available at https://juvenilecourt.summitoh.net/index.php/information/faq-definitions/frequently-asked-questions | DEF-00069194 | DEF-00069195 | | | | | | | |
| DEF-20774 | 8/7/2019 | Business Dictionary Website: Opportunity Cost, available at businessdictionary.com/definition/opportunity-cost.html. | DEF-00069438 | DEF-00069439 | | | | | | | |
| DEF-20775 | 8/7/2019 | Food and Drug Administration Website: Fact Sheet: FDA at a Glance, available at https://www.fda.gov/about-fda/fda-basics/fact-sheet-fda-glance | DEF-00073364 | DEF-00073368 | | | | | | | |
| DEF-20776 | 8/7/2019 | Food and Drug Administration Website: Generic Drugs: Questions & Answers, available at https://www.fda.gov/drugs/questions-answers/generic-drugs-questions-answers#q1 | DEF-00073462 | DEF-00073469 | | | | | | | |
| DEF-20777 | 8/7/2019 | Relieving Pain in America, The National Academies Press | DEF-00078588 | DEF-00078650 | | | | | | | |
| DEF-20778 | 8/7/2019 | Legal Handbook for Pharmacy Technicians, American Society of Health-System Pharmacists | DEF-00078651 | DEF-00078667 | | | | | | | |
| DEF-20779 | 8/7/2019 | Health.gov Website: Pathways to Safer Opioid Use, available at https://health.gov/hcq/training-pathways.asp | DEF-00080042 | DEF-00080043 | | | | | | | |
| DEF-20780 | 8/7/2019 | U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division website: Practitioner's Manual - Section IV, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pract/section4.htm | DEF-00080237 | DEF-00080238 | | | | | | | |
| DEF-20781 | 8/7/2019 | United States Drug Enforcement Administration website: E-Commerce Program, available at https://www.deaecom.gov/qanda.html | DEF-00080242 | DEF-00080269 | | | | | | | |
| DEF-20782 | 8/7/2019 | Ohio Prescription Monitoring Program website: Ohio Automated RX Reporting System, available at https://www.ohiopmp.gov/Documents.aspx | DEF-00080294 | DEF-00080297 | | | | | | | |
| DEF-20783 | 8/7/2019 | United States Department of Justice website: Theft/Loss Reporting, available at https://www.deadiversion.usdoj.gov/21cfr_reports/theft/index.html | DEF-00080300 | DEF-00080301 | | | | | | | |
| DEF-20784 | 8/7/2019 | United States National Library of Medicine website: What is heritability? available at https://ghr.nlm.nih.gov/primer/inheritance/heritability | DEF-00080672 | DEF-00080674 | | | | | | | |
| DEF-20785 | 8/7/2019 | United States Department of Justice website: Program Description, available at https://www.deadiversion.usdoj.gov/prog_dscrpt/index.html | DEF-00080675 | DEF-00080676 | | | | | | | |
| DEF-20786 | 8/7/2019 | Prescription Process website: Are patients getting the medicine they have been prescribed? Available at prescriptionprocess.com | DEF-00080681 | DEF-00080683 | | | | | | | |
| DEF-20787 | 8/7/2019 | Fallon Health website: New opioid management program for Commercial, Medicaid and Exchange plans, available at https://www.fchp.org/providers/pharmacy/opioid-management.aspx | DEF-00080684 | DEF-00080685 | | | | | | | |
| DEF-20788 | 8/7/2019 | Ohio Prescription Monitoring Program Website: State Statistics, available at https://www.ohiopmp.gov/State.aspx | DEF-00080696 | DEF-00080699 | | | | | | | |
| DEF-20789 | 8/7/2019 | Substance Abuse and Mental Health Services Administration website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2016 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/NSDUH-FFR1-2016/NSDUH-FFR1-2016.htm#taba12b | DEF-00080713 | DEF-00080788 | | | | | | | |
| DEF-20790 | 8/7/2019 | United States Government Drug Enforcement Administration website: DEA National Rx Takeback, available at https://takebackday.dea.gov | DEF-00080928 | DEF-00080943 | | | | | | | |
| DEF-20791 | 8/7/2019 | National Institute on Drug Abuse Website: Rx opioid misuse in teens linked to heroin use, available at https://www.drugabuse.gov/parents-educators | DEF-00080995 | DEF-00081000 | | | | | | | |
| DEF-20792 | 8/7/2019 | National Institute on Drug Abuse for Teens Website: National Drug and Alcohol Facts Week, available at https://teens.drugabuse.gov/national-drug-facts-week | DEF-00081001 | DEF-00081005 | | | | | | | |
| DEF-20793 | 8/7/2019 | Up and Away Website: Put Your Medicine Up and Away and Out Of Sight, available at https://www.upandaway.org | DEF-00081006 | DEF-00081011 | | | | | | | |
| DEF-20794 | 8/7/2019 | Operation Prevention Website: Take the Pledge to Prevent Opioid Abuse, available at https://www.operationprevention.com | DEF-00081012 | DEF-00081017 | | | | | | | |
| DEF-20795 | 8/7/2019 | The White House Website: Office of National Drug Control Policy Grants and Programs, available at https://www.whitehouse.gov/ondcp/grants-programs/ | DEF-00081018 | DEF-00081023 | | | | | | | |
| DEF-20796 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Drug-Free Communities Support Program, available at https://www.samhsa.gov/grants/grant-announcements/sp-16-001 | DEF-00081024 | DEF-00081026 | | | | | | | |
| DEF-20797 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Drug-Free Communities Support Program, available at https://www.samhsa.gov/grants/grant-announcements/sp-18-002 | DEF-00081027 | DEF-00081030 | | | | | | | |
| DEF-20798 | 8/7/2019 | Health Resources & Services Administration Website: Find Grants, available at https://data.hrsa.gov/tools/find-grants | DEF-00081112 | DEF-00081114 | | | | | | | |
| DEF-20799 | 8/7/2019 | Bureau of Justice Assistance Website: Comprehensive Opioid Abuse Program, available at https://www.bja.gov/ProgramDetails.aspx?Program_ID=72 | DEF-00081115 | DEF-00081117 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20800 | 8/7/2019 | U.S. Department of Health & Human Services Website: Draft Report on Pain Management Best Practices: Updates, Gaps, Inconsistencies, and Recommendations, available at https://www.hhs.gov/ash/advisory-committees/pain/reports/2018-12-draft-report-on-updates-gaps-inconsistencies-recommendations/index.html | DEF-00081118 | DEF-00081220 | | | | | | | |
| DEF-20801 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Targeted Capacity Expansion: Medication Assisted Treatment – Prescription Drug and Opioid Addiction, available at https://www.samhsa.gov/grants/grant-announcements/ti-18-009 | DEF-00081234 | DEF-00081236 | | | | | | | |
| DEF-20802 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Initiating Medication Assisted Treatment of Opioid Addiction in the Emergency Department: The ED MAT Protocol, available at https://www.samhsa.gov/grants/awards/2019/TI-18-009 | DEF-00081237 | DEF-00081282 | | | | | | | |
| DEF-20803 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: First Responders-Comprehensive Addiction and Recovery Act, available at https://www.samhsa.gov/grants/grant-announcements/ti-19-004 | DEF-00081283 | DEF-00081285 | | | | | | | |
| DEF-20804 | 8/7/2019 | Bureau of Justice Assistance Website: Comprehensive Opioid Abuse Program, available at https://www.bja.gov/ProgramDetails.aspx?Program_ID=72 | DEF-00081286 | DEF-00081288 | | | | | | | |
| DEF-20805 | 8/7/2019 | Substance Abuse and Mental Health Services Administration Website: Substance Abuse Prevention and Treatment Block Grant, available at https://www.samhsa.gov/grants/block-grants/sabg | DEF-00081536 | DEF-00081538 | | | | | | | |
| DEF-20806 | 8/7/2019 | World Health Organization Website: WHO's cancer pain ladder for adults, available at https://www.who.int/cancer/palliative/painladder/en/ | DEF-00081568 | DEF-00081569 | | | | | | | |
| DEF-20807 | 8/7/2019 | Ohio Academy of Family Physicians Website: State Medical Board Threatens 12,000 Physicians with Being OARRS Non-Compliant, available at https://www.ohioafp.org/wfmu-article/state-medical-board-threatens-12000-physicians-with-being-oarrs-non-compliant/ | DEF-00081570 | DEF-00081574 | | | | | | | |
| DEF-20808 | 8/7/2019 | Drug Enforcement Administration Website: DEA Creates New Resource To Help Distributors Avoid Oversupplying Opioids, available at https://www.dea.gov/press-releases/2018/02/14/dea-creates-new-resource-help-distributors-avoid-oversupplying-opioids | DEF-00081637 | DEF-00081638 | | | | | | | |
| DEF-20809 | 8/7/2019 | Drug Enforcement Administration Website: DEA announces enhanced tool for registered drug manufacturers and distributors to combat opioid crisis, available at https://www.dea.gov/press-releases/2019/02/26/dea-announces-enhanced-tool-registered-drug-manufacturers-and | DEF-00081639 | DEF-00081640 | | | | | | | |
| DEF-20810 | 8/7/2019 | National Institute on Drug Abuse Website: Misuse of Prescription Drugs, available at https://www.drugabuse.gov/publications/misuse-prescription-drugs/overview | DEF-00081643 | DEF-00081644 | | | | | | | |
| DEF-20811 | 8/7/2019 | Merck Manuals Professional Edition Website: Opioid Use Disorder and Rehabilitation, available at https://www.merckmanuals.com/professional/special-subjects/recreational-drugs-and-intoxicants/opioid-use-disorder-and-rehabilitation | DEF-00081645 | DEF-00081647 | | | | | | | |
| DEF-20812 | 8/7/2019 | National Institute on Drug Abuse Website: Drugs, Brains, and Behavior: The Science of Addiction, available at https://www.drugabuse.gov/publications/drugs-brains-behavior-science-addiction/drug-misuse-addiction | DEF-00081648 | DEF-00081653 | | | | | | | |
| DEF-20813 | 8/7/2019 | Drug Enforcement Administration Website: DEA Reduces Amount Of Opioid Controlled Substances To Be Manufactured In 2017, available at https://www.dea.gov/press-releases/2016/10/04/dea-reduces-amount-opioid-controlled-substances-be-manufactured-2017 | DEF-00081654 | DEF-00081655 | | | | | | | |
| DEF-20814 | 8/7/2019 | Youth Website: Behavioral Health, available at https://youth.gov/youth-topics/runaway-and-homeless-youth/behavioral-health | DEF-00081708 | DEF-00081716 | | | | | | | |
| DEF-20815 | 8/7/2019 | Semel Institute for Neuroscience and Human Behavior Website: Neonatal Abstinence Syndrome, available at https://www.semel.ucla.edu/dual-diagnosis-program/News_and_Resources/Neonatal_Abstinence_Syndrome | DEF-00081717 | DEF-00081719 | | | | | | | |
| DEF-20816 | 8/7/2019 | CVS Website: CVS/pharmacy's Indiana Distribution Center Is First Facility in Retail Pharmacy Industry to Receive Verified Accreditation for Wholesale Distributors from the National Association of Boards of Pharmacy, available at www.cvshealth.com/newsroom/press-releases/cvspharmacys-indiana-distribution-center-first-facility-retail-pharmacy | DEF-00082087 | DEF-00082089 | | | | | | | |
| DEF-20817 | 8/7/2019 | Zachary M. Bauman, Kate Morizio, Matthew Singer, Courtney R. Hood, David V. Feliciano, and Gary A. Vercruysse, The Heroin Epidemic in America: A Surgeon's Perspective, Vol 20, pp. 351-358, 2019 | DEF-00082090 | DEF-00082097 | | | | | | | |
| DEF-20818 | 8/7/2019 | Centers for Disease Control and Prevention Website: Morbidity and Mortality Weekly Report (MMWR), available at www.cdc.gov/mmwr/volumes/68A~vr/mm6817a3.htm. | DEF-00082098 | DEF-00082110 | | | | | | | |
| DEF-20819 | 8/7/2019 | FDA Website: FDA announces enhanced warnings for immediate-release opioid pain medications related to risks of misuse, abuse, addiction, overdose and death, available at www.fda.gov/news-events/press-announcements/fda-announces-enhanced-warnings-immediate-release-opioids-painmedications-related-risks... | DEF-00082128 | DEF-00082130 | | | | | | | |
| DEF-20820 | 8/7/2019 | Library of Congress Website: H.R.2260 - Pain Relief Promotion Act of 2000, available at www.congress.gov/bill/106th-congress/house-bill/2260 | DEF-00082610 | DEF-00082610 | | | | | | | |
| DEF-20821 | 8/8/2019 | Ohio State Board of Pharmacy Order, In the Matter of Larry Devonne Shaffer | DEF-00088933 | DEF-00088940 | | | | | | | |
| DEF-20822 | 8/8/2019 | FDA Website: Risk Evaluation and Mitigation Strategies, available at fda.gov/drug-safety-and-availability/risk-evaluation-and-mitigation-strategies-rems | DEF-00001968 | DEF-00001968 | | | | | | | |
| DEF-20823 | 8/8/2019 | Cuyahoga County Medical Examiner's Office Presentation: Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga County | DEF-00025948 | DEF-00025958 | | | | | | | |
| DEF-20824 | 8/8/2019 | National Survey on Drug Use and Health Website: About the Survey, available at https://nsduhweb.rti.org/respweb/about_nsduh.html | DEF-00057535 | DEF-00057536 | | | | | | | |
| DEF-20825 | 8/8/2019 | National Survey on Drug Use and Health Website: Welcome to the National Survey on Drug Use and Health, available at https://nsduhweb.rti.org/respweb/homepage.cfm | DEF-00057537 | DEF-00057540 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20826 | 8/8/2019 | Ohio Department of Medicaid Website: Coordinated Service Program - Information for Providers, available at https://pharmacy.medicaid.ohio.gov/node/242675 | DEF-00057541 | DEF-00057541 | | | | | | | |
| DEF-20827 | 8/8/2019 | OxyContin Website: Abuse Deterrence Studies Summary, available at OxyContin.com | DEF-00057549 | DEF-00057580 | | | | | | | |
| DEF-20828 | 8/8/2019 | Drugs@FDA: FDA Approved Drug Products: All Approvals, August 1957, available at www.accessdata.fda.gov/sripts/cder/daf/index.cfm?event=reportsSearch.process | DEF-00063702 | DEF-00063703 | | | | | | | |
| DEF-20829 | 8/8/2019 | Drugs@FDA: FDA Approved Drug Products: All Approvals, August 1957, available at www.accessdata.fda.gov/sripts/cder/daf/index.cfm?event=reportsSearch.process | DEF-00063704 | DEF-00063705 | | | | | | | |
| DEF-20830 | 8/8/2019 | Drug Supply Chain Security Act Law and Policies, FDA | DEF-00064628 | DEF-00064629 | | | | | | | |
| DEF-20831 | 8/8/2019 | Fact Sheet - FDA Opioids Action Plan, FDA | DEF-00064630 | DEF-00064631 | | | | | | | |
| DEF-20832 | 8/8/2019 | New Safety Measures Announced for Opioid Analgesics, Prescription Opioid Cough Products, and Benzodiazepines | DEF-00064645 | DEF-00064647 | | | | | | | |
| DEF-20833 | 8/8/2019 | FDA Presentation: Opioid Policy Steering Committee | DEF-00064650 | DEF-00064651 | | | | | | | |
| DEF-20834 | 8/8/2019 | National Institutes of Health, Office of Pain Policy, Federal Pain Research Strategy Overview | DEF-00066641 | DEF-00066644 | | | | | | | |
| DEF-20835 | 8/8/2019 | FBI Crime Data Explorer Website: Downloads and Documentation, available at http://crime-data-explorer.fr.cloud.gov/downloads-and-docs. | DEF-00069182 | DEF-00069185 | | | | | | | |
| DEF-20836 | 8/8/2019 | U.S. Bureau of Justice Statistics Website: National Prisoner Statistics Program, available at www.bjs.gov/index.cfm?ty=dcdetail&iid=269. | DEF-00069197 | DEF-00069198 | | | | | | | |
| DEF-20837 | 8/8/2019 | U.S. Bureau of Justice Statistics Website: Frequently Asked Questions, available at https://www.bjs.gov/index.cfm?ty=qa&iid=322. | DEF-00069199 | DEF-00069199 | | | | | | | |
| DEF-20838 | 8/8/2019 | Food and Drug Administration Website: CDER Office of Surveillance and Epidemiology, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/cder-office-surveillance-and-epidemiology | DEF-00073459 | DEF-00073461 | | | | | | | |
| DEF-20839 | 8/8/2019 | Food and Drug Administration Website: Generic Drugs, available at https://www.fda.gov/drugs/buying-using-medicine-safely/generic-drugs | DEF-00073470 | DEF-00073472 | | | | | | | |
| DEF-20840 | 8/8/2019 | Food and Drug Administration Website: The Office of Prescription Drug Promotion (OPDP), available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/office-prescription-drug-promotion-opdp | DEF-00073542 | DEF-00073545 | | | | | | | |
| DEF-20841 | 8/8/2019 | Food and Drug Administration Website: Truthful Prescription Drug Advertising and Promotion, available at https://www.fda.gov/drugs/office-prescription-drug-promotion/truthful-prescription-drug-advertising-and-promotion | DEF-00073546 | DEF-00073550 | | | | | | | |
| DEF-20842 | 8/8/2019 | Food and Drug Administration Website: OPDP Complaints, available at https://www.fda.gov/about-fda/center-drug-evaluation-and-research/opdp-complaints | DEF-00073551 | DEF-00073552 | | | | | | | |
| DEF-20843 | 8/8/2019 | World Health Organization Website: Adherence to Long-Term Therapies: Evidence for Action, available at https://www.who.int/hiv/pub/prev_care/ltherapies/en/ | DEF-00073553 | DEF-00073553 | | | | | | | |
| DEF-20844 | 8/8/2019 | McKesson Website: Login to McKesson Connect, available at https://connect.mckesson.com/portal/site/smo/template.LOGIN | DEF-00073554 | DEF-00073554 | | | | | | | |
| DEF-20845 | 8/8/2019 | Substance Abuse & Mental Health Data Archive: National Survey on Drug Use and Health (NSDUH-2006): | DEF-00078530 | DEF-00078543 | | | | | | | |
| DEF-20846 | 8/8/2019 | Social Security Administration: Payment for Covered Outpatient Drugs | DEF-00079137 | DEF-00079155 | | | | | | | |
| DEF-20847 | 8/8/2019 | An Act | DEF-00079156 | DEF-00079160 | | | | | | | |
| DEF-20848 | 8/8/2019 | Ohio Government: License as a category III terminal distributor of dangerous drugs with a pain management clinic classification | DEF-00079161 | DEF-00079162 | | | | | | | |
| DEF-20849 | 8/8/2019 | Ohio Government: Suspension of terminal distributor's license without hearing | DEF-00079163 | DEF-00079163 | | | | | | | |
| DEF-20850 | 8/8/2019 | Ohio Government: Office-based Opioid Treatment; Licensure | DEF-00079168 | DEF-00079169 | | | | | | | |
| DEF-20851 | 8/8/2019 | United States Department of Justice website: Automation of Reports and Consolidated Orders System (ARCOS), available at ttps://www.deadiversion.usdoj.gov/arcos/index.html | DEF-00080298 | DEF-00080299 | | | | | | | |
| DEF-20852 | 8/8/2019 | FDA Website: Disposal of Unused Medicines: What You Should Know, available at https://www.fda.gov/drugs/safe-disposal-medicines/disposal-unused-medicines-what-you-should-know | DEF-00080991 | DEF-00080994 | | | | | | | |
| DEF-20853 | 8/8/2019 | Opioids: The Truth Website: What is the opioid epidemic?, available at https://opioids.thetruth.com/o/articles/what-opioid-epidemic | DEF-00081723 | DEF-00081728 | | | | | | | |
| DEF-20854 | 8/8/2019 | U.S. Department of Health & Human Services Website: State Grant Programs, available at www.samhsa.gov/medication-assisted-treatment/training-materials-resources/state-grant-programs. | DEF-00081740 | DEF-00081743 | | | | | | | |
| DEF-20855 | 8/8/2019 | BJA NTTAC Website: Who covers law enforcement overdose response costs?, available https://bjatta.bja.ojp.gov/naloxone/who-covers-law-enforcement-overdose-response-cost | DEF-00081744 | DEF-00081746 | | | | | | | |
| DEF-20856 | 8/8/2019 | Merck Manuals Consumer Version Website: Nociceptive Pain, available at www.merckmanuals.com/home/brain,-spinal-cord,-and-nerve-disorders/pain/nociceptive-pain | DEF-00081747 | DEF-00081747 | | | | | | | |
| DEF-20857 | 8/8/2019 | Web MD Website: Neuropathic Pain Management, available at www.webmd.com/pain-management/guide/neuropathic-pain#1 | DEF-00081748 | DEF-00081755 | | | | | | | |
| DEF-20858 | 8/8/2019 | Cigna Website: Pain Management Clinic, available at www.cigna.com/individuals-families/health-wellness/hw/medical-topics/pain-management-clinic-tr3230. | DEF-00081756 | DEF-00081757 | | | | | | | |
| DEF-20859 | 8/8/2019 | Arthritis Foundation Website; Is a Pain Clinic Right for You?, available at www.arthritis.org/living-with-arthritis/pain-management/chronic-pain/pain-clinic.php. | DEF-00081758 | DEF-00081760 | | | | | | | |
| DEF-20860 | 8/8/2019 | National Institute on Drug Abuse; The Neurobiology of Drug Addiction, available at www.drugabuse.gov/publications/teaching-packets/neurobiology-drug-addiction/section-iii-action-heroin-morphine/6-definition-tolerance. | DEF-00081761 | DEF-00081762 | | | | | | | |
| DEF-20861 | 8/8/2019 | FDA Website; Abbreviated New Drug Application (ANDA), available at www.fda.gov/drugs/types-applications/abbreviated-new-drug-application-anda. | DEF-00081763 | DEF-00081766 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20862 | 8/8/2019 | Pharmacy Times: How Oxycodone Has Contributed to the Opioid Epidemic; available at www.pharmacytimes.com/contributor/marilyn-bulloch-pharmed-bcps/2018/08/how-oxycodone-has-contributed-to-the-opioid-epidemic. | DEF-00081767 | DEF-00081774 | | | | | | | |
| DEF-20863 | 8/8/2019 | FDA takes fresh look at whether opioids are effective for chronic pain, The Washington Post | DEF-00081775 | DEF-00081777 | | | | | | | |
| DEF-20864 | 8/8/2019 | Pure hydrocodone, stronger than Vicodin, approved by FDA, CBS News | DEF-00081778 | DEF-00081795 | | | | | | | |
| DEF-20865 | 8/8/2019 | Breakthrough Therapy, FDA | DEF-00081796 | DEF-00081797 | | | | | | | |
| DEF-20866 | 8/8/2019 | PDAPS: Pain Management Clinic Laws, available at www. pdaps.org/datasets/pain-management-clinics-laws. | DEF-00081798 | DEF-00081800 | | | | | | | |
| DEF-20867 | 8/8/2019 | U.S. Department of Health & Human Services Website: Medication and Counseling Treatment; available at www.samhsa.gov/medication-assisted-treatment/treatment. | DEF-00081801 | DEF-00081805 | | | | | | | |
| DEF-20868 | 8/8/2019 | Academy of Managed Care Pharmacy Website: Formulary Management, available at amcpfoundation.org/formulary-management. | DEF-00081806 | DEF-00081808 | | | | | | | |
| DEF-20869 | 8/8/2019 | States require doctors to use prescription drug monitoring systems for patients, The Washington Post | DEF-00081809 | DEF-00081812 | | | | | | | |
| DEF-20870 | 8/8/2019 | U.S. Department of Health & Human Services Website; Ohio Summaries FY 2018, available at www.samhsa.gov/grants-awards-by-state/OH/2018 | DEF-00081813 | DEF-00081813 | | | | | | | |
| DEF-20871 | 8/8/2019 | HHS provides states second installment of grant awards to combat opioid crisis; U.S. Department of Health & Human Services | DEF-00081814 | DEF-00081818 | | | | | | | |
| DEF-20872 | 8/8/2019 | American Board of Pain Medicine Website: Congratulations to our 2019 New and Recertified Diplomates!, available at www.abpm.org. | DEF-00081923 | DEF-00081923 | | | | | | | |
| DEF-20873 | 8/8/2019 | ICIS: Activate. Collaborate. Impact., available at www.icsi.org. | DEF-00081924 | DEF-00081926 | | | | | | | |
| DEF-20874 | 8/8/2019 | GoodRx Website: Stop paying too much for your prescriptions, available at www.goodrx.com | DEF-00081927 | DEF-00081930 | | | | | | | |
| DEF-20875 | 8/8/2019 | NIDA for Teens Website: The trusted source for science based information on teen drug use and its effects; available at www.teens.drugabuse.gov. | DEF-00082083 | DEF-00082086 | | | | | | | |
| DEF-20876 | 8/8/2019 | World Health Organization Technical Report Series 804 | DEF-00084607 | DEF-00084682 | | | | | | | |
| DEF-20877 | 8/8/2019 | Overview of the Surveillance, Epidemiology, and End Results Program | DEF-00085407 | DEF-00085407 | | | | | | | |
| DEF-20878 | 8/8/2019 | Surveillance, Epidemiology, and End Results Program: Download U.S. Population Data 1969-2017 | DEF-00085408 | DEF-00085418 | | | | | | | |
| DEF-20879 | 8/8/2019 | 2016 National Survey on Drug Use and Health Methodological Summary and Definitions | DEF-00085466 | DEF-00085555 | | | | | | | |
| DEF-20880 | 8/8/2019 | Diversion Control Division: Practitioner's Manual, available at www.deadiversion.usdoj.gov/pubs/manuals/pract/section2.htm | DEF-00085566 | DEF-00085569 | | | | | | | |
| DEF-20881 | 8/8/2019 | Drug Enforcement Administration: Morphine, available at www.dea.gov/factsheets/morphine | DEF-00085570 | DEF-00085571 | | | | | | | |
| DEF-20882 | 8/8/2019 | Drug Enforcement Administration: Oxycodone, available www.dea.gov/factsheets/oxycodone | DEF-00085599 | DEF-00085600 | | | | | | | |
| DEF-20883 | 8/8/2019 | Diversion Control Division: Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, available at www.deadiversion.usdoj.gov/fed_regs/rules/2014/fr0822.htm | DEF-00085620 | DEF-00085636 | | | | | | | |
| DEF-20884 | 8/8/2019 | Geography Program | DEF-00085645 | DEF-00085646 | | | | | | | |
| DEF-20885 | 8/9/2019 | Article from the FDA "Statmenet by FDA Commissioner Scott Gottlieb, M.D., on balancing access to appropriate treatment for patients with chronic and end-of-life pain with need to take steps to sem misuse and abuse of opioids" From www.FDA.gov | DEF-00115544 | DEF-00115548 | | | | | | | |
| DEF-20886 | 8/9/2019 | Prescription Drug Monitoring Program Website: Training and Technical Assistance Center, State Profiles, available at www.pdmpassist.org/content/state-profiles | DEF-00054853 | DEF-00054853 | | | | | | | |
| DEF-20887 | 8/9/2019 | Research Data Assistance Center, Data File Search Page, available at www.resdac.org/cms-data?tid%5B%5D=6056&tid%5B%5D=4931&tid%5B%5D=6066&tid_1%5B%5D=1 | DEF-00054855 | DEF-00054862 | | | | | | | |
| DEF-20888 | 8/9/2019 | Research Data Assistance Center, Data File Search Page, available at www.resdac.org/cms-data?tid%5B%5D=6056&tid%5B%5D=4931&tid%5B%5D=6066&tid_1%5B%5D=1 | DEF-00054863 | DEF-00054865 | | | | | | | |
| DEF-20889 | 8/9/2019 | Research Data Assistance Center, Part D Drug Event File, available at www.resdac.org/cms-data/files/pde | DEF-00054866 | DEF-00054869 | | | | | | | |
| DEF-20890 | 8/9/2019 | Research Data Assistance Center, Part D Drug Event File, available at www.resdac.org/cms-data/files/pde | DEF-00054870 | DEF-00054875 | | | | | | | |
| DEF-20891 | 8/9/2019 | Substance Abuse and Mental Health Services Administration: National Survey on Drug Use and Health | DEF-00085463 | DEF-00085465 | | | | | | | |
| DEF-20892 | 8/9/2019 | Federal Drug Administration: Approved Drug Products available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=208603 | DEF-00085560 | DEF-00085561 | | | | | | | |
| DEF-20893 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=022321 | DEF-00085562 | DEF-00085563 | | | | | | | |
| DEF-20894 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=206544 | DEF-00085564 | DEF-00085565 | | | | | | | |
| DEF-20895 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=022272 | DEF-00085585 | DEF-00085586 | | | | | | | |
| DEF-20896 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=205777 | DEF-00085587 | DEF-00085588 | | | | | | | |
| DEF-20897 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=208090 | DEF-00085589 | DEF-00085590 | | | | | | | |
| DEF-20898 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=209777 | DEF-00085591 | DEF-00085592 | | | | | | | |
| DEF-20899 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=207621 | DEF-00085593 | DEF-00085594 | | | | | | | |
| DEF-20900 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=206627 | DEF-00085595 | DEF-00085596 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20901 | 8/9/2019 | Federal Drug Administration: Approved Drug Products, available at www.accessdata.fda.gov/scripts/cder/daf/index.cfm?event=overview.process&varAppINo=207975 | DEF-00085597 | DEF-00085598 | | | | | | | |
| DEF-20902 | 8/9/2019 | Drug Enforcement Administration: Hydromorphone, available at www.dea.gov/factsheets/hydromorphone | DEF-00085606 | DEF-00085607 | | | | | | | |
| DEF-20903 | 8/9/2019 | Diversion Control Division: Pharmacist's Manual, available at www.deadiversion.usdoj.gov/pubs/manuals/pharm2/pharm_content.htm | DEF-00085608 | DEF-00085619 | | | | | | | |
| DEF-20904 | 8/9/2019 | Diversion Control Division: Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products From Schedule III to Schedule II, available www.deadiversion.usdoj.gov/fed_regs/rules/2014/fr0227.htm | DEF-00085637 | DEF-00085644 | | | | | | | |
| DEF-20905 | 8/10/2019 | State of Ohio Website: Fighting Opiate Abuse Timeline, available at http://fightingopiateabuse.ohio.gov/timeline/index.htm | DEF-00058048 | DEF-00058053 | | | | | | | |
| DEF-20906 | 8/10/2019 | Journal of Multidisciplinary Healthcare, An overview of abuse-deterrent opioids and recommendations for practical patient care | DEF-00085575 | DEF-00085584 | | | | | | | |
| DEF-20907 | 8/11/2019 | Website: Welcome to the Ohio Department of Health, available at https://odh.ohio.gov/wps/portal/gov/odh/about-us | DEF-00132414 | DEF-00132416 | | | | | | | |
| DEF-20908 | 8/11/2019 | Resume Theodore Wymyslo | DEF-00133444 | DEF-00133446 | | | | | | | |
| DEF-20909 | 8/12/2019 | Kaiser Family Foundation website: Status of State Action on the Medicaid Expansion Decision, available at https://www.kff.org/health-reform/state-indicator/state-activity-around-expanding-medical... | DEF-00067495 | DEF-00067496 | | | | | | | |
| DEF-20910 | 8/12/2019 | American Society of Clinical Oncology, ASCO in Action, available at www.asco.org/advocacy-policy/asco-in-action/asco-releases-principles-balancing-appropriate-pateint-access | DEF-00084587 | DEF-00084606 | | | | | | | |
| DEF-20911 | 8/13/2019 | Ohio State Board of Pharmacy Order, In the Matter of Ralph G. Homer | DEF-00089051 | DEF-00089055 | | | | | | | |
| DEF-20912 | 8/13/2019 | Cancer WHO's cancer pain ladder for adults, World Health Organization, 2019 | DEF-00004047 | DEF-00004048 | | | | | | | |
| DEF-20913 | 8/13/2019 | View Rule, Suspicious Orders of Controlled Substances, Spring 2018 | DEF-00046037 | DEF-00046037 | | | | | | | |
| DEF-20914 | 8/13/2019 | 4 21 C.F.R. § 1303.01-11 (GPO) | DEF-00046066 | DEF-00046067 | | | | | | | |
| DEF-20915 | 8/13/2019 | APQ Review and Approval - 2011 through 2018 | DEF-00046068 | DEF-00046079 | | | | | | | |
| DEF-20916 | 8/13/2019 | 6 21 C.F.R. § 1303.21-27 (GPO) | DEF-00046080 | DEF-00046083 | | | | | | | |
| DEF-20917 | 8/13/2019 | § 1303.12 Procurement quotas., 21 C.F.R. § 1303.12 | DEF-00046084 | DEF-00046086 | | | | | | | |
| DEF-20918 | 8/13/2019 | DEA's Privilege/Redaction Log | DEF-00046889 | DEF-00046911 | | | | | | | |
| DEF-20919 | 8/13/2019 | Drug Enforcement Administration Website: Resources > Title 21 USC Codified CSA > Section 823, available at https://www.deadiversion.usdoi.gov/21cfr/21usc/823.htm | DEF-00046924 | DEF-00046932 | | | | | | | |
| DEF-20920 | 8/13/2019 | Autor D, et al., The China Syndrome: Local Labor Market Effects of Import Competition in the United States, American Economic REview, 103(6), 2121-2168, 2013 | DEF-00067580 | DEF-00067628 | | | | | | | |
| DEF-20921 | 8/14/2019 | Office of the Inspector General report: Combatting the Opioid Epidemic | DEF-00101946 | DEF-00101951 | | | | | | | |
| DEF-20922 | 8/14/2019 | Docket | DEF-00027834 | DEF-00027844 | | | | | | | |
| DEF-20923 | 8/14/2019 | Declaration of Christine Baeder | DEF-00115446 | DEF-00115448 | | | | | | | |
| DEF-20924 | 8/14/2019 | State Medical Board of Ohio Summer Report, Summer 1995; State of Ohio | DEF-00085813 | DEF-00085833 | | | | | | | |
| DEF-20925 | 8/14/2019 | Thomas Gretter, Pain Management Revised, Your Report, Spring 1996 pp.19-22. | DEF-00085834 | DEF-00085837 | | | | | | | |
| DEF-20926 | 8/14/2019 | State Medical Board of Ohio, Your Report, 1997 pp.1-20. | DEF-00085838 | DEF-00085857 | | | | | | | |
| DEF-20927 | 8/14/2019 | State Medical Board of Ohio Annual Report; 2006 July 1 - 2007 June 30; State of Ohio | DEF-00087053 | DEF-00087093 | | | | | | | |
| DEF-20928 | 8/14/2019 | Typewritten Notes | DEF-00067492 | DEF-00067494 | | | | | | | |
| DEF-20929 | 8/15/2019 | DEA Website: A Pharmacist's Guide to Prescription Fraud, available at deadiversion.usdoj.gov/pubs/brochures/pharmguide.htm | DEF-00000485 | DEF-00000485 | | | | | | | |
| DEF-20930 | 8/15/2019 | DEA Website: Controlled Substances Security Manual, available at deadiversion.usdoj.gov/pubs/manuals/sec/index.html | DEF-00000800 | DEF-00000800 | | | | | | | |
| DEF-20931 | 8/15/2019 | Cuyahoga County Office of the Prosecutor Website: Economic Crime Unit. | DEF-00071829 | DEF-00071829 | | | | | | | |
| DEF-20932 | 8/16/2019 | LAWriter Ohio Laws and Rules; 4729.38 Selecting generically equivalent drugs or interchangeable biological products, available at http://codes.ohio.gov/orc/4729.38 | DEF-00044410 | DEF-00044412 | | | | | | | |
| DEF-20933 | 8/16/2019 | Teva Cephalon, ACTIQ (fentanyl citrate) oral transmucosal lozenge Medication Guide available at http://www.actiq.com/pdf/actiq_med_guide_4_5_07.pdf | DEF-00044426 | DEF-00044437 | | | | | | | |
| DEF-20934 | 8/16/2019 | The Wall Street Journal, After Long Pursuit, Teva Wins Cephalon Deal for $6.8 Billion Prompts Valeant to Drop Hostile Bid, available at https://www.wsj.com/articles/SB10001424052748704436004576298832255321312 | DEF-00044438 | DEF-00044443 | | | | | | | |
| DEF-20935 | 8/16/2019 | Food and Drug Administration, Applications for FDA Approval to Market a New Drug, 21 C.F.R. § 314 2018. | DEF-00044867 | DEF-00044963 | | | | | | | |
| DEF-20936 | 8/16/2019 | Ketchum, Andrea M., Core Clinical Journals for the Twenty-First Century, Med. Library Ass'n, November 16, 2016, available at https://www.mlanet.org/p/bl/et/blogid=36&blogaid=80 | DEF-00044964 | DEF-00044967 | | | | | | | |
| DEF-20937 | 8/16/2019 | Physicians' Desk Reference (PDR) Website: fentanyl citrate- Drug Summary, available at https://www.pdr.net/drug-summary/Actiq-fentanyl-citrate-1747.200 | DEF-00044983 | DEF-00045031 | | | | | | | |
| DEF-20938 | 8/16/2019 | National Institutes of Health Website: FENTORA (fentanyl) buccal tablet Medication Guide, available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=8f549d. | DEF-00045032 | DEF-00045035 | | | | | | | |
| DEF-20939 | 8/16/2019 | Teva Pharmaceuticals Presentation: Full Product Catalog | DEF-00045036 | DEF-00045228 | | | | | | | |
| DEF-20940 | 8/16/2019 | Customer Relationship Management (CRM): KOL Management in Pharma and Life Sciences, available at https://www.destinationcrm.com/Articles/ReadArticle.aspx?ArticleID=41973 | DEF-00045377 | DEF-00045380 | | | | | | | |
| DEF-20941 | 8/16/2019 | United States National Library of Medicine (NLM) Website: MEDLINE: Description of the Database, available at https://www.nlm.nih.gov/bsd/medline.html | DEF-00045417 | DEF-00045421 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-20942 | 8/16/2019 | Microsoft Academic Website: Research more, search less, available at https://academic.microsoft.com/home | DEF-00045422 | DEF-0045424 | | | | | | | |
| DEF-20943 | 8/16/2019 | Actavis Completes Allergan Acquisition, available at https://www.prnewswire.com/news-releases/actavis-completes-allergan-acquisition-300051633.html | DEF-00045463 | DEF-00045470 | | | | | | | |
| DEF-20944 | 8/16/2019 | Manchanda P. & Honka E., The Effects and Role of Direct-to-Physician Marketing in the Pharmaceutical Industry: An Integrative Review, Yale J. of Health Pol'y, L., & Ethics, available at https://digitalcommons.law.yale.edu/yjhple/vol5/iss2/8/ | DEF-00045623 | DEF-00045623 | | | | | | | |
| DEF-20945 | 8/16/2019 | FDA Website: Approved Risk Evaluation and Mitigation Strategies (REMS) available at https://www.accessdata.fda.gov/scripts/cder/rems/ | DEF-00109897 | DEF-00109900 | | | | | | | |
| DEF-20946 | 8/16/2019 | FDA Website: Approved Risk Evaluation and Mitigation Strategies (REMS) available at https://www.accessdata.fda.gov/scripts/cder/rems/ | DEF-00109901 | DEF-00109901 | | | | | | | |
| DEF-20947 | 8/16/2019 | Ohio Auditor of the State Website: Auditor's Report: Pharmacy Benefit Managers Take Fees on 31% on Generic Drugs Worth $208M in One Year Period, available at https://ohioauditor.gov/news/pressreleases/Details/5042 | DEF-00109931 | DEF-00109936 | | | | | | | |
| DEF-20948 | 8/16/2019 | FDA Website: Barr Launches Generic Actiq Cancer Pain Management Product/ available at https://www.fdanews.com/articles/62893-barr-launches-generic-actiq-cancer-pain-manage | DEF-00109977 | DEF-00109979 | | | | | | | |
| DEF-20949 | 8/16/2019 | U.S. Department of Health & Human Services/ SAMHSA Website: Buprenorphine, available at https://www.samhsa.gov/medication-assisted-treatment/treatment/buprenorphine | DEF-00110020 | DEF-00110024 | | | | | | | |
| DEF-20950 | 8/16/2019 | CDC Website: CDC's Response to the Opioid Overdose Epidemic availabel at https://www.cdc.gov/opioids/strategy.html | DEF-00110025 | DEF-00110026 | | | | | | | |
| DEF-20951 | 8/16/2019 | Federal Reserve Economic Data Website: Gold Fixing Price 3:00 P.M. (London time) in London Bullion Market, based in U.S. Dollars, available at https://fred.stlouisfed.org/series/GOLDPMGBD228NLBM | DEF-00110973 | DEF-00110974 | | | | | | | |
| DEF-20952 | 8/16/2019 | Congressional Budge Office Website: Long-Term Implications of the 2020 Future Years Defense Program, available at https://www.cbo.gov/sites/default/files/110th-congress-2007-2008/reports/01-31-techhealth | DEF-00110976 | DEF-00110977 | | | | | | | |
| DEF-20953 | 8/16/2019 | Health Affairs Website: Login Page, available at https://www.healthaffairs.org/action/showLogin | DEF-00110979 | DEF-00110980 | | | | | | | |
| DEF-20954 | 8/16/2019 | Drug Enforcement Agency Website: Homepage, available at https://www.dea.gov/ | DEF-00111020 | DEF-00111023 | | | | | | | |
| DEF-20955 | 8/16/2019 | Ohio Department of Medicaid Website: Medicaid Programs, available at https://medicaid.ohio.gov/FOR-OHIOANS/Programs | DEF-00114061 | DEF-00114061 | | | | | | | |
| DEF-20956 | 8/16/2019 | Drug Enforcement Agency Website: DEA Mission Statement, available at https://www.dea.gov/mission | DEF-00114091 | DEF-00114092 | | | | | | | |
| DEF-20957 | 8/16/2019 | Ohio Department of Medicaid Website, Medicaid Programs, available at https://medicaid.ohio.gov/FOR-OHIOANS/Programs | DEF-00114098 | DEF-00114098 | | | | | | | |
| DEF-20958 | 8/16/2019 | Ohio Pharmacists Association Website: Ohio Medicaid announces plans for significant reforms to pharmacy program, available at https://www.ohiopharmacists.org/aws/OPA/pt/sd/news_article/183671/_PARENT/layout_i | DEF-00114267 | DEF-00114268 | | | | | | | |
| DEF-20959 | 8/16/2019 | Ohio Department of Medicaid Website, Medicaid Managed Care FAQ, available at https://pharmacy.medicaid.ohio.gov/pharmacy-therapeutics-commit | DEF-00114400 | DEF-00114403 | | | | | | | |
| DEF-20960 | 8/16/2019 | UnitedHealthcare Website: Pharmacy, available at https://www.uhc.com/employer/pharmacy | DEF-00114404 | DEF-00114405 | | | | | | | |
| DEF-20961 | 8/16/2019 | CareSource Website: Plans, available at https://www.caresource.com/plans/ | DEF-00114406 | DEF-00114408 | | | | | | | |
| DEF-20962 | 8/16/2019 | Food and Drug Administration Website: Prescription Drugs and Over-the-Counter Drugs: Questions and Answers, available at https://www.fda.gov/drugs/questions-answers/prescription-drugs- | DEF-00114523 | DEF-00114524 | | | | | | | |
| DEF-20963 | 8/16/2019 | Ohio Department of Medicaid Website, Medicaid Managed Care FAQ, available at https://pharmacy.medicaid.ohio.gov/prior-authorization | DEF-00114658 | DEF-00114659 | | | | | | | |
| DEF-20964 | 8/16/2019 | Medicare Website: Quantity limits, available at https://www.medicare.gov/node/39146 | DEF-00114668 | DEF-00114668 | | | | | | | |
| DEF-20965 | 8/16/2019 | FDA Website: Risk Evaluation and Mitigation Strategies, available at https://www.fda.gov/drugs/drug-safety-and-availability/risk-evaluation-and-mitigation-stra | DEF-00114688 | DEF-00114689 | | | | | | | |
| DEF-20966 | 8/16/2019 | FDA Website: Roles of Different Participants in REMS, available at https://www.fda.gov/drugs/risk-evaluation-and-mitigation-strategies-rems/roles-different-p | DEF-00114690 | DEF-00114690 | | | | | | | |
| DEF-20967 | 8/16/2019 | DEA Website: Pharmacist's Manual – SECTION IX – XIV, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pharm2/pharm_content.htm | DEF-00114703 | DEF-00114714 | | | | | | | |
| DEF-20968 | 8/16/2019 | DEA Website: Practitioner's Manual – Section V, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pract/section5.htm | DEF-00114715 | DEF-00114717 | | | | | | | |
| DEF-20969 | 8/16/2019 | DEA Website: Title 21 United States Code (USC) Controlled Substances Act, available at https://www.deadiversion.usdoj.gov/21cfr/21usc/812.htm | DEF-00114886 | DEF-00114892 | | | | | | | |
| DEF-20970 | 8/16/2019 | Congressional Budget Office Website, Long-Term Implications of the 2020 Future Years Defense Program, available at https://www.cbo.gov/sites/default/files/110th-congress-2007-2008/reports/01-31-techhealth | DEF-00114893 | DEF-00114894 | | | | | | | |
| DEF-20971 | 8/16/2019 | Center for Evidence-Based Policy Website: The Drug Effectiveness Review Project (DERP), available at https://centerforevidencebasedpolicy.org/our-approach/derp/ | DEF-00114984 | DEF-00114989 | | | | | | | |
| DEF-20972 | 8/16/2019 | FDA Website, Verify Wholesale Drug Distributor Licenses, available at https://www.fda.gov/drugs/drug-supply-chain-integrity/verify-wholesale-drug-distributor-l | DEF-00115048 | DEF-00115052 | | | | | | | |
| DEF-20973 | 8/16/2019 | Ohio Department of Medicaid, Welcome to the Ohio Medicaid Pharmacy Program, available at https://pharmacy.medicaid.ohio.gov/ | DEF-00115066 | DEF-00115067 | | | | | | | |
| DEF-20974 | 8/16/2019 | Mayo Clinic Website, What are opioids and why are they dangerous?, available at https://www.mayoclinic.org/diseases-conditions/prescription-drug-abuse/expert-answers/w | DEF-00115068 | DEF-00115070 | | | | | | | |
| DEF-20975 | 8/16/2019 | Ohio Board of Pharmacy Website, Ohio Automated RX Reporting System, available at https://www.ohiopmp.gov/About.aspx | DEF-00115071 | DEF-00115072 | | | | | | | |
| DEF-20976 | 8/16/2019 | FDA Website, What is the Approval Process for Generic Drugs?, available at https://www.fda.gov/drugs/generic-drugs/what-approval-process-generic-drugs | DEF-00115077 | DEF-00115078 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-20977 | 8/16/2019 | HealthCare.gov, Website: What Marketplace health insurance plans cover, available at https://www.healthcare.gov/coverage/what-marketplace-plans-cover/ | DEF-00115079 | DEF-00115081 | | | | | | | |
| DEF-20978 | 8/16/2019 | CDC Website, What States Need to Know about PDMPs, available at https://www.cdc.gov/drugoverdose/pdmp/states.html | DEF-00115082 | DEF-00115084 | | | | | | | |
| DEF-20979 | 8/16/2019 | FDA Website, What's in a REMS?, available at https://www.fda.gov/drugs/risk-evaluation-and-mitigation-strategies-rems/whats-rems | DEF-00115101 | DEF-00115104 | | | | | | | |
| DEF-20980 | 8/16/2019 | Ohio Automated Rx Reporting System County Data By Year Report; 2010 to 2019; State of Ohio | DEF-00026903 | DEF-00026903 | | | | | | | |
| DEF-20981 | 8/17/2019 | SEC Form 10-K for Actavis, Inc. | DEF-00039603 | DEF-00039753 | | | | | | | |
| DEF-20982 | 8/17/2019 | State of Nevada merger and business license for Greenberg Traurig, LLP | DEF-00039754 | DEF-00039762 | | | | | | | |
| DEF-20983 | 8/17/2019 | Certificate of Correction and Business License for Greenberg Traurig, LLP | DEF-00039763 | DEF-00039766 | | | | | | | |
| DEF-20984 | 8/17/2019 | Amended Reinstated Articles of Incorporation, Actavis, Inc | DEF-00039767 | DEF-00039769 | | | | | | | |
| DEF-20985 | 8/17/2019 | Second Amended and Restated Bylaws, Actavis, Inc | DEF-00039770 | DEF-00039787 | | | | | | | |
| DEF-20986 | 8/17/2019 | Incentive Reward Plan, Actavis, Inc | DEF-00039788 | DEF-00039808 | | | | | | | |
| DEF-20987 | 8/17/2019 | Incentive Award Plan, Actavis, Inc | DEF-00039809 | DEF-00039816 | | | | | | | |
| DEF-20988 | 8/17/2019 | Certification of Chief Executive Officer | DEF-00039826 | DEF-00039826 | | | | | | | |
| DEF-20989 | 8/17/2019 | Certification of Chief Financial Officer | DEF-00039827 | DEF-00039827 | | | | | | | |
| DEF-20990 | 8/17/2019 | Amendment to Supply Agreement | DEF-00040136 | DEF-00040141 | | | | | | | |
| DEF-20991 | 8/17/2019 | Amendment to License and Collaboration Agreement | DEF-00040142 | DEF-00040146 | | | | | | | |
| DEF-20992 | 8/17/2019 | Cephalon, Inc. Computation of Ratio of Earnings to Fixed Charges | DEF-00040165 | DEF-00040165 | | | | | | | |
| DEF-20993 | 8/17/2019 | Pharma Presentation: 2019 PhRMA Annual Membership Survey | DEF-00044404 | DEF-00044409 | | | | | | | |
| DEF-20994 | 8/17/2019 | Open Payments, About Open Payments Data, available at https://openpaymentsdata.cms.gov/about | DEF-00044416 | DEF-00044417 | | | | | | | |
| DEF-20995 | 8/17/2019 | Depomed to Acquire U.S. Rights to NUCYNTA (tapentadol), NUCYNTA ER (tapentadol) extended release tablets and NUCYNTA (tapentadol) Oral Solution from Janssen Pharmaceuticals, Inc. for $1.05 billion, available at https://www.prnewswire.com/news-releases/depomed-to-acquire-us-rights-to-nucynta-tapentadol-nucynta-er-tapentadol-extended-release-tablets-and-nucynta-tapentadol-oral-solution-from-janssen-pharmaceuticals-inc-for-105-billion-300021321.html | DEF-00044968 | DEF-00044976 | | | | | | | |
| DEF-20996 | 8/17/2019 | United States Drug Enforcement Administration: Drug Scheduling, available at https://www.dea.gov/drug-scheduling | DEF-00044977 | DEF-00044979 | | | | | | | |
| DEF-20997 | 8/17/2019 | Food and Drug Administration (FDA) Press Release, re: FDA announces enhanced warnings for immediate-release opioid pain medications related to risks of misuse, abuse, addiction, overdose and death available at https://www.fda.gov/news-events/press-announcements/fda-announces-enhanced-warnings-immediate-release-opioid-pain-medications-related-risks-misuse-abuse | DEF-00044980 | DEF-00044982 | | | | | | | |
| DEF-20998 | 8/17/2019 | Food and Drug Administration: Generic Drug Facts, available at https://www.fda.gov/drugs/generic-drugs/generic-drug-facts | DEF-00045229 | DEF-00045232 | | | | | | | |
| DEF-20999 | 8/17/2019 | Food and Drug Administration: Generic Drug Facts, available at https://www.fda.gov/drugs/consumer-updates/generic-drugs-undergo-rigorous-fda-scrutiny | DEF-00045233 | DEF-00045234 | | | | | | | |
| DEF-21000 | 8/17/2019 | de Vries, T.P.G.M., et al., Guide to Good Prescribing: A practical manual, World Health Org., pp.1-134. | DEF-00045235 | DEF-00045376 | | | | | | | |
| DEF-21001 | 8/17/2019 | The Pew Charitable Trusts Website: Persuading the Prescribers: Pharmaceutical Industry Marketing and its Influence on Physicians and Patients Fact Sheet, available at https://www.pewtrusts.org/en/research-and-analysis/fact-sheets/2013/11/11/persuading-the-prescribers | DEF-00045435 | DEF-00045440 | | | | | | | |
| DEF-21002 | 8/17/2019 | Food and Drug Administration (FDA) Website: Prescription Drug Advertising: Questions and Answers, available at https://www.fda.gov/drugs/prescription-drug-advertising/prescription-drug-advertising-questions-and-answers | DEF-00045453 | DEF-00045462 | | | | | | | |
| DEF-21003 | 8/17/2019 | National Center for Biotechnology Information (NCBI) Website: PubMed Help, available at https://www.ncbi.nlm.nih.gov/books/NBK3827/ | DEF-00045471 | DEF-00045528 | | | | | | | |
| DEF-21004 | 8/17/2019 | Food and Drug Administration Website: Questions and Answers: FDA approves a class Risk Evaluation and Mitigation Strategy (REMS) for transmucosal immediate-release fentanyl (TIRF) medicines, available at https://www.fda.gov/drugs/information-drug-class/questions-and-answers-fda-approves-cl | DEF-00045529 | DEF-00045534 | | | | | | | |
| DEF-21005 | 8/17/2019 | TIRF REMS ACCESS: Transmucosal Immediate Release Fentanyl (TIRF) REMS Access Program Patient-Prescriber Agreement Form | DEF-00045624 | DEF-00045626 | | | | | | | |
| DEF-21006 | 8/17/2019 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS) Access Website: TIRF REMS Access Program Home, available at https://www.tirfremsaccess.com/TirfUI/rems/home.action | DEF-00045627 | DEF-00045629 | | | | | | | |
| DEF-21007 | 8/17/2019 | United States Department of Justice Drug Enforcement Administration Diversion Control Division Website: United States Code (USC) Title 21, Section 812: Schedules of Controlled Substances, available at https://www.deadiversion.usdoj.gov/21cfr/21usc/812.htm | DEF-00045630 | DEF-00045636 | | | | | | | |
| DEF-21008 | 8/17/2019 | Statista Website: Top Pharmaceutical Companies' Expenditure on Marketing as a Percentage of Sales in 2013, available at https://www.statista.com/statistics/271784/marketing-expenditure-of-pharmaceutical-comp | DEF-00045637 | DEF-00045641 | | | | | | | |
| DEF-21009 | 8/17/2019 | Watson Pharmaceuticals, Inc. is Now Actavis, Inc., available at https://www.prnewswire.com/news-releases/watson-pharmaceuticals-inc-is-now-actavis-inc-188196701.html | DEF-00045775 | DEF-00045779 | | | | | | | |
| DEF-21010 | 8/17/2019 | Walgreens Website: What is a black box warning on a prescription drug, available at https://www.walgreens.com/topic/faq/questionandanswer.jsp?questionTierId=900002&faq | DEF-00045780 | DEF-00045782 | | | | | | | |
| DEF-21011 | 8/17/2019 | Clinical Trials Website: Home- ClinicalTrials.gov, available at https://clinicaltrials.gov/ | DEF-00045783 | DEF-00045784 | | | | | | | |
| DEF-21012 | 8/17/2019 | Microsoft Academic Website: Home-Microsoft Academic, available at https://academic.microsoft.com/home | DEF-00045785 | DEF-00045788 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21013 | 8/17/2019 | Centers for Medicare & Medicaid Services (CMS) Website: Data Explorer, available at https://www.cms.gov/OpenPayments/Explore-the-Data/Data/Data-Explorer.html. | DEF-00045791 | DEF-00045792 | | | | | | | |
| DEF-21014 | 8/17/2019 | National Center for Biotechnology Information (NCBI) Website: PubMed, available at https://www.ncbi.nlm.nih.gov/pubmed/. | DEF-00045793 | DEF-00045794 | | | | | | | |
| DEF-21015 | 8/17/2019 | University of Wisconsin Website: 5 Best Practices for P&T Committee Members, available at https://ce.pharmacy.wisc.edu/blog/5-best-practices-for-pt-committee-members/ | DEF-00109871 | DEF-00109874 | | | | | | | |
| DEF-21016 | 8/17/2019 | Academy of Managed Care Pharmacy Website, About Us, available at http://www.amcp.org/AboutUs.aspx?id=8821 | DEF-00109894 | DEF-00109896 | | | | | | | |
| DEF-21017 | 8/17/2019 | FDA, re: Approved Risk Evaluation and Mitigation Strategies (REMS) | DEF-00109902 | DEF-00109928 | | | | | | | |
| DEF-21018 | 8/17/2019 | FDA, re: Approved Risk Evaluation and Mitigation Strategies (REMS) | DEF-00109929 | DEF-00109930 | | | | | | | |
| DEF-21019 | 8/17/2019 | WebMD:Baycol Removed From Market available at https://www.webmd.com/cholesterol-management/news/20050322/baycol-removed-from | DEF-00109980 | DEF-00109980 | | | | | | | |
| DEF-21020 | 8/17/2019 | U.S. Department of Health & Human Services/ SAMHSA Website: Buprenorphine Waiver Management available at https://www.samhsa.gov/medication-assisted-treatment/training-materials-resources/buprenorphine-waiver-management | DEF-00110017 | DEF-00110019 | | | | | | | |
| DEF-21021 | 8/17/2019 | OCHA Central Nervous System/Behavioral Health | DEF-00110060 | DEF-00110081 | | | | | | | |
| DEF-21022 | 8/17/2019 | Ohio.gov website: Ohio Department of Medicaid, https://medicaid.ohio.gov/FOR-OHIOANS/Programs/Managed-Care-for-Ohioans | DEF-00110082 | DEF-00110083 | | | | | | | |
| DEF-21023 | 8/17/2019 | Company News; Cephalon, Health Products Maker, To Buy Anesta, New York Times | DEF-00110084 | DEF-00110084 | | | | | | | |
| DEF-21024 | 8/17/2019 | Buckeye Health Plan: Comprehensive Preferred Drug List | DEF-00110085 | DEF-00110691 | | | | | | | |
| DEF-21025 | 8/17/2019 | Department of Justice Website: Diversion Control Division, Title 21 Code of Federal Regulations, https://www.deadiversion.usdoj.gov/21cfr/cfr/1306/1306_11htm | DEF-00110692 | DEF-00110693 | | | | | | | |
| DEF-21026 | 8/17/2019 | Ohio.gov website: Coordinated Services Program, https://pharmacy.medicaid.ohio.gov/node/242674 | DEF-00110694 | DEF-00110694 | | | | | | | |
| DEF-21027 | 8/17/2019 | CVS Caremark: CVS Caremark Opioid Quantity Limits Pharmacy Reference Guide | DEF-00110695 | DEF-00110695 | | | | | | | |
| DEF-21028 | 8/17/2019 | STATnews website: CVS tightens restrictions on opioid prescriptions in bid to stanch epidemic, https://www.statnews.com/2017/09/21/cvs-opioid-prescription-limits/ | DEF-00110696 | DEF-00110699 | | | | | | | |
| DEF-21029 | 8/17/2019 | DailyBeast Website: DEA Secretly Ok's Killer Quantities of Oxy and Morphine, https://www.thedailybeast.com/dea-secretly-oks-killer-quantities-of-oxy-and-morphine | DEF-00110700 | DEF-00110719 | | | | | | | |
| DEF-21030 | 8/17/2019 | FDA.gov: Development & Approval Process (Drugs), https://www.fda.gov/drugs/development-approval-process-drugs | DEF-00110720 | DEF-00110723 | | | | | | | |
| DEF-21031 | 8/17/2019 | DEA: Diversion Control Division, https://www.dea.gov/diversion-control-division | DEF-00110724 | DEF-00110726 | | | | | | | |
| DEF-21032 | 8/17/2019 | Fox8.com: Doctor Accused of Running "Pill Mill", https://fox8.com/2013/12/19/doctor-accused-of-running-pill-mill/ | DEF-00110727 | DEF-00110729 | | | | | | | |
| DEF-21033 | 8/17/2019 | Ohio.gov: Drug Coverage Information, https://pharmacy.medicaid.ohio.gov/drug-coverage | DEF-00110730 | DEF-00110731 | | | | | | | |
| DEF-21034 | 8/17/2019 | Ohsu.edu: Drug Effectiveness Review Project (DERP), http://onprc.ohsu.edu/xd/research/centers-institutes/evidence-based-practice-center/drug-ef | DEF-00110732 | DEF-00110733 | | | | | | | |
| DEF-21035 | 8/17/2019 | Federalregister.gov: Drug Enforcement Administration, https://www.federalregister.gov/agencies/drug-enforcement-administration | DEF-00110734 | DEF-00110737 | | | | | | | |
| DEF-21036 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110738 | DEF-00110740 | | | | | | | |
| DEF-21037 | 8/17/2019 | Dea.gov: Drug Scheduling, https://www.dea.gov/drug-scheduling | DEF-00110741 | DEF-00110743 | | | | | | | |
| DEF-21038 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110744 | DEF-00110746 | | | | | | | |
| DEF-21039 | 8/17/2019 | fda.gov: Drugs@fda: FDA Approved Drug Products, https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm | DEF-00110760 | DEF-00110762 | | | | | | | |
| DEF-21040 | 8/17/2019 | Ohio.gov: Drug Utilization Review (DUR) Board, https://pharmacy.medicaid.ohio.gov/drug-utilization-review-board | DEF-00110763 | DEF-00110764 | | | | | | | |
| DEF-21041 | 8/17/2019 | biocentury.com: Fast Followers in Pain, https://www.biocentury.com/biocentury/product-development/2007-08-13/faster-followers | DEF-00110810 | DEF-00110812 | | | | | | | |
| DEF-21042 | 8/17/2019 | FDA's Opioid Analgesic REMS Education Blueprint for Health Care Providers Involved in the Treatment and Monitoring of Patients with Pain, September 2018 | DEF-00110813 | DEF-00110825 | | | | | | | |
| DEF-21043 | 8/17/2019 | cbsnews.com: FDA OKs "Narcotic Lollipop", https://www.cbsnews.com/news/fda-oks-narcotic-lollipop/ | DEF-00110826 | DEF-00110845 | | | | | | | |
| DEF-21044 | 8/17/2019 | Federal Register Website: Food and Drug Administration Documents, available at https://www.federalregister.gov/agencies/food-and-drug-administration | DEF-00110945 | DEF-00110949 | | | | | | | |
| DEF-21045 | 8/17/2019 | FTC Approves Teva-Cephalon Deal But Forces Divestiture, FDA News | DEF-00110966 | DEF-00110967 | | | | | | | |
| DEF-21046 | 8/17/2019 | Food and Drug Administration Website: Generic Drugs, available at https://www.fda.gov/drugs/buying-using-medicine-safely/generic-drugs | DEF-00110968 | DEF-00110970 | | | | | | | |
| DEF-21047 | 8/17/2019 | State of Ohio Website: Ohio Department of Medicaid - Getting Care, available at https://medicaid.ohio.gov/FOR-OHIOANS/Already-Covered/Getting-Care | DEF-00110971 | DEF-00110972 | | | | | | | |
| DEF-21048 | 8/17/2019 | Medicare Website: How Do Medicare Advantage Plans Work, available at https://www.medicare.gov/sign-up-change-plans/types-of-medicare | DEF-00111024 | DEF-00111024 | | | | | | | |
| DEF-21049 | 8/17/2019 | Medicare Website: How is Medicare Funded, available at https://www.medicare.gov/about-us/how-is-medicare-funded | DEF-00111025 | DEF-00111025 | | | | | | | |
| DEF-21050 | 8/17/2019 | Medicare Website: How to Get Drug Coverage, available at https://www.medicare.gov/drug-coverage-part-d/how-to-get-prescr | DEF-00111033 | DEF-00111033 | | | | | | | |
| DEF-21051 | 8/17/2019 | Is DEA a Bad Guy in Opioid Addiction Fight?, Washington Post | DEF-00111034 | DEF-00111036 | | | | | | | |
| DEF-21052 | 8/17/2019 | Bose, Jonaki, Key Substance Use and Mental Health Indicators in the United States, SAMSHA September 2018 | DEF-00111053 | DEF-00114047 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21053 | 8/17/2019 | List of Extended-Release and Long Acting Opioid Products Required to Have an Opioid REMS | DEF-00114058 | DEF-00114060 | | | | | | | |
| DEF-21054 | 8/17/2019 | Prescription Drug Monitoring Program Training and Technical Assistance Center Guidance re: Mandatory PDMP Enrollment | DEF-00114062 | DEF-00114065 | | | | | | | |
| DEF-21055 | 8/17/2019 | Prescription Drug Monitoring Program Training and Technical Assistance Center Guidance re: Mandatory PDMP Use | DEF-00114066 | DEF-00114082 | | | | | | | |
| DEF-21056 | 8/17/2019 | Ohio Department of Medicaid Website, Medicaid Managed Care FAQ, available at https://www.ohiomh.com/resources/medicaidfaq | DEF-00114083 | DEF-00114088 | | | | | | | |
| DEF-21057 | 8/17/2019 | Kaiser Family Foundation (KFF) Website: Medicare Prescription Drug Plans: Number of Medicare Beneficiaries with Creditable Prescription Drug Coverage, by Type, available at https://www.kff.org/medicare/state-indicator/medicare-rx-drug-coverage/?currentTimefra | DEF-00114089 | DEF-00114090 | | | | | | | |
| DEF-21058 | 8/17/2019 | Prescription Drug Abuse Policy System Website: Naloxone Overdose Prevention Laws, available at http://pdaps.org/datasets/laws-regulating-administration-of-naloxone-1501695139 | DEF-00114099 | DEF-00114100 | | | | | | | |
| DEF-21059 | 8/17/2019 | Food and Drug Administration Website: New Drug Application, available at https://www.fda.gov/drugs/types-applications/new-drug-application-nda | DEF-00114202 | DEF-00114207 | | | | | | | |
| DEF-21060 | 8/17/2019 | Substance Abuse and Mental Health Services Administration Website: Number of DATA-Waived Practitioners Newly Certified Per Year, available at https://www.samhsa.gov/medication-assisted-treatment/practitioner-program-data/certified-practitioners?field_bup_us_state_code_value=OH | DEF-00114208 | DEF-00114209 | | | | | | | |
| DEF-21061 | 8/17/2019 | Ohio Department of Medicaid Website, Medicaid Managed Care FAQ, available at https://www.medicaid.ohio.gov/FOR-OHIOANS/Covered-Services | DEF-00114269 | DEF-00114270 | | | | | | | |
| DEF-21062 | 8/17/2019 | Food and Drug Administration Website: Opioid Analgesic Risk Evaluation and Mitigation Strategy, available at https://www.fda.gov/drugs/information-drug-class/opioid-analges | DEF-00114279 | DEF-00114280 | | | | | | | |
| DEF-21063 | 8/17/2019 | National Institute on Drug Abuse Presentation: Opioid Overdose Reversal with Naloxone | DEF-00114281 | DEF-00114287 | | | | | | | |
| DEF-21064 | 8/17/2019 | NIH, re: Prescription Opioids and Heroin, 1 January 2018 | DEF-00114629 | DEF-00114631 | | | | | | | |
| DEF-21065 | 8/17/2019 | Paramount Health Care Website: Prescription, available at https://www.paramounthealthcare.com/services/brokers/plans-and- | DEF-00114632 | DEF-00114633 | | | | | | | |
| DEF-21066 | 8/17/2019 | Typewritten Notes | DEF-00114669 | DEF-00114687 | | | | | | | |
| DEF-21067 | 8/17/2019 | US Government Part 308-Schedules of Controlled Substances, 36 Fed. Reg. 7802, 7731 - 7826 (1971) | DEF-00114691 | DEF-00114702 | | | | | | | |
| DEF-21068 | 8/17/2019 | Kaiser Family Foundation Website: States Reporting Managed Care Pharmacy Uniform Preferred Drug List (PDL) Requirements, available at https://www.kff.org/medicaid/state-indicator/states-reporting-managed-care-pharmacy-unif | DEF-00114728 | DEF-00114729 | | | | | | | |
| DEF-21069 | 8/17/2019 | FDA, Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse, 1911-2018 | DEF-00114995 | DEF-00115028 | | | | | | | |
| DEF-21070 | 8/17/2019 | Teva, Presentation: Transmucosal Immediate Release Fentanyl (TIRF) Products Risk Evaluation and Mitigation Strategy (REMS), Education Production for Prescribers and Pharmacists | DEF-00115029 | DEF-00115043 | | | | | | | |
| DEF-21071 | 8/17/2019 | FDA Website, Understanding Unapproved Use of Approved Drugs "Off Label", available at https://www.fda.gov/patients/learn-about-expanded-access-and-other-treatment-options/un | DEF-00115044 | DEF-00115047 | | | | | | | |
| DEF-21072 | 8/17/2019 | Ohio Department of Medicaid Website, Who Qualifies for Coverage, available at https://www.medicaid.ohio.gov/FOR-OHIOANS/Who-Qualifies | DEF-00115167 | DEF-00115167 | | | | | | | |
| DEF-21073 | 8/17/2019 | CDC, re: Compilation of Benzodiazepines, Muscle Relaxants, Stimulants, Opioid Analgesics, etc. 2018 | DEF-00115168 | DEF-00115168 | | | | | | | |
| DEF-21074 | 8/17/2019 | Federal Reserve Bank of St. Louis Website, Federal Reserve Economic Data, available at https://fred.stlouisfed.org/ | DEF-00115169 | DEF-00115170 | | | | | | | |
| DEF-21075 | 8/17/2019 | Drug deaths in America are rising faster than ever, drughistory.org | DEF-00026170 | DEF-00026170 | | | | | | | |
| DEF-21076 | 8/17/2019 | Could spike in Summit County drug overdoses signal a trend?, Akron Beacon Journal | DEF-00026173 | DEF-00026173 | | | | | | | |
| DEF-21077 | 8/17/2019 | Boy just 18 months dies, police suspect opioid overdose, justbelieverecoverypa.com | DEF-00026174 | DEF-00026174 | | | | | | | |
| DEF-21078 | 8/17/2019 | C_S_T Reddit Website: Onus Discussion, available at reddit.com/r/C_S_T/comments/7mhir1/onus/ | DEF-00026182 | DEF-00026182 | | | | | | | |
| DEF-21079 | 8/17/2019 | Summit County Specialized Docket Committee Presentation: Substance Testing Methodologies 101 with Steve Perch | DEF-00026189 | DEF-00026189 | | | | | | | |
| DEF-21080 | 8/17/2019 | Canton Repository: canton looks at needle exchange to fight rise in hepatitis C, equitashealth.com | DEF-00026194 | DEF-00026194 | | | | | | | |
| DEF-21081 | 8/17/2019 | Stark County Mental Health and Addiction Recovery Blog, available at starkmhar.org/author/pollard | DEF-00026202 | DEF-00026202 | | | | | | | |
| DEF-21082 | 8/18/2019 | The Ohio Dental Board Annual Report; 2019 August 18; State of Ohio | DEF-00090055 | DEF-00090066 | | | | | | | |
| DEF-21083 | 8/19/2019 | Shi Qi, The Impact of Advertising Regulation on Industry the Cigarette Advertising Ban of 1971 | DEF-00027548 | DEF-00027574 | | | | | | | |
| DEF-21084 | 8/19/2019 | Centers for Medicare & Medicaid Services (CMS) Website: Dataset Downloads, available at https://www.cms.gov/OpenPayments/explore-the-data/dataset-downloads.html. | DEF-00045789 | DEF-00045790 | | | | | | | |
| DEF-21085 | 8/19/2019 | Academic Articles on Opioids for Treating Pain 2001-2017 | DEF-00045817 | DEF-00045977 | | | | | | | |
| DEF-21086 | 8/19/2019 | Rosenthal Production: U.S. Marketing-to-Sales Ration for Actiq February 1999-May 2018 | DEF-00045986 | DEF-00045986 | | | | | | | |
| DEF-21087 | 8/19/2019 | Rosenthal Production: U.S. Marketing- to- Sales Ratio for Fentora September 2006-May 2018 | DEF-00045988 | DEF-00045988 | | | | | | | |
| DEF-21088 | 8/19/2019 | Rosenthal Production: U.S. Marketing Spending: The Teva and Actavis Generic Defendants' Generic Opioid Medicines vs. All Manufacturers' Medicines January-May 2018 | DEF-00045992 | DEF-00045992 | | | | | | | |
| DEF-21089 | 8/19/2019 | Rosenthal Production: Marketing Spending for Generic Opioid Medicines by the Teva and Actavis Generic Defendants January 1995-May 2018 | DEF-00045994 | DEF-00045994 | | | | | | | |
| DEF-21090 | 8/19/2019 | PubMed: Academic Articles on Opioids for Treating Pain 200-2017 | DEF-00045996 | DEF-00045996 | | | | | | | |
| DEF-21091 | 8/19/2019 | Microsoft Academic; PubMed: Citation Counts of Academic Articles on Opioids for Treating Pain Sponsored by the Teva Defendants 2004-2017 | DEF-00045997 | DEF-00045997 | | | | | | | |
| DEF-21092 | 8/19/2019 | Microsoft Academic; PubMed: Summary Statistics for the Citation Counts of Academic Articles on Opioids for Treating Pain 2004-2017 | DEF-00045998 | DEF-00045998 | | | | | | | |
| DEF-21093 | 8/19/2019 | Microsoft Academic; PubMed: Median Citation Counts of Academic Articles on Opioids for Treating Pain 2004-2017 | DEF-00045999 | DEF-00045999 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21094 | 8/19/2019 | Is DEA a Bad Guy in Opioid Addiction Fight?, Washington Post | DEF-00111037 | DEF-00111039 | | | | | | | |
| DEF-21095 | 8/19/2019 | The Academy of Managed Care Pharmacy Guidance re: Prior Authorization and the Formulary Exception Process | DEF-00114660 | DEF-00114664 | | | | | | | |
| DEF-21096 | 8/19/2019 | Sales of Rx Gastrointestinal Drugs During Time Period Included in Study - 1991-2006 | DEF-00115381 | DEF-00115381 | | | | | | | |
| DEF-21097 | 8/19/2019 | Off to a Slower Start, Wall Street Journal | DEF-00115392 | DEF-00115392 | | | | | | | |
| DEF-21098 | 8/19/2019 | Ketchum Report Ex. 1 | DEF-00115409 | DEF-00115410 | | | | | | | |
| DEF-21099 | 8/19/2019 | Ketchum Report Ex. 2 - List of Documents Considered | DEF-00115411 | DEF-00115426 | | | | | | | |
| DEF-21100 | 8/19/2019 | Ketchum Report Ex. 3 - U.S. Consensus Bureau Presentation: Ohio Population by Type of Insurance Coverage 1999 - 2017 | DEF-00115428 | DEF-00115428 | | | | | | | |
| DEF-21101 | 8/19/2019 | Ketchum Report Ex. 4 - Ohio Formulary Placement Percentage of Plans Where Selected Opioids Require Prior Authorization 2nd Quarter 2009 –3rd Quarter 2015 | DEF-00115429 | DEF-00115429 | | | | | | | |
| DEF-21102 | 8/19/2019 | Ketchum Report Ex. 5 - Ohio Formulary Placement Percentage of Plans Where Selected Opioids Require Step Therapy 2nd Quarter 2009 –3rd Quarter 2015 | DEF-00115430 | DEF-00115430 | | | | | | | |
| DEF-21103 | 8/19/2019 | Ketchum Report Ex. 6 - Percentage of Plans Where Selected Opioids Have Quantity Limits 2nd Quarter 2009 – 3rd Quarter 2015 | DEF-00115431 | DEF-00115431 | | | | | | | |
| DEF-21104 | 8/19/2019 | Ketchum Report Ex. 7 - MMEs per Month for Teva and a Sample of Non-Defendant Branded Opioids | DEF-00115433 | DEF-00115433 | | | | | | | |
| DEF-21105 | 8/19/2019 | Ketchum Report Ex. 8 - Erin Cavusgil et al, "Late Entrant Over-the-Counter and Rx Market Entry Strategies: An Investigation in the Pharmaceutical Industry," International Journal of Pharmaceutical and Healthcare Marketing 5, no. 2, 2011, pp. 79–98 | DEF-00115434 | DEF-00115434 | | | | | | | |
| DEF-21106 | 8/19/2019 | Ketchum Report Ex. 9 - Validation Test Using Randomly Generated Sets of Numbers in Place of Detailing | DEF-00115435 | DEF-00115435 | | | | | | | |
| DEF-21107 | 8/19/2019 | Ketchum Report Ex. 10 - Comparison Between Professor Rosenthal's Model B Predicted MMEs Using Stock of Detailing and Predicted MMEs Using a Series of Random Numbers | DEF-00115436 | DEF-00115436 | | | | | | | |
| DEF-21108 | 8/19/2019 | Ketchum Report Ex. 11 - Validation Test Using the Price of Gold as the Explanatory Variable | DEF-00115437 | DEF-00115437 | | | | | | | |
| DEF-21109 | 8/19/2019 | Ketchum Report Ex. 12 - Price of Gold Predicted by Professor Rosenthal's Model B and Her Explanatory Variables | DEF-00115438 | DEF-00115438 | | | | | | | |
| DEF-21110 | 8/19/2019 | Ketchum Report Ex. 13 - Validation Test Based on Using Detailing Only Prior to March 2002 | DEF-00115439 | DEF-00115439 | | | | | | | |
| DEF-21111 | 8/19/2019 | Ketchum Report Ex. 14 - Professor Rosenthal's Model B Predicted MMEs Assuming Flow of Detailing Stopped in March 2002 | DEF-00115440 | DEF-00115440 | | | | | | | |
| DEF-21112 | 8/19/2019 | Ketchum Report Ex. 15 - Results of Professor Rosenthal's Model B Using Various Depreciation Rates | DEF-00115441 | DEF-00115441 | | | | | | | |
| DEF-21113 | 8/19/2019 | Ketchum Ex. 16 - Correlation Between Professor Rosenthal's Indirect Approach Excess MMEs and Stock of Detailing Using Various Depreciation Rates | DEF-00115443 | DEF-00115443 | | | | | | | |
| DEF-21114 | 8/19/2019 | Cincinnati Children's Presentation: Limiting Prescribed Opioid Doses Through Standardized Plan Efforts | DEF-00104393 | DEF-00104407 | | | | | | | |
| DEF-21115 | 8/19/2019 | Ohio Department of Medicaid Website: Managed Care Policy - Medicaid Addendum, available at (unidentified) | DEF-00104882 | DEF-00104882 | | | | | | | |
| DEF-21116 | 8/19/2019 | Ohio Department of Medicaid Presentation: ODM Initiatives | DEF-00105020 | DEF-00105032 | | | | | | | |
| DEF-21117 | 8/19/2019 | Ohio Department of Medicaid Drug Utilization Review Board, DUR Oversight | DEF-00107319 | DEF-00107320 | | | | | | | |
| DEF-21118 | 8/19/2019 | Ohio Department of Medicaid, Interested Party Requesting to Present at P&T | DEF-00107321 | DEF-00107322 | | | | | | | |
| DEF-21119 | 8/19/2019 | Ohio Department of Medicaid Website: Managed Care Policy - Guidance, available at (unidentified) | DEF-00107336 | DEF-00107337 | | | | | | | |
| DEF-21120 | 8/19/2019 | Ohio Department of Medicaid Website: About the Ohio Department of Medicaid, available at (unidentified) | DEF-00107338 | DEF-00107338 | | | | | | | |
| DEF-21121 | 8/19/2019 | Ohio Department of Medicaid Drug Coverage Information | DEF-00107339 | DEF-00107340 | | | | | | | |
| DEF-21122 | 8/19/2019 | Ohio Department of Medicaid, Step Therapy Exemption Request Form | DEF-00107341 | DEF-00107343 | | | | | | | |
| DEF-21123 | 8/19/2019 | Ohio Department of Medicaid, Drug Manufacturer Interested in Presenting at P&T | DEF-00107344 | DEF-00107344 | | | | | | | |
| DEF-21124 | 8/19/2019 | Ohio Department of Medicaid Website: Ohio Medicaid Covered Services, available at (unidentified) | DEF-00107350 | DEF-00107351 | | | | | | | |
| DEF-21125 | 8/19/2019 | Ohio Department of Medicaid Pharmacy and Therapeutics Preferred Drug List Archive; 2010-2019; Ohio | DEF-00107354 | DEF-00107355 | | | | | | | |
| DEF-21126 | 8/19/2019 | Ohio Department of Medicaid Prior Authorization Criteria Update History; 2016-2019; Ohio | DEF-00107358 | DEF-00107359 | | | | | | | |
| DEF-21127 | 8/19/2019 | The Ohio Legislature Senate Bill 261 | DEF-00107363 | DEF-00107363 | | | | | | | |
| DEF-21128 | 8/19/2019 | Generic Drugs: Questions & Answers | DEF-00028354 | DEF-00028361 | | | | | | | |
| DEF-21129 | 8/19/2019 | Generic Drugs Undergo Rigorous FDA Scrutiny | DEF-00028362 | DEF-00028363 | | | | | | | |
| DEF-21130 | 8/19/2019 | State of Ohio Board of Nursing ; 08/19/2019; Ohio | DEF-00089751 | DEF-00089771 | | | | | | | |
| DEF-21131 | 8/19/2019 | State of Ohio Board of Nursing ; 08/19/2019; Ohio | DEF-00089772 | DEF-00089795 | | | | | | | |
| DEF-21132 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089796 | DEF-00089816 | | | | | | | |
| DEF-21133 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089817 | DEF-00089842 | | | | | | | |
| DEF-21134 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089843 | DEF-00089860 | | | | | | | |
| DEF-21135 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089861 | DEF-00089886 | | | | | | | |
| DEF-21136 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089887 | DEF-00089913 | | | | | | | |
| DEF-21137 | 8/19/2019 | State of Ohio Board o Nursing ; 08/19/2019; Ohio | DEF-00089914 | DEF-00089961 | | | | | | | |
| DEF-21138 | 8/19/2019 | Ohio couple charged with importing and distributing fentanyl and carfentanil; Department of Justice | DEF-00089969 | DEF-00089970 | | | | | | | |
| DEF-21139 | 8/19/2019 | Ravenna doctor charged with illegally prescribing painkillers; Department of Justice | DEF-00090099 | DEF-00090099 | | | | | | | |
| DEF-21140 | 8/19/2019 | United States Department of Justice press release "Texas couple Sentenced to prison; they were the most prolific dark net fentanyl vendor in the world" | DEF-00090196 | DEF-00090198 | | | | | | | |
| DEF-21141 | 8/19/2019 | United States Department of Justice press release "Texas couple who had thousands of online sales of fentanyl and other drugs pleaded guilty to drug crimes" | DEF-00090199 | DEF-00090200 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21142 | 8/19/2019 | United States Department of Justice Press Release re: Three Akron individuals indicted for forging signatures to obtain thousands of Oxycodone pills and other drugs | DEF-00090201 | DEF-00090202 | | | | | | | |
| DEF-21143 | 8/19/2019 | United States Department of Justice press release re: indictments for heroin and fentanyl | DEF-00090203 | DEF-00090205 | | | | | | | |
| DEF-21144 | 8/19/2019 | United States Department of Justice press release re: indictments for trafficking drugs in Elyria, including fentanyl, carfentanil, heroin, cocaine, crack cocaine and fentanyl analogues pressed to look like Percocet | DEF-00090206 | DEF-00090208 | | | | | | | |
| DEF-21145 | 8/19/2019 | United States Department of Justice press release re: indictments for trafficking drugs in Elyria, including fentanyl, carfentanil, heroin, cocaine, crack cocaine and fentanyl analogues pressed to look like Percocet | DEF-00090209 | DEF-00090211 | | | | | | | |
| DEF-21146 | 8/19/2019 | United States Department of Justice press release re: Chinese nationals charged with operating global opioid and drug manufacturing conspiracy resulting in deaths in Akron | DEF-00090212 | DEF-00090215 | | | | | | | |
| DEF-21147 | 8/19/2019 | Cuyahoga County Opiate Task Force Website: Home Page, available at http://opiatecollaborative.cuyahogacounty.us/ | DEF-00010757 | DEF-00010758 | | | | | | | |
| DEF-21148 | 8/19/2019 | Cleveland.com website: Heroin and fentanyl killed more people in Cuyahoga County in 2016 than homicides, suicides and car crashes, available at cleveland.com/metro/2017/05/heroin_and_fentanyl_killed_mor.html | DEF-00026055 | DEF-00026059 | | | | | | | |
| DEF-21149 | 8/19/2019 | Audio File | DEF-00026204 | DEF-00026204 | | | | | | | |
| DEF-21150 | 8/19/2019 | US DOJ/DEA Federal Rule 43750-02: Controlled Substances: Revised Aggregate Production Quotas for 1997 | DEF-00057592 | DEF-00057597 | | | | | | | |
| DEF-21151 | 8/19/2019 | American Psychiatric Association Guidance re: What Is Addiction?, | DEF-00058254 | DEF-00058259 | | | | | | | |
| DEF-21152 | 8/19/2019 | International Association for the Study of Pain Website: Development of Clinical Practice Guidelines in the Field of Pain, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1218 | DEF-00058796 | DEF-00058799 | | | | | | | |
| DEF-21153 | 8/19/2019 | International Association for the Study of Pain Website: Ethical Guidelines for Pain Research in Humans available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1213 | DEF-00058800 | DEF-00058802 | | | | | | | |
| DEF-21154 | 8/19/2019 | International Association for the Study of Pain Website: IASP Guidelines for the Use of Animals in Research, available at https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1217 | DEF-00058803 | DEF-00058804 | | | | | | | |
| DEF-21155 | 8/19/2019 | International Association for the Study of Pain Website: Pain Treatment Services, available at: https://www.iasp-pain.org/Education/Content.aspx?ItemNumber=1381 | DEF-00058805 | DEF-00058808 | | | | | | | |
| DEF-21156 | 8/19/2019 | International Association for the Study of Pain, re: Task Force on Wait-Times Summary and Recommendations | DEF-00058809 | DEF-00058813 | | | | | | | |
| DEF-21157 | 8/19/2019 | Substance-Related and Addictive Disorders, Opioid Use Disorder, pp. 541-546 | DEF-00061455 | DEF-00061460 | | | | | | | |
| DEF-21158 | 8/19/2019 | FDA Public Hearing on FDA-Approved Labeling for Opioid Drugs | DEF-00064590 | DEF-00064591 | | | | | | | |
| DEF-21159 | 8/19/2019 | Cuyahoga County Health and Human Services 2017 Overview report; 2017 January 1-December 31; State of Ohio | DEF-00067241 | DEF-00067321 | | | | | | | |
| DEF-21160 | 8/19/2019 | Cuyahoga County Board of Health Drug-related Emergency Room Visits , January 1- December 31, 2017 Data Brief: Annual Report, 2017; January 1- December 31, 2017; State of Ohio | DEF-00067322 | DEF-00067326 | | | | | | | |
| DEF-21161 | 8/19/2019 | Feder KA, et al., Medication-Assisted Treatment for Adolescents in Specialty Treatment for Opioid Use Disorder, J Adolesc Health 2017 June, 60(6), pp. 747-750. | DEF-00067369 | DEF-00067375 | | | | | | | |
| DEF-21162 | 8/19/2019 | Hadland SE, et al., Association of Pharmaceutical Industry Marketing of Opioid Products to Physicians With Subsequent Opioid Prescribing, JAMA Internal Medicine, vol. 178, No. 6, pp. 861-863, June 2018 | DEF-00067397 | DEF-00067399 | | | | | | | |
| DEF-21163 | 8/19/2019 | ICD Website: ICD-10 Version:2016, available at icd.who.int/browse 10/2016/en#/X40 | DEF-00067417 | DEF-00067421 | | | | | | | |
| DEF-21164 | 8/19/2019 | Ohio EMS Agencies Report: 2018 January 1 - December 31; State of Ohio | DEF-00067422 | DEF-00067424 | | | | | | | |
| DEF-21165 | 8/19/2019 | Muhuri PK, et al., Associations of Nonmedical Pain Reliever Usa and Initiation of Heroin Use in the United States, Substance Abuse and Mental Health Services Administration CBHSQ Data Review, August 2013 | DEF-00067425 | DEF-00067439 | | | | | | | |
| DEF-21166 | 8/19/2019 | Summit County Children Services 2016 Annual Report; 2016 January 1 - December 31; State of Ohio | DEF-00067446 | DEF-00067449 | | | | | | | |
| DEF-21167 | 8/19/2019 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Website: Recovery Starts Here, available at admboard.org | DEF-00067450 | DEF-00067459 | | | | | | | |
| DEF-21168 | 8/19/2019 | World Health Organization, Geneva | DEF-00082611 | DEF-00082689 | | | | | | | |
| DEF-21169 | 8/19/2019 | Ohio Substance Abuse Monitoring Network; 2017 June- 2018 January: State of Ohio | DEF-00083876 | DEF-00084101 | | | | | | | |
| DEF-21170 | 8/19/2019 | Institute of Medicine of the National Academies, Advising the Nation. Improving Health., National Academy of Sciences, pp.1-481; 2007 | DEF-00084102 | DEF-00084582 | | | | | | | |
| DEF-21171 | 8/19/2019 | State of Ohio Board of Pharmacy | DEF-00085064 | DEF-00085064 | | | | | | | |
| DEF-21172 | 8/19/2019 | State of Ohio Board of Pharmacy | DEF-00085065 | DEF-00085065 | | | | | | | |
| DEF-21173 | 8/19/2019 | Department of Health and Human Services Office of the Inspector General: State Strategies to Contain Medicaid Drug Costs | DEF-00085104 | DEF-00085146 | | | | | | | |
| DEF-21174 | 8/20/2019 | I-Stop/PMP Guidance re: Internet System for Tracking Over-Prescribing - Prescription Monitoring Program | DEF-00116556 | DEF-00116557 | | | | | | | |
| DEF-21175 | 8/20/2019 | Marshall, B et al., Reduction in overdose mortality after the opening of North America's first medically supervised safer injecting facility: Lancet; 377:1429-37, 2011 | DEF-00116640 | DEF-00116648 | | | | | | | |
| DEF-21176 | 8/20/2019 | IQVA Website: Prescription Information, available at https://www.iqvia.com/locations/united-states/commercial-operations/essential-information/prescription-information | DEF-00119362 | DEF-00119363 | | | | | | | |
| DEF-21177 | 8/20/2019 | Center for Behavioral Health Statistics and Quality (CBHSQ), Substance Abuse and Mental Health Services Administration (SAMHSA), U.S. Department of Health and Human Services (HHS), and by RTI International Presentation: Results from the 2015 National Survey on Drug Use and Health: Detailed Tables | DEF-00122692 | DEF-00123270 | | | | | | | |
| DEF-21178 | 8/20/2019 | Ruhm, C, Corrected US opioid-involved drug poisoning deaths and mortality rates, 1999-2015, Society for the Study of Addiction, 113, 1339-1344 2018 | DEF-00123566 | DEF-00123571 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21179 | 8/20/2019 | Solomon D et al., The Comparative Safety of Analgesics in Older Adults With Arthritis, ARCH INTERN MED, 170 (22), 1968-1978, 2010 | DEF-00123715 | DEF-00123723 | | | | | | | |
| DEF-21180 | 8/20/2019 | National Prescription Drug Take Back Day; State of Ohio Board of Pharmacy | DEF-00090100 | DEF-00090100 | | | | | | | |
| DEF-21181 | 8/20/2019 | New Requirements for Reporting of Suspicious Orders and Customer Due Diligence ; State of Ohio Board of Pharmacy | DEF-00090101 | DEF-00090101 | | | | | | | |
| DEF-21182 | 8/20/2019 | Jonathan Gruber, Public Finance and Public Policy, Worth Publishers | DEF-00050802 | DEF-00050827 | | | | | | | |
| DEF-21183 | 8/20/2019 | State Medical Board Threatens 12,000 Physicians with Being OARRS Non-Compliant, Ohio Academy of Family Physicians | DEF-00051846 | DEF-00051850 | | | | | | | |
| DEF-21184 | 8/20/2019 | Ohio Automated Rx Reporting System Website, available at http://pharmacy.ohio.gov/ | DEF-00051851 | DEF-00051852 | | | | | | | |
| DEF-21185 | 8/20/2019 | Advance Ohio website: Cuyahoga County Department of Children and Family Services needs community's help to save kids: Deborah Forkas, available at www.cleveland.com/opinion/2010/03/cuyahoga_county_departmentof.html | DEF-00067133 | DEF-00067136 | | | | | | | |
| DEF-21186 | 8/20/2019 | Westlaw, Morgan Keegan & Co., Inc. v. Garrett, 816 F. Supp.2d 439 (2011), Thomson Reuters, pp. 1-4 | DEF-00067488 | DEF-00067491 | | | | | | | |
| DEF-21187 | 8/20/2019 | Cuyahoga County Opiate Collaborative - Project Dawn, Overdose Prevention web site, available at opiatecollaborative.cuyahogacounty.us/en-US/Project-DAWN.aspx | DEF-00069155 | DEF-00069164 | | | | | | | |
| DEF-21188 | 8/20/2019 | U.S. Substance Abuse and Mental Health Services Administration Website: Ohio Fiscal Year 2016 Discretionary Funds, available at samhsa.gov/grants-awards-by-state/OH/discretionary/2016/details | DEF-00071832 | DEF-00071839 | | | | | | | |
| DEF-21189 | 8/20/2019 | Metro Health Website: Foundation Annual Report, available at metrohealth.org/foundation/publications/foundation-annual-report. | DEF-00071846 | DEF-00071846 | | | | | | | |
| DEF-21190 | 8/20/2019 | St. Vincent Charity Website: Addiction Medicine (Rosary Hall), available at stvincentcharity.com/services-centers/behavioral-health-addiction-medicine/addiction-medicine-rosary-hall/. | DEF-00071847 | DEF-00071853 | | | | | | | |
| DEF-21191 | 8/20/2019 | The Salvation Army Northeast Ohio Division Website: Harbor Light Programs and Services, available at neo.salvationarmy.org/northeastohio/HarborLightPS. | DEF-00071854 | DEF-00071857 | | | | | | | |
| DEF-21192 | 8/20/2019 | Community Assessment Website: Community Assessment and Treatment Services, Inc.; CATS; Drug Treatment; Substance Abuse; Mental Health; Residential Treatment, available at http://communityassessment.org/ | DEF-00071874 | DEF-00071874 | | | | | | | |
| DEF-21193 | 8/20/2019 | Stella Maris Cleveland Website: Services, available at stellamariscleveland.com/services/. | DEF-00071875 | DEF-00071876 | | | | | | | |
| DEF-21194 | 8/20/2019 | Cleveland Clinic Website: Alcohol and Drug Recovery Center (ADRC), available at my.clevelandclinic.org/locations/lutheran-hospital/specialties/alcohol-and-drug-recovery-center | DEF-00071877 | DEF-00071877 | | | | | | | |
| DEF-21195 | 8/20/2019 | Hitchcock Center for Women Website: Treatment, available at hcfw.org/our-services/treatment/ | DEF-00071878 | DEF-00071878 | | | | | | | |
| DEF-21196 | 8/20/2019 | New Directions Website: Treatment Services, available at newdirections.co/treatment-services/ | DEF-00071883 | DEF-00071884 | | | | | | | |
| DEF-21197 | 8/20/2019 | CAAA Website: Medication Assisted Treatment (MAT), available at caaaddiction.org/ | DEF-00071885 | DEF-00071885 | | | | | | | |
| DEF-21198 | 8/20/2019 | Cleveland Treatment Center Website: Cleveland Treatment Center, About CTC, available at clevelandtreatmentcenter.org/about.htm | DEF-00071886 | DEF-00071888 | | | | | | | |
| DEF-21199 | 8/20/2019 | Cleveland Comprehensive Treatment Center Website: Cleveland Comprehensive Treatment Center, available at ohioctc.com/location/cleveland/ | DEF-00071889 | DEF-00071890 | | | | | | | |
| DEF-21200 | 8/20/2019 | Cleveland YMCA Y-Haven Website: Y-Haven: Transitional Housing and Treatment, available at clevelandymca.org/y-haven.html | DEF-00071899 | DEF-00071900 | | | | | | | |
| DEF-21201 | 8/20/2019 | United Way 2-1-1 Website: United Way 2-1-1 Help Center, available at 211.oh.org/ | DEF-00071901 | DEF-00071904 | | | | | | | |
| DEF-21202 | 8/20/2019 | MetroHealth Website: Mother and Child Dependency Program, available at metrohealth.org/obgyn/substance-use-and-pregnancy | DEF-00071911 | DEF-00071914 | | | | | | | |
| DEF-21203 | 8/20/2019 | MOMS Ohio Website: For Moms & Moms-To-Be, You Can Have a Health Baby, available at momsohio.org/moms-moms-to-be | DEF-00071915 | DEF-00071915 | | | | | | | |
| DEF-21204 | 8/20/2019 | Cleveland Municipal Court website: clevelandmunicipalcourt.org/judicial-services/court-programsservices/selective-intervention-program | DEF-00071937 | DEF-00071942 | | | | | | | |
| DEF-21205 | 8/20/2019 | Summit County Public Health website: Project Dawn (NARCAN), available at https://www.scph.org/counseling/project-dawn-narcan | DEF-00071943 | DEF-00071945 | | | | | | | |
| DEF-21206 | 8/20/2019 | Cleveland Department of Health website: Immunization clinics, available at www.clevleandhealth.org | DEF-00071970 | DEF-00071973 | | | | | | | |
| DEF-21207 | 8/20/2019 | Cleveland Department of Public Health website: Office of HIV/AIDS Services available at www.clevelandhealth.org | DEF-00071974 | DEF-00071976 | | | | | | | |
| DEF-21208 | 8/20/2019 | Cuyahoga County website: Senior and Adult Services website available at dsas.cuyahogacounty.us | DEF-00071977 | DEF-00071977 | | | | | | | |
| DEF-21209 | 8/20/2019 | Metrohealth website: HIV AIDS services available at www.metrohealth.org | DEF-00071978 | DEF-00071982 | | | | | | | |
| DEF-21210 | 8/20/2019 | AIDS Taskforce of Greater Cleveland website: Something new is happening at the AIDS Taskforce of Greater Cleveland available at clevelandtaskforce.org | DEF-00071983 | DEF-00071985 | | | | | | | |
| DEF-21211 | 8/20/2019 | Circle Health Services website: HIV Services available at circlehealthservices.org | DEF-00071986 | DEF-00071988 | | | | | | | |
| DEF-21212 | 8/20/2019 | Cleveland Treatment Center website: About CTC available at www.clevelandtreatmentcenter.org | DEF-00071989 | DEF-00071991 | | | | | | | |
| DEF-21213 | 8/20/2019 | Cleveland website: Know the risks campaign is critical in fighting Northeast Ohio's opioid epidemic available at www.cleveland.com | DEF-00071992 | DEF-00071997 | | | | | | | |
| DEF-21214 | 8/20/2019 | Cuyahoga County Opiate Task Force website: Prevention Education Drug Awareness and Prevention available at opiatecollaborative.cuyhogacounty.us | DEF-00072000 | DEF-00072001 | | | | | | | |
| DEF-21215 | 8/20/2019 | Let's Face It website: Heroin addiction is real available at www.letsfaceheroin.com | DEF-00072015 | DEF-00072021 | | | | | | | |
| DEF-21216 | 8/20/2019 | Catholic Charities website: Hope and Healing Beyond Heroin available at ccdocle.org | DEF-00072022 | DEF-00072024 | | | | | | | |
| DEF-21217 | 8/20/2019 | Cleveland website: Cleveland police's specialized opioid unit now a national model available at www.cleveland.com | DEF-00072028 | DEF-00072035 | | | | | | | |
| DEF-21218 | 8/20/2019 | Ohio Department of Mental Health and Addiction Services website: Ohio Substance Abuse Monitoring available at web.archive.org | DEF-00072036 | DEF-00072037 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21219 | 8/20/2019 | Empowering Prescribers and Pharmacists to Prevent Opiate Abuse, Ohio PMP | DEF-00072042 | DEF-00072042 | | | | | | | |
| DEF-21220 | 8/20/2019 | Summit County ADM Board Presentation: Recovery Starts Here | DEF-00072043 | DEF-00072046 | | | | | | | |
| DEF-21221 | 8/20/2019 | Oriana House Website: Summit County Nonresidential Community Corrections Programs, available at www.orianahouse.orgprograms/summit.prog_nonresidential.php | DEF-00072047 | DEF-00072050 | | | | | | | |
| DEF-21222 | 8/20/2019 | County of Summit Alcohol, Drug Addiction & Mental Health Services Board Website: www.ibh.org/treatment-programs | DEF-00072054 | DEF-00072056 | | | | | | | |
| DEF-21223 | 8/20/2019 | Community Health Center Website: www.commhealthcenter.org | DEF-00072057 | DEF-00072059 | | | | | | | |
| DEF-21224 | 8/20/2019 | Inpatient Detox Center- St. Thomas Summa Health Website: Impatient Detoxification Program, available at https://www.summahealth.org/medicalservices/behavioral/aboutourservices/inpatient-services/ignatia-hall-detox-unit | DEF-00072064 | DEF-00072066 | | | | | | | |
| DEF-21225 | 8/20/2019 | Vivitrol Clinic Summa Health Website: Vivitrol Clinic, available at https://www.summahealth.org/medicalservices/behavioral/aboutourservices/outpatient-services/vivitrol-clinic | DEF-00072067 | DEF-00072069 | | | | | | | |
| DEF-21226 | 8/20/2019 | Summit Oaks Hospital Website: Program Services, available at https://summitoakshospital.com/program-services/adult-inpatient/drugalcohol-rehabilitation-program | DEF-00072070 | DEF-00072072 | | | | | | | |
| DEF-21227 | 8/20/2019 | Freedom House for Women Website: available at http://www.fh4women.org | DEF-00072073 | DEF-00072074 | | | | | | | |
| DEF-21228 | 8/20/2019 | County of Summit ADM Board Website: Recovery Support Services, available at https://www.admboard.org/recovery-support-services.aspx | DEF-00072075 | DEF-00072078 | | | | | | | |
| DEF-21229 | 8/20/2019 | Legacy III Inc. Website: Effective Services for Women, available at www.legacythree.org/ | DEF-00072079 | DEF-00072081 | | | | | | | |
| DEF-21230 | 8/20/2019 | FI Community Housing Website: Helping others overcome challenges, available at www.ficommunityhousing.org | DEF-00072082 | DEF-00072088 | | | | | | | |
| DEF-21231 | 8/20/2019 | Akron Municipal Court Website: Discretionary Rehabilitation Program, available at https://courts.ci.akron.oh.us/programs/discretionary_rehabilitation.htm | DEF-00072089 | DEF-00072089 | | | | | | | |
| DEF-21232 | 8/20/2019 | Pinnacle Treatment Centers Website: Treatment Options, available at https://pinnacletreatment.com/treatment-therapies/treatment-options/ | DEF-00072090 | DEF-00072102 | | | | | | | |
| DEF-21233 | 8/20/2019 | United Way Website: 2-1-1 Information and Referral, available at www.uwsummit.org/211 | DEF-00072104 | DEF-00072107 | | | | | | | |
| DEF-21234 | 8/20/2019 | Greenleaf Family Center Website: Fund to Flourish Tailgating, available at http://greenleafctr.org | DEF-00072901 | DEF-00072904 | | | | | | | |
| DEF-21235 | 8/20/2019 | Truly Reaching You Website: Try Truly Reaching You Ministries, available at http://trulyreachingyou.com | DEF-00072905 | DEF-00072914 | | | | | | | |
| DEF-21236 | 8/20/2019 | Summit County Public Health Website: Summit Safe Syringe Exchange, available at www.schp.org/counseling/summit-safe-syringe-exchange | DEF-00072915 | DEF-00072917 | | | | | | | |
| DEF-21237 | 8/20/2019 | WKSU Website: Morning Headlines: Summit County Unveils Fentanyl Testing Strips, available at www.wksu.org/post/morning-headlines-summit-county-unveils-fentanyl-testing-strips-cavs-re-sign-channing-frye | DEF-00072918 | DEF-00072920 | | | | | | | |
| DEF-21238 | 8/20/2019 | Summit County Public Health Website: One Life Prevention Program, available at www.scph.org/std-hiv-clinics/one-life-prevention-programs | DEF-00072921 | DEF-00072923 | | | | | | | |
| DEF-21239 | 8/20/2019 | Canapi Website: Community AIDS Network/Akron Pride Initiative, available at www.canapi.org/ | DEF-00072924 | DEF-00072926 | | | | | | | |
| DEF-21240 | 8/20/2019 | Akron AIDS Collaborative Website: Akron AIDS Collaborative History, available at http://akronaidscollaborative.org/aachistory.htm | DEF-00072927 | DEF-00072927 | | | | | | | |
| DEF-21241 | 8/20/2019 | Summit County Opiate Addiction Task Website: Helpful Guide, available at www.summitcountyaddictionhelp.org/opiate-task-force-members.aspx | DEF-00072928 | DEF-00072931 | | | | | | | |
| DEF-21242 | 8/20/2019 | Akron Children's Hospital Website: Addiction Services Program, available at www.akronchildrens.org/departments/Addiction-Services-Program.htm | DEF-00072932 | DEF-00072934 | | | | | | | |
| DEF-21243 | 8/20/2019 | Summit County Addiction Help Website: Education Professional What can educators do to help end the opiate epidemic?, available at www.summitcountyaddictionhelp.org/opiate-epidemic-resources-for-educators.aspx | DEF-00073014 | DEF-00073015 | | | | | | | |
| DEF-21244 | 8/20/2019 | IBH Addiction Recovery Website: Family Education, available at www.ibh.org/treatment-programs/family-education | DEF-00073016 | DEF-00073018 | | | | | | | |
| DEF-21245 | 8/20/2019 | Summit County Public Health Website: About The Issue, available at www.scph.org/dump/about | DEF-00073019 | DEF-00073021 | | | | | | | |
| DEF-21246 | 8/20/2019 | United Way Website: United Way Bold Goal Impact Investments, available at www.uwsummit.org/investments | DEF-00073022 | DEF-00073025 | | | | | | | |
| DEF-21247 | 8/20/2019 | Akron Ohio News Website: Opiate task force says funds needed, available at www.akron.com/akron-ohio-community-news.asp?aID=31848 | DEF-00073026 | DEF-00073028 | | | | | | | |
| DEF-21248 | 8/20/2019 | United Way Website: United Way Bold Goal Impact Investments, available at www.uwsummit.org/investments | DEF-00073029 | DEF-00073031 | | | | | | | |
| DEF-21249 | 8/20/2019 | Public Children Services Association of Ohio Website: Ohio START, available at www.pcsao.org/programs/ohio-start | DEF-00073034 | DEF-00073037 | | | | | | | |
| DEF-21250 | 8/20/2019 | Screening, Brief Intervention, and Referral to Treatment Website: SBIRT Resource page, available at www.integration.samhsa.gov/resource/sbirt-resource-page | DEF-00073039 | DEF-00073042 | | | | | | | |
| DEF-21251 | 8/20/2019 | Ohio Housing Finance Agency Website: Housing and the Opioid Epidemic in Ohio, available at https://ohiohome.org/news/blog/january-2019/opioidemic.aspx | DEF-00073043 | DEF-00073047 | | | | | | | |
| DEF-21252 | 8/20/2019 | Cardinal Health Website: Narcan Donation Program, available at cardinalhealth.com/en/about-us/corporate-citizenship/opioid-action-program/taking-action/narcan-donation-program.html | DEF-00073049 | DEF-00073049 | | | | | | | |
| DEF-21253 | 8/20/2019 | Ohio Department of Health Website: Hepatitis Prevention Initiative, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Hepatitis-Prevention/hepatitis-prevention | DEF-00073052 | DEF-00073055 | | | | | | | |
| DEF-21254 | 8/20/2019 | Ohio Department of Health Website: Hepatitis Surveillance Program, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/Hepatitis-Surveillance-Program/Hepatitis-Surveillance-Program | DEF-00073056 | DEF-00073057 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21255 | 8/20/2019 | Ohio Department of Health Website: HIV Prevention, available at www.odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-prevention/welcome-to | DEF-00073058 | DEF-00073061 | | | | | | | |
| DEF-21256 | 8/20/2019 | Ohio Government Website: Talking to your kids, available at starttalking.ohio.gov/ | DEF-00073065 | DEF-00073069 | | | | | | | |
| DEF-21257 | 8/20/2019 | Ohio Attorney General's Website: Ohio Attorney Genera's 2019-2020 Drug Use Prevention Grant and Application Guidelines, available at UNKNOWN - no website address listed | DEF-00073077 | DEF-00073080 | | | | | | | |
| DEF-21258 | 8/20/2019 | Ohio Chamber of Commerce Website: Opioid Toolkit, available at www.ohiochamber.com/opioid-toolkit/ | DEF-00073081 | DEF-00073084 | | | | | | | |
| DEF-21259 | 8/20/2019 | Generation Rx Website: Home page, available at www.generationrx.org/ | DEF-00073085 | DEF-00073090 | | | | | | | |
| DEF-21260 | 8/20/2019 | Prevention Action Alliance Website: Learn, available at www.preventionactionalliance.org/learn | DEF-00073091 | DEF-00073091 | | | | | | | |
| DEF-21261 | 8/20/2019 | Prevention Action Alliance Website: The G.A.P. Network, available at www.preventionactionalliance.org/connect/the-gap-network/ | DEF-00073092 | DEF-00073093 | | | | | | | |
| DEF-21262 | 8/20/2019 | Ohio Citizen Advocates Website: Trainings, available at www.oca-ohio.org/trainings | DEF-00073094 | DEF-00073097 | | | | | | | |
| DEF-21263 | 8/20/2019 | Cardinal Health Website: Opioid misuse prevention education and best practices in pain medication use, available at www.cardinalhealth.com/en/about-us/corporate-citizenship/opioid-action-program/taking-action/prevention-education-and-better-prescribing-practices.html | DEF-00073098 | DEF-00073099 | | | | | | | |
| DEF-21264 | 8/20/2019 | The North East Ohio Hospitals Website: The Northeast Ohio Hospital Opioid Consortium, available at neohospitals.org/Northeast-Ohio-Hospital-Opioid-Consortium | DEF-00073100 | DEF-00073100 | | | | | | | |
| DEF-21265 | 8/20/2019 | Prescription Drug Boxes, Ohio Attorney General's Office | DEF-00073103 | DEF-00073106 | | | | | | | |
| DEF-21266 | 8/20/2019 | Cuyahoga County Website: What We Believe, available at cfs.cuyahogacounty.us/en-US/What-We-Believe.aspx | DEF-00073133 | DEF-00073134 | | | | | | | |
| DEF-21267 | 8/20/2019 | Cuyahoga County Website: What We Do, available at cfs.cuyahogacounty.us/en-US/What-We-Do.aspx | DEF-00073135 | DEF-00073136 | | | | | | | |
| DEF-21268 | 8/20/2019 | Ohio Department of Job and Family Services Website: What is SACWIS?, available at sacwis.ohio.gov/sacwis/login.do | DEF-00073137 | DEF-00073138 | | | | | | | |
| DEF-21269 | 8/20/2019 | Research Gate Website: Protecting Children in the Age of Outrage: A New Perspective on Child Protective Services Reform, available at researchgate.net/publication/282888296_Protecting_Children_in_the_Age_of_Outrage_A_New_Perspective_on_Child_Protective_Services_Reform | DEF-00073217 | DEF-00073218 | | | | | | | |
| DEF-21270 | 8/20/2019 | Ohio Department of Health Website: HIV/AIDS Surveillance Program, available at odh.ohio.gov/wps/portal/gov/odh/know-our-programs/hiv-aids-surveillance-program/welcome-to | DEF-00073221 | DEF-00073223 | | | | | | | |
| DEF-21271 | 8/21/2019 | Code of Ethics: Professional Self-Regulation | DEF-00027650 | DEF-00027655 | | | | | | | |
| DEF-21272 | 8/21/2019 | Native Document | DEF-00027649 | DEF-00027649 | | | | | | | |
| DEF-21273 | 8/21/2019 | Collins, SR, Mosby's Drug Reference for Health Professions, Elsevier, 6th Edition, 318-1068, Undated | DEF-00116697 | DEF-00116719 | | | | | | | |
| DEF-21274 | 8/21/2019 | Federal Scientists Warned of Coming Opioid Crisis in 2006, B. Ehley, Politico | DEF-00038487 | DEF-00038492 | | | | | | | |
| DEF-21275 | 8/21/2019 | 2007-2010 Cuyahoga County Coroner's Statistical Report | DEF-00090771 | DEF-00090826 | | | | | | | |
| DEF-21276 | 8/21/2019 | DEA Aggregate Production Quota History for Selected Substances report; 2009-2019 | DEF-00000112 | DEF-00000112 | | | | | | | |
| DEF-21277 | 8/21/2019 | Hearing Transcript | DEF-00000189 | DEF-00000206 | | | | | | | |
| DEF-21278 | 8/21/2019 | DEA Website: Suspicious Orders of Controlled Substances, available at: https://reginfo.gov/public/do/eAgendaViewRule?pubId=201804&RIN=1117-AB47 | DEF-00000222 | DEF-00000222 | | | | | | | |
| DEF-21279 | 8/21/2019 | 21 C.F.R. § 1301.74 | DEF-00000482 | DEF-00000484 | | | | | | | |
| DEF-21280 | 8/21/2019 | About Time: DEA Acknowledges that Long-Collected ARCOS Data is an Effective Enforcement Tool That Can Assist Manufacturers and Distributors; FDA Law Blog | DEF-00000486 | DEF-00000487 | | | | | | | |
| DEF-21281 | 8/21/2019 | Drug Quality and Security Act | DEF-00000863 | DEF-00000863 | | | | | | | |
| DEF-21282 | 8/21/2019 | Cuyahoga and Summit Presentation: Appendix C Sample Data | DEF-00003065 | DEF-00003130 | | | | | | | |
| DEF-21283 | 8/21/2019 | Cuyahoga Presentation: Attachment B Sample Extrapolation | DEF-00003131 | DEF-00003140 | | | | | | | |
| DEF-21284 | 8/21/2019 | Summit Presentation: Attachment B Sample Extrapolation | DEF-00003141 | DEF-00003150 | | | | | | | |
| DEF-21285 | 8/21/2019 | Typewritten Note | DEF-00004049 | DEF-00004119 | | | | | | | |
| DEF-21286 | 8/21/2019 | DEA Diversion Control Division Presentation : Controlled Substance Schedules | DEF-00004120 | DEF-00004122 | | | | | | | |
| DEF-21287 | 8/21/2019 | U.S. Department of Justice Drug Enforcement Administration Diversion Control Program Presentation: Chemical Handler's Manual | DEF-00010143 | DEF-00010209 | | | | | | | |
| DEF-21288 | 8/21/2019 | U.S. Department of Justice Website: Diversion Control Division, available at https://www.deadiversion.usdoj.gov/chem_prog/susp.htm | DEF-00010298 | DEF-00010299 | | | | | | | |
| DEF-21289 | 8/21/2019 | Government Performance Labs Website: Our Mission, available at https://govlab.hks.harvard.edu/about-us | DEF-00027274 | DEF-00027279 | | | | | | | |
| DEF-21290 | 8/21/2019 | Typewritten Notes | DEF-00027310 | DEF-00027310 | | | | | | | |
| DEF-21291 | 8/21/2019 | Cuyahoga County; Comparison Between Budgeted and Actual Expenditures | DEF-00046009 | DEF-00046009 | | | | | | | |
| DEF-21292 | 8/21/2019 | House Committee on the Judiciary, Video of Hearing Entitled "Oversight of the Drug Enforcement Administration" | DEF-00051967 | DEF-00051967 | | | | | | | |
| DEF-21293 | 8/21/2019 | Media File of Summit County Sheriff's Office News Conference on Teenage Overdose Victim | DEF-00057771 | DEF-00057771 | | | | | | | |
| DEF-21294 | 8/21/2019 | Summa Health and Summit County Medical Examiner Presentation: Carfentanil and Current Opioid Trends in Summit County, Ohio | DEF-00067166 | DEF-00067175 | | | | | | | |
| DEF-21295 | 8/21/2019 | Cleveland Clinic Providing Safe Way for Community to Dispose Unneeded Medications, Cleveland clinic | DEF-00072025 | DEF-00072027 | | | | | | | |
| DEF-21296 | 8/21/2019 | Oriana House Website: Orianahouse.org/programs/summit/summitsubstanceabuse.php | DEF-00072051 | DEF-00072053 | | | | | | | |
| DEF-21297 | 8/21/2019 | Cleveland Clinic Website: Alcohol and Drug Recovery Center, available at www.my.clevelandclinic.org/locations/akron-general/specialties/alcohol-drug-recovery-center | DEF-00072103 | DEF-00072103 | | | | | | | |
| DEF-21298 | 8/21/2019 | Akron Legal News: Common Pleas and Greenleaf team up to fight opiate epidemic, available at www.akronlegalnews.com/editorial/19449 | DEF-00072898 | DEF-00072900 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21299 | 8/21/2019 | Summit County Sheriff Website: Drug Abuse Resistance Education - DARE Program, available at www.co.summitoh.net/sheriff/index.php/administration/community-affairs/dare | DEF-00072935 | DEF-00072935 | | | | | | | |
| DEF-21300 | 8/21/2019 | Ohio Government website: Urban Minority Alcoholism and Drug Abuse Outreach Programs, available at www.mha.ohio.gov/families-children-and-adults/for-teens-and-young-adults/urban-minority-outreach/MAT-PDOA | DEF-00073038 | DEF-00073038 | | | | | | | |
| DEF-21301 | 8/21/2019 | American Heart Association Website: Opioid Training, available at www.heart.org. | DEF-00084583 | DEF-00084584 | | | | | | | |
| DEF-21302 | 8/21/2019 | United States Government Advisory: Advisory to the Chemical Manufacturing Industry on Illicit Activity and Methods Related to the Manufacturing of Fentanyl and Synthetic Opioids | DEF-00096126 | DEF-00096138 | | | | | | | |
| DEF-21303 | 8/21/2019 | United States Government Advisory: Advisory to Digital Private Sector Platforms on Illicit Activity and Methods Related to the Marketing of Fentanyl and Synthetic Opioids | DEF-00096139 | DEF-00096149 | | | | | | | |
| DEF-21304 | 8/21/2019 | United States Government Advisory: Advisory to Financial Institutions on Illicit Financial Schemes and Methods Related to the Trafficking of Fentanyl and Other Synthetic Opioids | DEF-00096150 | DEF-00096168 | | | | | | | |
| DEF-21305 | 8/21/2019 | United States Government Advisory: Advisory to the Shipping Industry on the Illicit Movement Methods Related to the Trafficking of Fentanyl and Other Synthetic Opioids | DEF-00096169 | DEF-00096179 | | | | | | | |
| DEF-21306 | 8/21/2019 | Office of National Drug Control Policy, White House Announces Actions to Crack Down on Tracking of Fentanyl and Synthetic Opioids and Better Position Private Sector to Protect the Homeland, Executive Office of the President of the United States, pp. 1-4, 08/21/2019 | DEF-00096180 | DEF-00096183 | | | | | | | |
| DEF-21307 | 8/21/2019 | Office of National Drug Control Policy, et al.: 21st Century Drug Trafficking Advisories on Fentanyl and Other Synthetics | DEF-00096184 | DEF-00096185 | | | | | | | |
| DEF-21308 | 8/21/2019 | Reason Website: New Survey Data Confirm That Opioid Deaths Do Not Correlate With Pain Pill Abuse or Addiction Rates, available at https://reason.com/2019/08/21/new-survey-data-confirm-that-opioid-deaths-do-not-correlate-with-pain-pill-abuse-or-addiction-rates | DEF-00101727 | DEF-00101729 | | | | | | | |
| DEF-21309 | 8/23/2019 | Henry J. Kaiser Family Foundation Report; Health Insurance Coverage of the Total Population; 2017 | DEF-00053163 | DEF-00053163 | | | | | | | |
| DEF-21310 | 8/23/2019 | Ohio State Board of Pharmacy Special Report; 2011 July - 2014 December; State of Ohio | DEF-00075861 | DEF-00075868 | | | | | | | |
| DEF-21311 | 8/23/2019 | U.S. Department of the Treasury Office of Foreign Assets Control Presentation: Chinese Traffickers Contributing to the Synthetic Opioid Crisis | DEF-00096125 | DEF-00096125 | | | | | | | |
| DEF-21312 | 8/23/2019 | Substance Abuse and Mental Health Services Administration Website: Key Substance Use and Mental Health Indicators in the United States: Results from the 2018 National Survey on Drug Use and Health, available at https://www.samhsa.gov/data/sites/default/files/cbhsq-reports/NSDUHNationalFindingsRe | DEF-00099217 | DEF-00101726 | | | | | | | |
| DEF-21313 | 8/26/2019 | American Medical Association Presentation: Sunshine Act: Physician financial transparency reports | DEF-00115997 | DEF-00116000 | | | | | | | |
| DEF-21314 | 8/26/2019 | Pain Care Forum Presentation: Participating Organizations | DEF-00116029 | DEF-00116029 | | | | | | | |
| DEF-21315 | 8/26/2019 | FDA Online Opioid Summit Meeting Agendas | DEF-00029037 | DEF-00029038 | | | | | | | |
| DEF-21316 | 8/27/2019 | The Ohio Dental Board Annual Report; 2011 September 27; State of Ohio | DEF-00090019 | DEF-00090031 | | | | | | | |
| DEF-21317 | 8/29/2019 | The Ohio Dental Board Annual Report; 2019 August 29; State of Ohio | DEF-00090067 | DEF-00090080 | | | | | | | |
| DEF-21318 | 9/14/2019 | ABPMR: Pain Medicine | DEF-00079207 | DEF-00079211 | | | | | | | |
| DEF-21319 | 10/4/2019 | Oregon Board of Disciplines Doctor for Not Treating Patients' Pain, The New York Times. | DEF-00059257 | DEF-00059258 | | | | | | | |
| DEF-21320 | 10/24/2019 | Bellwether Plaintiffs' Submission in Response to Discovery Ruling No. 5 | | | | | | | | | |
| DEF-21321 | 11/2/2019 | Summit and Cuyahoga Pharmacy, Various Patient Records | | | | | | | | | |
| DEF-21322 | 12/15/2019 | LIVING WITH PAIN; Doctors' insensitivity, legal fear cause needless suffering, The Houston Chronicle | DEF-00049763 | DEF-00049769 | | | | | | | |
| DEF-21323 | 10/1/2020 | Incident Report | DEF-00091990 | DEF-00091995 | | | | | | | |
| DEF-21324 | 2003 | Chronic Pain Following Treatment for Cancer: The Role of Opioids by J. Ballantyne, The Oncologist | DEF-00037327 | DEF-00037335 | | | | | | | |
| DEF-21325 | 2008 | FY 2008 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037467 | DEF-00037642 | | | | | | | |
| DEF-21326 | 2010 | FY 2010 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037643 | DEF-00037794 | | | | | | | |
| DEF-21327 | 2011 | FY 2011 Performance Budget Drug Enforcement Administration, Congressional Budget Submission | DEF-00037795 | DEF-00037920 | | | | | | | |
| DEF-21328 | 2012 | CCMEO 2012 Heroin Overdose Death Report | DEF-00035018 | DEF-00035018 | | | | | | | |
| DEF-21329 | 2013 | CCMEO 2013 Heroin Overdose Death Report | DEF-00035019 | DEF-00035020 | | | | | | | |
| DEF-21330 | 2013 | AMA Response to Pharmacy Intrusion Into Medical Practice D-35.981 | DEF-00038259 | DEF-00038259 | | | | | | | |
| DEF-21331 | 2014 | OCDETF FY14 Interagency Crime and Drug Enforcement Congressional Budget Submission | DEF-00035021 | DEF-00035086 | | | | | | | |
| DEF-21332 | 2014 | CCMEO 2014 Draft Heroin Overdose Death Report | DEF-00035313 | DEF-00035314 | | | | | | | |
| DEF-21333 | 2017 | CATS (Community Assessment & Treatment Services) Annual Report 2017 | DEF-00035961 | DEF-00035970 | | | | | | | |
| DEF-21334 | 2017 | Multiple Chronic Conditions in the United States, C. Buttorff, Rand Corporation | DEF-00038226 | DEF-00038258 | | | | | | | |
| DEF-21335 | 2017 | Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care D-120.934 | DEF-00038261 | DEF-00038261 | | | | | | | |
| DEF-21336 | 2018 | Health Improvement Partnership Cuyahoga, 2018 Cuyahoga County Community Health Assessment | DEF-00035618 | DEF-00035894 | | | | | | | |
| DEF-21337 | 2018 | Drug Utilization Review (DUR) Board Website | DEF-00036240 | DEF-00036242 | | | | | | | |
| DEF-21338 | 2018 | Evaluating Actions by Pharmacy Benefit Manager and Payer Policies on Patient Care H-120.924 | DEF-00038262 | DEF-00038262 | | | | | | | |
| DEF-21339 | 2018 | Preserving Patients' Ability to Have Legally Valid Prescriptions Filled H-120.947 | DEF-00038263 | DEF-00038263 | | | | | | | |
| DEF-21340 | 2018 | Inappropriate Use of CDC Guidelines for Prescribing Opioids D-120.932 | DEF-00038269 | DEF-00038270 | | | | | | | |
| DEF-21341 | Jan-12 | Drug Diversion in the Medicaid Program, State Strategies for Reducing Prescription Drug Diversion in Medicaid, Centers for Medicare & Medicaid Services | DEF-00038362 | DEF-00038368 | | | | | | | |
| DEF-21342 | Jan-14 | The Entry of Colombian-Sourced Heroin in the US Market: The Relationship between Competition, Price, and Purity by D. Rosenblum et al, Int J Drug Policy | DEF-00038154 | DEF-00038174 | | | | | | | |
| DEF-21343 | 2/7/1998 | Seaman, SR, Brettle, RP, and Gore, SM, Mortality from overdose among injecting drug users recently released from prison: database linkage study, BMJ, Vol. 316, pp. 426-428, 7 February 1998 | DEF-00062377 | DEF-00062379 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21344 | 3/7/2018 | Gov't Standards Undermine Compliance Efforts in Life Science Companies, attorneyatlawmagazine.com | DEF-00057835 | DEF-00057840 | | | | | | | |
| DEF-21345 | Apr-15 | CCMEO Drug Overdose Deaths Analysis, Analysis of Fentanyl-Related Overdose Deaths in Cleveland/Cuyahoga County, Ohio in 2014 | DEF-00035308 | DEF-00035312 | | | | | | | |
| DEF-21346 | Apr-18 | The Pain Refugees, B. Goldstone, Harper's Magazine Commentary | DEF-00038271 | DEF-00038281 | | | | | | | |
| DEF-21347 | May-10 | News; State of Ohio Board of Pharmacy; OH Vol. 31. No. 4; 05/2010 | DEF-00090147 | DEF-00090150 | | | | | | | |
| DEF-21348 | May-11 | Ohio Legislative Service Commission Final Analysis, Am. Sub. H.B. 93, 129th General Assembly (as passed by the General Assembly) | DEF-00036607 | DEF-00036630 | | | | | | | |
| DEF-21349 | 5/5/2008 | Tsang A, et al., Common Chronic Pain Conditions in Developed and Developing Countries: Gender and Age Differences and Comorbidity With Depression-Anxiety Disorderly, The Journal of Pain, 9(10), pp. 883-891, 2008 | DEF-00004030 | DEF-00004038 | | | | | | | |
| DEF-21350 | Jun-13 | American Medical Association, Memorial Resolutions, 2013 Annual Meeting | DEF-00035904 | DEF-00035960 | | | | | | | |
| DEF-21351 | Jun-15 | Government Accountability Office; Prescription Drugs, More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access, GAO-15-471 | DEF-00035315 | DEF-00035405 | | | | | | | |
| DEF-21352 | Jun-15 | GAO Report to Congressional Requesters - Prescription Drugs, More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | DEF-00037184 | DEF-00037274 | | | | | | | |
| DEF-21353 | Jun-18 | OAG's Insurer Task Force on Opioid Reduction, Report and Recommendations | DEF-00036377 | DEF-00036404 | | | | | | | |
| DEF-21354 | Jul-01 | Veterans Health Administration Depart of Defense: Clinical Practice Guideline for the Management of Postoperative Pain | DEF-00084794 | DEF-00085025 | | | | | | | |
| DEF-21355 | Jul-06 | DOJ Office of the Inspector General; Follow-up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals, Report Number I-2006-004 | DEF-00033634 | DEF-00033728 | | | | | | | |
| DEF-21356 | Jul-06 | DOJ Follow-Up Review of the Drug Enforcement Administration's Efforts to Control the Diversion of Controlled Pharmaceuticals | DEF-00037372 | DEF-00037466 | | | | | | | |
| DEF-21357 | Jul-06 | "Hospital pharmacists can help reduce opioid prescriptions," Pharmacy Today | DEF-00036369 | DEF-00036369 | | | | | | | |
| DEF-21358 | Sep-99 | FDA Special Report: From Test Tube to Patient: Improving Health Through Human Drugs | DEF-00064672 | DEF-00064771 | | | | | | | |
| DEF-21359 | Sep-09 | Impact of South American Heroin on the US Heroin Market 1993-2004 by D. Ciccarone et al, Int J Drug Policy | DEF-00037336 | DEF-00037356 | | | | | | | |
| DEF-21360 | Sep-09 | Office of Applied Studies (OAS), Substance Abuse and Mental Health Services Administration (SAMSA), U.S. Department of Health and Human Services (HHS), RTI International, Results from the 2008 National Survey on Drug Use and Health: National Findings, 09/2009 | DEF-00066663 | DEF-00066966 | | | | | | | |
| DEF-21361 | Sep-18 | Podcast from Cleveland Clinic Conference | DEF-00035980 | DEF-00035980 | | | | | | | |
| DEF-21362 | Sep-18 | Podcast from Cleveland Clinic Conference | DEF-00035981 | DEF-00035981 | | | | | | | |
| DEF-21363 | 2017 | Drug Enforcement Administration, Congressional Budget Submissions for Fiscal Year 2017 | DEF-00038369 | DEF-00038476 | | | | | | | |
| DEF-21364 | 10/2/2017 | Harris M, et al., Prescription Opioids and Labor Market Pains, University of Tennessee, 2017 | DEF-00067985 | DEF-00068017 | | | | | | | |
| DEF-21365 | Dec-05 | Mood Disorders and Substance Use Disorder: A Complex Comorbidity by S. Quello et al, Science & Practice Perspectives | DEF-00038009 | DEF-00038017 | | | | | | | |
| DEF-21366 | Sep-03 | The Use of Long-Acting Opioids in Chronic Pain Management by A. H. Vallerand, Nurs Clin North Am | DEF-00038197 | DEF-00038207 | | | | | | | |
| DEF-21367 | N/A | Cuyahoga County Board of Health Presentation: Ohio's Drug Overdose Epidemic: Contributing Factors and Ongoing Prevention Efforts | DEF-00092135 | DEF-00092172 | | | | | | | |
| DEF-21368 | N/A | ODMAP, Case Explorer Spreadsheet re Opiate Incidents | DEF-00092221 | DEF-00092238 | | | | | | | |
| DEF-21369 | N/A | Ohio Department of health, Violence and injury prevention program, Presentation: Epidemic of Prescription Drug Overdose in Ohio | DEF-00092239 | DEF-00092246 | | | | | | | |
| DEF-21370 | N/A | Photographs of IronKey electronic storage device | DEF-00092969 | DEF-00092972 | | | | | | | |
| DEF-21371 | N/A | Brent L. Rollins, PhD, RPh, and Mathew Perri PhD, RPh, Place: The Pharmaceutical Industry Supply Chain, pp. 107- 122. | DEF-00094364 | DEF-00094371 | | | | | | | |
| DEF-21372 | N/A | Handwritten Notes, Kessler Dep Exhibit 25 | DEF-00094903 | DEF-00094945 | | | | | | | |
| DEF-21373 | N/A | Influencing Doctors Case Notes | DEF-00095513 | DEF-00095612 | | | | | | | |
| DEF-21374 | N/A | Walter Modell (Editor), Drugs of Choice 1980-1981, Pages 219-220 | DEF-00095620 | DEF-00095622 | | | | | | | |
| DEF-21375 | N/A | Excerpts from Article "Effects of Physician-Directed Pharmaceutical Promotion on Prescription Behaviors: Longitudinal Evidence | DEF-00095874 | DEF-00095893 | | | | | | | |
| DEF-21376 | N/A | Ohio Board of Pharmacy, Instructions for Reporting Wholesale Transactions to OARRS | DEF-00033489 | DEF-00033502 | | | | | | | |
| DEF-21377 | N/A | OACBHA, "Ohio's Alcohol, Drug Addiction, and Mental Health Boards, Community Boards Responding to Community Needs" | DEF-00035899 | DEF-00035902 | | | | | | | |
| DEF-21378 | N/A | HDA Committee List | DEF-00036350 | DEF-00036364 | | | | | | | |
| DEF-21379 | N/A | HDA Website: Membership - Distributor, available at https://www.hda.org/about/membership/distributor | DEF-00036365 | DEF-00036368 | | | | | | | |
| DEF-21380 | N/A | Minutes of the Ohio Board of Pharmacy | DEF-00036599 | DEF-00036599 | | | | | | | |
| DEF-21381 | N/A | Ohio Board of Pharmacy, Instructions for Reporting Wholesale Transactions to OARRS | DEF-00036373 | DEF-00036376 | | | | | | | |
| DEF-21382 | N/A | NADDI, Ohio Chapter Newsletter | DEF-00036440 | DEF-00036441 | | | | | | | |
| DEF-21383 | N/A | Ohio Automated Rx Reporting System, Ohio Data Submission Dispenser Guide, Historical and Current Version | DEF-00036631 | DEF-00036693 | | | | | | | |
| DEF-21384 | N/A | OARRS, Ohio PDMP Aware, User Support Manual | DEF-00036508 | DEF-00036568 | | | | | | | |
| DEF-21385 | N/A | ODM Fee-for-Service Pharmacy Claims Review Provider Manual | DEF-00036569 | DEF-00036581 | | | | | | | |
| DEF-21386 | N/A | Minutes of the Ohio Board of Pharmacy | DEF-00036370 | DEF-00036372 | | | | | | | |
| DEF-21387 | N/A | Ohio Automated Rx Reporting System, Ohio Data Submission Dispenser Guide, Historical and Current Version | DEF-00036458 | DEF-00036499 | | | | | | | |
| DEF-21388 | N/A | Ohio State Board of Pharmacy Newsletters | DEF-00036694 | DEF-00036694 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21389 | N/A | State of Ohio Board of Pharmacy, OARRS Acceptable Use Policy, Pharmacists | DEF-00036748 | DEF-00036749 | | | | | | | |
| DEF-21390 | N/A | Ohio State Board of Pharmacy Newsletters | DEF-00036753 | DEF-00036755 | | | | | | | |
| DEF-21391 | N/A | Print-Out of State of Ohio Board of Pharmacy Complaint Form | DEF-00036756 | DEF-00036758 | | | | | | | |
| DEF-21392 | N/A | Summit County Community Health Assessment (2016) | DEF-00036761 | DEF-00036835 | | | | | | | |
| DEF-21393 | N/A | Summit County Community Health Assessment (2016) | DEF-00036836 | DEF-00036910 | | | | | | | |
| DEF-21394 | N/A | Summit County Community Health Improvement Plan (2017) | DEF-00036911 | DEF-00036966 | | | | | | | |
| DEF-21395 | N/A | The Unseen Victims of the Opioid Crisis Are Starting to Rebel, Wired | DEF-00037979 | DEF-00037981 | | | | | | | |
| DEF-21396 | N/A | Receipt Collections from DEA FY 2008-2020 | DEF-00038141 | DEF-00038153 | | | | | | | |
| DEF-21397 | N/A | Drug Initiation or Modification by Pharmacists H-160.928 | DEF-00038260 | DEF-00038260 | | | | | | | |
| DEF-21398 | N/A | The Use of Opioids for the Treatment of Chronic Pain; American Pain Society News | DEF-00124492 | DEF-00124494 | | | | | | | |
| DEF-21399 | N/A | Opioid Use Disorder, Substance-Related and Addictive Disorder, pp.541-550 | DEF-00125889 | DEF-00125898 | | | | | | | |
| DEF-21400 | N/A | Tennant Jr, F, et al., Chronic Opioid Treatment of Intractable, Non-Malignant Pain, Community Health Projects, Inc., Research and Education Division pp. 174-180 | DEF-00129575 | DEF-00129581 | | | | | | | |
| DEF-21401 | N/A | Opiod Risk Tool see Webster LR and Webster R, Predicting aberrant behaviors in Opioid-treated patients: preliminary of the Opioid risk Tool, Pain Med. 6(6), 432, 2005 | DEF-00129684 | DEF-00129685 | | | | | | | |
| DEF-21402 | N/A | David F. Musto and Pamela Korsmeyer, The Quest for Drug Control: Politics and Federal Policy in a Period of Increasing Substance Abuse, 1963-1981. New Haven: Yale University Press, 1983, 303p. | | | | | | | | | |
| DEF-21403 | N/A | David Musto, ed., One Hundred Years of Heroin. Westport, Conn.: Auburn House, 2000, 236 p. | | | | | | | | | |
| DEF-21404 | N/A | George W. Grayson, Mexico's Struggle with 'Drugs and Thugs'. Foreign Policy Association, Headline Series, No. 331, Winter 2009, 96 p. | | | | | | | | | |
| DEF-21405 | N/A | Julia Buxton, The Political Economy of Narcotics: Production, Consumption and Global Markets. London and New York: Zed Books, 2006, 246 p | | | | | | | | | |
| DEF-21406 | N/A | Peter Andreas, Border Games: Policing the U.S.-Mexican Divide. Cornell, 2nd edition, 2009. | | | | | | | | | |
| DEF-21407 | N/A | Steven S. Dudley, Drug Trafficking Organizations in Central America: Transportistas, Mexican Cartels and Maras | DEF-00029483 | DEF-00029514 | | | | | | | |
| DEF-21408 | N/A | Thoumi, Francisco E. Illegal Drugs, Economy and Society in the Andes. Baltimore: The Johns Hopkins University Press, 2003. ISBN 0-8018-7854-3 (pbk). | | | | | | | | | |
| DEF-21409 | N/A | Alison Fox, "China's fentanyl production, export fueling US opioid crisis, Schumer says," AM New York, 14 May 2018. https://www.amny.com/news/china-fentanyl-schumer-1.18531808 14 US-China Economic and Security Review Commission, "Fentanyl: China's Deadly Export to the United States," February 2017. Available at: https://www.uscc.gov/sites/default/files/Research/USCC%20Staff%20Report_Fentanyl China%E2%80%99s%20Deadly%20Export%20to%20the%20United%20States020117. pdf | | | | | | | | | |
| DEF-21410 | N/A | US Drug Enforcement Administration, "2017 National Drug Threat Assessment," October 2017. Available at: https://www.dea.gov/docs/DIR-040-17 2017-NDTA.pdf | | | | | | | | | |
| DEF-21411 | N/A | Harm Reduction Coalition Website: Fentanyl, available at https://harmreduction.org/issues/fentanyl/ | DEF-00032140 | DEF-00032143 | | | | | | | |
| DEF-21412 | N/A | UNODC Website: Statistics and Data: Heroin and cocaine prices in Europe and USA, available at https://dataunodc.un.org/drugs/heroin and cocaine prices in eu and usa | DEF-00032210 | DEF-00032216 | | | | | | | |
| DEF-21413 | N/A | Ohio Department of Health annual reports titled "Ohio drug overdose data: general findings" | DEF-00038495 | DEF-00038504 | | | | | | | |
| DEF-21414 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038505 | DEF-00038524 | | | | | | | |
| DEF-21415 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038525 | DEF-00038544 | | | | | | | |
| DEF-21416 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038545 | DEF-00038557 | | | | | | | |
| DEF-21417 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038558 | DEF-00038573 | | | | | | | |
| DEF-21418 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038574 | DEF-00038601 | | | | | | | |
| DEF-21419 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038602 | DEF-00038606 | | | | | | | |
| DEF-21420 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038607 | DEF-00038634 | | | | | | | |
| DEF-21421 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038635 | DEF-00038655 | | | | | | | |
| DEF-21422 | N/A | Cuyahoga County Board of Health Annual Reports | DEF-00038656 | DEF-00038664 | | | | | | | |
| DEF-21423 | N/A | Historical and current versions of Cuyahoga County Herion Initiative Webpage, published on Cuyahoga County Medical Examiner Website, and documents found therein. | DEF-00038665 | DEF-00038668 | | | | | | | |
| DEF-21424 | N/A | Historical and current versions of Cuyahoga County Herion Initiative Webpage, published on Cuyahoga County Medical Examiner Website, and documents found therein. | DEF-00038669 | DEF-00038669 | | | | | | | |
| DEF-21425 | N/A | Historical and current versions of Cuyahoga County Herion Initiative Webpage, published on Cuyahoga County Medical Examiner Website, and documents found therein. | DEF-00038670 | DEF-00038677 | | | | | | | |
| DEF-21426 | N/A | Historical and current versions of Cuyahoga County Herion Initiative Webpage, published on Cuyahoga County Medical Examiner Website, and documents found therein. | DEF-00038678 | DEF-00038681 | | | | | | | |
| DEF-21427 | N/A | Historical and current versions of Cuyahoga County Herion Initiative Webpage, published on Cuyahoga County Medical Examiner Website, and documents found therein. | DEF-00038682 | DEF-00038684 | | | | | | | |
| DEF-21428 | N/A | Summit County Medical Examiner Annual Reports | DEF-00038685 | DEF-00038756 | | | | | | | |
| DEF-21429 | N/A | Summit County Medical Examiner Annual Reports | DEF-00038757 | DEF-00038827 | | | | | | | |
| DEF-21430 | N/A | Summit County Medical Examiner Annual Reports | DEF-00038828 | DEF-00038901 | | | | | | | |
| DEF-21431 | N/A | Summit County Medical Examiner Annual Reports | DEF-00038902 | DEF-00038973 | | | | | | | |
| DEF-21432 | N/A | Summit County Medical Examiner Annual Reports | DEF-00038974 | DEF-00039046 | | | | | | | |
| DEF-21433 | N/A | Summit County Medical Examiner Annual Reports | DEF-00039047 | DEF-00039118 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21434 | N/A | Summit County Medical Examiner Annual Reports | DEF-00039119 | DEF-00039190 | | | | | | | |
| DEF-21435 | N/A | Summit County Medical Examiner Annual Reports | DEF-00039191 | DEF-00039263 | | | | | | | |
| DEF-21436 | N/A | Summit County Medical Examiner Annual Reports | DEF-00039264 | DEF-00039336 | | | | | | | |
| DEF-21437 | N/A | Summit County Medical Examiner Annual Reports | DEF-00039337 | DEF-00039410 | | | | | | | |
| DEF-21438 | N/A | Summit County Public Health Annual Reports | DEF-00039411 | DEF-00039416 | | | | | | | |
| DEF-21439 | N/A | Summit County Public Health Annual Reports | DEF-00039417 | DEF-00039422 | | | | | | | |
| DEF-21440 | N/A | Summit County Public Health Annual Reports | DEF-00039423 | DEF-00039439 | | | | | | | |
| DEF-21441 | N/A | Summit County Public Health Annual Reports | DEF-00039440 | DEF-00039446 | | | | | | | |
| DEF-21442 | N/A | Summit County Public Health Annual Reports | DEF-00039447 | DEF-00039456 | | | | | | | |
| DEF-21443 | N/A | Summit County Public Health Annual Reports | DEF-00039457 | DEF-00039467 | | | | | | | |
| DEF-21444 | N/A | Summit County Public Health Annual Reports | DEF-00039468 | DEF-00039480 | | | | | | | |
| DEF-21445 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039481 | DEF-00039488 | | | | | | | |
| DEF-21446 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039489 | DEF-00039497 | | | | | | | |
| DEF-21447 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039498 | DEF-00039504 | | | | | | | |
| DEF-21448 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039505 | DEF-00039512 | | | | | | | |
| DEF-21449 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039513 | DEF-00039521 | | | | | | | |
| DEF-21450 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039522 | DEF-00039530 | | | | | | | |
| DEF-21451 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039531 | DEF-00039538 | | | | | | | |
| DEF-21452 | N/A | Summit County Public Health Drug Overdose Data Briefs | DEF-00039539 | DEF-00039546 | | | | | | | |
| DEF-21453 | N/A | Summit County Sheriff's Office Annual Reports | DEF-00039547 | DEF-00039602 | | | | | | | |
| DEF-21454 | November/D ecember, 2014 | Randy A Sansone, MD, and Lori A. Sansone, MD, Doctor Shopping: A Phenomenon of Many Themes, Innovations in Clinical Neuroscience, Vol. 9, pp. 42-46 | DEF-00052327 | DEF-00052331 | | | | | | | |
| DEF-21455 | Spring 2016 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2014 | DEF-00053445 | DEF-00053727 | | | | | | | |
| DEF-21456 | Spring 2016 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2016 | DEF-00054052 | DEF-00054400 | | | | | | | |
| DEF-21457 | N/A | Leibman Presentation: Cuyahoga and Summit County Abatement Plan Cost Estimates - Initial | DEF-00028078 | DEF-00028078 | | | | | | | |
| DEF-21458 | Winter 2015 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2013 | DEF-00053171 | DEF-00053444 | | | | | | | |
| DEF-21459 | Winter 2016 | Centers for Medicare And Medicaid Services Presentation: Medicaid Managed Care Enrollment and Program Characteristics, 2015 | DEF-00053728 | DEF-00054051 | | | | | | | |
| DEF-21461 | 6/6/2016 | City of Akron OH 2017 Budget Plan | AKRON_000003228 | AKRON_000003558 | | | | | | | |
| DEF-21462 | 6/15/2017 | Chart, Safety Dep't / Division of Fire - Organization Chart (June 2017) | AKRON_000003559 | AKRON_000003559 | | | | | | | |
| DEF-21463 | 9/22/2016 | Email from Amanda Groeger to PDL Fire re Memo #2016-35 Naloxone on Fire Apparatus | AKRON_000230873 | AKRON_000230873 | | | | | | | |
| DEF-21464 | 9/22/2016 | Memorandum #2016-35 from District Chief Joseph Natko to All Personnel re Naloxone on Fire Apparatus | AKRON_000230874 | AKRON_000230874 | | | | | | | |
| DEF-21465 | N/A | DEA - Fentanyl, a Briefing Guide for First Responders | AKRON_000231060 | AKRON_000231079 | | | | | | | |
| DEF-21466 | 10/10/2017 | Email from Joseph Natko to Art Dobbins, David Hull, etc. re Opiate Talking Points | AKRON_000233944 | AKRON_000233945 | | | | | | | |
| DEF-21467 | 3/31/2017 | Email from Christ Karakis to Charles Brown, Charles Twigg, etc. re Alternative Response Response Proposal | AKRON_000236587 | AKRON_000236587 | | | | | | | |
| DEF-21468 | N/A | Presentation, Alternative Response Vehicle - Addressing Low Acuity/Non-Emergency Calls in the Akron EMS System | AKRON_000236588 | AKRON_000236588 | | | | | | | |
| DEF-21469 | N/A | Report, City of Akron Fire Department - 2014 Annual Report | AKRON_000241021 | AKRON_000241076 | | | | | | | |
| DEF-21470 | 4/12/2011 | Email chain from Rita Chambers to Dale Evans re Upcoming Training | AKRON_000241781 | AKRON_000241782 | | | | | | | |
| DEF-21471 | N/A | Report, OSAM-O-Gram, Surveillance of Drug Abuse Trends in the State of Ohio (June 2011 - Jan. 2012) | AKRON_000241990 | AKRON_000241997 | | | | | | | |
| DEF-21472 | 8/27/2015 | Email chain from Joseph Natko to Charles Twigg re Heroin Stats Request | AKRON_000242867 | AKRON_000242875 | | | | | | | |
| DEF-21473 | N/A | Email from Christine Curry to thaleg@CBSnews.com re CBS Visit to Akron, OH | AKRON_000243690 | AKRON_000243691 | | | | | | | |
| DEF-21474 | 8/23/2016 | City of Akron Fire Dep't/EMS Ride-Along, Outline | AKRON_000243692 | AKRON_000243692 | | | | | | | |
| DEF-21475 | N/A | City of Akron Fire Dep't Ride Along Policy | AKRON_000243693 | AKRON_000243697 | | | | | | | |
| DEF-21476 | N/A | Chart, ADM Board Funded Treatment Resources for Opiates | AKRON_000243698 | AKRON_000243703 | | | | | | | |
| DEF-21477 | 8/2/2016 | Article, Fire Service Awareness Bulletin - Carfentanil | AKRON_000243704 | AKRON_000243704 | | | | | | | |
| DEF-21478 | 10/19/2016 | Email chain from Charles Twigg to Joseph Natko re CBS Evening News Request - Narcan/Naloxone | AKRON_000244603 | AKRON_000244605 | | | | | | | |
| DEF-21479 | 1/28/2015 | Email from Joseph Natko to Donnie Krammer re Narcan Usage | AKRON_000249253 | AKRON_000249254 | | | | | | | |
| DEF-21480 | 3/6/2014 | Email chain from Rita Chambers to Robert Ross, Joseph Natko tec. re Heroin Calls & Narcan Kit Use | AKRON_000253644 | AKRON_000253644 | | | | | | | |
| DEF-21481 | 8/25/2015 | Email from Rita Chambers to Richard Gradisek re Look (Memo) Over | AKRON_000253954 | AKRON_000253954 | | | | | | | |
| DEF-21482 | 8/25/2015 | Memorandum, from AFD Medical Control to AFD Paramedics re Use of Narcan | AKRON_000253955 | AKRON_000253955 | | | | | | | |
| DEF-21483 | N/A | Report, OSAM-O-Gram, Surveillance of Drug Abuse Trends in the State of Ohio (June 2011 - Jan. 2012) | AKRON_000266516 | AKRON_000266523 | | | | | | | |
| DEF-21484 | 8/25/2016 | Ohio Department of Health Pres Release, re: Illicit Fentanyl Continues to Fuel Increase in Drug Overdose Deaths in Ohio | AKRON_000271913 | AKRON_000271914 | | | | | | | |
| DEF-21485 | 3/3/2017 | Email from Leon Henderson re Press Release - City Launches Quick Response Team Outreach Approach to Opiate Epidemic | AKRON_000317824 | AKRON_000317824 | | | | | | | |
| DEF-21486 | N/A | Contact Information, Ellen Lander Nischt | AKRON_000317825 | AKRON_000317825 | | | | | | | |

Track 1 Defendants' Joint Trial Exhibit List (09-25-19)

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21487 | N/A | Article, Press Release from Mayor Daniel Horrifan re City of Akron Launches Quick Response Team Outreach Approach to Opiate Epidemic | AKRON_000317827 | AKRON_000317828 | | | | | | | |
| DEF-21488 | 10/6/2017 | Email from Richard Edwards to Melissa Hentosz (blank) | AKRON_000323998 | AKRON_000323998 | | | | | | | |
| DEF-21489 | N/A | Article, Akron Police Deparmtnet, K9 Unit Receives Narcan Kits from K9s of Valor Organization | AKRON_000323999 | AKRON_000323999 | | | | | | | |
| DEF-21490 | 6/6/2016 | Email (meeting invitation) from Lloyd Early to Joseph Mullin, Myra Yvette Reed, etc. re Pill Mill Coordination Meeting | AKRON_000366946 | AKRON_000366947 | | | | | | | |
| DEF-21491 | 10/14/2015 | Email from Patricia Bintliff to Stephen Parkinson, Denise Foster, etc. re Board of Pharmacy Announces New Website for Prescription Monitoring Program | AKRON_000368857 | AKRON_000368858 | | | | | | | |
| DEF-21492 | 10/23/2013 | Email chain from Denise Foster re: Canadian generic oxycontin | AKRON_000369061 | AKRON_000369062 | | | | | | | |
| DEF-21493 | N/A | The Canadian Press Article: Ambrose hints Canada to heed U.S. pleas to crack down on generic OxyContin (CP) | AKRON_000369063 | AKRON_000369064 | | | | | | | |
| DEF-21494 | 5/14/2014 | Email chain from Patrick Leonard re Dr. Harper Trial date | AKRON_000369281 | AKRON_000369281 | | | | | | | |
| DEF-21495 | 1/5/2015 | Email chain from Denis Foster re Ohio State Board of Pharmacy Releases Frequently Asked Questions Document for HB 341 - Mandatory OARRS Registration and Requests | AKRON_000369464 | AKRON_000369464 | | | | | | | |
| DEF-21496 | 3/13/2017 | Email from Denise Foster to Renee Babic, Lori Baker-Stella, Patricia Bintliff, etc. re DTOs from Mexico Moving into Pharm Drug Trafficking | AKRON_000369530 | AKRON_000369530 | | | | | | | |
| DEF-21497 | 6/9/2015 | Email chain from Denise Foster re Ohio Automated Rx Reporting System - Semiannual Report - June 2015 | AKRON_000369589 | AKRON_000369590 | | | | | | | |
| DEF-21498 | 4/3/2017 | Email from Marlene Long to Melissa Schnee re Policies | AKRON_000372207 | AKRON_000372207 | | | | | | | |
| DEF-21499 | 9/26/2007 | City of Akron, Ohio Police Division: Internal Control Policy for Law Enforcement Trust Fund 21310 & 21320 (Formerly Known as Fund #152) | AKRON_000372208 | AKRON_000372210 | | | | | | | |
| DEF-21500 | 2/8/2018 | Memo from Steve Fricker, Deputy Director of Finance (Mayor's Office) to All Department & Division Managers re: 2018 Finance Department Budget Process - General Fund | AKRON_000758915 | AKRON_000758916 | | | | | | | |
| DEF-21501 | N/A | City of Akron - 2018 Preliminary Budget | AKRON_000758917 | AKRON_000758917 | | | | | | | |
| DEF-21502 | N/A | Finance Review of Potential Reductions - January 2018 | AKRON_000758919 | AKRON_000758919 | | | | | | | |
| DEF-21503 | 6/2/2016 | Email from Joy Malek Oldfield to Montrella Jackson, Tony Ingram and Jeff Sturmi re Project Information Needed by 6/6/16 | AKRON_001100947 | AKRON_001100949 | | | | | | | |
| DEF-21504 | 1/17/2017 | Email chain from Jeff Sturmi re New ADM Addiction Help Line | AKRON_001101487 | AKRON_001101489 | | | | | | | |
| DEF-21505 | 1/18/2017 | Email chain from Keff Sturmi to Peter Spearing and Tony Ingram re 2016 Statistics | AKRON_001101492 | AKRON_001101493 | | | | | | | |
| DEF-21506 | 1/23/2017 | Email Montrella Jackson re Court Department Managers Meeting 1.25.2017 | AKRON_001101526 | AKRON_001101526 | | | | | | | |
| DEF-21507 | N/A | Akron Municiple Court - Judicial Division, Judge Annalisa Stubbs Williams, Administrative/Presiding Judge, Mission Statement and 2017 Goals and Objectives | AKRON_001101527 | AKRON_001101530 | | | | | | | |
| DEF-21508 | 9/15/2016 | Email chain from Bev Burtzlaff re ATP Memo - Changes/Eligability Modifications | AKRON_001102114 | AKRON_001102115 | | | | | | | |
| DEF-21509 | 9/12/2016 | Memo from Tracy Plouck, Director, OhioMHAS re ATP modifications related to eligibility and recovery supports | AKRON_001102116 | AKRON_001102116 | | | | | | | |
| DEF-21510 | 11/27/2017 | Email chain from Linda Weyandt re Draft of our updated RC Brochure | AKRON_001102389 | AKRON_001102391 | | | | | | | |
| DEF-21511 | N/A | Akron Recovery Court Description | AKRON_001102392 | AKRON_001102393 | | | | | | | |
| DEF-21512 | 10/27/2016 | Email from Kimberly Patton to Ronya Habash, K Atchison, and Jeff Sturmi re ATP for SFY2017 | AKRON_001102569 | AKRON_001102569 | | | | | | | |
| DEF-21513 | N/A | Medication-Assisted Treatment Drug Court Program for Specialized Docket Programs/Memorandum of Understanding between Ohio Department of Mental Health and Addiction Services and Summit County | AKRON_001102570 | AKRON_001102576 | | | | | | | |
| DEF-21514 | 10/31/2016 | Email from Julie Spohn re MAT Drug Court Communication Form | AKRON_001102580 | AKRON_001102580 | | | | | | | |
| DEF-21515 | N/A | Medication Assisted Treatment (MAT) Drug Court Program Communication Form for Midicaid Recipients | AKRON_001102581 | AKRON_001102584 | | | | | | | |
| DEF-21516 | 5/1/2017 | Email from Jennifer Hawkins to Jeff Sturmi re SFY2018 Drug Court MOU | AKRON_001102622 | AKRON_001102623 | | | | | | | |
| DEF-21517 | N/A | Memorandum of Understanding between Akron Recovery Court and Oriana House, Inc. | AKRON_001102624 | AKRON_001102626 | | | | | | | |
| DEF-21518 | 9/19/2017 | Email chain from Jeff Sturmi to Tony Ingram re ATP Allocations & Updates | AKRON_001102820 | AKRON_001102825 | | | | | | | |
| DEF-21519 | 9/21/2017 | Email from Jeff Sturmi to Gina D'Aurello, et al. re Akron RC Contacts | AKRON_001102864 | AKRON_001102864 | | | | | | | |
| DEF-21520 | 9/5/2017 | Email from Jeff Sturmi to Aaron DeBord re Recovery Court Check In | AKRON_001102890 | AKRON_001102890 | | | | | | | |
| DEF-21521 | 11/18/2016 | Email from Tessa Smith to Ronya Habash, Jeff Sturmi, et al. re 2017 SAMHSA drug court questions | AKRON_001103317 | AKRON_001103320 | | | | | | | |
| DEF-21522 | 11/18/2019 | Letter from Judge Oldfield to Ilene Sahpiro re 2017 SAMHSA Treatment Drug Court Grant | AKRON_001103321 | AKRON_001103321 | | | | | | | |
| DEF-21523 | 4/16/2018 | Email chain from Kleff Sturmi to ClerkJ6 re Interview | AKRON_001104338 | AKRON_001104339 | | | | | | | |
| DEF-21524 | N/A | Question and Answer Sheet | AKRON_001104340 | AKRON_001104342 | | | | | | | |
| DEF-21525 | 5/25/2018 | Email from Jeff Sturmi to L Podrasky and Emily Beers re Akron Recovery Court Information | AKRON_001105240 | AKRON_001105240 | | | | | | | |
| DEF-21526 | N/A | Akron Municipal Recovery Court Participant Handbook | AKRON_001105241 | AKRON_001105255 | | | | | | | |
| DEF-21527 | N/A | Akron Municipal Recovery Court Participant Handbook | AKRON_001105256 | AKRON_001105287 | | | | | | | |
| DEF-21528 | 3/21/2017 | Email chain from Jeff Sturmi to Jennifer Hawkins re ARC Program Roster | AKRON_001106876 | AKRON_001106878 | | | | | | | |
| DEF-21529 | 2/22/2011 | Email from Jeff Sturmi to Doug Powley re Drug Information | AKRON_001109379 | AKRON_001109379 | | | | | | | |
| DEF-21530 | N/A | Ohio Substance Abuse Network Monitoring June 2010-January 2011, Drug Abuse Trends in the Akron-Canton Region | AKRON_001109380 | AKRON_001109392 | | | | | | | |
| DEF-21531 | 4/22/2016 | Email chain from Alexa Montesano to Jeff Sturmi | AKRON_001113491 | AKRON_001113492 | | | | | | | |
| DEF-21532 | 1/24/2014 | Email from Joy Malek Oldfield to Stephanie Ranade-Krider,e t al. re Ohio MHAS Addiction Treatment Pilot Program | AKRON_001113793 | AKRON_001113793 | | | | | | | |
| DEF-21533 | 1/24/2014 | Letter from Judge Joy Malek Oldfield to Stephanie Ranade-Krider re request to participate in the Addiction Treatment Pilot Program | AKRON_001113794 | AKRON_001113795 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21534 | N/A | Responses to RPF | AKRON_001113796 | AKRON_001113802 | | | | | | | |
| DEF-21535 | 1/24/2014 | Signed Memorandum of Understanding between Ohio Department of Mental Health and Addiction Services and Summit County (Akron Municipal Court) | AKRON_001113803 | AKRON_001113806 | | | | | | | |
| DEF-21536 | N/A | Akron Municipal Drug Court Policy & Procedure Manual | AKRON_001113807 | AKRON_001113836 | | | | | | | |
| DEF-21537 | N/A | Appendix to the Akron Municipal Drug Court Policy & Procedure Manual | AKRON_001113837 | AKRON_001113888 | | | | | | | |
| DEF-21538 | N/A | Akron Municipal Drug Court Participation Handbook | AKRON_001113889 | AKRON_001113903 | | | | | | | |
| DEF-21539 | 3/26/2015 | Email from Libby Ellis to R Cox, Janet Wagner, and Jeff Sturmi re SAMHSA Drug Court grant proposal | AKRON_001114483 | AKRON_001114483 | | | | | | | |
| DEF-21540 | N/A | Department of Health and Human Services SAMHSA Treatment Drug Courts Request for Applications (RFA) No. TI-15-1002 | AKRON_001114484 | AKRON_001114532 | | | | | | | |
| DEF-21541 | N/A | SAMHSA Treatment Drug Courts Proposal Draft 1 | AKRON_001114533 | AKRON_001114548 | | | | | | | |
| DEF-21542 | 9/15/2015 | Email from Julie Ellison to MATATP, et.al. re Addiction Treatment Program | AKRON_001114874 | AKRON_001114874 | | | | | | | |
| DEF-21543 | 1/30/2014 | Advisory Committee Roster and Participation Agreement | AKRON_001114875 | AKRON_001114876 | | | | | | | |
| DEF-21544 | N/A | Ohio MHAS ATP 2015 Initial Inquiry Questionnaire | AKRON_001114877 | AKRON_001114878 | | | | | | | |
| DEF-21545 | 9/14/2015 | Letter from Judge Joy Malek Oldfield to Ohio Mental Health & Addiction Services re response to initial inquiry | AKRON_001114879 | AKRON_001114879 | | | | | | | |
| DEF-21546 | 1/5/2016 | Email chain from Brook Singletary to Jeff Sturmi re Follow-Up on Treatment Providers | AKRON_001115119 | AKRON_001115122 | | | | | | | |
| DEF-21547 | 9/25/2015 | Email chain from Jeff Sturmi re OhioMHAS News Now - Fentanyl Significantly Contributes to Rile in Ohio Drug Overdoses | AKRON_001117999 | AKRON_001118001 | | | | | | | |
| DEF-21548 | 5/24/2018 | Email from Marybeth DePasquale re HIDTA Executive Baord Meeting - May 31, 2018 @ 10:30 am | AKRON_001135275 | AKRON_001135275 | | | | | | | |
| DEF-21549 | 5/31/2018 | Executive Board Meeting Agenda | AKRON_001135276 | AKRON_001135276 | | | | | | | |
| DEF-21550 | 3/22/2018 | Ohio High Intensity Drug Trafficking Area Executive Board Meeting Minutes | AKRON_001135277 | AKRON_001135279 | | | | | | | |
| DEF-21551 | N/A | Petition for designation and inclusion of Butler County in Ohio HIDTA | AKRON_001135322 | AKRON_001135332 | | | | | | | |
| DEF-21552 | 3/5/2018 | Email from Cindy Donel re 2018 budget and Finance Committee Budget Review | AKRON_001136854 | AKRON_001136854 | | | | | | | |
| DEF-21553 | N/A | City of Akron - 2018 Operating Budget | AKRON_001136855 | AKRON_001136882 | | | | | | | |
| DEF-21554 | N/A | Akron Police 2017-2018 Goals & Accomplishments | AKRON_001136883 | AKRON_001136893 | | | | | | | |
| DEF-21555 | 3/15/2017 | Email from Paul Calvaruso to Kennth Ball re Staffing | AKRON_001136994 | AKRON_001136994 | | | | | | | |
| DEF-21556 | N/A | Deputy Chief Paul Calcaruso report on staffing | AKRON_001136995 | AKRON_001136995 | | | | | | | |
| DEF-21557 | N/A | Akron Police Dep't. - Narcotics Unit Standard Operating Procedure | AKRON_001162422 | AKRON_001162447 | | | | | | | |
| DEF-21558 | 12/14/2012 | U.S. DEA Report of Investigation | AKRON_001390217 | AKRON_001390222 | | | | | | | |
| DEF-21559 | 5/28/2015 | U.S. DEA Report of Investigation re Indictment of [redacted] | AKRON_001390247 | AKRON_001390248 | | | | | | | |
| DEF-21560 | 2/20/2015 | U.S. DEA Report of Investigation re Case Initiation | AKRON_001390254 | AKRON_001390255 | | | | | | | |
| DEF-21561 | 7/24/2018 | OARxRS Patient Request, Betty Testpatient | BOP_MDL447620 | BOP_MDL447622 | | | | | | | |
| DEF-21562 | 3/23/2016 | Email chain from M McGrath to N Carlton re Heroin and Opioid Action Plan Committee Meeting on Friday, April 15 at 2:00 p.m. | CLEVE_000087854 | CLEVE_000087855 | | | | | | | |
| DEF-21563 | 4/7/2016 | Email chain from Nicole Carlton to Williams Calvin re CCMEO heroin-fentanyl tracking | CLEVE_000088000 | CLEVE_000088005 | | | | | | | |
| DEF-21564 | N/A | Memorandum regarding Councilwoman Brady and Rose Zitello (note mentioned Gary Gingell) | CLEVE_000118586 | CLEVE_000118586 | | | | | | | |
| DEF-21565 | 5/12/2014 | Email from Cuyahoga Cty. to David Gretick re Cuyahoga Cty.'s E-Newsletter (May 2014 ed.) | CLEVE_000128944 | CLEVE_000128946 | | | | | | | |
| DEF-21566 | 3/10/2017 | Email from Merle Gordon to Merle Gordon re Press Conference on Opiates | CLEVE_000179621 | CLEVE_000179621 | | | | | | | |
| DEF-21567 | 1/5/2018 | Cuyahoga Cty. Medical Examiner's Office - Heroin/Fentanyl/Cocaine Related Deaths in Cuyahoga Cty | CLEVE_000182047 | CLEVE_000182058 | | | | | | | |
| DEF-21568 | 5/2/2017 | Email chain from Gary Gingell to Michael McGrath re Heroin Stats Non-Fatals & Fatals 2013-2017 | CLEVE_000185909 | CLEVE_000185909 | | | | | | | |
| DEF-21569 | 2/16/2017 | Email chain from Gordon Merle to Blaine Griffin re Philip Morris Narcan Story Runs Tomorrow | CLEVE_000190698 | CLEVE_000190699 | | | | | | | |
| DEF-21570 | 3/22/2016 | STANCE Executive Committee Minutes (USAO Media Room) | CLEVE_000218783 | CLEVE_000218787 | | | | | | | |
| DEF-21571 | 6/15/2017 | Ohio High Intensity Drug Trafficking Area Annual Report; 2016 January 1 - December 31; State of Ohio | CLEVE_000220657 | CLEVE_000220708 | | | | | | | |
| DEF-21572 | 11/30/2017 | Email chain from Hugh Shannon to Thomas Gilson, Pat Lavelle, etc. re 2017 CCMEO heroin-fentanyl tracking 11-30-17 | CLEVE_000236783 | CLEVE_000236784 | | | | | | | |
| DEF-21573 | 7/11/2017 | Ohio Drug Law Enforcement Application 2016 | CLEVE_000251407 | CLEVE_000251431 | | | | | | | |
| DEF-21574 | 1/5/2018 | Ohio Drug Law Enforcement Application 2017 | CLEVE_000251456 | CLEVE_000251476 | | | | | | | |
| DEF-21575 | 6/21/2012 | Opiate Addiction Panel (6-21-2012) | CLEVE_000251518 | CLEVE_000251530 | | | | | | | |
| DEF-21576 | 2/13/2018 | Letter from Calvin Williams to Thomas Padden re Cleveland OCDETF Strike Force Commitment Letter (Feb. 13, 2018) | CLEVE_000256012 | CLEVE_000256016 | | | | | | | |
| DEF-21577 | 2/27/2018 | Email from Gary Gingell to Gordon Merle re HIDI Strategy 2018 | CLEVE_000256265 | CLEVE_000256269 | | | | | | | |
| DEF-21578 | N/A | Memorandum of Understanding Cleveland OCDETF Strike Force | CLEVE_000257711 | CLEVE_000257725 | | | | | | | |
| DEF-21579 | 7/19/2017 | NOVCC Meeting Minutes | CLEVE_000259084 | CLEVE_000259086 | | | | | | | |
| DEF-21580 | 5/11/2016 | Email chain from Edward Tomba to Michael Ward and Jennifer Digregorio re Heroin | CLEVE_000271474 | CLEVE_000271474 | | | | | | | |
| DEF-21581 | 5/11/2016 | Memorandum of Understanding for NOVCC | CLEVE_000272080 | CLEVE_000272087 | | | | | | | |
| DEF-21582 | 2/15/2018 | Email chain from City of Bay Village to John Prince re 2017 CCMEO heroin-fentanyl tracking 2-14-18 | CLEVE_000330928 | CLEVE_000330929 | | | | | | | |
| DEF-21583 | N/A | Westshore Enforcement Bureau Drug Task Force Presentation | CLEVE_000330993 | CLEVE_000330993 | | | | | | | |
| DEF-21584 | 7/12/2017 | Email chain from John Prince to Mike Connelly re Thre Million in Grants for DART & QRT Teams to be Available to Address Pioid Epidemic | CLEVE_000331082 | CLEVE_000331084 | | | | | | | |
| DEF-21585 | 6/29/2017 | Email chain from John Prince to NSU Diversion re Trends in Methamphetamine use | CLEVE_000331085 | CLEVE_000331085 | | | | | | | |
| DEF-21586 | 3/17/2015 | Email chain from J Prince to Y Stivers re Naloxone Inquiry | CLEVE_000331157 | CLEVE_000331157 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21587 | N/A | Bureau of Special Services Assignment Sheet, Nov. 2014 | CLEVE_000466117 | CLEVE_000466126 | | | | | | | |
| DEF-21588 | 6/15/2016 | Email chain from Edna Orozco to David Miller re anti-opioid drug donation | CLEVE_000636199 | CLEVE_000636200 | | | | | | | |
| DEF-21589 | N/A | Ohio Public Safety Report (re Administration, Animal Control Services, Corrections, EMS, Fire and Police) | CLEVE_000656374 | CLEVE_000656395 | | | | | | | |
| DEF-21590 | 6/14/2017 | Memorandum from Gary Gingell to Edward Tomba re Bureau of Special Services Narcotics Unit Staffing Request | CLEVE_001476421 | CLEVE_001476425 | | | | | | | |
| DEF-21591 | 2/12/2017 | Memorandum outlining procedures to follow when suspected heroin/fentanyl overdose is occuring | CLEVE_001476426 | CLEVE_001476430 | | | | | | | |
| DEF-21592 | 2/24/2017 | Email chain from Michael Connelly to Edward Tomba re OT Explataion Reports | CLEVE_001476505 | CLEVE_001476507 | | | | | | | |
| DEF-21593 | 2/3/1997 | Cleveland Police Dep't - Department Information, from Gary Gingell to Greg Baeppler | CLEVE_001477048 | CLEVE_001477088 | | | | | | | |
| DEF-21594 | 12/5/2013 | Cleveland Division of Police Divisional Notice, Heroin Involved Death Investigation Procedures | CLEVE_001477134 | CLEVE_001477134 | | | | | | | |
| DEF-21595 | 8/4/2014 | Cleveland Division of Police Divisional Notice, Suspected Drug Overdose Investigations | CLEVE_001477135 | CLEVE_001477137 | | | | | | | |
| DEF-21596 | 2014 | 2014 Ohio Attorney General Law Enforcement Conference, Cuyahoga County Medical Examiner's Office & Regional Forensic Science Laboratory | CLEVE_001477169 | CLEVE_001477169 | | | | | | | |
| DEF-21597 | 5/1/2018 | Ohio Hospital Association, OHA Public Data Release, Opioid Overdoses | CLEVE_001477191 | CLEVE_001477191 | | | | | | | |
| DEF-21598 | N/A | Letter from G Gingell to "Keith" re Heroin Involved Death Investigation team reports | CLEVE_001477203 | CLEVE_001477203 | | | | | | | |
| DEF-21599 | 5/3/2018 | Email from G Gingell to R. Paikh et al. re Leaders Quest - Bringing Biotech Leaders to Cleveland to Address Opiates | CLEVE_001477301 | CLEVE_001477309 | | | | | | | |
| DEF-21600 | 5/14/2018 | Email from M. Tobin to G. Gingell et al. re Ep. 182 - Palm Beach County State Attorney on Patient Brokering and "The Florida Shuffle" | CLEVE_001477391 | CLEVE_001477397 | | | | | | | |
| DEF-21601 | 8/4/2014 | Cleveland Division of Police Divisional Notice, Suspected Drug Overdose Investigations | CLEVE_001477422 | CLEVE_001477424 | | | | | | | |
| DEF-21602 | 4/16/2018 | Email from M. Baeppler to G. Gingell et al. re Narcan Trip List | CLEVE_001477524 | CLEVE_001477524 | | | | | | | |
| DEF-21603 | 5/24/2018 | Email from G. Gingell to K. Lane and M. Connelly re opiate crisis | CLEVE_001477904 | CLEVE_001477905 | | | | | | | |
| DEF-21604 | 5/8/2018 | DOJ, Comprehensive Opioid Abuse Site-based Program FY 2018 Competitive Grant Announcement | CLEVE_001478003 | CLEVE_001478063 | | | | | | | |
| DEF-21605 | 1/7/2018 | VGRIP GIU Enforcement Combined Stats | CLEVE_001478417 | CLEVE_001478417 | | | | | | | |
| DEF-21606 | 5/11/2017 | Letter from R. Walling (NADDI) to Hon. M. DeWine (AG - Ohio) | CLEVE_001485371 | CLEVE_001485371 | | | | | | | |
| DEF-21607 | 4/29/2012 | Cleveland Police Department Memo re Operation Medicine Cabinet "Stats" | CLEVE_001485404 | CLEVE_001485404 | | | | | | | |
| DEF-21608 | 11/3/2010 | Email from J. Prince to G. Gingell re Ohio Prescription Drug Enforcement | CLEVE_001485455 | CLEVE_001485456 | | | | | | | |
| DEF-21609 | N/A | Purdue Law Enforcement and Healthcare Training, Law Enforcement Liaison and Education | CLEVE_001485814 | CLEVE_001485856 | | | | | | | |
| DEF-21610 | 1/17/2018 | Email from J. Prince to A. Sala re Stats | CLEVE_001486125 | CLEVE_001486125 | | | | | | | |
| DEF-21611 | N/A | Cleveland Police Department Narcotics Unit Physician Statement | CLEVE_001486134 | CLEVE_001486135 | | | | | | | |
| DEF-21612 | 2/29/2016 | Email from J. Prince to G. Whitney re Pharmacy Count Sheet | CLEVE_001486136 | CLEVE_001486136 | | | | | | | |
| DEF-21613 | N/A | Pharmacy Count Sheet | CLEVE_001486137 | CLEVE_001486237 | | | | | | | |
| DEF-21614 | 10/18/2016 | Drug Report Spreadsheet | CLEVE_001486343 | CLEVE_001486343 | | | | | | | |
| DEF-21615 | N/A | Arrest Spreadsheet | CLEVE_001486346 | CLEVE_001486346 | | | | | | | |
| DEF-21616 | N/A | Doctor Summary Sheet | CLEVE_001495086 | CLEVE_001495102 | | | | | | | |
| DEF-21617 | N/A | Patient Prescription Information | CLEVE_001495142 | CLEVE_001495144 | | | | | | | |
| DEF-21618 | 1/30/2017 | Cleveland Police Department Memo re Request to Attend Advanced Medicolegal Forensic Series 2017 | CLEVE_001495245 | CLEVE_001495247 | | | | | | | |
| DEF-21619 | 6/1/2018 | Police Public Safety Items of Interest | CLEVE_001499715 | CLEVE_001499718 | | | | | | | |
| DEF-21620 | 4/27/2018 | Email from Office of Community Policing Services to W. Calvin re COPS Office Solicitations - Anti-Heroin Task Force (AHTF), COPS Anti-Methamphetamine Program (CAMP), and Community Policing Development (CPD) | CLEVE_001500424 | CLEVE_001500425 | | | | | | | |
| DEF-21621 | 12/16/2017 | Email from J. Ciaccia to C. Williams re quote for Snow Globe takedown | CLEVE_001501811 | CLEVE_001501813 | | | | | | | |
| DEF-21622 | 10/13/2017 | Email from C. Pinkney to D. Siegle et al. re 2017 Discretionary Funding | CLEVE_001501983 | CLEVE_001501985 | | | | | | | |
| DEF-21623 | 9/26/2017 | Email from M. Dawson to J. O'Neill, C. Williams, and G. Bronson re proposal for group sessions | CLEVE_001502242 | CLEVE_001502243 | | | | | | | |
| DEF-21624 | 9/26/2017 | Ease@Work, Consultant Investment - City of Cleveland - Division of Police | CLEVE_001502244 | CLEVE_001502245 | | | | | | | |
| DEF-21625 | 8/29/2016 | Email from G. Gingell to C. Williams et al. re HIDTA Executive Board Meeting | CLEVE_001505805 | CLEVE_001505805 | | | | | | | |
| DEF-21626 | 6/24/2016 | Email from D. Stephens to M. Harrison et al. re Opioids | CLEVE_001505959 | CLEVE_001505959 | | | | | | | |
| DEF-21627 | 4/28/2016 | Email from D. Drummond to C. Williams re naloxone kits | CLEVE_001506252 | CLEVE_001506253 | | | | | | | |
| DEF-21628 | 2/23/2017 | Chief's Expense Fund Usage 2016 | CLEVE_002243889 | CLEVE_002243889 | | | | | | | |
| DEF-21629 | 2/22/2016 | Memo from D. McCaulley to C. Williams re Council Questions 11 and 12 | CLEVE_002243895 | CLEVE_002243895 | | | | | | | |
| DEF-21630 | 7/12/2018 | Email from E. Orozco on behalf of C. Williams to J. ONeill re Enhanced Budget Summary Q1_2018 | CLEVE_002243901 | CLEVE_002243901 | | | | | | | |
| DEF-21631 | 7/12/2018 | City of Cleveland, Enhanced Budget Summary, 1st Quarter - 2018 | CLEVE_002243902 | CLEVE_002243906 | | | | | | | |
| DEF-21632 | 7/19/2012 | Cleveland Advantage, Budget vs Actuals - Fund For Fiscal Year 2012 / Accounting Period of Budget Fiscal Year 2012 | CLEVE_002243933 | CLEVE_002243940 | | | | | | | |
| DEF-21633 | 10/24/2011 | Police Safety Monthly Budget Report | CLEVE_002243961 | CLEVE_002243963 | | | | | | | |
| DEF-21634 | 4/21/2011 | Plan B (133 layoffs) Proposed Staffing Revisions | CLEVE_002243971 | CLEVE_002243971 | | | | | | | |
| DEF-21635 | 2018 | 2018 Police Grants, including NADDI grant for illegal Rx drug investigations | CLEVE_002245600 | CLEVE_002245600 | | | | | | | |
| DEF-21636 | 2017 | 2017 Police Grants, including NADDI grant for illegal Rx drug investigations | CLEVE_002245601 | CLEVE_002245601 | | | | | | | |
| DEF-21637 | 12/31/2015 | 7/9/05-12/31/05 Cleveland Division of Police Narcotics Partnership Seizures | CLEVE_002245649 | CLEVE_002245649 | | | | | | | |
| DEF-21638 | 4/9/2018 | Email from P. Richardson to J. Prince et al. re Ohio NADDI Board - Next Conference Call | CLEVE_002247389 | CLEVE_002247390 | | | | | | | |
| DEF-21639 | N/A | NADDI, Ohio Chapter Newsletter | CLEVE_002247453 | CLEVE_002247454 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21640 | N/A | Undated spreadsheet with rows Statute Description and Years 1998 through 2018 | CLEVE_002285490 | CLEVE_002285490 | | | | | | | |
| DEF-21641 | 12/31/2006 | Memo from G. Gingell to L. Fultz re Narcotics Unit District Activity (Street Level Arrests) 2006 | CLEVE_002290067 | CLEVE_002290076 | | | | | | | |
| DEF-21642 | 12/31/2007 | Memo from G. Gingell to L. Fultz re Narcotics Unit "Street Level Arrest" Activity Log 2007 | CLEVE_002290077 | CLEVE_002290088 | | | | | | | |
| DEF-21643 | N/A | DOJ Situational Information Report, FBI, Potential Activity Alert | CLEVE_002354722 | CLEVE_002354751 | | | | | | | |
| DEF-21644 | 2/7/2018 | Email chain from C Barko to G Gingell re Need "R" Code for John Prince as TFO to DEA | CLEVE_002360602 | CLEVE_002360603 | | | | | | | |
| DEF-21645 | N/A | Cuyahoga County, Ohio Heroin and Crime Initiative (HCI) Abstract | CLEVE_002360606 | CLEVE_002360606 | | | | | | | |
| DEF-21646 | 3/23/2017 | Cuyahoga County, Ohio, Heroin and Crime Initiative: Informing the investigation and prosecution of heroin-related overdose | CLEVE_002360607 | CLEVE_002360634 | | | | | | | |
| DEF-21647 | 5/9/2018 | Cleveland Division of Police, Weekly Summary Statistics Week: 17 - 2018 - 04/22/2018 - 04/28/2018 | CLEVE_002369389 | CLEVE_002369414 | | | | | | | |
| DEF-21648 | 12/1/2013 | Cleveland Police Division, Bureau of Special Services, 5th District Vice Unit, District Support Monthly Statistics for November 2013 | CLEVE_002371733 | CLEVE_002371733 | | | | | | | |
| DEF-21649 | 8/23/2017 | Parma Police Department Incident | CLEVE_002372539 | CLEVE_002372543 | | | | | | | |
| DEF-21650 | 10/28/2014 | Email chain from John Prince to [redacted] re Prescription Paper | CLEVE_002520478 | CLEVE_002520479 | | | | | | | |
| DEF-21651 | 1/6/2019 | Email chain and attachment from Michael McGrath to David Carroll re Fwd [county jail turning away prisoners] | CLEVE_002605707 | CLEVE_002605708 | | | | | | | |
| DEF-21652 | 2/6/2018 | Cleveland Division of Police Field Report - "Dead Body / Probable Natural" | CLEVE_002609678 | CLEVE_002609679 | | | | | | | |
| DEF-21653 | 1/4/2018 | Email chain from Hugh Shannon to Daniel Flannery and others re MEDTAPP sponsored Opioid Analytics Project | CLEVE_002609681 | CLEVE_002609682 | | | | | | | |
| DEF-21654 | 4/9/2018 | Email and attachment from Gary Gingell to Harold Pretel re Gwk 4-2-18 | CLEVE_002609706 | CLEVE_002609706 | | | | | | | |
| DEF-21655 | 2/7/2018 | Email chain from Gary Gingell to Matthew Baeppler CC Mike Connelly re Fatal Overdose [redacted] | CLEVE_002609719 | CLEVE_002609719 | | | | | | | |
| DEF-21656 | 11/4/2012 | Cleveland, Ohio Police Department Departmental Information from John Prince to Brian Heffernan re Investigative Cost Sheet c/w [redacted] Invest 2009-2012 | CLEVE_002712031 | CLEVE_002712032 | | | | | | | |
| DEF-21657 | 5/22/2018 | Email from Derek Siegle to Steve Anthony and many others re FY 2018 Discretionary Funding | CLEVE_002712921 | CLEVE_002712922 | | | | | | | |
| DEF-21658 | 2/12/2018 | Email chain from Nicole Carlton to Thomas Collins and Gary Gingell CC others re HIDI Strategy 2018 | CLEVE_002713509 | CLEVE_002713512 | | | | | | | |
| DEF-21659 | 2/9/2018 | Email from Margaret A. Sweeney to Andrew Deserto and many others re Cleveland Strike Force Meeting | CLEVE_002713540 | CLEVE_002713540 | | | | | | | |
| DEF-21660 | N/A | Undated presentation titled "The Need for the OCDETF Strike Force Model in Cleveland" | CLEVE_002713541 | CLEVE_002713558 | | | | | | | |
| DEF-21661 | 1/10/2018 | Email from Gary Gingell to Harold Pretel CC others re HIDI Strategy 2018 | CLEVE_002713655 | CLEVE_002713655 | | | | | | | |
| DEF-21662 | 1/10/2018 | Draft: HIDI: Heroin Involved Death Investigations Stats (City of Cleveland Only) | CLEVE_002713656 | CLEVE_002713659 | | | | | | | |
| DEF-21663 | 7/5/2017 | Email chain from Dedrick Stephens to Kristina Schneider and many others re PR# 17-1433 - Dorsena Drakeford, WKYC | CLEVE_002713999 | CLEVE_002714002 | | | | | | | |
| DEF-21664 | 2/12/2017 | Email chain from Gary Gingell to Edward Tomba and Dornat Drummond CC others re National Guard Analyst Proposal | CLEVE_002714723 | CLEVE_002714724 | | | | | | | |
| DEF-21665 | 2/9/2017 | Cuyahoga County Heroin Initiative, Analyst/Information Sharing Effort | CLEVE_002714725 | CLEVE_002714725 | | | | | | | |
| DEF-21666 | 1/17/2017 | Email chain from Gary Gingell to Michael McGrath and others re Ohio; Opiate Help Immediately for Ohioans | CLEVE_002714949 | CLEVE_002714950 | | | | | | | |
| DEF-21667 | 1/17/2017 | Cleveland Division of Police - HIDI: Direct Transport Strategy | CLEVE_002714953 | CLEVE_002714955 | | | | | | | |
| DEF-21668 | 11/16/2016 | Email from D. Drummond to C. Williams, re Violent Crime Reduction Strategic Plan | CLEVE_002715127 | CLEVE_002715127 | | | | | | | |
| DEF-21669 | 11/16/2016 | Email from C Williams to D. Drummond, re Violent Crime Response Initiative | CLEVE_002715128 | CLEVE_002715130 | | | | | | | |
| DEF-21670 | 8/29/2016 | Email from J. Henderson to G. Gingell, re Police OT for PP17 | CLEVE_002715664 | CLEVE_002715665 | | | | | | | |
| DEF-21671 | 6/15/2016 | G. Gingell to D McCaulley, re 1612 Reports | CLEVE_002717174 | CLEVE_002717174 | | | | | | | |
| DEF-21672 | N/A | OT Pay Periods 1601-1612 | CLEVE_002717232 | CLEVE_002717246 | | | | | | | |
| DEF-21673 | 7/6/2016 | Email from Unknown to G. Gingell, re Heroin/Fenatnyl | CLEVE_002717248 | CLEVE_002717249 | | | | | | | |
| DEF-21674 | 8/16/2016 | Email from V. Caraffi to G. Gingell re Narcan | CLEVE_002717538 | CLEVE_002717540 | | | | | | | |
| DEF-21675 | 1/23/2018 | Email from G. Gingell to R. Kaloczi, re Additional Narcan for SWAT | CLEVE_002729363 | CLEVE_002729364 | | | | | | | |
| DEF-21676 | 1/19/2017 | Email from G. Gingell to H. Shannon et al, re NIJ Grant Research and Evaluation on Drugs and Crime FY2017 | CLEVE_002737260 | CLEVE_002737261 | | | | | | | |
| DEF-21677 | 10/2/2017 | Email from E. Orozco to G. Gingell, re Tactical Div TF - Prince | CLEVE_002741821 | CLEVE_002741821 | | | | | | | |
| DEF-21678 | 10/2/2017 | Tactical Diversion Task Force Agreement between DEA and Cleveland PD | CLEVE_002741822 | CLEVE_002741824 | | | | | | | |
| DEF-21679 | 5/24/2018 | Email from G Gingell to K Lane re opiate crisis | CLEVE_002745532 | CLEVE_002745533 | | | | | | | |
| DEF-21680 | 6/20/2018 | Email from G Gingell to H Pretel re Copy of Narc_Seizures_2005-2017.xlsx | CLEVE_002746115 | CLEVE_002746115 | | | | | | | |
| DEF-21681 | 7/17/2015 | Email from J Gedeon to Various re HIDTA-PIT Asset Forfeiture Funds 2014-2015 | CLEVE_002748136 | CLEVE_002748136 | | | | | | | |
| DEF-21682 | 10/26/2011 | Email from E Tomba to Various re Upcoming Law Enforcement Trainings through OPOTA | CLEVE_002764839 | CLEVE_002764846 | | | | | | | |
| DEF-21683 | 7/8/2015 | Email from E Orozco to E Tomba and L Morrow re LE Training on July 22 at KSU | CLEVE_002765142 | CLEVE_002765143 | | | | | | | |
| DEF-21684 | 7/22/2015 | Ohio BOP Flyer for Understanding Addiction & Investigating Overdose Deaths | CLEVE_002765144 | CLEVE_002765144 | | | | | | | |
| DEF-21685 | 5/9/2017 | Email chain from D Siegle to G Gingell re Recognized: Joan Papp, M.D., Leader with "Boots on the ground" | CLEVE_002771152 | CLEVE_002771154 | | | | | | | |
| DEF-21686 | 6/20/2016 | Cleveland Division of Police Divisional Notice re Officer Safety: DEA Fentanyl Warning | CLEVE_003258907 | CLEVE_003258909 | | | | | | | |
| DEF-21687 | 4/23/2015 | Cleveland Police Narcotics Unit Policy and Procedures | CLEVE_003263016 | CLEVE_003263042 | | | | | | | |
| DEF-21688 | 6/29/2010 | Email from K Cruz to Various re Michigan OxyContin COMING TO OHIO | CLEVE_003285751 | CLEVE_003285752 | | | | | | | |
| DEF-21689 | 5/7/2014 | Email chain from M McGrath to E Eckart re ODH reference materials and stats | CLEVE_003790716 | CLEVE_003790717 | | | | | | | |
| DEF-21690 | 7/16/2014 | Email from C Williams to Various re Safety PP14 OT Analysis | CLEVE_003958369 | CLEVE_003958371 | | | | | | | |
| DEF-21691 | 5/25/2017 | Email from J Ciaccia to Various re Narcan Press Release | CLEVE_003964960 | CLEVE_003964960 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| DEF-21692 | 6/1/2017 | Cleveland Press Release: Cleveland Police Officers Now Equipped with Narcan | CLEVE_003964961 | CLEVE_003964961 | | | | | | | |
| DEF-21693 | 12/1/2017 | Email chain from M Gehlmann to Various re Agenda, Executive Summaries and Copies of Ordinances for the Public Safety Legislation for the Committee of the Whole Meeting at 9:00 AM Monday, December 4 | CLEVE_003968744 | CLEVE_003968744 | | | | | | | |
| DEF-21694 | 10/22/2018 | Email from D Williams to Various re Strike Force MOU and background | CLEVE_003981505 | CLEVE_003981506 | | | | | | | |
| DEF-21695 | 6/14/2016 | Email from D Drummond to C Williams re allocation plan and cost sheet | CLEVE_004057069 | CLEVE_004057069 | | | | | | | |
| DEF-21696 | 6/14/2016 | Cleveland Allocation Plan and Cost Sheet | CLEVE_004057070 | CLEVE_004057070 | | | | | | | |
| DEF-21697 | 6/14/2016 | Cleveland Division of Police Resource Study and Deployment Proposal, by Calvin Williams | CLEVE_004057071 | CLEVE_004057111 | | | | | | | |
| DEF-21698 | 8/30/2016 | Email chain from A Stephen to Various re Heroin Involved Death Investigation Team (HIDIT) Funding | CLEVE_004057365 | CLEVE_004057366 | | | | | | | |
| DEF-21699 | 7/5/2016 | Email from D McCaulley to C Williams re 2017 Enhanced Budget SPREADSHEET ATTACHED | CLEVE_004058950 | CLEVE_004058950 | | | | | | | |
| DEF-21700 | 5/27/2016 | Email from M DePasquale to Various re Executive Board Meeting - June 2, 2016 at 10:30 a.m. | CLEVE_004063972 | CLEVE_004063972 | | | | | | | |
| DEF-21701 | 10/7/2013 | 10.7.13: Governor's Office releases new prescriber-focused website and Opioid Prescribing Guidelines | CUYAH_001899383 | CUYAH_001899383 | | | | | | | |
| DEF-21702 | 10/7/2013 | Ohio Opens New Front in the Fight Against Opiate Abuse | CUYAH_001899384 | CUYAH_001899385 | | | | | | | |
| DEF-21703 | N/A | Various Cuyahoga County department organizational charts | CUYAH_002503189 | CUYAH_002503210 | | | | | | | |
| DEF-21704 | 1/10/2014 | Memorandum from Various Ohio Associations to Members of the Ohio House of Representatives re Legislative Action Regarding Opiate Addition Crisis | CUYAH_010415696 | CUYAH_010415698 | | | | | | | |
| DEF-21705 | 9/26/2016 | Email from G. Gingell to F. Perhacs et al. re Cuyahoga County Overdose Meeting - Deconfliction Follow Up | CUYAH_011413466 | CUYAH_011413467 | | | | | | | |
| DEF-21706 | 1/16/2018 | Cuyahoga County Board of Health Meeting Minutes between V. Caraffi, N. Shine, and A. Dunham | CUYAH_013762111 | CUYAH_013762118 | | | | | | | |
| DEF-21707 | N/A | Crisis/Disaster Response Handbook | CUYAH_014105808 | CUYAH_014105832 | | | | | | | |
| DEF-21708 | 8/13/2014 | Email from L. Booth to A. Leppla re Senior thesis questions | CUYAH_014178416 | CUYAH_014178420 | | | | | | | |
| DEF-21709 | 2/6/2014 | Email from V. Caraffi to A. Leppla re Budget Revision 020614 | CUYAH_014181244 | CUYAH_014181244 | | | | | | | |
| DEF-21710 | N/A | Cuyahoga County Opiate Task Force Memo - Program Overview | CUYAH_014181983 | CUYAH_014181987 | | | | | | | |
| DEF-21711 | N/A | Allisyn Leppla Resume | CUYAH_014186737 | CUYAH_014186738 | | | | | | | |
| DEF-21712 | N/A | Caraffi, V. and Leppla, A., Cuyahoga County Aims to Reduce Overdose Fatalities, Saving Lives and Protecting People from Injury and Violence | CUYAH_014188900 | CUYAH_014188901 | | | | | | | |
| DEF-21713 | N/A | ODH, Violence and Injury Prevention Program presentation, by Abraham Yohannes, PDO Epidemiologist | CUYAH_014191053 | CUYAH_014191073 | | | | | | | |
| DEF-21714 | 1/17/2014 | Email from V. Caraffi to H. Gullett et al. re Info on Cuyahoga County Opiate Task Force | CUYAH_014211495 | CUYAH_014211495 | | | | | | | |
| DEF-21715 | 2015 | Undetermined Risk Factors for Fentanyl-Related Overdose Deaths - Ohio, 2015 (EpiAid 2016-003), Trip Report - Epi2 | CUYAH_014244398 | CUYAH_014244450 | | | | | | | |
| DEF-21716 | 5/2/2013 | Email from V. Caraffi to C. Kippes et al. re Posion Death Review IRB | CUYAH_014307130 | CUYAH_014307131 | | | | | | | |
| DEF-21717 | N/A | Vince Caraffi Resume | CUYAH_014369814 | CUYAH_014369815 | | | | | | | |
| DEF-21718 | 7/29/2009 | ODH, Epidemic of Prescription Drug Overdoses: A Call to Action Symposium Agenda | ODH_MDL 1st Production_000980 | ODH_MDL 1st Production_000981 | | | | | | | |
| DEF-21719 | N/A | Ohio Governmental Departments contact list | ODH_MDL 3rd Production_00001 | ODH_MDL 3rd Production_00016 | | | | | | | |
| DEF-21720 | 5/24/2006 | Agenda - Ohio Department of Job and Family Services - Drug Utilization Review (DUR) Board | ODM 2nd Production - 003049 | ODM 2nd Production - 003049 | | | | | | | |
| DEF-21721 | 5/24/2006 | Agenda - Ohio Department of Job and Family Services - Drug Utilization Review (DUR) Board | ODM 2nd Production - 003050 | ODM 2nd Production - 003050 | | | | | | | |
| DEF-21722 | 5/21/2013 | Draft - ODJFS - Drug Utilization Review (DUR) Board Quarterly Meeting Minutes | ODM 2nd Production - 003161 | ODM 2nd Production - 003162 | | | | | | | |
| DEF-21723 | 5/11/2005 | ODJFS - Drug Utilization Review (DUR) Board Quarterly Meeting Minutes | ODM 2nd Production - 003248 | ODM 2nd Production - 003250 | | | | | | | |
| DEF-21724 | 10/7/2009 | ODJFS P&T Committee Meeting Minutes | ODM 2nd Production - 004316 | ODM 2nd Production - 004318 | | | | | | | |
| DEF-21725 | 4/13/2011 | Pages 2 and 3 from ODJFS P&T Committee Meeting Minutes | ODM 2nd Production - 005332 | ODM 2nd Production - 005333 | | | | | | | |
| DEF-21726 | 6/29/2011 | ODJFS P&T Committee Meeting Minutes | ODM 2nd Production - 005447 | ODM 2nd Production - 005452 | | | | | | | |
| DEF-21727 | 10/18/2006 | Documents from Bob Reid to P&T Committee Members re Agenda for Next Meeting | ODM 2nd Production - 008624 | ODM 2nd Production - 008626 | | | | | | | |
| DEF-21728 | 9/13/2012 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 008717 | ODM 2nd Production - 008801 | | | | | | | |
| DEF-21729 | 7/1/2018 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 009525 | ODM 2nd Production - 009638 | | | | | | | |
| DEF-21730 | 9/15/2011 | Ohio Medicaid Fee-For-Service Pharmacy Benefit Management Program - Preferred Drug List | ODM 2nd Production - 010441 | ODM 2nd Production - 010541 | | | | | | | |
| DEF-21731 | 8/20/2013 | Overview of Opioid Prescribing Metrics | ODM_016480 | ODM_016480 | | | | | | | |
| DEF-21732 | 11/1/2017 | Ohio Department of Medicaid presentation - Opioid Misuse & Overdose: Medicaid Strategies | ODM_020290 | ODM_020297 | | | | | | | |
| DEF-21733 | N/A | Ohio Department of Medicaid Opioid Summary | ODM_022693 | ODM_022701 | | | | | | | |
| DEF-21734 | N/A | Ohio Opioid Analytics Project | ODM_022801 | ODM_022802 | | | | | | | |
| DEF-21735 | N/A | Spreadsheet with columns Acute Prescribing Rule, Emergency Department Guidelines, Chronic Pain Guidelines, Acute Prescribing Guidelines, CDC Guidelines | ODM_025581 | ODM_025583 | | | | | | | |
| DEF-21736 | 4/18/2018 | Opioid guidelines feedback | ODM_027015 | ODM_027016 | | | | | | | |
| DEF-21737 | N/A | Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments | ODM_032397 | ODM_032398 | | | | | | | |
| DEF-21738 | N/A | Presentation - Cincinnati Children's - Limiting Prescribed Opioid Doses Through Standardized Plan Efforts | ODM_034210 | ODM_034224 | | | | | | | |
| DEF-21739 | 10/23/2017 | Presentation - Ohio Governor's Office of Health Transformation - Ohio's State Innovation Model: Using Episodes of Care to Impact the Opioid Crisis (and Other Public Health Priorities) | ODM_034768 | ODM_034780 | | | | | | | |
| DEF-21740 | N/A | Spreadsheet related to Ohio's State Innovation Model (ODM_034768) | ODM_034781 | ODM_034781 | | | | | | | |
| DEF-21741 | N/A | Spreadsheet related to Ohio's State Innovation Model (ODM_034768) | ODM_034782 | ODM_034782 | | | | | | | |
| DEF-21742 | 10/1/2017 | ODM Opioid Limits Across All Plans to be Implemented October 1, 2017 | ODM_036918 | ODM_036919 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21743 | 7/29/2010 | Letter from Ohio Department of Job and Family Services to Michael C. Barnes re proposed changes to Preferred Drug List | ODM_038848 | ODM_038848 | | | | | | | |
| DEF-21744 | 9/1/2012 | A Drug Utilization Review of Duplicative Long-Acting Opiate Use, September 2012 | ODM_039326 | ODM_039327 | | | | | | | |
| DEF-21745 | 6/25/2010 | Letter from Center for Lawful Access and Abuse Deterrence to Ohio Medicaid Pharmaceutical & Therapeutics Committee Members re Pain Medications Introducing Limits to Abuse | ODM_039341 | ODM_039342 | | | | | | | |
| DEF-21746 | N/A | Spreadsheet - Ohio HIDTA Drug Seizures, Assets Seized, and Investigative Activity | OH-HIDTA_000001 | OH-HIDTA_000001 | | | | | | | |
| DEF-21747 | 11/15/2018 | Ohio High Intensity Drug Trafficking Area | OH-HIDTA_000131 | OH-HIDTA_000138 | | | | | | | |
| DEF-21748 | 8/30/2016 | Email chain from Angela L. Byers to Derek Siegle re Heroin Involved Death Investigation Team (HIDIT) Funding | OH-HIDTA_000139 | OH-HIDTA_000140 | | | | | | | |
| DEF-21749 | 7/22/2011 | Memo from John Postlethwaite, Program Manager to Derek Siegle, Executive Director re Pharmacy Robberies and Burglaries in Ohio | OH-HIDTA_000287 | OH-HIDTA_000288 | | | | | | | |
| DEF-21750 | 1/17/2017 | HIDTA Program Policy and Budget Guidance - Executive Office of the President, Office of National Drug Control Policy | OH-HIDTA_000429 | OH-HIDTA_000510 | | | | | | | |
| DEF-21751 | 4/11/2018 | Statement of Derek M. Siegle before the Subcommittee on Healthcare, Benefits, and Administrative Rules | OH-HIDTA_000511 | OH-HIDTA_000522 | | | | | | | |
| DEF-21752 | 2004 | Ohio HIDTA 2004 Strategies, Initiatives, and Budget - Initiative Title: Akron/Summit County HIDTA Initiative | OH-HIDTA_001313 | OH-HIDTA_001322 | | | | | | | |
| DEF-21753 | 2004 | Ohio HIDTA 2004 Strategies, Initiatives, and Budget - Threat Assessment Summary - Major Drug Trafficking Problem | OH-HIDTA_001421 | OH-HIDTA_001435 | | | | | | | |
| DEF-21754 | 2005 | Ohio HIDTA 2005 Strategies, Initiatives, and Budget - Initiative Title: Northeast Ohio Interdiction Task Force | OH-HIDTA_001540 | OH-HIDTA_001550 | | | | | | | |
| DEF-21755 | 2005 | Ohio HIDTA 2005 Strategies, Initiatives, and Budget - Threat Assessment Summary - Major Drug Trafficking Problem | OH-HIDTA_001568 | OH-HIDTA_001582 | | | | | | | |
| DEF-21756 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Akron/Summit County Drug Task Force | OH-HIDTA_001861 | OH-HIDTA_001872 | | | | | | | |
| DEF-21757 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Northeast Ohio Drug Task Force | OH-HIDTA_001924 | OH-HIDTA_001930 | | | | | | | |
| DEF-21758 | 9/9/2010 | FY 2011 Enforcement Initiative Budget Proposal - Initiative Title: Northern Ohio Law Enforcement Task Force | OH-HIDTA_001931 | OH-HIDTA_001938 | | | | | | | |
| DEF-21759 | N/A | Spreadsheet - Akron/Summit County TF, DEA Cleveland DTF, Hotel Interdiction Team, and Northern Ohio Law Enforcement TF Mandatory Core Table Stats | OH-HIDTA_002152 | OH-HIDTA_002152 | | | | | | | |
| DEF-21760 | 4/28/2008 | Message from Jennifer Blasko to Linda Kreutzer re Transportation and Illicit Finance | OH-HIDTA_002740 | OH-HIDTA_002740 | | | | | | | |
| DEF-21761 | N/A | HIDTA Law Enforcement Training Schedules from 2009 to 2018 | OH-HIDTA_003231 | OH-HIDTA_003245 | | | | | | | |
| DEF-21762 | 2012 | FY 2012 Discretionary Funding Request - Investigative / Interdiction Project - New Request. Initiative: Northeast Ohio Interdiction Task Force | OH-HIDTA_003263 | OH-HIDTA_003266 | | | | | | | |
| DEF-21763 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiative: Heroin Task Force Officers - Overdose and Death Investigations | OH-HIDTA_003271 | OH-HIDTA_003272 | | | | | | | |
| DEF-21764 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiative: DEA Cleveland/Heroin Involved Death Investigation Team | OH-HIDTA_003273 | OH-HIDTA_003275 | | | | | | | |
| DEF-21765 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiatives: DEA Cleveland/Heroin Involved Death Investigation Team; Akron-Summit County Drug Task Force/Heroin Task Force | OH-HIDTA_003276 | OH-HIDTA_003279 | | | | | | | |
| DEF-21766 | 6/2/2016 | Ohio High Intensity Drug Trafficking Area Executive Board Meeting Minutes | OH-HIDTA_003298 | OH-HIDTA_003300 | | | | | | | |
| DEF-21767 | N/A | Two untitled pages about Heroin Involved Death Investigation Teams (HIDITs) | OH-HIDTA_003302 | OH-HIDTA_003303 | | | | | | | |
| DEF-21768 | N/A | Four untitled pages about the Ohio heroin epidemic | OH-HIDTA_003314 | OH-HIDTA_003317 | | | | | | | |
| DEF-21769 | 2017 | FY 2017 HIDTA Discretionary Funding - Ohio HIDTA | OH-HIDTA_003344 | OH-HIDTA_003344 | | | | | | | |
| DEF-21770 | 2015 | Fiscal Year (FY) 2015 Discretionary Funding Request - Initiatives: DEA Cincinnati Drug Task Force; Major Crimes Unit; Northern Ohio Law Enforcement Task Force; South Central Drug Task Force; Toledo Metro Drug Task Force | OH-HIDTA_003347 | OH-HIDTA_003357 | | | | | | | |
| DEF-21771 | 9/2/2010 | Collection including handwritten notes, a sign in sheet, prescription drug abuse facts, and a presentation titled "Stemming the Tide: Attacking Ohio's Opiate Epidemic" | OH-HIDTA_003407 | OH-HIDTA_003454 | | | | | | | |
| DEF-21772 | N/A | The Drug Overdose Epidemic in Northeast Ohio - Our Community's Action Plan Revisited | OH-HIDTA_003658 | OH-HIDTA_003671 | | | | | | | |
| DEF-21773 | N/A | The Heroin and Opioid Epidemic in Northeast Ohio - Our Community's Action Plan | OH-HIDTA_003710 | OH-HIDTA_003718 | | | | | | | |
| DEF-21774 | 2017 | Fiscal Year (FY) 2017 Discretionary Funding Request - Initiatives: Akron/Summit Drug Task Force, Miami Valley Drug Task Force, Toledo Metro Drug Task Force, and others | OH-HIDTA_003737 | OH-HIDTA_003746 | | | | | | | |
| DEF-21775 | 2017 | Fiscal Year (FY) 2017 Discretionary Funding Request - Initiatives: M&C, ISC, Akron/Summit Drug Task Force, Miami Valley Drug Task Force, Toledo Metro Drug Task Force, and others | OH-HIDTA_003782 | OH-HIDTA_003785 | | | | | | | |
| DEF-21776 | N/A | The Center for Health Affairs, Northeast Ohio Hospital Opioid Consortium Goal & Objectives | OH-HIDTA-00011190 | OH-HIDTA-00011195 | | | | | | | |
| DEF-21777 | N/A | ODM Initiatives chart | Ohio Department of Medicaid - 000002 | Ohio Department of Medicaid - 000014 | | | | | | | |
| DEF-21778 | 10/1/2015 | Weiner, S. et al., Opioid Prescriptions by Specialty in Ohio, 2010-2014, Pain Medicine 2018; 19: 978 -989 doi: 10.1093/pm/pnx027 | PPLPC011000147907 | PPLPC011000147918 | | | | | | | |
| DEF-21779 | 9/5/2014 | Email from Lisa DiSabato-Moore to Chip Westfall, Cindy Schwartz, etc. re Handouts from Friday's Meetings | SUMMIT_000027031 | SUMMIT_000027031 | | | | | | | |
| DEF-21780 | N/A | Agenda Topics for Summit Co. Opiate Task Force, Criminal Justice Sub-Committee | SUMMIT_000027032 | SUMMIT_000027032 | | | | | | | |
| DEF-21781 | N/A | Summit Co. Quarterly OARRS Report - Quarter 2, 2014 | SUMMIT_000027033 | SUMMIT_000027036 | | | | | | | |
| DEF-21782 | 6/18/2014 | Capitol Connections | SUMMIT_000027037 | SUMMIT_000027039 | | | | | | | |
| DEF-21783 | 6/18/2014 | Summit Co. Criminal Justice Subcommittee, Meeting Notes | SUMMIT_000027040 | SUMMIT_000027041 | | | | | | | |
| DEF-21784 | 3/7/2014 | Email chain from Lisa Kohler to Rita Chambers re Opiate Task Force Follow-Up March 26th | SUMMIT_000048042 | SUMMIT_000048043 | | | | | | | |
| DEF-21785 | 5/4/2014 | Letter from Gerald Craig to Key Community Stakeholders re Summit Co. Opiate Task Force - Key Stakeholders | SUMMIT_000048044 | SUMMIT_000048054 | | | | | | | |
| DEF-21786 | 9/15/2016 | Email from D. Smith to J. Craig re pharmacies with Naxolone | SUMMIT_000870043 | SUMMIT_000870044 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DEF-21787 | N/A | Email chain from Lori Galloway to Lori Stella, Richard Paolucci, etc. re Training-Lori Baker-Stella Pharmaceutcail Drug Diversion Training 8/20/13 | SUMMIT_001003551 | SUMMIT_001003551 | | | | | | | |
| DEF-21788 | 8/16/2013 | Summit Co. Sheriff's Office Request for Training | SUMMIT_001003552 | SUMMIT_001003557 | | | | | | | |
| DEF-21789 | 11/20/2015 | Email chain from Lori Galloway to Kristin Grbavac re Invoice DEA15-07 OT hours worked by Deputy Baker-Stella | SUMMIT_001004643 | SUMMIT_001004643 | | | | | | | |
| DEF-21790 | 11/20/2015 | Employment Slip, Summit Co. Sheriff's Office's Reimbursement of Overtime Accrued by 2 Summit Co. Deputy Assigned to Cleveland Resident Office State & Local Task Force | SUMMIT_001004644 | SUMMIT_001004650 | | | | | | | |
| DEF-21791 | 11/25/2015 | Letter, Sample Letter re Concerns over House Bill 347 | SUMMIT_001004977 | SUMMIT_001004977 | | | | | | | |
| DEF-21792 | N/A | Ohio Legislative Service Commission, House Bill 347 | SUMMIT_001004978 | SUMMIT_001004985 | | | | | | | |
| DEF-21793 | N/A | 131st General Assembly Regular Session 2015-2016, Sub. H. B. No. 347 | SUMMIT_001004986 | SUMMIT_001005035 | | | | | | | |
| DEF-21794 | 7/25/2012 | Email from Commander John Burke to Bill Gall, Capt. Dennis Cavanaugh, Capt. Hylton Baker, etc. re Pharmaceutical Diversion Training | SUMMIT_001008149 | SUMMIT_001008149 | | | | | | | |
| DEF-21795 | 9/13/2012 | Memorandum, Warren County Pharmaceutcial Diversion Training Seminar Details & Training Curriculum | SUMMIT_001008150 | SUMMIT_001008157 | | | | | | | |
| DEF-21796 | N/A | Summit County ADM Board, The Opiate Epidemic: Our Community Response Presentation | SUMMIT_001039894 | SUMMIT_001039894 | | | | | | | |
| DEF-21797 | 3/29/2016 | Email from NACBHDDList-owner to NACBHDDList et al. re VERY IMPORTANT INVITATION AND NEW INFORMATION: Call on Additional Actions to Address the Prescription Opioid Abuse and Heroin Epidemic Announced by the Obama Administration Today | SUMMIT_001040139 | SUMMIT_001040146 | | | | | | | |
| DEF-21798 | 3/28/2018 | Email from J. Pinjuh to L. Rowsey et al. re Plan-Progressive Opioid Event | SUMMIT_001102842 | SUMMIT_001102843 | | | | | | | |
| DEF-21799 | N/A | Ohio Substance Abuse Monitoring Network Report; January- June 2017; State of Ohio | SUMMIT_001103531 | SUMMIT_001103554 | | | | | | | |
| DEF-21800 | 9/23/2015 | Email from Konica to S. Milkey re Message from Gei | SUMMIT_001132724 | SUMMIT_001132724 | | | | | | | |
| DEF-21801 | N/A | Document, Appendix E - Tactical Diversion Task Force Agreement | SUMMIT_001132725 | SUMMIT_001132735 | | | | | | | |
| DEF-21802 | 6/30/2014 | Email from Courtney Janish to Detroit-Celveland TDS Group, Lori Baker-Stella, etc. re Please Read | SUMMIT_001233671 | SUMMIT_001233671 | | | | | | | |
| DEF-21803 | 4/18/2018 | Email from Lori Baker-Stella to L. Stella (blank) | SUMMIT_001233767 | SUMMIT_001233767 | | | | | | | |
| DEF-21804 | 4/17/2018 | Affidavit for Search Warrant, for L. A. Baker-Stella | SUMMIT_001233768 | SUMMIT_001233786 | | | | | | | |
| DEF-21805 | N/A | Ohio Automated RX Reporting System, Ohio Pre-Criminal Intervention Program Presentation | SUMMIT_001273151 | SUMMIT_001273151 | | | | | | | |
| DEF-21806 | 6/27/2017 | Email from Sara Kwiecien to Lori Pesci re Immediate Release: Cty. of Summit Awareded Nearly $1 Million Multi-Jurisdictional Drug Court Program Grant | SUMMIT_001274385 | SUMMIT_001274388 | | | | | | | |
| DEF-21807 | 6/27/2017 | Article, Summit Court, Cty. of Summit Awarded Nearly $1 Million Multi-Jurisdictional Drug Court Program Grant | SUMMIT_001274389 | SUMMIT_001274391 | | | | | | | |
| DEF-21808 | N/A | 2018 Oriana House, Inc. Positive Opiate Tests | SUMMIT_001546284 | SUMMIT_001546284 | | | | | | | |
| DEF-21809 | N/A | File for Daphne K. Defreest | SUMMIT_001983660 | SUMMIT_001983660 | | | | | | | |
| DEF-21810 | 3/24/1998 | Summit County CEN-TAC Confidential Investigation report into Dr. Daphne K. DeFreest | SUMMIT_001983661 | SUMMIT_001983664 | | | | | | | |
| DEF-21811 | 4/6/1998 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Report re Dr. Daphne K. DeFreest | SUMMIT_001983665 | SUMMIT_001983665 | | | | | | | |
| DEF-21812 | 4/6/1998 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Report re Dr. Daphne K. DeFreest | SUMMIT_001983666 | SUMMIT_001983666 | | | | | | | |
| DEF-21813 | 4/6/1998 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Report re Dr. Daphne K. DeFreest | SUMMIT_001983667 | SUMMIT_001983667 | | | | | | | |
| DEF-21814 | 10/13/1999 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Log | SUMMIT_001983668 | SUMMIT_001983668 | | | | | | | |
| DEF-21815 | 10/22/1999 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Log | SUMMIT_001983669 | SUMMIT_001983669 | | | | | | | |
| DEF-21816 | 10/22/1999 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Log | SUMMIT_001983670 | SUMMIT_001983670 | | | | | | | |
| DEF-21817 | 10/22/1999 | Summit County CEN-TAC Drug & Organized Crime Task Force Property/Evidence Log | SUMMIT_001983671 | SUMMIT_001983671 | | | | | | | |
| DEF-21818 | 3/25/1998 | Summit County CEN-TAC Confidential Investigation report into Dr. Daphne K. DeFreest | SUMMIT_001983672 | SUMMIT_001983676 | | | | | | | |