# IN THE UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

| | | |
|---|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** | ) ) ) | |
| This document relates to: | ) ) | |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.* Case No. 18-op-45090 | ) ) ) ) | **MDL No. 2804** **Case No. 17-md-2804** **Hon. Judge Dan A. Polster** |
| and | ) ) | |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.* Case No. 1:18-op-45004 | ) ) ) ) | |
| _____ | ) | |

## AMERISOURCEBERGEN CORPORATION AND
## AMERISOURCEBERGEN DRUG CORPORATION'S TRIAL EXHIBIT LIST

Defendants AmerisourceBergen Drug Corporation ("ABDC") and AmerisourceBergen Corporation ("ABC") submit the following trial exhibit list pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019.  ABC and ABDC submit this trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on this list;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

3. To supplement and/or amend this list upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4. To supplement and/or to amend this list in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5. To supplement this list with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6. To supplement and/or to amend this exhibit list to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7. To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8. That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9. That the inclusion of a particular document on ABC and ABDC's exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10. To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11. To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12. To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13. To supplement and/or to amend this list in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend this list as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated: September 25, 2019

**REED SMITH LLP**

*/s/ Robert A. Nicholas*
Robert A. Nicholas
Shannon E. McClure
REED SMITH LLP
Three Logan Square
1717 Arch Street, Suite 3100
Philadelphia, PA 19103
Tel: (215) 851-8100
Fax: (215) 851-1420
rnicholas@reedsmith.com
smcclure@reedsmith.com

*Counsel for AmerisourceBergen Drug
Corporation and AmerisourceBergen
Corporation*

4

<u>CERTIFICATE OF SERVICE</u>

I hereby certify that the foregoing document was served on September 25, 2019 via

electronic transfer to all counsel of record, consistent with the Court's order.


*/s/ Robert A. Nicholas*
Robert A. Nicholas

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00000011 | ABDCMDL00000012 | | | | | | | |
| AM-2 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00000013 | ABDCMDL00000018 | | | | | | | |
| AM-3 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Communications | ABDCMDL00000019 | ABDCMDL00000023 | | | | | | | |
| AM-4 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00000024 | ABDCMDL00000025 | | | | | | | |
| AM-5 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00000026 | ABDCMDL00000028 | | | | | | | |
| AM-6 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00000029 | ABDCMDL00000031 | | | | | | | |
| AM-7 | 00/00/2017 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00000032 | ABDCMDL00000034 | | | | | | | |
| AM-8 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00000035 | ABDCMDL00000037 | | | | | | | |
| AM-9 | 1/1/2017 | Policies & Procedures:  Amerisource Bergen Order Monitoring Program/Customer Types | ABDCMDL00000038 | ABDCMDL00000038 | | | | | | | |
| AM-10 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00000039 | ABDCMDL00000043 | | | | | | | |
| AM-11 | | Policies & Procedures:  Amerisource Bergen Corporation - OMP Enhancements | ABDCMDL00000044 | ABDCMDL00000046 | | | | | | | |
| AM-12 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews | ABDCMDL00000047 | ABDCMDL00000050 | | | | | | | |
| AM-13 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00000051 | ABDCMDL00000052 | | | | | | | |
| AM-14 | 4/25/2017 | Policies & Procedures:  Appendix A. OMP Annual Review Checklist | ABDCMDL00000053 | ABDCMDL00000053 | | | | | | | |
| AM-15 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | ABDCMDL00000054 | ABDCMDL00000056 | | | | | | | |
| AM-16 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | ABDCMDL00000057 | ABDCMDL00000058 | | | | | | | |
| AM-17 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00000059 | ABDCMDL00000063 | | | | | | | |
| AM-18 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00000064 | ABDCMDL00000067 | | | | | | | |
| AM-19 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00000068 | ABDCMDL00000070 | | | | | | | |
| AM-20 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00000071 | ABDCMDL00000073 | | | | | | | |
| AM-21 | 12/1/2005 | Order Monitoring Program Policies and Procedures | ABDCMDL00000090 | ABDCMDL00000095 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-22 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program | ABDCMDL00000096 | ABDCMDL00000098 | | | | | | | |
| AM-23 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00002169 | ABDCMDL00002170 | | | | | | | |
| AM-24 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00002171 | ABDCMDL00002176 | | | | | | | |
| AM-25 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Communications | ABDCMDL00002177 | ABDCMDL00002181 | | | | | | | |
| AM-26 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00002182 | ABDCMDL00002183 | | | | | | | |
| AM-27 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00002184 | ABDCMDL00002186 | | | | | | | |
| AM-28 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00002187 | ABDCMDL00002189 | | | | | | | |
| AM-29 | 00/00/2016 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00002190 | ABDCMDL00002192 | | | | | | | |
| AM-30 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00002193 | ABDCMDL00002195 | | | | | | | |
| AM-31 | 1/1/2017 | Policies & Procedures: Amerisource Bergen Order Monitoring Program/Customer Types | ABDCMDL00002196 | ABDCMDL00002196 | | | | | | | |
| AM-32 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00002197 | ABDCMDL00002201 | | | | | | | |
| AM-33 | | Policies & Procedures: Amerisource Bergen Corporation - OMP Enhancements | ABDCMDL00002202 | ABDCMDL00002204 | | | | | | | |
| AM-34 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews | ABDCMDL00002205 | ABDCMDL00002208 | | | | | | | |
| AM-35 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00002209 | ABDCMDL00002210 | | | | | | | |
| AM-36 | | Policies & Procedures: Appendix A. OMP Annual Review Checklist | ABDCMDL00002211 | ABDCMDL00002211 | | | | | | | |
| AM-37 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | ABDCMDL00002212 | ABDCMDL00002214 | | | | | | | |
| AM-38 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | ABDCMDL00002215 | ABDCMDL00002216 | | | | | | | |
| AM-39 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00002217 | ABDCMDL00002221 | | | | | | | |
| AM-40 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00002222 | ABDCMDL00002225 | | | | | | | |
| AM-41 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00002226 | ABDCMDL00002228 | | | | | | | |
| AM-42 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00002229 | ABDCMDL00002231 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-43 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00002261 | ABDCMDL00002262 | | | | | | | |
| AM-44 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00002263 | ABDCMDL00002268 | | | | | | | |
| AM-45 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Communications | ABDCMDL00002269 | ABDCMDL00002273 | | | | | | | |
| AM-46 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00002274 | ABDCMDL00002275 | | | | | | | |
| AM-47 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00002276 | ABDCMDL00002278 | | | | | | | |
| AM-48 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00002279 | ABDCMDL00002281 | | | | | | | |
| AM-49 | 00/00/2016 | Policies & Procedures:  Amerisource Bergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00002282 | ABDCMDL00002284 | | | | | | | |
| AM-50 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00002285 | ABDCMDL00002287 | | | | | | | |
| AM-51 | 1/1/2017 | Policies & Procedures:  Amerisource Bergen Order Monitoring Program/Customer Types | ABDCMDL00002288 | ABDCMDL00002288 | | | | | | | |
| AM-52 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00002289 | ABDCMDL00002293 | | | | | | | |
| AM-53 | | Policies & Procedures:  Amerisource Bergen Corporation - OMP Enhancements | ABDCMDL00002294 | ABDCMDL00002296 | | | | | | | |
| AM-54 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews | ABDCMDL00002297 | ABDCMDL00002300 | | | | | | | |
| AM-55 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00002301 | ABDCMDL00002302 | | | | | | | |
| AM-56 | 4/25/2017 | Policies & Procedures:  Appendix A. OMP Annual Review Checklist | ABDCMDL00002303 | ABDCMDL00002303 | | | | | | | |
| AM-57 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | ABDCMDL00002304 | ABDCMDL00002306 | | | | | | | |
| AM-58 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | ABDCMDL00002307 | ABDCMDL00002308 | | | | | | | |
| AM-59 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00002309 | ABDCMDL00002313 | | | | | | | |
| AM-60 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00002314 | ABDCMDL00002317 | | | | | | | |
| AM-61 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00002318 | ABDCMDL00002320 | | | | | | | |
| AM-62 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00002321 | ABDCMDL00002323 | | | | | | | |
| AM-63 | 6/29/2007 | Memo from Chris Zimmerman to Distribution Center Associates regarding OMP Distribution Center Procedures | ABDCMDL00002325 | ABDCMDL00002334 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-64 | 12/1/2005 | Order Monitoring Program (OMP): Policies and Procedures | ABDCMDL00002340 | ABDCMDL00002345 | | | | | | | |
| AM-65 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00002346 | ABDCMDL00002348 | | | | | | | |
| AM-66 | 1/19/2009 | Memo from Chris Zimmerman to Hazewski, Kreutzer, and Tomkiewicz re: RVP talking points on categories of customers | ABDCMDL00002419 | ABDCMDL00002420 | | | | | | | |
| AM-67 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00002642 | ABDCMDL00002643 | | | | | | | |
| AM-68 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00002644 | ABDCMDL00002649 | | | | | | | |
| AM-69 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Communications | ABDCMDL00002650 | ABDCMDL00002654 | | | | | | | |
| AM-70 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00002655 | ABDCMDL00002656 | | | | | | | |
| AM-71 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00002657 | ABDCMDL00002659 | | | | | | | |
| AM-72 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00002660 | ABDCMDL00002662 | | | | | | | |
| AM-73 | 00/00/2016 | Policies & Procedures: Amerisource Bergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00002663 | ABDCMDL00002665 | | | | | | | |
| AM-74 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00002666 | ABDCMDL00002668 | | | | | | | |
| AM-75 | 1/1/2017 | Policies & Procedures: Amerisource Bergen Order Monitoring Program/Customer Types | ABDCMDL00002669 | ABDCMDL00002669 | | | | | | | |
| AM-76 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00002670 | ABDCMDL00002674 | | | | | | | |
| AM-77 | | Policies & Procedures: Amerisource Bergen Corporation - OMP Enhancements | ABDCMDL00002675 | ABDCMDL00002677 | | | | | | | |
| AM-78 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews | ABDCMDL00002678 | ABDCMDL00002681 | | | | | | | |
| AM-79 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00002682 | ABDCMDL00002683 | | | | | | | |
| AM-80 | 4/25/2017 | Policies & Procedures: Appendix A. OMP Annual Review Checklist | ABDCMDL00002684 | ABDCMDL00002684 | | | | | | | |
| AM-81 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit | ABDCMDL00002685 | ABDCMDL00002687 | | | | | | | |
| AM-82 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Policy | ABDCMDL00002688 | ABDCMDL00002689 | | | | | | | |
| AM-83 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00002690 | ABDCMDL00002694 | | | | | | | |
| AM-84 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00002695 | ABDCMDL00002698 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-85 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00002699 | ABDCMDL00002701 | | | | | | | |
| AM-86 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00002702 | ABDCMDL00002704 | | | | | | | |
| AM-87 | 10/1/2005 | 2016 Revised Versions of Security Policies and Procedures (S&RC 2.0 - S&RC 18.03) | ABDCMDL00002713 | ABDCMDL00002785 | | | | | | | |
| AM-88 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00003055 | ABDCMDL00003060 | | | | | | | |
| AM-89 | 6/30/2007 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003061 | ABDCMDL00003063 | | | | | | | |
| AM-90 | 1/1/2017 | Policies & Procedures:  Know Your Customer Due Diligence | ABDCMDL00003220 | ABDCMDL00003282 | | | | | | | |
| AM-91 | 10/2/2005 | Policies & Procedures:  General Security Controls | ABDCMDL00003283 | ABDCMDL00003355 | | | | | | | |
| AM-92 | 1/1/2017 | Policies & Procedures:  Know Your Customer Due Diligence | ABDCMDL00003367 | ABDCMDL00003429 | | | | | | | |
| AM-93 | 10/1/2005 | Policies & Procedures:  General Security Controls | ABDCMDL00003430 | ABDCMDL00003502 | | | | | | | |
| AM-94 | 3/8/2013 | Policies & Procedures:  Order Monitoring Program Overview | ABDCMDL00003686 | ABDCMDL00003686 | | | | | | | |
| AM-95 | | Policies & Procedures:  Diversion Control Program | ABDCMDL00003687 | ABDCMDL00003690 | | | | | | | |
| AM-96 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00003691 | ABDCMDL00003696 | | | | | | | |
| AM-97 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003697 | ABDCMDL00003699 | | | | | | | |
| AM-98 | | Policies & Procedures:  Guidelines for Threshold Reviews | ABDCMDL00003700 | ABDCMDL00003701 | | | | | | | |
| AM-99 | | Policies & Procedures:  Order Monitoring Program Questions and Answers | ABDCMDL00003702 | ABDCMDL00003703 | | | | | | | |
| AM-100 | 1/30/2012 | Order Monitoring Program (OMP) Post DC Deployment: A Customer Overview | ABDCMDL00003704 | ABDCMDL00003706 | | | | | | | |
| AM-101 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00003707 | ABDCMDL00003720 | | | | | | | |
| AM-102 | 5/8/2007 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00003723 | ABDCMDL00003746 | | | | | | | |
| AM-103 | 12/1/2005 | Policies & Procedures:  Excessive/Suspicious Order Investigation Program | ABDCMDL00003949 | ABDCMDL00003953 | | | | | | | |
| AM-104 | 5/8/2007 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | ABDCMDL00003954 | ABDCMDL00003955 | | | | | | | |
| AM-105 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00003956 | ABDCMDL00003961 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-106 | 5/8/2007 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00003962 | ABDCMDL00003964 | | | | | | | |
| AM-107 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003965 | ABDCMDL00003967 | | | | | | | |
| AM-108 | 10/1/2005 | Policies & Procedures:  Amerisource Compliance Training Program | ABDCMDL00003968 | ABDCMDL00003969 | | | | | | | |
| AM-109 | 10/1/2005 | Policies & Procedures:  Excessive Suspicious Controlled Substances Orders | ABDCMDL00003970 | ABDCMDL00003971 | | | | | | | |
| AM-110 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00003972 | ABDCMDL00003973 | | | | | | | |
| AM-111 | 5/8/2007 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00003974 | ABDCMDL00003975 | | | | | | | |
| AM-112 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00003976 | ABDCMDL00003978 | | | | | | | |
| AM-113 | 10/1/2005 | Policies & Procedures:  Reporting Requirements for Prescription Drugs | ABDCMDL00003979 | ABDCMDL00003979 | | | | | | | |
| AM-114 | 10/1/2005 | Policies & Procedures:  Reporting Requirements for Prescription Drugs | ABDCMDL00003980 | ABDCMDL00003980 | | | | | | | |
| AM-115 | 12/1/2005 | Policies & Procedures:  Possible Excessive/Suspicious Order Review | ABDCMDL00003981 | ABDCMDL00003983 | | | | | | | |
| AM-116 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program | ABDCMDL00003984 | ABDCMDL00003988 | | | | | | | |
| AM-117 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00003989 | ABDCMDL00003993 | | | | | | | |
| AM-118 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00003994 | ABDCMDL00003996 | | | | | | | |
| AM-119 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00003997 | ABDCMDL00003998 | | | | | | | |
| AM-120 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00003999 | ABDCMDL00003999 | | | | | | | |
| AM-121 | 12/1/2005 | Policies & Procedures:  Excessive/Suspicious Order Investigation Program | ABDCMDL00004000 | ABDCMDL00004004 | | | | | | | |
| AM-122 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00004005 | ABDCMDL00004007 | | | | | | | |
| AM-123 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00004008 | ABDCMDL00004010 | | | | | | | |
| AM-124 | 5/8/2007 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | ABDCMDL00004011 | ABDCMDL00004012 | | | | | | | |
| AM-125 | 12/1/2005 | Policies & Procedures:  Order Monitoring Verification/Investigation Program | ABDCMDL00004013 | ABDCMDL00004015 | | | | | | | |
| AM-126 | 12/1/2005 | Policies & Procedures:  Excessive/Suspicious Order Investigation Program | ABDCMDL00004016 | ABDCMDL00004018 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-127 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00004019 | ABDCMDL00004020 | | | | | | | |
| AM-128 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | ABDCMDL00004021 | ABDCMDL00004022 | | | | | | | |
| AM-129 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00004023 | ABDCMDL00004024 | | | | | | | |
| AM-130 | 10/1/2005 | Policies & Procedures:  Associate Responsibility to Report Diversion | ABDCMDL00004025 | ABDCMDL00004025 | | | | | | | |
| AM-131 | 10/1/2005 | Policies & Procedures:  Contract Diversion Report Review | ABDCMDL00004026 | ABDCMDL00004026 | | | | | | | |
| AM-132 | 10/1/2005 | Policies & Procedures:  Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility | ABDCMDL00004027 | ABDCMDL00004028 | | | | | | | |
| AM-133 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00004029 | ABDCMDL00004030 | | | | | | | |
| AM-134 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00004031 | ABDCMDL00004032 | | | | | | | |
| AM-135 | 1/1/2017 | January 1, 2017, Policies and Procedures documents for Know Your Customer Due Diligence, New Customer Due Diligence, Order Monitoring Program, Identifying and Reporting Suspicious Orders, Diversion Control Annual Audit, and other related policies | ABDCMDL00004033 | ABDCMDL00004095 | | | | | | | |
| AM-136 | 1/1/2017 | 2016 Revised Versions of Security Policies and Procedures (S&RC 2.0 - S&RC 18.03) | ABDCMDL00004264 | ABDCMDL00004284 | | | | | | | |
| AM-137 | 00/2016 | Policies & Procedures:  AmerisourceBergen Corporation - OMP Annual Refresh 2016 | ABDCMDL00004285 | ABDCMDL00004287 | | | | | | | |
| AM-138 | 1/1/2017 | Policies & Procedures:  Customer Peer Group Maintenance | ABDCMDL00004288 | ABDCMDL00004326 | | | | | | | |
| AM-139 | 1/8/2015 | Policies & Procedures:  Customer Due Diligence Questionnaire Checklist | ABDCMDL00004327 | ABDCMDL00004553 | | | | | | | |
| AM-140 | 4/13/2016 | Healthcare Pharmacy Due Diligence File | ABDCMDL00005869 | ABDCMDL00005869 | | | | | | | |
| AM-141 | 2/24/2016 | Email from Marcelino Guerreiro to Carol Sherman-Hynes re Pitman Pharmacy Due Diligence. | ABDCMDL00006104 | ABDCMDL00006104 | | | | | | | |
| AM-142 | 2/00/2016 | February 2016 BOBJ report for Pitman Pharmacy | ABDCMDL00006105 | ABDCMDL00006105 | | | | | | | |
| AM-143 | 5/00/2016 | Tyler Pharmacy Due Diligence File | ABDCMDL00010611 | ABDCMDL00010611 | | | | | | | |
| AM-144 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00017004 | ABDCMDL00017009 | | | | | | | |
| AM-145 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00017010 | ABDCMDL00017012 | | | | | | | |
| AM-146 | 10/1/2005 | Policies & Procedures:  AmerisourceBergen Compliance Training Program | ABDCMDL00017013 | ABDCMDL00017014 | | | | | | | |
| AM-147 | 5/8/2007 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00017015 | ABDCMDL00017016 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-148 | 10/1/2005 | Policies & Procedures: Reporting Requirements For Prescription Drugs | ABDCMDL00017017 | ABDCMDL00017017 | | | | | | | |
| AM-149 | 10/1/2005 | Policies & Procedures: Customer DEA Registration and State License Renewal Procedures | ABDCMDL00017018 | ABDCMDL00017019 | | | | | | | |
| AM-150 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00017020 | ABDCMDL00017021 | | | | | | | |
| AM-151 | 10/1/2005 | Policies & Procedures: Associate Responsibility to Report Diversion | ABDCMDL00017022 | ABDCMDL00017022 | | | | | | | |
| AM-152 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00017023 | ABDCMDL00017023 | | | | | | | |
| AM-153 | 10/1/2005 | Policies & Procedures: Corporate Security & Regulatory Affairs (CSRA) Description and Responsibility | ABDCMDL00017024 | ABDCMDL00017025 | | | | | | | |
| AM-154 | 1/1/2017 | Diversion Control Program Policies and Procedures: Know Your Customer Due Diligence | ABDCMDL00017026 | ABDCMDL00017027 | | | | | | | |
| AM-155 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Due Diligence | ABDCMDL00017028 | ABDCMDL00017033 | | | | | | | |
| AM-156 | 1/1/2017 | Diversion Control Program Policies and Procedures: New Customer Communications | ABDCMDL00017034 | ABDCMDL00017038 | | | | | | | |
| AM-157 | 1/1/2017 | Diversion Control Program Policies and Procedures: Order Monitoring Program | ABDCMDL00017039 | ABDCMDL00017040 | | | | | | | |
| AM-158 | 1/1/2017 | Diversion Control Program Policies and Procedures: OMP Methodology | ABDCMDL00017041 | ABDCMDL00017043 | | | | | | | |
| AM-159 | 1/1/2017 | Diversion Control Program Policies and Procedures: Product Family Risk Assessment | ABDCMDL00017044 | ABDCMDL00017049 | | | | | | | |
| AM-160 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00017050 | ABDCMDL00017053 | | | | | | | |
| AM-161 | 1/1/2017 | Diversion Control Program Policies and Procedures: Identifying and Reporting Suspicious Orders | ABDCMDL00017054 | ABDCMDL00017061 | | | | | | | |
| AM-162 | 1/1/2017 | Diversion Control Program Policies and Procedures: Consumption Reviews & Diversion Control Program Policies and Procedures: OMP Annual Review | ABDCMDL00017062 | ABDCMDL00017068 | | | | | | | |
| AM-163 | 1/1/2017 | Diversion Control Program Policies and Procedures: Diversion Control Annual Audit and Ongoing Monitoring Activities | ABDCMDL00017069 | ABDCMDL00017073 | | | | | | | |
| AM-164 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00017074 | ABDCMDL00017078 | | | | | | | |
| AM-165 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00017079 | ABDCMDL00017082 | | | | | | | |
| AM-166 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00017083 | ABDCMDL00017085 | | | | | | | |
| AM-167 | 5/14/2015 | Customer Due Diligence File | ABDCMDL00017280 | ABDCMDL00017292 | | | | | | | |
| AM-168 | 12/1/2005 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00035380 | ABDCMDL00035384 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-169 | 12/1/2005 | Policies & Procedures: Order Monitoring Program (OMP) | ABDCMDL00035389 | ABDCMDL00035394 | | | | | | | |
| AM-170 | 10/1/2008 | Policies & Procedures: Retail Pharmacy Targeted Visits | ABDCMDL00035395 | ABDCMDL00035396 | | | | | | | |
| AM-171 | 5/8/2007 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00035397 | ABDCMDL00035399 | | | | | | | |
| AM-172 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00035400 | ABDCMDL00035402 | | | | | | | |
| AM-173 | 10/1/2005 | Policies & Procedures: Distribution Center (DC) Audits | ABDCMDL00035405 | ABDCMDL00035408 | | | | | | | |
| AM-174 | 5/8/2007 | Policies & Procedures: New Customer Account Due Diligence | ABDCMDL00035418 | ABDCMDL00035419 | | | | | | | |
| AM-175 | 12/1/2005 | Policies & Procedures: Order Monitoring Program | ABDCMDL00035420 | ABDCMDL00035424 | | | | | | | |
| AM-176 | 12/1/2005 | Policies & Procedures: Order Monitoring Program (OMP) | ABDCMDL00035425 | ABDCMDL00035429 | | | | | | | |
| AM-177 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00035430 | ABDCMDL00035430 | | | | | | | |
| AM-178 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00035445 | ABDCMDL00035446 | | | | | | | |
| AM-179 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035447 | ABDCMDL00035448 | | | | | | | |
| AM-180 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035449 | ABDCMDL00035450 | | | | | | | |
| AM-181 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035451 | ABDCMDL00035452 | | | | | | | |
| AM-182 | 10/1/2005 | Policies & Procedures: AmerisourceBergen Compliance Training Program | ABDCMDL00035453 | ABDCMDL00035454 | | | | | | | |
| AM-183 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00035455 | ABDCMDL00035456 | | | | | | | |
| AM-184 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00035457 | ABDCMDL00035458 | | | | | | | |
| AM-185 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00035459 | ABDCMDL00035461 | | | | | | | |
| AM-186 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00035500 | ABDCMDL00035502 | | | | | | | |
| AM-187 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00035503 | ABDCMDL00035503 | | | | | | | |
| AM-188 | 10/1/2005 | Policies & Procedures: Schedule 2 Controlled Substances | ABDCMDL00035504 | ABDCMDL00035510 | | | | | | | |
| AM-189 | 10/1/2005 | Policies & Procedures: Filling Orders General | ABDCMDL00035511 | ABDCMDL00035513 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-190 | 10/1/2005 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00035514 | ABDCMDL00035520 | | | | | | | |
| AM-191 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00035521 | ABDCMDL00035522 | | | | | | | |
| AM-192 | 10/1/2011 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00035523 | ABDCMDL00035529 | | | | | | | |
| AM-193 | 10/1/2005 | Policies & Procedures:  Contract Diversion Report Review | ABDCMDL00035535 | ABDCMDL00035535 | | | | | | | |
| AM-194 | 10/21/2008 | Policies & Procedures:  DEA Daily Reporting | ABDCMDL00035536 | ABDCMDL00035537 | | | | | | | |
| AM-195 | 12/1/2005 | Policies & Procedures:  Order Monitoring Verification / Investigation Program | ABDCMDL00035707 | ABDCMDL00035709 | | | | | | | |
| AM-196 | 5/1/2009 | May 2009 distribution center OMP training presentation | ABDCMDL00036528 | ABDCMDL00036546 | | | | | | | |
| AM-197 | 5/23/2010 | Training presentation entitled, "AmerisourceBergen Security & Regulatory Compliance Training Program: Compliance in 30 Minutes." | ABDCMDL00036547 | ABDCMDL00036580 | | | | | | | |
| AM-198 | 10/1/2005 | Policies & Procedures:  Corporate Security & Regulatory Affairs (CSRA) Description of Responsibility | ABDCMDL00037316 | ABDCMDL00037317 | | | | | | | |
| AM-199 | 10/1/2005 | Policies & Procedures:  Contract Diversion Report Review | ABDCMDL00037318 | ABDCMDL00037318 | | | | | | | |
| AM-200 | 12/1/2005 | Policies & Procedures:  Order Monitoring Program (OMP) | ABDCMDL00037319 | ABDCMDL00037324 | | | | | | | |
| AM-201 | 5/8/2007 | Policies & Procedures:  New Customer Account Due Diligence | ABDCMDL00037325 | ABDCMDL00037326 | | | | | | | |
| AM-202 | 1/1/2017 | January 1, 2017Diversion Control Program and Due Diligence Policies and Procedures (DCP-12.1.0 -DCP SOP-12.3.20) | ABDCMDL00037327 | ABDCMDL00037389 | | | | | | | |
| AM-203 | 10/1/2005 | Policies & Procedures:  Associate Responsibility To Report Diversion | ABDCMDL00037390 | ABDCMDL00037390 | | | | | | | |
| AM-204 | 10/1/2005 | Policies & Procedures:  Reporting Requirements For Prescription Drugs | ABDCMDL00037391 | ABDCMDL00037391 | | | | | | | |
| AM-205 | 10/1/2005 | Policies & Procedures:  AmeriSourceBergen Compliance Training Program | ABDCMDL00037392 | ABDCMDL00037393 | | | | | | | |
| AM-206 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00037394 | ABDCMDL00037396 | | | | | | | |
| AM-207 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration Verification | ABDCMDL00037397 | ABDCMDL00037398 | | | | | | | |
| AM-208 | 10/1/2005 | Customer DEA Registration and State License Renewal Procedures | ABDCMDL00037399 | ABDCMDL00037400 | | | | | | | |
| AM-209 | 10/17/2017 | Controlled Substance "Do Not Ship" List | ABDCMDL00037401 | ABDCMDL00037401 | | | | | | | |
| AM-210 | 9/24/2015 | Customer Due Diligence File | ABDCMDL00047157 | ABDCMDL00047157 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-211 | 4/3/2017 | Do Not Ship List | ABDCMDL00047799 | ABDCMDL00047799 | | | | | | | |
| AM-212 | 3/21/2017 | Do Not Ship List | ABDCMDL00047800 | ABDCMDL00047800 | | | | | | | |
| AM-213 | 4/27/2017 | April 27, 2017 email and attached distribution center OMP training documents. | ABDCMDL00047908 | ABDCMDL00047908 | | | | | | | |
| AM-214 | 4/27/2017 | Order Monitoring Program Training: Responsible Person in Charge | ABDCMDL00047909 | ABDCMDL00047909 | | | | | | | |
| AM-215 | 4/27/2017 | Revised Order Monitoring Program Order Release Associate Test | ABDCMDL00047910 | ABDCMDL00047913 | | | | | | | |
| AM-216 | 4/27/2017 | Revised Order Monitoring Program Order Release Associate Test | ABDCMDL00047914 | ABDCMDL00047917 | | | | | | | |
| AM-217 | 4/27/2017 | OMP RPIC Associate Test | ABDCMDL00047918 | ABDCMDL00047921 | | | | | | | |
| AM-218 | 4/27/2017 | OMP RPIC Associate Test | ABDCMDL00047922 | ABDCMDL00047925 | | | | | | | |
| AM-219 | 5/1/2017 | Do Not Ship List | ABDCMDL00047964 | ABDCMDL00047964 | | | | | | | |
| AM-220 | 4/26/2017 | Do Not Ship List | ABDCMDL00047965 | ABDCMDL00047965 | | | | | | | |
| AM-221 | 6/1/2017 | Do Not Ship List | ABDCMDL00048085 | ABDCMDL00048085 | | | | | | | |
| AM-222 | 5/16/2017 | Do Not Ship List | ABDCMDL00048086 | ABDCMDL00048086 | | | | | | | |
| AM-223 | 7/3/2017 | Do Not Ship List | ABDCMDL00048230 | ABDCMDL00048230 | | | | | | | |
| AM-224 | 6/30/2017 | Do Not Ship List | ABDCMDL00048231 | ABDCMDL00048231 | | | | | | | |
| AM-225 | 11/1/2017 | Do Not Ship List | ABDCMDL00048681 | ABDCMDL00048681 | | | | | | | |
| AM-226 | 10/17/2017 | Do Not Ship List | ABDCMDL00048682 | ABDCMDL00048682 | | | | | | | |
| AM-227 | 1/5/2018 | Do Not Ship List | ABDCMDL00049088 | ABDCMDL00049088 | | | | | | | |
| AM-228 | 1/5/2018 | Do Not Ship List | ABDCMDL00049089 | ABDCMDL00049089 | | | | | | | |
| AM-229 | 1/26/2016 | Agenda for diversion control team meeting | ABDCMDL00049604 | ABDCMDL00049605 | | | | | | | |
| AM-230 | 1/20/2015 | Email from David May to Sharon Hartman, Ed Hazewski, Eric Cherveny, Elizabeth Garcia, Marcelino Guerreiro, Kevin Kreutzer, Kimberley St. John, and Eric Martin, attaching a copy of the 2014 National Drug Threat Assessment report. | ABDCMDL00084343 | ABDCMDL00084343 | | | | | | | |
| AM-231 | 1/20/2015 | 2014 National Drug Threat Assessment report | ABDCMDL00084344 | ABDCMDL00084405 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-232 | 4/18/2016 | Email from Emily Coldren to Eric Cherveny and Nikki Seckinger attaching General Associates" Diversion Control Program and OMP training presentation. | ABDCMDL00084540 | ABDCMDL00084540 | | | | | | | |
| AM-233 | 4/18/2016 | Diversion Control Program and OMP training presentation. | ABDCMDL00084541 | ABDCMDL00084541 | | | | | | | |
| AM-234 | 8/29/2016 | Policies & Procedures: DCP 12.2.0 - Order Monitoring Program Policy dpm sh 082916.docx | ABDCMDL00084617 | ABDCMDL00084618 | | | | | | | |
| AM-235 | 12/21/2016 | Email from Sharon Hartman to Eric Cherveny and CSRA attaching updated OMP quick reference guide | ABDCMDL00084829 | ABDCMDL00084831 | | | | | | | |
| AM-236 | 12/21/2016 | OMP quick reference guide | ABDCMDL00084833 | ABDCMDL00084833 | | | | | | | |
| AM-237 | 9/15/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141376 | ABDCMDL00141377 | | | | | | | |
| AM-238 | 9/15/2015 | Greg Hamilton Contact Form | ABDCMDL00141378 | ABDCMDL00141378 | | | | | | | |
| AM-239 | 9/15/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141379 | ABDCMDL00141379 | | | | | | | |
| AM-240 | 9/15/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141380 | ABDCMDL00141380 | | | | | | | |
| AM-241 | 9/15/2015 | DEA Audit notes | ABDCMDL00141381 | ABDCMDL00141381 | | | | | | | |
| AM-242 | 9/15/2015 | DEA Requested Items List | ABDCMDL00141382 | ABDCMDL00141382 | | | | | | | |
| AM-243 | 9/17/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141385 | ABDCMDL00141386 | | | | | | | |
| AM-244 | 9/17/2015 | Report requested by DEA re customers serviced by Columbus DC. | ABDCMDL00141387 | ABDCMDL00141387 | | | | | | | |
| AM-245 | 9/18/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141391 | ABDCMDL00141392 | | | | | | | |
| AM-246 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141393 | ABDCMDL00141393 | | | | | | | |
| AM-247 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141472 | ABDCMDL00141472 | | | | | | | |
| AM-248 | 9/28/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141584 | ABDCMDL00141588 | | | | | | | |
| AM-249 | 9/28/2015 | Walgreens Due Diligence Form | ABDCMDL00141589 | ABDCMDL00141589 | | | | | | | |
| AM-250 | 9/28/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141590 | ABDCMDL00141590 | | | | | | | |
| AM-251 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141591 | ABDCMDL00141591 | | | | | | | |
| AM-252 | 9/29/2015 | Clark Lowcost (DEA #FC1748788/FF1748788) and Church Pharmacy (DEA #FC0792704) Due Diligence Materials | ABDCMDL00141669 | ABDCMDL00141669 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-253 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141670 | ABDCMDL00141670 | | | | | | | |
| AM-254 | 9/30/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141697 | ABDCMDL00141699 | | | | | | | |
| AM-255 | 1/8/2016 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00141700 | ABDCMDL00141701 | | | | | | | |
| AM-256 | 5/00/2009 | Diversion Control Program - DC OMP Training, May 2009 | ABDCMDL00141716 | ABDCMDL00141716 | | | | | | | |
| AM-257 | 2/27/2017 | Customer Due Diligence File | ABDCMDL00142017 | ABDCMDL00142017 | | | | | | | |
| AM-258 | 2/27/2017 | Customer Due Diligence File | ABDCMDL00142019 | ABDCMDL00142096 | | | | | | | |
| AM-259 | 10/11/2017 | Customer Due Diligence File | ABDCMDL00142299 | ABDCMDL00142301 | | | | | | | |
| AM-260 | 12/13/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00143608 | ABDCMDL00143608 | | | | | | | |
| AM-261 | 11/17/2016 | RPIC OMP training and guidance materials. | ABDCMDL00143908 | ABDCMDL00143908 | | | | | | | |
| AM-262 | 11/17/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00143909 | ABDCMDL00143909 | | | | | | | |
| AM-263 | 11/17/2016 | RPIC OMP Workflow guidance | ABDCMDL00143910 | ABDCMDL00143910 | | | | | | | |
| AM-264 | 11/17/2016 | OMP Reference Guide | ABDCMDL00143911 | ABDCMDL00143912 | | | | | | | |
| AM-265 | 11/17/2016 | OMP RPIC Associate Test | ABDCMDL00143913 | ABDCMDL00143916 | | | | | | | |
| AM-266 | 11/17/2016 | ROMP Order Release Associate Test | ABDCMDL00143917 | ABDCMDL00143920 | | | | | | | |
| AM-267 | 11/17/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00143921 | ABDCMDL00143921 | | | | | | | |
| AM-268 | 11/17/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00143922 | ABDCMDL00143922 | | | | | | | |
| AM-269 | 3/15/2015 | Email from Eric Cherveny to Eric Martin, Elizabeth Garcia, Marcelino Guerreiro, Kevin Kreutzer, Sharon Hartman, and David May re threshold increase determination process | ABDCMDL00143990 | ABDCMDL00143991 | | | | | | | |
| AM-270 | 10/12/2017 | October 12, 2017 Mallinckrodt Chargeback Restriction List | ABDCMDL00144102 | ABDCMDL00144102 | | | | | | | |
| AM-271 | 1/22/2015 | Diversion Control Program - RPIC OMP Training 2015 | ABDCMDL00144786 | ABDCMDL00144786 | | | | | | | |
| AM-272 | 1/22/2011 | Email from Eric Cherveny to David May attaching training | ABDCMDL00144787 | ABDCMDL00144787 | | | | | | | |
| AM-273 | 1/1/2013 | Materials used to train distribution center employees re OMP | ABDCMDL00144789 | ABDCMDL00144789 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-274 | 1/1/2013 | Presentation in 2012 by E. Cherveny titled "Order Monitoring Program Overview". | ABDCMDL00144790 | ABDCMDL00144790 | | | | | | | |
| AM-275 | 1/1/2013 | Order Monitoring Program Work Flow document. | ABDCMDL00144791 | ABDCMDL00144792 | | | | | | | |
| AM-276 | 1/22/2015 | Order Monitoring Program Order Review Guidelines document. | ABDCMDL00144793 | ABDCMDL00144794 | | | | | | | |
| AM-277 | 1/22/2015 | Order Monitoring Program - Order Review Guidelines | ABDCMDL00144795 | ABDCMDL00144795 | | | | | | | |
| AM-278 | 10/00/2015 | ABDC October 2015 Diversion Control Revised Order Monitoring Program (ROMP) training presentation. | ABDCMDL00144876 | ABDCMDL00144876 | | | | | | | |
| AM-279 | 1/6/2015 | Do Not Ship List | ABDCMDL00145106 | ABDCMDL00145106 | | | | | | | |
| AM-280 | 1/6/2015 | Do Not Ship List | ABDCMDL00145107 | ABDCMDL00145107 | | | | | | | |
| AM-281 | 7/8/2013 | Customer Due Diligence File | ABDCMDL00145871 | ABDCMDL00145872 | | | | | | | |
| AM-282 | 7/9/2013 | Customer Due Diligence File | ABDCMDL00145881 | ABDCMDL00145881 | | | | | | | |
| AM-283 | 9/16/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151478 | ABDCMDL00151479 | | | | | | | |
| AM-284 | 9/16/2015 | Columbus DEA Audit - TOP 10 | ABDCMDL00151480 | ABDCMDL00151480 | | | | | | | |
| AM-285 | 9/18/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151511 | ABDCMDL00151513 | | | | | | | |
| AM-286 | 9/24/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151526 | ABDCMDL00151529 | | | | | | | |
| AM-287 | 9/25/2015 | Customer Due Diligence File | ABDCMDL00151547 | ABDCMDL00151547 | | | | | | | |
| AM-288 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151659 | ABDCMDL00151660 | | | | | | | |
| AM-289 | 9/29/2015 | Master Program Agreement related to Moundsville Pharmacy | ABDCMDL00151661 | ABDCMDL00151668 | | | | | | | |
| AM-290 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151669 | ABDCMDL00151673 | | | | | | | |
| AM-291 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00151674 | ABDCMDL00151678 | | | | | | | |
| AM-292 | 9/29/2015 | ContinuumCare Pharmacy DEA Registration Validation | ABDCMDL00151679 | ABDCMDL00151682 | | | | | | | |
| AM-293 | 8/3/2009 | Email from Harry Chamberlain to Linda Ellis et al. re new accounts for Continnuum Care Pharmacies (attachment to ABDCMDL00151679) | ABDCMDL00151683 | ABDCMDL00151685 | | | | | | | |
| AM-294 | 9/16/2009 | Email from Lisa Kennedy to Elaine Yokosuk re Updated POW for Continnuum Care | ABDCMDL00151686 | ABDCMDL00151689 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-295 | 1/19/2016 | Email from Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00151848 | ABDCMDL00151848 | | | | | | | |
| AM-296 | 1/26/2016 | Agenda for diversion control team meeting | ABDCMDL00151849 | ABDCMDL00151851 | | | | | | | |
| AM-297 | 6/6/2016 | Email from Eric Cherveny to Steven White and Antonio Droz re General Awareness Training | ABDCMDL00152244 | ABDCMDL00152244 | | | | | | | |
| AM-298 | 6/6/2016 | Diversion Control Program General Awareness Training Acknowledgement | ABDCMDL00152245 | ABDCMDL00152245 | | | | | | | |
| AM-299 | 6/6/2016 | Diversion Control Program Training Acknowledgement | ABDCMDL00152246 | ABDCMDL00152246 | | | | | | | |
| AM-300 | 6/6/2016 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00152247 | ABDCMDL00152249 | | | | | | | |
| AM-301 | 6/6/2016 | Diversion Control Program: General Awareness Training | ABDCMDL00152250 | ABDCMDL00152250 | | | | | | | |
| AM-302 | 8/26/2016 | DCP 12.2.0 - Order Monitoring Program Policy dpm 082616.docx | ABDCMDL00152419 | ABDCMDL00152420 | | | | | | | |
| AM-303 | 9/29/2016 | Letter to Darley Pharmacy in Delaware re: Due Diligence Customer Audit | ABDCMDL00152549 | ABDCMDL00152550 | | | | | | | |
| AM-304 | 10/14/2014 | Customer Due Diligence File | ABDCMDL00155077 | ABDCMDL00155077 | | | | | | | |
| AM-305 | 7/13/2016 | Email from Eric Cherveny to CSRA re OMP enhancements. | ABDCMDL00155263 | ABDCMDL00155264 | | | | | | | |
| AM-306 | 7/13/2016 | 2016 Enhancements to the Revised Order Monitoring Program, RPIC Overview | ABDCMDL00155265 | ABDCMDL00155265 | | | | | | | |
| AM-307 | 7/13/2016 | AmerisourceBergen OMP Enhancements | ABDCMDL00155266 | ABDCMDL00155266 | | | | | | | |
| AM-308 | 7/13/2016 | Decision Tree ROMP Julye 2016 | ABDCMDL00155267 | ABDCMDL00155267 | | | | | | | |
| AM-309 | 7/13/2016 | OMP Reference Guide | ABDCMDL00155268 | ABDCMDL00155269 | | | | | | | |
| AM-310 | 5/16/2014 | Customer Due Diligence File | ABDCMDL00155733 | ABDCMDL00155734 | | | | | | | |
| AM-311 | 6/5/2014 | Customer Due Diligence File | ABDCMDL00155740 | ABDCMDL00155740 | | | | | | | |
| AM-312 | 2/27/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00157570 | ABDCMDL00157570 | | | | | | | |
| AM-313 | 2/27/2018 | Attachment (OMP activity) | ABDCMDL00157571 | ABDCMDL00157571 | | | | | | | |
| AM-314 | 3/1/2018 | Do Not Ship List | ABDCMDL00157683 | ABDCMDL00157683 | | | | | | | |
| AM-315 | 2/28/2018 | Do Not Ship List | ABDCMDL00157684 | ABDCMDL00157684 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-316 | 3/5/2018 | Customer Due Diligence File | ABDCMDL00157735 | ABDCMDL00157735 | | | | | | | |
| AM-317 | 7/2/2014 | Email from D. May to K. St. John re ThoughtSpot Diversion Control Training | ABDCMDL00158341 | ABDCMDL00158341 | | | | | | | |
| AM-318 | 7/2/2014 | ThoughtSpot Diversion Control Training PowerPoint for the ABDC sales force | ABDCMDL00158342 | ABDCMDL00158342 | | | | | | | |
| AM-319 | 4/29/2015 | Customer Due Diligence File | ABDCMDL00158504 | ABDCMDL00158506 | | | | | | | |
| AM-320 | 9/16/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00158611 | ABDCMDL00158614 | | | | | | | |
| AM-321 | 9/16/2015 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00158612 | ABDCMDL00158614 | | | | | | | |
| AM-322 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00158653 | ABDCMDL00158656 | | | | | | | |
| AM-323 | 12/14/2015 | OMP Activity - Columbus June to December 2015 | ABDCMDL00158849 | ABDCMDL00158855 | | | | | | | |
| AM-324 | 8/26/2016 | DCP 12.2.0 - Order Monitoring Program Policy dpm 082616.docx | ABDCMDL00159041 | ABDCMDL00159042 | | | | | | | |
| AM-325 | 8/31/2016 | Email from Cathy Marcum to David May re DEA Audit of Columbus NDC. | ABDCMDL00160938 | ABDCMDL00160939 | | | | | | | |
| AM-326 | 8/31/2016 | AmerisourceBergen Diversion Control Program Overview | ABDCMDL00160940 | ABDCMDL00160942 | | | | | | | |
| AM-327 | 8/31/2016 | Email from Cathy Marcum to David May re DEA Audit of Columbus NDC. | ABDCMDL00160943 | ABDCMDL00160945 | | | | | | | |
| AM-328 | 9/1/2016 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00160946 | ABDCMDL00160949 | | | | | | | |
| AM-329 | 1/1/2017 | Policies & Procedures: DCP 12 3 20 - Communicating Adverse Customer Actions.docx | ABDCMDL00162260 | ABDCMDL00162262 | | | | | | | |
| AM-330 | 5/19/2017 | Email from Elizabeth Garcia to David May, Eric Cherveny, and Sharon Hartman attaching an internal summary as well as the presentation that the DEA used at the May 16, 2017 "distributor briefing". | ABDCMDL00162348 | ABDCMDL00162348 | | | | | | | |
| AM-331 | 5/19/2017 | summary of May 16, 2017 distributor briefing | ABDCMDL00162349 | ABDCMDL00162350 | | | | | | | |
| AM-332 | 5/19/2017 | presentation from May 16, 2017 distributor briefing | ABDCMDL00162351 | ABDCMDL00162399 | | | | | | | |
| AM-333 | 2/21/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00162815 | ABDCMDL00162816 | | | | | | | |
| AM-334 | 2/21/2018 | Attachment (OMP activity) | ABDCMDL00162817 | ABDCMDL00162817 | | | | | | | |
| AM-335 | 11/24/2014 | Email from Marcelino Guerreiro to Antonio Droz, David May, and Pete Thomas attaching OMP Training. | ABDCMDL00163876 | ABDCMDL00163877 | | | | | | | |
| AM-336 | 11/24/2014 | Order Monitoring Program Divisional Review presentation - April 2014 | ABDCMDL00163878 | ABDCMDL00163878 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-337 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00167847 | ABDCMDL00167847 | | | | | | | |
| AM-338 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00167965 | ABDCMDL00167965 | | | | | | | |
| AM-339 | 9/25/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168083 | ABDCMDL00168084 | | | | | | | |
| AM-340 | 9/28/2015 | Customer Due Diligence File | ABDCMDL00168085 | ABDCMDL00168087 | | | | | | | |
| AM-341 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168096 | ABDCMDL00168100 | | | | | | | |
| AM-342 | 9/29/2015 | Nicholas Pharmacy Onboarding Documents | ABDCMDL00168101 | ABDCMDL00168108 | | | | | | | |
| AM-343 | 9/29/2015 | Prime Vendor Agreement - Nicholas Pharmacy | ABDCMDL00168109 | ABDCMDL00168117 | | | | | | | |
| AM-344 | 9/29/2015 | Second Amendment to PVA - Nicholas Pharmacy | ABDCMDL00168118 | ABDCMDL00168121 | | | | | | | |
| AM-345 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168149 | ABDCMDL00168153 | | | | | | | |
| AM-346 | 9/29/2015 | McCloud Pharmacy - Licensure | ABDCMDL00168154 | ABDCMDL00168156 | | | | | | | |
| AM-347 | 9/30/2015 | McCloud Pharmacy Onboarding Documents | ABDCMDL00168157 | ABDCMDL00168163 | | | | | | | |
| AM-348 | 9/30/2015 | McCloud Pharmacy - PDMA | ABDCMDL00168164 | ABDCMDL00168168 | | | | | | | |
| AM-349 | 12/10/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168629 | ABDCMDL00168630 | | | | | | | |
| AM-350 | 12/10/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168631 | ABDCMDL00168633 | | | | | | | |
| AM-351 | 12/10/2015 | OMP Activity - Colmbus June - December 2015 | ABDCMDL00168634 | ABDCMDL00168634 | | | | | | | |
| AM-352 | 12/15/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00168656 | ABDCMDL00168660 | | | | | | | |
| AM-353 | 12/15/2015 | OMP Activity - The Drug Store (Athens, OH) July - October 2015 | ABDCMDL00168661 | ABDCMDL00168661 | | | | | | | |
| AM-354 | 10/17/2008 | DEA letter of commendation re: HDMA's Industry Compliance Guidelines | ABDCMDL00169473 | ABDCMDL00169473 | | | | | | | |
| AM-355 | 10/10/2010 | August 10, 2010 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00169950 | ABDCMDL00169953 | | | | | | | |
| AM-356 | 5/8/2014 | May 8, 2014 version of ABDC's Customer Due Diligence Questionnaire Checklist (CSRA Form 595) | ABDCMDL00169966 | ABDCMDL00169966 | | | | | | | |
| AM-357 | 1/28/2016 | January 28, 2016 ABDC Diversion Control Program Overview | ABDCMDL00170047 | ABDCMDL00170049 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-358 | 8/10/2015 | August 10, 2015 OMP talking points for Customer Care personnel | ABDCMDL00170085 | ABDCMDL00170086 | | | | | | | |
| AM-359 | 6/2/2009 | OMP Size Report | ABDCMDL00170125 | ABDCMDL00170125 | | | | | | | |
| AM-360 | 6/1/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170132 | ABDCMDL00170132 | | | | | | | |
| AM-361 | 6/1/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170145 | ABDCMDL00170145 | | | | | | | |
| AM-362 | 7/7/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00170153 | ABDCMDL00170153 | | | | | | | |
| AM-363 | 7/7/2009 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170157 | ABDCMDL00170157 | | | | | | | |
| AM-364 | 7/7/2009 | Oxycodone Reporting & Analytics | ABDCMDL00170158 | ABDCMDL00170158 | | | | | | | |
| AM-365 | 8/17/2009 | OMP Size Report | ABDCMDL00170162 | ABDCMDL00170162 | | | | | | | |
| AM-366 | 1/4/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170232 | ABDCMDL00170232 | | | | | | | |
| AM-367 | 1/4/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170237 | ABDCMDL00170237 | | | | | | | |
| AM-368 | 1/4/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170238 | ABDCMDL00170238 | | | | | | | |
| AM-369 | 2/2/2010 | OMP Size Report | ABDCMDL00170244 | ABDCMDL00170244 | | | | | | | |
| AM-370 | 7/1/2010 | Hydrocodone Reporting & Analytics | ABDCMDL00170324 | ABDCMDL00170324 | | | | | | | |
| AM-371 | 7/1/2010 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170329 | ABDCMDL00170329 | | | | | | | |
| AM-372 | 7/1/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170330 | ABDCMDL00170330 | | | | | | | |
| AM-373 | 8/3/2010 | OMP Size Report | ABDCMDL00170338 | ABDCMDL00170338 | | | | | | | |
| AM-374 | 9/10/2010 | Oxycodone Reporting & Analytics | ABDCMDL00170356 | ABDCMDL00170356 | | | | | | | |
| AM-375 | 1/7/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170428 | ABDCMDL00170428 | | | | | | | |
| AM-376 | 1/4/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170435 | ABDCMDL00170435 | | | | | | | |
| AM-377 | 1/7/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170440 | ABDCMDL00170440 | | | | | | | |
| AM-378 | 1/4/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170441 | ABDCMDL00170441 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-379 | 2/2/2011 | OMP Size Report | ABDCMDL00170449 | ABDCMDL00170449 | | | | | | | |
| AM-380 | 6/14/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170519 | ABDCMDL00170519 | | | | | | | |
| AM-381 | 7/5/2011 | Hydrocodone Reporting & Analytics | ABDCMDL00170544 | ABDCMDL00170544 | | | | | | | |
| AM-382 | 7/5/2011 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170548 | ABDCMDL00170548 | | | | | | | |
| AM-383 | 7/5/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170549 | ABDCMDL00170549 | | | | | | | |
| AM-384 | 8/2/2011 | OMP Size Report | ABDCMDL00170559 | ABDCMDL00170559 | | | | | | | |
| AM-385 | 9/2/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170576 | ABDCMDL00170576 | | | | | | | |
| AM-386 | 12/9/2011 | Oxycodone Reporting & Analytics | ABDCMDL00170630 | ABDCMDL00170630 | | | | | | | |
| AM-387 | 1/3/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170655 | ABDCMDL00170655 | | | | | | | |
| AM-388 | 1/3/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170659 | ABDCMDL00170659 | | | | | | | |
| AM-389 | 1/3/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170660 | ABDCMDL00170660 | | | | | | | |
| AM-390 | 2/2/2012 | OMP Size Report | ABDCMDL00170671 | ABDCMDL00170671 | | | | | | | |
| AM-391 | 3/14/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170690 | ABDCMDL00170690 | | | | | | | |
| AM-392 | 7/5/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170758 | ABDCMDL00170758 | | | | | | | |
| AM-393 | 7/3/2012 | OMP Size Report | ABDCMDL00170759 | ABDCMDL00170759 | | | | | | | |
| AM-394 | 7/30/2012 | Hydrocodone Reporting & Analytics | ABDCMDL00170763 | ABDCMDL00170763 | | | | | | | |
| AM-395 | 7/2/2012 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170767 | ABDCMDL00170767 | | | | | | | |
| AM-396 | 7/2/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170768 | ABDCMDL00170768 | | | | | | | |
| AM-397 | 10/12/2012 | Oxycodone Reporting & Analytics | ABDCMDL00170807 | ABDCMDL00170807 | | | | | | | |
| AM-398 | 11/4/2012 | OMP Size Report | ABDCMDL00170825 | ABDCMDL00170825 | | | | | | | |
| AM-399 | 1/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170859 | ABDCMDL00170859 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-400 | 1/2/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170864 | ABDCMDL00170864 | | | | | | | |
| AM-401 | 1/2/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170868 | ABDCMDL00170868 | | | | | | | |
| AM-402 | 1/2/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170869 | ABDCMDL00170869 | | | | | | | |
| AM-403 | 2/4/2013 | OMP Size Report | ABDCMDL00170878 | ABDCMDL00170878 | | | | | | | |
| AM-404 | 4/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170913 | ABDCMDL00170913 | | | | | | | |
| AM-405 | 7/16/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170969 | ABDCMDL00170969 | | | | | | | |
| AM-406 | 7/7/2013 | Hydrocodone Reporting & Analytics | ABDCMDL00170974 | ABDCMDL00170974 | | | | | | | |
| AM-407 | 7/7/2013 | Oxycodone 30 Reporting & Analytics | ABDCMDL00170978 | ABDCMDL00170978 | | | | | | | |
| AM-408 | 7/7/2013 | Oxycodone Reporting & Analytics | ABDCMDL00170979 | ABDCMDL00170979 | | | | | | | |
| AM-409 | 8/2/2013 | OMP Size Report | ABDCMDL00170988 | ABDCMDL00170988 | | | | | | | |
| AM-410 | 11/21/2013 | Oxycodone Reporting & Analytics | ABDCMDL00171039 | ABDCMDL00171039 | | | | | | | |
| AM-411 | 11/21/2013 | ABDC Customer List | ABDCMDL00171057 | ABDCMDL00171057 | | | | | | | |
| AM-412 | 1/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171081 | ABDCMDL00171081 | | | | | | | |
| AM-413 | 1/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171087 | ABDCMDL00171087 | | | | | | | |
| AM-414 | 1/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171089 | ABDCMDL00171089 | | | | | | | |
| AM-415 | 3/12/2014 | OMP Size Report | ABDCMDL00171105 | ABDCMDL00171105 | | | | | | | |
| AM-416 | 4/4/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171151 | ABDCMDL00171151 | | | | | | | |
| AM-417 | 7/2/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171198 | ABDCMDL00171198 | | | | | | | |
| AM-418 | 7/7/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171205 | ABDCMDL00171205 | | | | | | | |
| AM-419 | 7/2/2014 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171206 | ABDCMDL00171206 | | | | | | | |
| AM-420 | 7/2/2014 | Oxycodone Reporting & Analytics | ABDCMDL00171207 | ABDCMDL00171207 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-421 | 8/1/2014 | Hydrocodone Reporting & Analytics | ABDCMDL00171218 | ABDCMDL00171218 | | | | | | | |
| AM-422 | 8/1/2014 | OMP Size Report | ABDCMDL00171226 | ABDCMDL00171226 | | | | | | | |
| AM-423 | 1/6/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171335 | ABDCMDL00171335 | | | | | | | |
| AM-424 | 1/5/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171336 | ABDCMDL00171336 | | | | | | | |
| AM-425 | 1/12/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171343 | ABDCMDL00171343 | | | | | | | |
| AM-426 | 1/5/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171344 | ABDCMDL00171344 | | | | | | | |
| AM-427 | 1/5/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171345 | ABDCMDL00171345 | | | | | | | |
| AM-428 | 2/5/2015 | OMP Size Report | ABDCMDL00171364 | ABDCMDL00171364 | | | | | | | |
| AM-429 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171432 | ABDCMDL00171432 | | | | | | | |
| AM-430 | 7/7/2015 | Hydrocodone Reporting & Analytics | ABDCMDL00171433 | ABDCMDL00171433 | | | | | | | |
| AM-431 | 7/8/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171438 | ABDCMDL00171438 | | | | | | | |
| AM-432 | 7/7/2015 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171439 | ABDCMDL00171439 | | | | | | | |
| AM-433 | 7/7/2015 | Oxycodone Reporting & Analytics | ABDCMDL00171440 | ABDCMDL00171440 | | | | | | | |
| AM-434 | 8/3/2015 | OMP Size Report | ABDCMDL00171457 | ABDCMDL00171457 | | | | | | | |
| AM-435 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171553 | ABDCMDL00171553 | | | | | | | |
| AM-436 | 1/5/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171554 | ABDCMDL00171554 | | | | | | | |
| AM-437 | 1/4/2016 | OMP Size Report | ABDCMDL00171560 | ABDCMDL00171560 | | | | | | | |
| AM-438 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171561 | ABDCMDL00171561 | | | | | | | |
| AM-439 | 1/7/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171562 | ABDCMDL00171562 | | | | | | | |
| AM-440 | 1/7/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171563 | ABDCMDL00171563 | | | | | | | |
| AM-441 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171674 | ABDCMDL00171674 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-442 | 7/6/2016 | Hydrocodone Reporting & Analytics | ABDCMDL00171675 | ABDCMDL00171675 | | | | | | | |
| AM-443 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171682 | ABDCMDL00171682 | | | | | | | |
| AM-444 | 7/6/2016 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171683 | ABDCMDL00171683 | | | | | | | |
| AM-445 | 7/6/2016 | Oxycodone Reporting & Analytics | ABDCMDL00171684 | ABDCMDL00171684 | | | | | | | |
| AM-446 | 8/1/2016 | OMP Size Report | ABDCMDL00171698 | ABDCMDL00171698 | | | | | | | |
| AM-447 | 1/17/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171784 | ABDCMDL00171784 | | | | | | | |
| AM-448 | 1/5/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171785 | ABDCMDL00171785 | | | | | | | |
| AM-449 | 1/17/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171792 | ABDCMDL00171792 | | | | | | | |
| AM-450 | 1/5/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171793 | ABDCMDL00171793 | | | | | | | |
| AM-451 | 1/5/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171794 | ABDCMDL00171794 | | | | | | | |
| AM-452 | 2/1/2017 | OMP Size Report | ABDCMDL00171809 | ABDCMDL00171809 | | | | | | | |
| AM-453 | 3/2/2017 | Oxycodone 30 Reporting & Analytics | ABDCMDL00171830 | ABDCMDL00171830 | | | | | | | |
| AM-454 | 3/2/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171831 | ABDCMDL00171831 | | | | | | | |
| AM-455 | 5/9/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171855 | ABDCMDL00171855 | | | | | | | |
| AM-456 | 6/22/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171871 | ABDCMDL00171871 | | | | | | | |
| AM-457 | 7/13/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171884 | ABDCMDL00171884 | | | | | | | |
| AM-458 | 7/13/2017 | Oxycodone Reporting & Analytics | ABDCMDL00171889 | ABDCMDL00171889 | | | | | | | |
| AM-459 | 8/2/2017 | OMP Size Report | ABDCMDL00171891 | ABDCMDL00171891 | | | | | | | |
| AM-460 | 11/14/2017 | Hydrocodone Reporting & Analytics | ABDCMDL00171934 | ABDCMDL00171934 | | | | | | | |
| AM-461 | 1/17/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171963 | ABDCMDL00171963 | | | | | | | |
| AM-462 | 2/20/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00171979 | ABDCMDL00171979 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-463 | 3/14/2018 | OMP Size Report | ABDCMDL00171982 | ABDCMDL00171982 | | | | | | | |
| AM-464 | 2/20/2018 | Oxycodone Reporting & Analytics | ABDCMDL00171983 | ABDCMDL00171983 | | | | | | | |
| AM-465 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172007 | ABDCMDL00172007 | | | | | | | |
| AM-466 | 4/18/2018 | Hydrocodone Reporting & Analytics | ABDCMDL00172008 | ABDCMDL00172008 | | | | | | | |
| AM-467 | 4/9/2018 | OMP Size Report | ABDCMDL00172011 | ABDCMDL00172011 | | | | | | | |
| AM-468 | 2/24/2017 | February 24, 2017 version of the OMP quick reference guide | ABDCMDL00172036 | ABDCMDL00172036 | | | | | | | |
| AM-469 | 1/1/2017 | Diversion Control Program Policies and Procedures: Customer Peer Group Maintenance | ABDCMDL00172096 | ABDCMDL00172098 | | | | | | | |
| AM-470 | 1/1/2017 | Diversion Control Program Policies and Procedures: Appendix B | ABDCMDL00172099 | ABDCMDL00172099 | | | | | | | |
| AM-471 | 1/1/2017 | Diversion Control Program Policies and Proce dures: Identifying and Reporting Suspicious Orders | ABDCMDL00172100 | ABDCMDL00172104 | | | | | | | |
| AM-472 | 1/1/2017 | Diversion Control Program Policies and Proce dures: Consumption Reviews | ABDCMDL00172108 | ABDCMDL00172111 | | | | | | | |
| AM-473 | | Diversion Control Program Policies and Proce dures: OMP Annual Review | ABDCMDL00172112 | ABDCMDL00172113 | | | | | | | |
| AM-474 | 1/1/2017 | Diversion Control Program Policies and Proce dures: Appendix A. OMP Annual Review Checklist | ABDCMDL00172114 | ABDCMDL00172114 | | | | | | | |
| AM-475 | 1/1/2017 | Diversion Control Program Policies and Proce dures: Diversion Control Annual Audit | ABDCMDL00172115 | ABDCMDL00172117 | | | | | | | |
| AM-476 | 1/1/2017 | Diversion Control Program Policies and Proce dures: Ongoing Monitoring Policy | ABDCMDL00172118 | ABDCMDL00172119 | | | | | | | |
| AM-477 | 1/1/2017 | Diversion Control Program Policies and Procedures: Ongoing Monitoring Activities | ABDCMDL00172120 | ABDCMDL00172124 | | | | | | | |
| AM-478 | 1/1/2017 | Diversion Control Program Policies and Procedures: Targeted Pharmacy Visits | ABDCMDL00172125 | ABDCMDL00172128 | | | | | | | |
| AM-479 | 1/1/2017 | Diversion Control Program Policies and Procedures: Due Diligence Documentation | ABDCMDL00172129 | ABDCMDL00172131 | | | | | | | |
| AM-480 | 1/1/2017 | Diversion Control Program Policies and Procedures: Communicating Adverse Customer Actions | ABDCMDL00172132 | ABDCMDL00172134 | | | | | | | |
| AM-481 | 9/15/2011 | Email from Erica Burwell to Eric Cherveny re compliance training. | ABDCMDL00175724 | ABDCMDL00175724 | | | | | | | |
| AM-482 | 9/15/2011 | Manage Compliance Process OTC 500 presentation | ABDCMDL00175725 | ABDCMDL00175725 | | | | | | | |
| AM-483 | 6/00/2009 | June 2009 version of ABDC's Six Hour Compliance Training presentation | ABDCMDL00175886 | ABDCMDL00175886 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-484 | 5/1/2018 | Do Not Ship List | ABDCMDL00176384 | ABDCMDL00176384 | | | | | | | |
| AM-485 | 9/1/2017 | Do Not Ship List | ABDCMDL00176385 | ABDCMDL00176385 | | | | | | | |
| AM-486 | 3/26/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177905 | ABDCMDL00177905 | | | | | | | |
| AM-487 | 3/26/2018 | Attachment (OMP activity) | ABDCMDL00177906 | ABDCMDL00177906 | | | | | | | |
| AM-488 | 4/16/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177907 | ABDCMDL00177909 | | | | | | | |
| AM-489 | 4/16/2018 | Attachment (OMP activity) | ABDCMDL00177910 | ABDCMDL00177910 | | | | | | | |
| AM-490 | 4/24/2018 | Email from Coldren to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00177911 | ABDCMDL00177913 | | | | | | | |
| AM-491 | 8/21/2016 | Email from Caroline Conneely to David May, Sharon Hartman, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00178197 | ABDCMDL00178198 | | | | | | | |
| AM-492 | 8/21/2016 | Annual Refresh Work Plan | ABDCMDL00178199 | ABDCMDL00178199 | | | | | | | |
| AM-493 | 9/14/2017 | Email from Sharon Hartman to David DuBois, Caroline Conneely, David May, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00178296 | ABDCMDL00178296 | | | | | | | |
| AM-494 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00178385 | ABDCMDL00178387 | | | | | | | |
| AM-495 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00178388 | ABDCMDL00178390 | | | | | | | |
| AM-496 | 9/1/2017 | Do Not Ship List | ABDCMDL00178621 | ABDCMDL00178621 | | | | | | | |
| AM-497 | 1/30/2017 | Do Not Ship List | ABDCMDL00178622 | ABDCMDL00178622 | | | | | | | |
| AM-498 | 12/16/2017 | Email from David May to David DuBois, Nestor Holyk, Sharon Hartman, Eric Cherveny, and Marcelino Gurreiro re Annual Refresh. | ABDCMDL00178682 | ABDCMDL00178684 | | | | | | | |
| AM-499 | 9/28/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00210346 | ABDCMDL00210346 | | | | | | | |
| AM-500 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210403 | ABDCMDL00210404 | | | | | | | |
| AM-501 | 11/2/2017 | Email from Cherveny to CSRA attaching annual team meeting agenda | ABDCMDL00211355 | ABDCMDL00211355 | | | | | | | |
| AM-502 | 11/6/2017 | Agenda for diversion control team meeting | ABDCMDL00211356 | ABDCMDL00211357 | | | | | | | |
| AM-503 | 4/3/2017 | Email from S. Hartman to CSRA OMP mailing list re New Account Packet. | ABDCMDL00214606 | ABDCMDL00214607 | | | | | | | |
| AM-504 | 4/3/2017 | New Account Packet | ABDCMDL00214608 | ABDCMDL00214701 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-505 | 9/29/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00215009 | ABDCMDL00215009 | | | | | | | |
| AM-506 | 10/11/2017 | Customer Due Diligence File | ABDCMDL00215881 | ABDCMDL00215884 | | | | | | | |
| AM-507 | 9/25/2017 | Customer Due Diligence File | ABDCMDL00215897 | ABDCMDL00215902 | | | | | | | |
| AM-508 | 9/27/2017 | Email from David DuBois to David May, Sharon Hartman, Eric Cherveny, Marcelino Guerreiro, and Nestor Holyk re Annual Refresh. | ABDCMDL00238778 | ABDCMDL00238778 | | | | | | | |
| AM-509 | 9/27/2017 | Annual Refresh Data | ABDCMDL00238779 | ABDCMDL00238779 | | | | | | | |
| AM-510 | 6/9/2017 | Email from S Hartman to M Murphy and D Smith re: Due Diligence for Wise's Drug Store (DEA# AW0209898) | ABDCMDL00240834 | ABDCMDL00240834 | | | | | | | |
| AM-511 | 6/9/2017 | Wise's Drug Store (DEA# AW0209898): BOBJ Reports | ABDCMDL00240843 | ABDCMDL00240888 | | | | | | | |
| AM-512 | 6/1/2009 | June 2009 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00240915 | ABDCMDL00240915 | | | | | | | |
| AM-513 | 2/27/2014 | Email from Eric Cherveny to DC compliance personnel attaching updated Order Review Guidelines used by ABDC DC personnel. | ABDCMDL00244952 | ABDCMDL00244952 | | | | | | | |
| AM-514 | 2/27/2014 | Policies & Procedures: Order Review Guidelines | ABDCMDL00244953 | ABDCMDL00244954 | | | | | | | |
| AM-515 | 5/22/2016 | Customer Due Diligence File | ABDCMDL00246110 | ABDCMDL00246110 | | | | | | | |
| AM-516 | 5/22/2016 | Customer Due Diligence File | ABDCMDL00246111 | ABDCMDL00246111 | | | | | | | |
| AM-517 | 5/26/2016 | Customer Due Diligence File | ABDCMDL00246113 | ABDCMDL00246115 | | | | | | | |
| AM-518 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00246119 | ABDCMDL00246121 | | | | | | | |
| AM-519 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00246122 | ABDCMDL00246126 | | | | | | | |
| AM-520 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00246127 | ABDCMDL00246131 | | | | | | | |
| AM-521 | 2/28/2017 | Customer Due Diligence File | ABDCMDL00246242 | ABDCMDL00246243 | | | | | | | |
| AM-522 | 4/4/2017 | Bizmart Pharmacy Due Diligence File | ABDCMDL00247484 | ABDCMDL00247484 | | | | | | | |
| AM-523 | 5/22/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00248832 | ABDCMDL00248833 | | | | | | | |
| AM-524 | 5/22/2018 | Notes regarding 5/21/2018 DEA audit of the Columbus DC. | ABDCMDL00248834 | ABDCMDL00248836 | | | | | | | |
| AM-525 | 5/22/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249024 | ABDCMDL00249028 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-526 | 5/23/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249115 | ABDCMDL00249116 | | | | | | | |
| AM-527 | 5/23/2018 | 5-21-2018 notes regarding DEA Audit of Columbus DC. | ABDCMDL00249117 | ABDCMDL00249121 | | | | | | | |
| AM-528 | 5/24/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249122 | ABDCMDL00249124 | | | | | | | |
| AM-529 | 5/25/2018 | May 25, 2018 letter from ABDC's David May to DEA assistant administrator John Martin | ABDCMDL00249130 | ABDCMDL00249131 | | | | | | | |
| AM-530 | 5/24/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249177 | ABDCMDL00249178 | | | | | | | |
| AM-531 | 5/24/2018 | 5-21-2018 notes regarding DEA Audit of Columbus DC | ABDCMDL00249179 | ABDCMDL00249183 | | | | | | | |
| AM-532 | 5/24/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00249186 | ABDCMDL00249188 | | | | | | | |
| AM-533 | 5/24/2018 | OMP Policies | ABDCMDL00249189 | ABDCMDL00249190 | | | | | | | |
| AM-534 | 5/24/2018 | OMP Methodology Policy | ABDCMDL00249191 | ABDCMDL00249193 | | | | | | | |
| AM-535 | 5/24/2018 | Product Family Risk Assessment Policy | ABDCMDL00249194 | ABDCMDL00249196 | | | | | | | |
| AM-536 | 5/24/2018 | Customer Peer Group Maintenance | ABDCMDL00249197 | ABDCMDL00249199 | | | | | | | |
| AM-537 | 5/24/2018 | Identifying and Reporting Suspicious Orders Policy | ABDCMDL00249200 | ABDCMDL00249204 | | | | | | | |
| AM-538 | 2/28/2018 | Email from D May to G Euson re: Rainbow Pharmacy (DEA# FR2154540) BOBJ Reports | ABDCMDL00249869 | ABDCMDL00249873 | | | | | | | |
| AM-539 | 2/28/2018 | Rainbow Pharmacy, LLC (DEA# FR2154540) BOBJ Reports | ABDCMDL00249874 | ABDCMDL00249908 | | | | | | | |
| AM-540 | 6/21/2013 | Policies & Procedures:  CSRA 2.12, Order Monitoring Program (OMP) | ABDCMDL00251386 | ABDCMDL00251391 | | | | | | | |
| AM-541 | 10/1/2008 | Policies & Procedures:  CSRA 2.25, Retail Pharmacy Targeted Visits | ABDCMDL00251392 | ABDCMDL00251394 | | | | | | | |
| AM-542 | 5/8/2007 | Policies & Procedures:  CSRA 3.4, Customer Account Due Diligence | ABDCMDL00251400 | ABDCMDL00251401 | | | | | | | |
| AM-543 | 5/10/2013 | Policies & Procedures:  CSRA 3.5, Customer Due Diligence Documentation | ABDCMDL00251402 | ABDCMDL00251405 | | | | | | | |
| AM-544 | 7/1/2011 | Policies & Procedures:  CSRA 3.9, GNPPN Accounts Terminated From PBMs | ABDCMDL00251406 | ABDCMDL00251406 | | | | | | | |
| AM-545 | 2/11/2015 | February 11, 2015 email and attached interim policy re: customer sizing | ABDCMDL00251417 | ABDCMDL00251417 | | | | | | | |
| AM-546 | 2/11/2015 | Interim Policy - Customer Sizing | ABDCMDL00251418 | ABDCMDL00251418 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-547 | 10/21/2016 | Email From David May to Dereck Caudill re DEA Audit of Columbus NDC. | ABDCMDL00251746 | ABDCMDL00251747 | | | | | | | |
| AM-548 | 10/21/2016 | ABDC Diversion Control Program Overview | ABDCMDL00251748 | ABDCMDL00251750 | | | | | | | |
| AM-549 | 10/28/2016 | Email from Steve Mays to David May and Chris Zimemrman re a timeline of CSRA actions and improvements in relation to diversion control | ABDCMDL00252345 | ABDCMDL00252349 | | | | | | | |
| AM-550 | 12/3/2016 | Email from E Cherveny to D May re: Interim Policy Update for Customer Due Diligence | ABDCMDL00252384 | ABDCMDL00252385 | | | | | | | |
| AM-551 | 6/8/2016 | Interim Policy - Customer Questionnire Update | ABDCMDL00252386 | ABDCMDL00252386 | | | | | | | |
| AM-552 | 5/16/2017 | May 2017 DEA Audit History | ABDCMDL00253869 | ABDCMDL00253869 | | | | | | | |
| AM-553 | 2/14/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00253904 | ABDCMDL00253906 | | | | | | | |
| AM-554 | 2/14/2018 | Attachment (OMP activity) | ABDCMDL00253907 | ABDCMDL00253907 | | | | | | | |
| AM-555 | 6/17/2014 | AmerisourceBergen Corporation Corporate Security & Regulatory Affairs (CSRA) Departmental and Diversion Control Program Overview PowerPoint presentation sent on June 17, 2014 | ABDCMDL00264099 | ABDCMDL00264099 | | | | | | | |
| AM-556 | 1/30/2012 | E-mail from Maureen Story to ABDC sales force re OMP Training. | ABDCMDL00268907 | ABDCMDL00268911 | | | | | | | |
| AM-557 | 1/30/2012 | OMP: Setting the Record Straight process overview | ABDCMDL00268912 | ABDCMDL00268925 | | | | | | | |
| AM-558 | 1/30/2012 | OMP Post DC Deployment process update | ABDCMDL00268926 | ABDCMDL00268928 | | | | | | | |
| AM-559 | 3/5/2012 | Email from Edward Hazewski to the "RD's" (regional directors, including Eric Cherveny, David Breitmayer, Kevin Kreutzer, and Joe Tomkiewicz) ; Order Monitoring program Policy 12.2 | ABDCMDL00268929 | ABDCMDL00268929 | | | | | | | |
| AM-560 | 9/11/2007 | Presentation describing ABC's new Diversion Control Program given by Chris Zimmerman at DEA's September 11, 2007 Pharmaceutical Industry Conference | ABDCMDL00269266 | ABDCMDL00269266 | | | | | | | |
| AM-561 | 7/23/1998 | 1996-1998 DEA Letters re Suspicious Order Monitoring Program | ABDCMDL00269347 | ABDCMDL00269358 | | | | | | | |
| AM-562 | 6/22/2007 | Email from Linden Barber to Tom Suddath and Efrem Grail re acknowledging Settlement Agreement and provisions within it. | ABDCMDL00269381 | ABDCMDL00269382 | | | | | | | |
| AM-563 | 4/19/2007 | April 19, 2007, Order to Show Cause and Immediate Suspension of Registration of the Orlando distribution center sent by the DEA to ABDC | ABDCMDL00269383 | ABDCMDL00269387 | | | | | | | |
| AM-564 | 8/24/2007 | The DEA's August 24, 2007 response to Efrem Grail's July 11, 2007 letter | ABDCMDL00269390 | ABDCMDL00269391 | | | | | | | |
| AM-565 | 6/25/2007 | Letter from DEA to ABDC re DEA ready to accept suspicious order reports from all DCs | ABDCMDL00269392 | ABDCMDL00269393 | | | | | | | |
| AM-566 | 5/25/2018 | Letter from David May to DEA requesting meeting | ABDCMDL00269435 | ABDCMDL00269436 | | | | | | | |
| AM-567 | 9/6/2012 | September 2012 training presentation "Prescription Drug Diversion: Recognizing the Red Flags" | ABDCMDL00269475 | ABDCMDL00269475 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-568 | 2012 - 2013 | Training Materials | ABDCMDL00269528 | ABDCMDL00269580 | | | | | | | |
| AM-569 | 2013 | Training Materials | ABDCMDL00269581 | ABDCMDL00269625 | | | | | | | |
| AM-570 | 5/14/2016 | May 14, 2016 diversion control "general awareness" presentation | ABDCMDL00269643 | ABDCMDL00269643 | | | | | | | |
| AM-571 | 8/20/2015 | FTI CSRA Process Review | ABDCMDL00274035 | ABDCMDL00274048 | | | | | | | |
| AM-572 | 8/28/2015 | FTI CSRA Process Review | ABDCMDL00274105 | ABDCMDL00274118 | | | | | | | |
| AM-573 | 3/18/2015 | Email from C Zimmerman to P Ross re: NABP red flags consensus document | ABDCMDL00276093 | ABDCMDL00276095 | | | | | | | |
| AM-574 | 9/1/2015 | FTI Findings Matrix | ABDCMDL00276855 | ABDCMDL00276896 | | | | | | | |
| AM-575 | 1/10/2014 | Email from K St. John re: Do Not Ship List | ABDCMDL00276997 | ABDCMDL00276997 | | | | | | | |
| AM-576 | 1/10/2014 | Do Not Ship List | ABDCMDL00276998 | ABDCMDL00276998 | | | | | | | |
| AM-577 | 8/29/2013 | Email from K St. John re: Do Not Ship List | ABDCMDL00277387 | ABDCMDL00277387 | | | | | | | |
| AM-578 | 8/29/2013 | Do Not Ship List | ABDCMDL00277388 | ABDCMDL00277388 | | | | | | | |
| AM-579 | 4/15/2014 | Email chain between May and Zimmerman re meeting with Louisville DEA | ABDCMDL00277720 | ABDCMDL00277720 | | | | | | | |
| AM-580 | | Order Monitoring Program Data | ABDCMDL00279840 | ABDCMDL00279840 | | | | | | | |
| AM-581 | | Order Monitoring Program Data | ABDCMDL00279843 | ABDCMDL00279843 | | | | | | | |
| AM-582 | | Order Monitoring Program Data | ABDCMDL00279846 | ABDCMDL00279846 | | | | | | | |
| AM-583 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279848 | ABDCMDL00279848 | | | | | | | |
| AM-584 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279849 | ABDCMDL00279849 | | | | | | | |
| AM-585 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279850 | ABDCMDL00279850 | | | | | | | |
| AM-586 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279851 | ABDCMDL00279851 | | | | | | | |
| AM-587 | | 1/1/2007 to 12/31/2012 Transactional Data | ABDCMDL00279852 | ABDCMDL00279852 | | | | | | | |
| AM-588 | | 1/1/2013 to 4/17/2018 Transactional Data | ABDCMDL00279853 | ABDCMDL00279853 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-589 | 6/22/2007 | June 22, 2007, Settlement and Release Agreement between the DEA and ABDC | ABDCMDL00279854 | ABDCMDL00279865 | | | | | | | |
| AM-590 | 12/3/2013 | Customer Due Diligence File | ABDCMDL00280048 | ABDCMDL00280052 | | | | | | | |
| AM-591 | 12/4/2013 | Customer Due Diligence File | ABDCMDL00280057 | ABDCMDL00280059 | | | | | | | |
| AM-592 | 12/4/2013 | Customer Due Diligence File | ABDCMDL00280060 | ABDCMDL00280060 | | | | | | | |
| AM-593 | 10/14/2014 | Customer Due Diligence File | ABDCMDL00280063 | ABDCMDL00280066 | | | | | | | |
| AM-594 | 10/15/2014 | Customer Due Diligence File | ABDCMDL00280067 | ABDCMDL00280069 | | | | | | | |
| AM-595 | 10/20/2014 | Customer Due Diligence File | ABDCMDL00280070 | ABDCMDL00280072 | | | | | | | |
| AM-596 | 12/3/2013 | Customer Due Diligence File | ABDCMDL00280075 | ABDCMDL00280091 | | | | | | | |
| AM-597 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00280094 | ABDCMDL00280097 | | | | | | | |
| AM-598 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00280098 | ABDCMDL00280098 | | | | | | | |
| AM-599 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00280099 | ABDCMDL00280099 | | | | | | | |
| AM-600 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00280100 | ABDCMDL00280100 | | | | | | | |
| AM-601 | | Customer Due Diligence File | ABDCMDL00280101 | ABDCMDL00280101 | | | | | | | |
| AM-602 | 7/18/2014 | Customer Due Diligence File | ABDCMDL00280103 | ABDCMDL00280103 | | | | | | | |
| AM-603 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00280104 | ABDCMDL00280104 | | | | | | | |
| AM-604 | 7/17/2015 | Customer Due Diligence File | ABDCMDL00280131 | ABDCMDL00280133 | | | | | | | |
| AM-605 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00280134 | ABDCMDL00280136 | | | | | | | |
| AM-606 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00280137 | ABDCMDL00280137 | | | | | | | |
| AM-607 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00280138 | ABDCMDL00280138 | | | | | | | |
| AM-608 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00280139 | ABDCMDL00280139 | | | | | | | |
| AM-609 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00280140 | ABDCMDL00280140 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-610 | 7/8/2015 | Customer Due Diligence File | ABDCMDL00280148 | ABDCMDL00280154 | | | | | | | |
| AM-611 | 5/3/2016 | Customer Due Diligence File | ABDCMDL00280159 | ABDCMDL00280160 | | | | | | | |
| AM-612 | 4/22/2016 | Customer Due Diligence File | ABDCMDL00280161 | ABDCMDL00280163 | | | | | | | |
| AM-613 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00280164 | ABDCMDL00280167 | | | | | | | |
| AM-614 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00280171 | ABDCMDL00280190 | | | | | | | |
| AM-615 | 11/9/2011 | Customer Due Diligence File | ABDCMDL00280198 | ABDCMDL00280198 | | | | | | | |
| AM-616 | 11/3/2011 | Customer Due Diligence File | ABDCMDL00280199 | ABDCMDL00280202 | | | | | | | |
| AM-617 | 11/9/2011 | Customer Due Diligence File | ABDCMDL00280203 | ABDCMDL00280203 | | | | | | | |
| AM-618 | 11/9/2011 | Customer Due Diligence File | ABDCMDL00280204 | ABDCMDL00280204 | | | | | | | |
| AM-619 | 11/15/2011 | Customer Due Diligence File | ABDCMDL00280205 | ABDCMDL00280206 | | | | | | | |
| AM-620 | 5/9/2013 | Customer Due Diligence File | ABDCMDL00280208 | ABDCMDL00280208 | | | | | | | |
| AM-621 | 10/8/2014 | Customer Due Diligence File | ABDCMDL00280209 | ABDCMDL00280211 | | | | | | | |
| AM-622 | 5/14/2014 | Customer Due Diligence File | ABDCMDL00280212 | ABDCMDL00280213 | | | | | | | |
| AM-623 | 11/16/2012 | Customer Due Diligence File | ABDCMDL00280216 | ABDCMDL00280217 | | | | | | | |
| AM-624 | 5/9/2013 | Customer Due Diligence File | ABDCMDL00280218 | ABDCMDL00280219 | | | | | | | |
| AM-625 | 4/27/2012 | Customer Due Diligence File | ABDCMDL00280220 | ABDCMDL00280220 | | | | | | | |
| AM-626 | 11/15/2011 | Customer Due Diligence File | ABDCMDL00280221 | ABDCMDL00280222 | | | | | | | |
| AM-627 | 6/26/2013 | Customer Due Diligence File | ABDCMDL00280224 | ABDCMDL00280226 | | | | | | | |
| AM-628 | 5/25/2013 | Customer Due Diligence File | ABDCMDL00280227 | ABDCMDL00280227 | | | | | | | |
| AM-629 | | Customer Due Diligence File | ABDCMDL00280228 | ABDCMDL00280228 | | | | | | | |
| AM-630 | | Customer Due Diligence File | ABDCMDL00280229 | ABDCMDL00280229 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-631 | | Customer Due Diligence File | ABDCMDL00280230 | ABDCMDL00280230 | | | | | | | |
| AM-632 | | Customer Due Diligence File | ABDCMDL00280231 | ABDCMDL00280231 | | | | | | | |
| AM-633 | | Customer Due Diligence File | ABDCMDL00280232 | ABDCMDL00280232 | | | | | | | |
| AM-634 | 7/2/2013 | Customer Due Diligence File | ABDCMDL00280233 | ABDCMDL00280233 | | | | | | | |
| AM-635 | 12/29/2015 | Customer Due Diligence File | ABDCMDL00280234 | ABDCMDL00280234 | | | | | | | |
| AM-636 | 12/20/2015 | Customer Due Diligence File | ABDCMDL00280235 | ABDCMDL00280237 | | | | | | | |
| AM-637 | 12/28/2015 | Customer Due Diligence File | ABDCMDL00280238 | ABDCMDL00280242 | | | | | | | |
| AM-638 | | Customer Due Diligence File | ABDCMDL00280243 | ABDCMDL00280245 | | | | | | | |
| AM-639 | | Customer Due Diligence File | ABDCMDL00280246 | ABDCMDL00280249 | | | | | | | |
| AM-640 | 12/29/2015 | Customer Due Diligence File | ABDCMDL00280250 | ABDCMDL00280271 | | | | | | | |
| AM-641 | 12/29/2015 | Customer Due Diligence File | ABDCMDL00280272 | ABDCMDL00280272 | | | | | | | |
| AM-642 | 2/22/2017 | Customer Due Diligence File | ABDCMDL00280275 | ABDCMDL00280276 | | | | | | | |
| AM-643 | 2/22/2017 | Customer Due Diligence File | ABDCMDL00280277 | ABDCMDL00280278 | | | | | | | |
| AM-644 | 2/22/2017 | Customer Due Diligence File | ABDCMDL00280279 | ABDCMDL00280280 | | | | | | | |
| AM-645 | 2/22/2017 | Customer Due Diligence File | ABDCMDL00280281 | ABDCMDL00280286 | | | | | | | |
| AM-646 | 2/27/2017 | Customer Due Diligence File | ABDCMDL00280287 | ABDCMDL00280294 | | | | | | | |
| AM-647 | 2/4/2016 | Customer Due Diligence File | ABDCMDL00280295 | ABDCMDL00280297 | | | | | | | |
| AM-648 | 2/1/2012 | Customer Due Diligence File | ABDCMDL00280309 | ABDCMDL00280309 | | | | | | | |
| AM-649 | 1/9/2012 | Customer Due Diligence File | ABDCMDL00280310 | ABDCMDL00280314 | | | | | | | |
| AM-650 | 2/1/2012 | Customer Due Diligence File | ABDCMDL00280315 | ABDCMDL00280315 | | | | | | | |
| AM-651 | 8/12/2013 | Customer Due Diligence File | ABDCMDL00280318 | ABDCMDL00280318 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-652 | 8/12/2013 | CCF Euclid Ave OP Pharmacy (DEA #AC2876920): LawTrac entry showing threshold adjusted | ABDCMDL00280322 | ABDCMDL00280322 | | | | | | | |
| AM-653 | | Customer Due Diligence File | ABDCMDL00280323 | ABDCMDL00280323 | | | | | | | |
| AM-654 | | Customer Due Diligence File | ABDCMDL00280327 | ABDCMDL00280327 | | | | | | | |
| AM-655 | 8/27/2015 | Customer Due Diligence File | ABDCMDL00280329 | ABDCMDL00280329 | | | | | | | |
| AM-656 | 8/24/2015 | Customer Due Diligence File | ABDCMDL00280330 | ABDCMDL00280332 | | | | | | | |
| AM-657 | 8/19/2015 | Customer Due Diligence File | ABDCMDL00280333 | ABDCMDL00280336 | | | | | | | |
| AM-658 | 3/9/2009 | Customer Due Diligence File | ABDCMDL00280338 | ABDCMDL00280367 | | | | | | | |
| AM-659 | 8/27/2015 | Customer Due Diligence File | ABDCMDL00280369 | ABDCMDL00280388 | | | | | | | |
| AM-660 | 11/1/2015 | Customer Due Diligence File | ABDCMDL00280444 | ABDCMDL00280445 | | | | | | | |
| AM-661 | 3/28/2016 | Customer Due Diligence File | ABDCMDL00280459 | ABDCMDL00280459 | | | | | | | |
| AM-662 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00280460 | ABDCMDL00280463 | | | | | | | |
| AM-663 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00280464 | ABDCMDL00280467 | | | | | | | |
| AM-664 | | Customer Due Diligence File | ABDCMDL00280474 | ABDCMDL00280477 | | | | | | | |
| AM-665 | 3/29/2016 | Customer Due Diligence File | ABDCMDL00280479 | ABDCMDL00280479 | | | | | | | |
| AM-666 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00280480 | ABDCMDL00280483 | | | | | | | |
| AM-667 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00280484 | ABDCMDL00280487 | | | | | | | |
| AM-668 | 3/29/2016 | Customer Due Diligence File | ABDCMDL00280488 | ABDCMDL00280488 | | | | | | | |
| AM-669 | | Customer Due Diligence File | ABDCMDL00280491 | ABDCMDL00280493 | | | | | | | |
| AM-670 | 3/2/2009 | Customer Due Diligence File | ABDCMDL00280569 | ABDCMDL00280569 | | | | | | | |
| AM-671 | 6/18/2012 | Email from Ed Hazewski to Ron Brooks, attaching a presentation entitled Prescription Drug Diversion:  Recognizing the Red Flags. | ABDCMDL00280738 | ABDCMDL00280738 | | | | | | | |
| AM-672 | 6/18/2012 | Prescription Drug Diversion:  Recognizing the Red Flags. | ABDCMDL00280739 | ABDCMDL0028739 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-673 | 12/21/2012 | Email from Ed Hazewski re OMP thresholds. | ABDCMDL00280853 | ABDCMDL00280854 | | | | | | | |
| AM-674 | 1/7/2013 | Email from Ed Hazewski to a broad internal distribution group attaching the order monitoring program guidelines. | ABDCMDL00280858 | ABDCMDL00280858 | | | | | | | |
| AM-675 | 1/7/2013 | Order Monitoring Program - Order Review Guidelines | ABDCMDL00280859 | ABDCMDL00280860 | | | | | | | |
| AM-676 | 3/11/2013 | Email from Ed Hazewski to Eric Martin attaching a training presentation titled "Order Monitoring Program: Protecting Your Division's License." | ABDCMDL00280934 | ABDCMDL00280934 | | | | | | | |
| AM-677 | 3/11/2013 | Order Monitoring Program: Protecting Your Division's License | ABDCMDL00280935 | ABDCMDL00280935 | | | | | | | |
| AM-678 | 3/30/2011 | CSRA presentation ("Pharmacy Loss and Robbery Prevention") from ABDC's 2011 NHCE conference. | ABDCMDL00281014 | ABDCMDL00281014 | | | | | | | |
| AM-679 | 5/22/2018 | Customer Due Diligence File | ABDCMDL00281097 | ABDCMDL00281100 | | | | | | | |
| AM-680 | 5/22/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00281105 | ABDCMDL00281109 | | | | | | | |
| AM-681 | 3/16/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00281200 | ABDCMDL00281201 | | | | | | | |
| AM-682 | 3/16/2018 | Attachment (OMP activity) | ABDCMDL00281202 | ABDCMDL00281202 | | | | | | | |
| AM-683 | 6/28/2017 | Customer Due Diligence File | ABDCMDL00281308 | ABDCMDL00281309 | | | | | | | |
| AM-684 | 5/31/2017 | Customer Due Diligence File | ABDCMDL00281310 | ABDCMDL00281312 | | | | | | | |
| AM-685 | 6/2/2017 | Customer Due Diligence File | ABDCMDL00281313 | ABDCMDL00281313 | | | | | | | |
| AM-686 | 6/2/2017 | Customer Due Diligence File | ABDCMDL00281314 | ABDCMDL00281314 | | | | | | | |
| AM-687 | 6/2/2017 | Customer Due Diligence File | ABDCMDL00281315 | ABDCMDL00281315 | | | | | | | |
| AM-688 | 6/7/2017 | Customer Due Diligence File | ABDCMDL00281316 | ABDCMDL00281319 | | | | | | | |
| AM-689 | | Customer Due Diligence File | ABDCMDL00281328 | ABDCMDL00281330 | | | | | | | |
| AM-690 | 6/28/2017 | Customer Due Diligence File | ABDCMDL00281331 | ABDCMDL00281343 | | | | | | | |
| AM-691 | 8/29/2017 | Customer Due Diligence File | ABDCMDL00281354 | ABDCMDL00281354 | | | | | | | |
| AM-692 | 8/28/2017 | Customer Due Diligence File | ABDCMDL00281355 | ABDCMDL00281357 | | | | | | | |
| AM-693 | 8/28/2017 | Customer Due Diligence File | ABDCMDL00281358 | ABDCMDL00281360 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-694 | 4/3/2018 | Customer Due Diligence File | ABDCMDL00281361 | ABDCMDL00281361 | | | | | | | |
| AM-695 | 4/3/2018 | Customer Due Diligence File | ABDCMDL00281367 | ABDCMDL00281376 | | | | | | | |
| AM-696 | | Customer Due Diligence File | ABDCMDL00281377 | ABDCMDL00281378 | | | | | | | |
| AM-697 | | Customer Due Diligence File | ABDCMDL00281379 | ABDCMDL00281384 | | | | | | | |
| AM-698 | 4/3/2018 | Customer Due Diligence File | ABDCMDL00281385 | ABDCMDL00281388 | | | | | | | |
| AM-699 | 9/7/2017 | Customer Due Diligence File | ABDCMDL00281390 | ABDCMDL00281392 | | | | | | | |
| AM-700 | 9/7/2017 | Customer Due Diligence File | ABDCMDL00281393 | ABDCMDL00281395 | | | | | | | |
| AM-701 | 5/22/2018 | Customer Due Diligence File | ABDCMDL00281396 | ABDCMDL00281396 | | | | | | | |
| AM-702 | 5/22/2018 | Customer Due Diligence File | ABDCMDL00281403 | ABDCMDL00281413 | | | | | | | |
| AM-703 | 6/27/2007 | Customer Due Diligence File | ABDCMDL00281422 | ABDCMDL00281422 | | | | | | | |
| AM-704 | 3/12/2018 | Customer Due Diligence File | ABDCMDL00281430 | ABDCMDL00281430 | | | | | | | |
| AM-705 | | Customer Due Diligence File | ABDCMDL00281431 | ABDCMDL00281435 | | | | | | | |
| AM-706 | | Customer Due Diligence File | ABDCMDL00281436 | ABDCMDL00281437 | | | | | | | |
| AM-707 | | Customer Due Diligence File | ABDCMDL00281438 | ABDCMDL00281453 | | | | | | | |
| AM-708 | 3/12/2018 | Customer Due Diligence File | ABDCMDL00281454 | ABDCMDL00281457 | | | | | | | |
| AM-709 | 7/26/2013 | Customer Due Diligence File | ABDCMDL00281459 | ABDCMDL00281462 | | | | | | | |
| AM-710 | 8/8/2013 | Customer Due Diligence File | ABDCMDL00281463 | ABDCMDL00281464 | | | | | | | |
| AM-711 | 8/8/2013 | Customer Due Diligence File | ABDCMDL00281465 | ABDCMDL00281468 | | | | | | | |
| AM-712 | 8/9/2013 | Customer Due Diligence File | ABDCMDL00281469 | ABDCMDL00281470 | | | | | | | |
| AM-713 | 8/9/2013 | Customer Due Diligence File | ABDCMDL00281476 | ABDCMDL00281479 | | | | | | | |
| AM-714 | 8/15/2013 | Customer Due Diligence File | ABDCMDL00281487 | ABDCMDL00281487 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-715 | | Customer Due Diligence File | ABDCMDL00281488 | ABDCMDL00281488 | | | | | | | |
| AM-716 | 8/7/2013 | Customer Due Diligence File | ABDCMDL00281489 | ABDCMDL00281491 | | | | | | | |
| AM-717 | | Customer Due Diligence File | ABDCMDL00281537 | ABDCMDL00281537 | | | | | | | |
| AM-718 | | Customer Due Diligence File | ABDCMDL00281539 | ABDCMDL00281539 | | | | | | | |
| AM-719 | | Customer Due Diligence File | ABDCMDL00281542 | ABDCMDL00281542 | | | | | | | |
| AM-720 | 4/12/2016 | Customer Due Diligence File | ABDCMDL00281544 | ABDCMDL00281545 | | | | | | | |
| AM-721 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00281546 | ABDCMDL00281548 | | | | | | | |
| AM-722 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00281549 | ABDCMDL00281554 | | | | | | | |
| AM-723 | 4/12/2016 | Customer Due Diligence File | ABDCMDL00281556 | ABDCMDL00281558 | | | | | | | |
| AM-724 | 7/14/2016 | Customer Due Diligence File | ABDCMDL00281565 | ABDCMDL00281565 | | | | | | | |
| AM-725 | 8/8/2014 | Customer Due Diligence File | ABDCMDL00281568 | ABDCMDL00281572 | | | | | | | |
| AM-726 | 8/20/2014 | Customer Due Diligence File | ABDCMDL00281573 | ABDCMDL00281576 | | | | | | | |
| AM-727 | 8/22/2014 | Customer Due Diligence File | ABDCMDL00281577 | ABDCMDL00281578 | | | | | | | |
| AM-728 | 8/22/2014 | Customer Due Diligence File | ABDCMDL00281579 | ABDCMDL00281579 | | | | | | | |
| AM-729 | 7/22/2014 | Customer Due Diligence File | ABDCMDL00281580 | ABDCMDL00281584 | | | | | | | |
| AM-730 | 8/21/2014 | Customer Due Diligence File | ABDCMDL00281587 | ABDCMDL00281589 | | | | | | | |
| AM-731 | 11/21/2014 | Customer Due Diligence File | ABDCMDL00281592 | ABDCMDL00281596 | | | | | | | |
| AM-732 | 11/21/2014 | Customer Due Diligence File | ABDCMDL00281597 | ABDCMDL00281600 | | | | | | | |
| AM-733 | 11/21/2014 | Customer Due Diligence File | ABDCMDL00281601 | ABDCMDL00281604 | | | | | | | |
| AM-734 | 11/24/2014 | Customer Due Diligence File | ABDCMDL00281605 | ABDCMDL00281605 | | | | | | | |
| AM-735 | 3/28/2016 | Customer Due Diligence File | ABDCMDL00281633 | ABDCMDL00281635 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-736 | 3/28/2016 | Customer Due Diligence File | ABDCMDL00281639 | ABDCMDL00281639 | | | | | | | |
| AM-737 | 8/17/2016 | Customer Due Diligence File | ABDCMDL00281642 | ABDCMDL00281649 | | | | | | | |
| AM-738 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00281650 | ABDCMDL00281657 | | | | | | | |
| AM-739 | 8/17/2016 | Customer Due Diligence File | ABDCMDL00281665 | ABDCMDL00281680 | | | | | | | |
| AM-740 | 8/16/2016 | Customer Due Diligence File | ABDCMDL00281681 | ABDCMDL00281683 | | | | | | | |
| AM-741 | 11/16/2016 | Customer Due Diligence File | ABDCMDL00281684 | ABDCMDL00281684 | | | | | | | |
| AM-742 | 7/2/2015 | Customer Due Diligence File | ABDCMDL00281687 | ABDCMDL00281687 | | | | | | | |
| AM-743 | 6/23/2015 | Customer Due Diligence File | ABDCMDL00281688 | ABDCMDL00281691 | | | | | | | |
| AM-744 | 8/23/2015 | Customer Due Diligence File | ABDCMDL00281692 | ABDCMDL00281694 | | | | | | | |
| AM-745 | 7/2/2015 | Customer Due Diligence File | ABDCMDL00281695 | ABDCMDL00281698 | | | | | | | |
| AM-746 | 9/11/2017 | Customer Due Diligence File | ABDCMDL00281713 | ABDCMDL00281715 | | | | | | | |
| AM-747 | 9/11/2017 | Customer Due Diligence File | ABDCMDL00281716 | ABDCMDL00281718 | | | | | | | |
| AM-748 | 6/20/2018 | Customer Due Diligence File | ABDCMDL00281719 | ABDCMDL00281721 | | | | | | | |
| AM-749 | 6/19/2018 | Customer Due Diligence File | ABDCMDL00281722 | ABDCMDL00281722 | | | | | | | |
| AM-750 | 6/19/2018 | Customer Due Diligence File | ABDCMDL00281723 | ABDCMDL00281723 | | | | | | | |
| AM-751 | 6/19/2018 | Customer Due Diligence File | ABDCMDL00281724 | ABDCMDL00281724 | | | | | | | |
| AM-752 | 6/18/2018 | Customer Due Diligence File | ABDCMDL00281725 | ABDCMDL00281725 | | | | | | | |
| AM-753 | 6/20/2018 | Customer Due Diligence File | ABDCMDL00281726 | ABDCMDL00281726 | | | | | | | |
| AM-754 | 9/30/2015 | Customer Due Diligence File | ABDCMDL00281767 | ABDCMDL00281767 | | | | | | | |
| AM-755 | 9/22/2015 | Customer Due Diligence File | ABDCMDL00281768 | ABDCMDL00281771 | | | | | | | |
| AM-756 | 9/28/2015 | Customer Due Diligence File | ABDCMDL00281772 | ABDCMDL00281784 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-757 | 10/18/2015 | Customer Due Diligence File | ABDCMDL00281785 | ABDCMDL00281785 | | | | | | | |
| AM-758 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00281786 | ABDCMDL00281796 | | | | | | | |
| AM-759 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00281799 | ABDCMDL00281801 | | | | | | | |
| AM-760 | 9/7/2017 | Customer Due Diligence File | ABDCMDL00281802 | ABDCMDL00281804 | | | | | | | |
| AM-761 | 5/21/2018 | Customer Due Diligence File | ABDCMDL00281808 | ABDCMDL00281808 | | | | | | | |
| AM-762 | 5/21/2018 | Customer Due Diligence File | ABDCMDL00281809 | ABDCMDL00281811 | | | | | | | |
| AM-763 | 6/29/2010 | Customer Due Diligence File | ABDCMDL00281829 | ABDCMDL00281852 | | | | | | | |
| AM-764 | 1/7/2014 | Customer Due Diligence File | ABDCMDL00281855 | ABDCMDL00281863 | | | | | | | |
| AM-765 | 1/7/2014 | Customer Due Diligence File | ABDCMDL00281864 | ABDCMDL00281864 | | | | | | | |
| AM-766 | 1/7/2014 | Customer Due Diligence File | ABDCMDL00281865 | ABDCMDL00281865 | | | | | | | |
| AM-767 | 1/7/2014 | Customer Due Diligence File | ABDCMDL00281866 | ABDCMDL00281866 | | | | | | | |
| AM-768 | 8/15/2012 | Customer Due Diligence File | ABDCMDL00281887 | ABDCMDL00281887 | | | | | | | |
| AM-769 | 1/8/2014 | Customer Due Diligence File | ABDCMDL00281888 | ABDCMDL00281902 | | | | | | | |
| AM-770 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00281906 | ABDCMDL00281906 | | | | | | | |
| AM-771 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00281907 | ABDCMDL00281907 | | | | | | | |
| AM-772 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00281908 | ABDCMDL00281911 | | | | | | | |
| AM-773 | 11/19/2011 | Customer Due Diligence File | ABDCMDL00281912 | ABDCMDL00281912 | | | | | | | |
| AM-774 | 4/27/2012 | Customer Due Diligence File | ABDCMDL00281913 | ABDCMDL00281913 | | | | | | | |
| AM-775 | 5/22/2008 | Customer Due Diligence File | ABDCMDL00281914 | ABDCMDL00281914 | | | | | | | |
| AM-776 | 9/24/2014 | Customer Due Diligence File | ABDCMDL00281950 | ABDCMDL00281950 | | | | | | | |
| AM-777 | 1/7/2016 | Customer Due Diligence File | ABDCMDL00281953 | ABDCMDL00281954 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-778 | 12/22/2015 | Customer Due Diligence File | ABDCMDL00281955 | ABDCMDL00281960 | | | | | | | |
| AM-779 | 12/29/2015 | Customer Due Diligence File | ABDCMDL00281961 | ABDCMDL00281966 | | | | | | | |
| AM-780 | 1/7/2016 | Customer Due Diligence File | ABDCMDL00281970 | ABDCMDL00281971 | | | | | | | |
| AM-781 | 1/7/2016 | Customer Due Diligence File | ABDCMDL00281972 | ABDCMDL00281974 | | | | | | | |
| AM-782 | 1/7/2016 | Customer Due Diligence File | ABDCMDL00281975 | ABDCMDL00281976 | | | | | | | |
| AM-783 | 1/7/2016 | Customer Due Diligence File | ABDCMDL00281977 | ABDCMDL00281977 | | | | | | | |
| AM-784 | 2/10/2016 | Customer Due Diligence File | ABDCMDL00281978 | ABDCMDL00281983 | | | | | | | |
| AM-785 | 2/11/2016 | Customer Due Diligence File | ABDCMDL00281984 | ABDCMDL00281984 | | | | | | | |
| AM-786 | 1/28/2016 | Customer Due Diligence File | ABDCMDL00281985 | ABDCMDL00281987 | | | | | | | |
| AM-787 | 1/29/2016 | Customer Due Diligence File | ABDCMDL00281988 | ABDCMDL00281993 | | | | | | | |
| AM-788 | 2/9/2016 | Customer Due Diligence File | ABDCMDL00281994 | ABDCMDL00282003 | | | | | | | |
| AM-789 | 2/11/2016 | Customer Due Diligence File | ABDCMDL00282004 | ABDCMDL00282008 | | | | | | | |
| AM-790 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282013 | ABDCMDL00282014 | | | | | | | |
| AM-791 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282015 | ABDCMDL00282016 | | | | | | | |
| AM-792 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282018 | ABDCMDL00282020 | | | | | | | |
| AM-793 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282021 | ABDCMDL00282021 | | | | | | | |
| AM-794 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282022 | ABDCMDL00282022 | | | | | | | |
| AM-795 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282023 | ABDCMDL00282023 | | | | | | | |
| AM-796 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282024 | ABDCMDL00282024 | | | | | | | |
| AM-797 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282025 | ABDCMDL00282025 | | | | | | | |
| AM-798 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282026 | ABDCMDL00282026 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-799 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00282031 | ABDCMDL00282038 | | | | | | | |
| AM-800 | 12/1/2011 | Customer Due Diligence File | ABDCMDL00282047 | ABDCMDL00282047 | | | | | | | |
| AM-801 | 3/1/2017 | Customer Due Diligence File | ABDCMDL00282056 | ABDCMDL00282071 | | | | | | | |
| AM-802 | 6/19/2013 | Email from E Hazewski to S Glover re: changes to ABDC website regarding OMP Review Guidelines | ABDCMDL00282235 | ABDCMDL00282235 | | | | | | | |
| AM-803 | 6/19/2013 | Guidelines for Order Review | ABDCMDL00282236 | ABDCMDL00282238 | | | | | | | |
| AM-804 | 7/00/2013 | July 2013 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00282315 | ABDCMDL00282318 | | | | | | | |
| AM-805 | 1/30/2014 | E-mail from Ed Hazewski to Chris Zimmerman and Bruce Gundy re: "Prescription Drug Diversion: Recognizing the Red Flags" training | ABDCMDL00282744 | ABDCMDL00282748 | | | | | | | |
| AM-806 | 1/30/2014 | Prescription Drug Diversion:  Recognizing the Red Flags. | ABDCMDL00282749 | ABDCMDL00282749 | | | | | | | |
| AM-807 | 10/14/2011 | Policies & Procedures:  CSRA 3.4, Customer Account Due Diligence | ABDCMDL00284968 | ABDCMDL00284969 | | | | | | | |
| AM-808 | 6/2/2008 | June 2, 2008 overview of ABDC's diversion control program | ABDCMDL00284979 | ABDCMDL00284982 | | | | | | | |
| AM-809 | 5/30/2014 | Customer Due Diligence File | ABDCMDL00285910 | ABDCMDL00285911 | | | | | | | |
| AM-810 | 12/12/2014 | Customer Due Diligence File | ABDCMDL00286533 | ABDCMDL00286537 | | | | | | | |
| AM-811 | 1/4/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00286972 | ABDCMDL00286972 | | | | | | | |
| AM-812 | 1/4/2016 | Do Not Ship List | ABDCMDL00286973 | ABDCMDL00286973 | | | | | | | |
| AM-813 | 7/1/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287152 | ABDCMDL00287152 | | | | | | | |
| AM-814 | 7/1/2016 | Do Not Ship List | ABDCMDL00287153 | ABDCMDL00287153 | | | | | | | |
| AM-815 | 11/1/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287257 | ABDCMDL00287257 | | | | | | | |
| AM-816 | 11/1/2016 | Do Not Ship List | ABDCMDL00287258 | ABDCMDL00287258 | | | | | | | |
| AM-817 | 12/2/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287300 | ABDCMDL00287300 | | | | | | | |
| AM-818 | 12/2/2016 | Do Not Ship List | ABDCMDL00287301 | ABDCMDL00287301 | | | | | | | |
| AM-819 | 1/9/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00287334 | ABDCMDL00287334 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-820 | 1/9/2017 | Do Not Ship List | ABDCMDL00287335 | ABDCMDL00287335 | | | | | | | |
| AM-821 | 1/1/2017 | Policies & Procedures:  DCP 12 1 0 - Know Your Customer Policy.pdf | ABDCMDL00287472 | ABDCMDL00287473 | | | | | | | |
| AM-822 | 9/27/2013 | Email from K St. John re: Do Not Ship List | ABDCMDL00289431 | ABDCMDL00289431 | | | | | | | |
| AM-823 | 9/27/2013 | Do Not Ship List | ABDCMDL00289432 | ABDCMDL00289432 | | | | | | | |
| AM-824 | 1/6/2017 | Customer Due Diligence File | ABDCMDL00290488 | ABDCMDL00290490 | | | | | | | |
| AM-825 | 00/00/2007 | 2007 CSRA Form 590p for Practitioners | ABDCMDL00293362 | ABDCMDL00293365 | | | | | | | |
| AM-826 | 4/2/2014 | April 2, 2014 email chain regarding CSRA Form 590 responses from Walgreens stores in preparation of site visits | ABDCMDL00296193 | ABDCMDL00296193 | | | | | | | |
| AM-827 | 8/18/2014 | Customer Due Diligence File | ABDCMDL00296308 | ABDCMDL00296310 | | | | | | | |
| AM-828 | 9/28/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00296575 | ABDCMDL00296579 | | | | | | | |
| AM-829 | 9/28/2015 | Walgreens #11977: due diligence | ABDCMDL00296580 | ABDCMDL00296580 | | | | | | | |
| AM-830 | 10/7/2015 | ROMP Order Release Associate Test | ABDCMDL00296772 | ABDCMDL00296775 | | | | | | | |
| AM-831 | 1/6/2016 | Email chain between Cherveny, CSRA OMP, Kreutzer, and Garcia noting annual meeting | ABDCMDL00297408 | ABDCMDL00297410 | | | | | | | |
| AM-832 | 4/21/2016 | Customer Due Diligence File | ABDCMDL00297577 | ABDCMDL00297577 | | | | | | | |
| AM-833 | 2/20/2017 | Customer Due Diligence File | ABDCMDL00297963 | ABDCMDL00297964 | | | | | | | |
| AM-834 | 7/12/2017 | Customer Due Diligence File | ABDCMDL00298357 | ABDCMDL00298360 | | | | | | | |
| AM-835 | 1/10/2017 | Salud Pharmacy Due Diligence File | ABDCMDL00298447 | ABDCMDL00298447 | | | | | | | |
| AM-836 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298823 | ABDCMDL00298825 | | | | | | | |
| AM-837 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298830 | ABDCMDL00298831 | | | | | | | |
| AM-838 | 7/6/2015 | Customer Due Diligence File | ABDCMDL00298835 | ABDCMDL00298840 | | | | | | | |
| AM-839 | 3/3/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00298916 | ABDCMDL00298916 | | | | | | | |
| AM-840 | 3/3/2016 | Do Not Ship List | ABDCMDL00298917 | ABDCMDL00298917 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-841 | 7/1/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299122 | ABDCMDL00299122 | | | | | | | |
| AM-842 | 7/1/2016 | Do Not Ship List | ABDCMDL00299123 | ABDCMDL00299123 | | | | | | | |
| AM-843 | 10/3/2016 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299252 | ABDCMDL00299252 | | | | | | | |
| AM-844 | 10/3/2016 | Do Not Ship List | ABDCMDL00299253 | ABDCMDL00299253 | | | | | | | |
| AM-845 | 2/2/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299354 | ABDCMDL00299354 | | | | | | | |
| AM-846 | 2/2/2017 | Do Not Ship List | ABDCMDL00299355 | ABDCMDL00299355 | | | | | | | |
| AM-847 | 3/3/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299390 | ABDCMDL00299390 | | | | | | | |
| AM-848 | 3/3/2017 | Do Not Ship List | ABDCMDL00299391 | ABDCMDL00299391 | | | | | | | |
| AM-849 | 4/11/2017 | Email from E Coldren to J Rich re: CSRA Training presentation | ABDCMDL00299772 | ABDCMDL00299772 | | | | | | | |
| AM-850 | 4/11/2007 | CSRA Diversion Control Team Overview - Town Hall meeting presentation | ABDCMDL00299773 | ABDCMDL00299773 | | | | | | | |
| AM-851 | 4/28/2017 | Customer Due Diligence File | ABDCMDL00299786 | ABDCMDL00299787 | | | | | | | |
| AM-852 | 8/1/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00299854 | ABDCMDL00299854 | | | | | | | |
| AM-853 | 8/1/2017 | Do Not Ship List | ABDCMDL00299855 | ABDCMDL00299855 | | | | | | | |
| AM-854 | 10/2/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300025 | ABDCMDL00300025 | | | | | | | |
| AM-855 | 10/2/2017 | Do Not Ship List | ABDCMDL00300026 | ABDCMDL00300026 | | | | | | | |
| AM-856 | 12/1/2017 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300105 | ABDCMDL00300105 | | | | | | | |
| AM-857 | 12/1/2017 | Do Not Ship List | ABDCMDL00300106 | ABDCMDL00300106 | | | | | | | |
| AM-858 | 2/1/2018 | Email from E Coldren to K St. John regarding diversion control training | ABDCMDL00300120 | ABDCMDL00300120 | | | | | | | |
| AM-859 | 2/1/2018 | Matter Management System Matter - Diversion Control book | ABDCMDL00300121 | ABDCMDL00300156 | | | | | | | |
| AM-860 | 2/1/2018 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300157 | ABDCMDL00300157 | | | | | | | |
| AM-861 | 2/1/2018 | Do Not Ship List | ABDCMDL00300158 | ABDCMDL00300158 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-862 | 2/13/2018 | Customer Due Diligence File | ABDCMDL00300162 | ABDCMDL00300162 | | | | | | | |
| AM-863 | 4/2/2018 | Email from E Coldren re: Do Not Ship List | ABDCMDL00300181 | ABDCMDL00300181 | | | | | | | |
| AM-864 | 4/2/2018 | Do Not Ship List | ABDCMDL00300182 | ABDCMDL00300182 | | | | | | | |
| AM-865 | 4/30/2018 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised April 30, 2018 | ABDCMDL00300218 | ABDCMDL00300218 | | | | | | | |
| AM-866 | 11/20/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00300662 | ABDCMDL00300664 | | | | | | | |
| AM-867 | 11/20/2015 | Email from A Taraschi to S Mays & G Madsen re: DEA Audit notes from 10/6/15 | ABDCMDL00300665 | ABDCMDL00300667 | | | | | | | |
| AM-868 | 11/20/2015 | ARCOS errors related to DEA Audit 10/6/2015 | ABDCMDL00300668 | ABDCMDL00300669 | | | | | | | |
| AM-869 | 11/20/2015 | List of Possible Observations from DEA Audit | ABDCMDL00300670 | ABDCMDL00300670 | | | | | | | |
| AM-870 | 12/9/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00300733 | ABDCMDL00300733 | | | | | | | |
| AM-871 | 8/30/2016 | Email from C Mays to C Zimmerman re: DEA Audit of Columbus NDC | ABDCMDL00301033 | ABDCMDL00301034 | | | | | | | |
| AM-872 | 8/30/2016 | Email from C Marcum to S Mays & G Madsen re DEA Audit of Columbus NDC | ABDCMDL00301035 | ABDCMDL00301035 | | | | | | | |
| AM-873 | 8/30/2016 | Notes from DEA Audit of NDC on 8/30/16 | ABDCMDL00301036 | ABDCMDL00301037 | | | | | | | |
| AM-874 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301339 | ABDCMDL00301339 | | | | | | | |
| AM-875 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301340 | ABDCMDL00301340 | | | | | | | |
| AM-876 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301341 | ABDCMDL00301341 | | | | | | | |
| AM-877 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301342 | ABDCMDL00301342 | | | | | | | |
| AM-878 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301343 | ABDCMDL00301343 | | | | | | | |
| AM-879 | 6/22/2007 | Customer Due Diligence File | ABDCMDL00301344 | ABDCMDL00301344 | | | | | | | |
| AM-880 | 8/00/2018 | August 2008 Amerisource "Guidelines for Retail Pharmacy DEA Compliance" | ABDCMDL00301425 | ABDCMDL00301436 | | | | | | | |
| AM-881 | 1/23/2012 | Customer Due Diligence File | ABDCMDL00301690 | ABDCMDL00301690 | | | | | | | |
| AM-882 | 9/28/2012 | Customer Due Diligence File | ABDCMDL00301728 | ABDCMDL00301728 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-883 | 5/24/2013 | Customer Due Diligence File | ABDCMDL00301760 | ABDCMDL00301760 | | | | | | | |
| AM-884 | 8/1/2013 | August 2013 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00301767 | ABDCMDL00301770 | | | | | | | |
| AM-885 | 5/00/2009 | Diversion Control Program DC OMP Training presentation | ABDCMDL00301802 | ABDCMDL00301802 | | | | | | | |
| AM-886 | 5/1/2014 | Customer Due Diligence File | ABDCMDL00301944 | ABDCMDL00301944 | | | | | | | |
| AM-887 | 7/9/2014 | Customer Due Diligence File | ABDCMDL00301978 | ABDCMDL00301978 | | | | | | | |
| AM-888 | 12/4/2014 | Customer Due Diligence File | ABDCMDL00302098 | ABDCMDL00302098 | | | | | | | |
| AM-889 | 1/22/2015 | Customer Due Diligence File | ABDCMDL00302116 | ABDCMDL00302116 | | | | | | | |
| AM-890 | 4/30/2015 | Customer Due Diligence File | ABDCMDL00302165 | ABDCMDL00302165 | | | | | | | |
| AM-891 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00302167 | ABDCMDL00302167 | | | | | | | |
| AM-892 | 10/8/2015 | Customer Due Diligence File | ABDCMDL00302252 | ABDCMDL00302252 | | | | | | | |
| AM-893 | | List of "Talking Points" re Form 590 | ABDCMDL00302282 | ABDCMDL00302282 | | | | | | | |
| AM-894 | 1/4/2016 | Customer Due Diligence File | ABDCMDL00302311 | ABDCMDL00302311 | | | | | | | |
| AM-895 | 4/11/2016 | Customer Due Diligence File | ABDCMDL00302354 | ABDCMDL00302354 | | | | | | | |
| AM-896 | 7/20/2016 | Customer Due Diligence File | ABDCMDL00302412 | ABDCMDL00302412 | | | | | | | |
| AM-897 | 8/11/2016 | Email from E Cherveny to CSRA OMP list re: Interim Know Your Customer Due Diligence Policy | ABDCMDL00302430 | ABDCMDL00302430 | | | | | | | |
| AM-898 | 8/11/2016 | Interim Policy - Know Your Customer due diligence | ABDCMDL00302431 | ABDCMDL00302431 | | | | | | | |
| AM-899 | 10/31/2016 | Customer Due Diligence File | ABDCMDL00302442 | ABDCMDL00302442 | | | | | | | |
| AM-900 | 3/6/2017 | Customer Due Diligence File | ABDCMDL00302457 | ABDCMDL00302457 | | | | | | | |
| AM-901 | 11/27/2017 | Email from E Cherveny to CSRA re: Diversion Control Program Update | ABDCMDL00302500 | ABDCMDL00302500 | | | | | | | |
| AM-902 | 12/8/2017 | Email for E Cherveny to CSRA OMP list re: OMP Quick Reference guides | ABDCMDL00302503 | ABDCMDL00302503 | | | | | | | |
| AM-903 | 12/8/2017 | OMP Drug Families & DEA Customer Types Quick Reference Guide | ABDCMDL00302504 | ABDCMDL00302504 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-904 | 12/11/2017 | Email from E Cherveny to CSRA list re: CSRA General Awareness Diversion Training | ABDCMDL00302506 | ABDCMDL00302507 | | | | | | | |
| AM-905 | 12/11/2017 | Diversion Control Program - General Awareness Training Presentation | ABDCMDL00302508 | ABDCMDL00302508 | | | | | | | |
| AM-906 | | 2006 Transactional Data | ABDCMDL00302542 | ABDCMDL00302542 | | | | | | | |
| AM-907 | 11/15/2013 | Customer Due Diligence File | ABDCMDL00302584 | ABDCMDL00302584 | | | | | | | |
| AM-908 | 11/15/2013 | Customer Due Diligence File | ABDCMDL00302586 | ABDCMDL00302586 | | | | | | | |
| AM-909 | 11/15/2013 | Customer Due Diligence File | ABDCMDL00302587 | ABDCMDL00302587 | | | | | | | |
| AM-910 | 12/11/2013 | Customer Due Diligence File | ABDCMDL00302593 | ABDCMDL00302593 | | | | | | | |
| AM-911 | 11/20/2013 | Customer Due Diligence File | ABDCMDL00302601 | ABDCMDL00302602 | | | | | | | |
| AM-912 | 1/10/2014 | Customer Due Diligence File | ABDCMDL00302625 | ABDCMDL00302627 | | | | | | | |
| AM-913 | 6/25/2014 | Customer Due Diligence File | ABDCMDL00302679 | ABDCMDL00302679 | | | | | | | |
| AM-914 | 6/25/2014 | Customer Due Diligence File | ABDCMDL00302680 | ABDCMDL00302680 | | | | | | | |
| AM-915 | 7/10/2014 | Customer Due Diligence File | ABDCMDL00302686 | ABDCMDL00302686 | | | | | | | |
| AM-916 | 7/10/2014 | Customer Due Diligence File | ABDCMDL00302687 | ABDCMDL00302687 | | | | | | | |
| AM-917 | 7/22/2014 | Customer Due Diligence File | ABDCMDL00302688 | ABDCMDL00302688 | | | | | | | |
| AM-918 | 7/22/2014 | Customer Due Diligence File | ABDCMDL00302689 | ABDCMDL00302689 | | | | | | | |
| AM-919 | 8/15/2014 | Customer Due Diligence File | ABDCMDL00302695 | ABDCMDL00302695 | | | | | | | |
| AM-920 | 8/14/2014 | Customer Due Diligence File | ABDCMDL00302696 | ABDCMDL00302697 | | | | | | | |
| AM-921 | 6/23/2015 | Customer Due Diligence File | ABDCMDL00302864 | ABDCMDL00302867 | | | | | | | |
| AM-922 | 8/21/2015 | Customer Due Diligence File | ABDCMDL00302967 | ABDCMDL00302970 | | | | | | | |
| AM-923 | 8/12/2015 | Customer Due Diligence File | ABDCMDL00302971 | ABDCMDL00302972 | | | | | | | |
| AM-924 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00303017 | ABDCMDL00303017 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-925 | 6/25/2015 | Customer Due Diligence File | ABDCMDL00303018 | ABDCMDL00303020 | | | | | | | |
| AM-926 | 10/2/2015 | Customer Due Diligence File | ABDCMDL00303076 | ABDCMDL00303078 | | | | | | | |
| AM-927 | 10/1/2015 | Customer Due Diligence File | ABDCMDL00303079 | ABDCMDL00303081 | | | | | | | |
| AM-928 | 10/1/2015 | Customer Due Diligence File | ABDCMDL00303082 | ABDCMDL00303084 | | | | | | | |
| AM-929 | 11/10/2015 | Customer Due Diligence File | ABDCMDL00303148 | ABDCMDL00303150 | | | | | | | |
| AM-930 | 1/6/2016 | Email from Kreutzer to Cherveny requesting to review 590 information process during diversion control team meeting | ABDCMDL00303282 | ABDCMDL00303283 | | | | | | | |
| AM-931 | 3/28/2016 | Customer Due Diligence File | ABDCMDL00303560 | ABDCMDL00303561 | | | | | | | |
| AM-932 | 3/25/2016 | Customer Due Diligence File | ABDCMDL00303562 | ABDCMDL00303565 | | | | | | | |
| AM-933 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00303566 | ABDCMDL00303569 | | | | | | | |
| AM-934 | 3/29/2016 | Customer Due Diligence File | ABDCMDL00303582 | ABDCMDL00303583 | | | | | | | |
| AM-935 | 3/25/2016 | Customer Due Diligence File | ABDCMDL00303584 | ABDCMDL00303587 | | | | | | | |
| AM-936 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00303588 | ABDCMDL00303591 | | | | | | | |
| AM-937 | 5/6/2016 | Customer Due Diligence File | ABDCMDL00303842 | ABDCMDL00303844 | | | | | | | |
| AM-938 | unclear | Customer Due Diligence File | ABDCMDL00304017 | ABDCMDL00304018 | | | | | | | |
| AM-939 | 8/31/2016 | Customer Due Diligence File | ABDCMDL00304050 | ABDCMDL00304051 | | | | | | | |
| AM-940 | 3/3/2017 | Customer Due Diligence File | ABDCMDL00304308 | ABDCMDL00304310 | | | | | | | |
| AM-941 | 8/28/2017 | Customer Due Diligence File | ABDCMDL00304435 | ABDCMDL00304435 | | | | | | | |
| AM-942 | 8/23/2017 | Customer Due Diligence File | ABDCMDL00304436 | ABDCMDL00304438 | | | | | | | |
| AM-943 | 8/28/2017 | Customer Due Diligence File | ABDCMDL00304439 | ABDCMDL00304441 | | | | | | | |
| AM-944 | 8/29/2017 | Customer Due Diligence File | ABDCMDL00304447 | ABDCMDL00304449 | | | | | | | |
| AM-945 | 1/9/2018 | Customer Due Diligence File | ABDCMDL00304787 | ABDCMDL00304788 | | | | | | | |

### AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-946 | 10/31/2017 | Customer Due Diligence File | ABDCMDL00304789 | ABDCMDL00304791 | | | | | | | |
| AM-947 | 11/14/2017 | Customer Due Diligence File | ABDCMDL00304796 | ABDCMDL00304797 | | | | | | | |
| AM-948 | 11/22/2017 | Customer Due Diligence File | ABDCMDL00304798 | ABDCMDL00304798 | | | | | | | |
| AM-949 | 11/22/2017 | Customer Due Diligence File | ABDCMDL00304799 | ABDCMDL00304799 | | | | | | | |
| AM-950 | 10/31/2017 | Customer Due Diligence File | ABDCMDL00304800 | ABDCMDL00304802 | | | | | | | |
| AM-951 | 2/14/2018 | Customer Due Diligence File | ABDCMDL00304875 | ABDCMDL00304876 | | | | | | | |
| AM-952 | 1/24/2018 | Customer Due Diligence File | ABDCMDL00304877 | ABDCMDL00304877 | | | | | | | |
| AM-953 | 2/14/2018 | Customer Due Diligence File | ABDCMDL00304878 | ABDCMDL00304878 | | | | | | | |
| AM-954 | 1/19/2018 | Customer Due Diligence File | ABDCMDL00304879 | ABDCMDL00304881 | | | | | | | |
| AM-955 | 2/2/2018 | Customer Due Diligence File | ABDCMDL00304882 | ABDCMDL00304885 | | | | | | | |
| AM-956 | 12/21/2016 | Customer Due Diligence File | ABDCMDL00305047 | ABDCMDL00305047 | | | | | | | |
| AM-957 | 12/21/2016 | Customer Due Diligence File | ABDCMDL00305052 | ABDCMDL00305053 | | | | | | | |
| AM-958 | 11/20/2017 | Email from ABC Learning to E Cherveny regarding registration for ABDC's online class for sales associates re: prescription drug diversion | ABDCMDL00305087 | ABDCMDL00305087 | | | | | | | |
| AM-959 | 8/13/2013 | Email from E Cherveny to the DOJ's Katherine Chaney re: ABDC's process of reporting suspicious orders to DEA headquarters | ABDCMDL00305107 | ABDCMDL00305107 | | | | | | | |
| AM-960 | 1/4/2008 | Email from Linden Barber (DEA) to Tom Suddath confirming that ABDC will follow the settlement it entered into with DEA and not the Rannazzisi guidance letter | ABDCMDL00305108 | ABDCMDL00305108 | | | | | | | |
| AM-961 | 6/21/2012 | Letters from Morgan Lewis to Boockholdt re ABC confirming it will continue to report orders to headquarters | ABDCMDL00305109 | ABDCMDL00305110 | | | | | | | |
| AM-962 | 12/5/2016 | Email from Cherveny to CSRA re diversion control team meeting agenda | ABDCMDL00306048 | ABDCMDL00306048 | | | | | | | |
| AM-963 | 12/7/2016 | Diversion control team meeting agenda | ABDCMDL00306049 | ABDCMDL00306051 | | | | | | | |
| AM-964 | 11/30/2012 | Customer Due Diligence File | ABDCMDL00306568 | ABDCMDL00306568 | | | | | | | |
| AM-965 | | 2005 Transactional Data | ABDCMDL00306728 | ABDCMDL00306728 | | | | | | | |
| AM-966 | | 2006 Transactional Data | ABDCMDL00306729 | ABDCMDL00306729 | | | | | | | |

### AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-967 | | Order Monitoring Program Data | ABDCMDL00308069 | ABDCMDL00308069 | | | | | | | |
| AM-968 | | Order Monitoring Program Data | ABDCMDL00308070 | ABDCMDL00308070 | | | | | | | |
| AM-969 | | 2005 Transactional Data | ABDCMDL00308071 | ABDCMDL00308068 | | | | | | | |
| AM-970 | | 2005 Transactional Data | ABDCMDL00308071 | ABDCMDL00308071 | | | | | | | |
| AM-971 | 5/22/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00309357 | ABDCMDL00309357 | | | | | | | |
| AM-972 | 5/22/2018 | Photo of 222 forms received by DEA as part of the Columbus DC audit | ABDCMDL00309358 | ABDCMDL00309358 | | | | | | | |
| AM-973 | 5/23/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00309359 | ABDCMDL00309359 | | | | | | | |
| AM-974 | 5/23/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00309364 | ABDCMDL00309365 | | | | | | | |
| AM-975 | 5/23/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00309382 | ABDCMDL00309384 | | | | | | | |
| AM-976 | 5/24/2018 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00309407 | ABDCMDL00309409 | | | | | | | |
| AM-977 | 4/10/2014 | Email from S Mays to E Hazewski re: OMP training given to the Customer CARE team hires. | ABDCMDL00312092 | ABDCMDL00312092 | | | | | | | |
| AM-978 | 4/10/2014 | Customer Care: Order Monitoring Program Training | ABDCMDL00312093 | ABDCMDL00312117 | | | | | | | |
| AM-979 | 5/24/2017 | Email from G Hamilton to A Taraschi re Ohio BOP Audit of Columbus DC. | ABDCMDL00312525 | ABDCMDL00312525 | | | | | | | |
| AM-980 | 5/24/2017 | Summary of the May 2017 Ohio BOP Audit of the Columbus DC. | ABDCMDL00312526 | ABDCMDL00312527 | | | | | | | |
| AM-981 | 5/24/2017 | Government Agency Inspection Report (CSRA Form 1, Part 4) related to May 24, 2017 OH BOP inspection of the Columbus DC. | ABDCMDL00312528 | ABDCMDL00312528 | | | | | | | |
| AM-982 | 11/18/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00312642 | ABDCMDL00312646 | | | | | | | |
| AM-983 | 10/1/2015 | Email from Steve Mays to Anthony Taraschi, Greg Madsen, and Greg Hamilton re policies and procedures. | ABDCMDL00312821 | ABDCMDL00312821 | | | | | | | |
| AM-984 | 10/1/2005 | Listed Chemical Licensing Requirements Policy | ABDCMDL00312822 | ABDCMDL00312822 | | | | | | | |
| AM-985 | 10/1/2015 | Customer File Updates | ABDCMDL00312823 | ABDCMDL00312824 | | | | | | | |
| AM-986 | 10/1/2005 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313081 | ABDCMDL00313081 | | | | | | | |
| AM-987 | 9/15/2015 | Greg Hamilton Contact Form | ABDCMDL00313082 | ABDCMDL00313082 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-988 | 9/17/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313088 | ABDCMDL00313089 | | | | | | | |
| AM-989 | 9/23/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313114 | ABDCMDL00313116 | | | | | | | |
| AM-990 | 9/23/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313117 | ABDCMDL00313120 | | | | | | | |
| AM-991 | 9/30/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313136 | ABDCMDL00313138 | | | | | | | |
| AM-992 | 9/30/2015 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00313139 | ABDCMDL00313140 | | | | | | | |
| AM-993 | 9/8/2016 | Email from Cathy Marcum to Steve Mays and Greg Madsen re DEA Audit of Columbus NDC. | ABDCMDL00313149 | ABDCMDL00313150 | | | | | | | |
| AM-994 | 9/8/2016 | Notes from DEA Audit of NDC on 8/30/16 | ABDCMDL00313151 | ABDCMDL00313155 | | | | | | | |
| AM-995 | 9/8/2016 | Email from Chris Zimmerman to Steve Mays re DEA Audit of Columbus NDC. | ABDCMDL00313166 | ABDCMDL00313167 | | | | | | | |
| AM-996 | 9/12/2016 | Email from Chris Zimmerman to Steve Mays re DEA Audit of Columbus NDC. | ABDCMDL00313199 | ABDCMDL00313203 | | | | | | | |
| AM-997 | | 2004 Transactional Data | ABDCMDL00313653 | ABDCMDL00313653 | | | | | | | |
| AM-998 | | 2004 Transactional Data | ABDCMDL00313654 | ABDCMDL00313654 | | | | | | | |
| AM-999 | 8/26/2008 | Email from Steve Czerpak re OMP | ABDCMDL00313659 | ABDCMDL00313660 | | | | | | | |
| AM-1000 | 8/26/2008 | Order Monitoring Program and Diversion Control | ABDCMDL00313661 | ABDCMDL00313661 | | | | | | | |
| AM-1001 | 8/1/2008 | Sales Alert Notice - AmerisourceBergen OMP | ABDCMDL00313662 | ABDCMDL00313663 | | | | | | | |
| AM-1002 | 8/26/2008 | OMP Questions and Answers | ABDCMDL00313664 | ABDCMDL00313665 | | | | | | | |
| AM-1003 | 10/30/2006 | Email from B Gundy to T Will re Six Hour Compliance Training | ABDCMDL00314003 | ABDCMDL00314003 | | | | | | | |
| AM-1004 | 12/12/2005 | Six-Hour Compliance Training Presentation | ABDCMDL00314004 | ABDCMDL00314004 | | | | | | | |
| AM-1005 | 10/14/2008 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314008 | ABDCMDL00314008 | | | | | | | |
| AM-1006 | 10/14/2008 | Do Not Ship List | ABDCMDL00314010 | ABDCMDL00314010 | | | | | | | |
| AM-1007 | 7/15/2009 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314032 | ABDCMDL00314032 | | | | | | | |
| AM-1008 | 7/15/2009 | Do Not Ship List | ABDCMDL00314033 | ABDCMDL00314033 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1009 | 2/16/2010 | Email from E Hazewski regarding Do Not Ship List | ABDCMDL00314044 | ABDCMDL00314044 | | | | | | | |
| AM-1010 | 2/16/2010 | Do Not Ship List | ABDCMDL00314045 | ABDCMDL00314045 | | | | | | | |
| AM-1011 | 6/2/2008 | Email from S Mays to C Zimmerman, E Hazewski, B Gundy and R Paul re: ABC Diversion Control Program Training | ABDCMDL00314174 | ABDCMDL00314174 | | | | | | | |
| AM-1012 | 6/2/2008 | ABC Diversion Control Program Presentation | ABDCMDL00314175 | ABDCMDL00314175 | | | | | | | |
| AM-1013 | 6/2/2008 | ABC Diversion Control Program Overview | ABDCMDL00314176 | ABDCMDL00314179 | | | | | | | |
| AM-1014 | 5/24/2017 | Email from B Gundy to A Taraschi re Ohio BOP Audit. | ABDCMDL00314622 | ABDCMDL00314622 | | | | | | | |
| AM-1015 | 5/24/2017 | Government contacts re Ohio BOP Audit. | ABDCMDL00314623 | ABDCMDL00314623 | | | | | | | |
| AM-1016 | 10/8/2012 | Email from K Brizendine to N Seckinger re: two OMP progam changes regarding number of orders transmitted for review. | ABDCMDL00315056 | ABDCMDL00315056 | | | | | | | |
| AM-1017 | 6/7/2016 | Email from K Kreutzer to P Neipp re: DCT General Awareness Training | ABDCMDL00315346 | ABDCMDL00315346 | | | | | | | |
| AM-1018 | 5/00/2016 | Diversion Control General Awareness Training | ABDCMDL00315347 | ABDCMDL00315347 | | | | | | | |
| AM-1019 | 8/28/2012 | Email from G Guevara to K Brizendine and N Seckinger re: Compliance Training Subjects | ABDCMDL00315399 | ABDCMDL00315399 | | | | | | | |
| AM-1020 | 8/28/2012 | Training Curriculum by Role overview | ABDCMDL00315400 | ABDCMDL00315420 | | | | | | | |
| AM-1021 | 7/23/1998 | 1996-1998 DEA Letters re Suspicious Order Monitoring Program | ABDCMDL00315783 | ABDCMDL00315794 | | | | | | | |
| AM-1022 | 9/25/2003 | 2003 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315795 | ABDCMDL00315826 | | | | | | | |
| AM-1023 | 1/14/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315827 | ABDCMDL00315827 | | | | | | | |
| AM-1024 | 5/3/2004 | 2004 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315828 | ABDCMDL00315828 | | | | | | | |
| AM-1025 | 10/25/2004 | Memo re DEA presenting ABC with Certificate of Appreciation for contribution to DEA's training program in 2004 | ABDCMDL00315829 | ABDCMDL00315861 | | | | | | | |
| AM-1026 | 1/12/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315862 | ABDCMDL00315881 | | | | | | | |
| AM-1027 | 7/7/2005 | 2005 Letter from DEA to Mays re DEA diversion investigators touring ABDC for training | ABDCMDL00315882 | ABDCMDL00315882 | | | | | | | |
| AM-1028 | 8/10/2005 | Presentation from DEA with packet of information (incl. case law, etc.) | ABDCMDL00315887 | ABDCMDL00315967 | | | | | | | |
| AM-1029 | 5/17/2007 | Distribution center queries submitted to DEA | ABDCMDL00315974 | ABDCMDL00316040 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1030 | 4/25/2007 | Possible excessive order report submitted to DEA | ABDCMDL00316041 | ABDCMDL00316080 | | | | | | | |
| AM-1031 | 5/9/2007 | Email from S Mays to M Mapes (DEA) re: orders from pharmacies, registration statuses, etc. | ABDCMDL00316083 | ABDCMDL00316110 | | | | | | | |
| AM-1032 | | 2002 Transactional Data | ABDCMDL00316111 | ABDCMDL00316111 | | | | | | | |
| AM-1033 | | 2002 Transactional Data | ABDCMDL00316112 | ABDCMDL00316112 | | | | | | | |
| AM-1034 | | 2003 Transactional Data | ABDCMDL00316113 | ABDCMDL00316113 | | | | | | | |
| AM-1035 | | 2003 Transactional Data | ABDCMDL00316114 | ABDCMDL00316114 | | | | | | | |
| AM-1036 | 6/17/2014 | Email from A Lee (DEA) to D May re: suspicious orders | ABDCMDL00316215 | ABDCMDL00316218 | | | | | | | |
| AM-1037 | 2/22/2016 | Customer Due Diligence File | ABDCMDL00316495 | ABDCMDL00316496 | | | | | | | |
| AM-1038 | 2/22/2016 | Customer Due Diligence File | ABDCMDL00316497 | ABDCMDL00316497 | | | | | | | |
| AM-1039 | 7/6/2017 | Email from D May to C Frehn re: Sales Team Presentation | ABDCMDL00316520 | ABDCMDL00316520 | | | | | | | |
| AM-1040 | 7/6/2017 | CSRA: Diversion Control Program Updates Presentation | ABDCMDL00316521 | ABDCMDL00316521 | | | | | | | |
| AM-1041 | 12/12/2012 | Emil from J Tomkiewicz to E Garcia and E Martin re: Customer Service OMP Presentation | ABDCMDL00316955 | ABDCMDL00316956 | | | | | | | |
| AM-1042 | 11/2/2012 | OMP Consumption Report - Reading and Utilizing Presentation | ABDCMDL00316957 | ABDCMDL00316957 | | | | | | | |
| AM-1043 | 10/7/2015 | Email from E Garcia to M Olmo, L Rucker, L Douglas, C Grennon & S White re: ROMP Training for DCs | ABDCMDL00317167 | ABDCMDL00317167 | | | | | | | |
| AM-1044 | 10/7/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00317168 | ABDCMDL00317168 | | | | | | | |
| AM-1045 | 10/7/2015 | ROMP Order Release Associate Test | ABDCMDL00317169 | ABDCMDL00317172 | | | | | | | |
| AM-1046 | 5/18/2016 | Email from E Coldren to K Kreutzer re: General Awareness Training | ABDCMDL00317473 | ABDCMDL00317473 | | | | | | | |
| AM-1047 | 5/18/2016 | Diversion Control General Awareness Training | ABDCMDL00317474 | ABDCMDL00317474 | | | | | | | |
| AM-1048 | 3/29/2018 | Customer Due Diligence File | ABDCMDL00317542 | ABDCMDL00317545 | | | | | | | |
| AM-1049 | 3/29/2018 | Customer Due Diligence File | ABDCMDL00317546 | ABDCMDL00317548 | | | | | | | |
| AM-1050 | 3/30/2018 | Customer Due Diligence File | ABDCMDL00317554 | ABDCMDL00317558 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1051 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317563 | ABDCMDL00317563 | | | | | | | |
| AM-1052 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317565 | ABDCMDL00317565 | | | | | | | |
| AM-1053 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317567 | ABDCMDL00317567 | | | | | | | |
| AM-1054 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317569 | ABDCMDL00317569 | | | | | | | |
| AM-1055 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317571 | ABDCMDL00317571 | | | | | | | |
| AM-1056 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317573 | ABDCMDL00317573 | | | | | | | |
| AM-1057 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317575 | ABDCMDL00317575 | | | | | | | |
| AM-1058 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317577 | ABDCMDL00317577 | | | | | | | |
| AM-1059 | 3/22/2018 | Customer Due Diligence File | ABDCMDL00317579 | ABDCMDL00317579 | | | | | | | |
| AM-1060 | 10/1/2015 | Customer Due Diligence File | ABDCMDL00317727 | ABDCMDL00317729 | | | | | | | |
| AM-1061 | 10/30/2017 | Email from E Coldren to M Shermer re: CSRA training for new hires | ABDCMDL00318167 | ABDCMDL00318168 | | | | | | | |
| AM-1062 | 10/30/2017 | Diversion Control General Awareness Training | ABDCMDL00318169 | ABDCMDL00318169 | | | | | | | |
| AM-1063 | 3/13/2018 | Email from E Coldren to E Cherveny re: General Awareness Training | ABDCMDL00318174 | ABDCMDL00318174 | | | | | | | |
| AM-1064 | 3/13/2018 | "General Awareness" Training Presentation | ABDCMDL00318175 | ABDCMDL00318175 | | | | | | | |
| AM-1065 | 2/14/2017 | Customer Due Diligence File | ABDCMDL00318178 | ABDCMDL00318181 | | | | | | | |
| AM-1066 | 6/26/2014 | Customer Due Diligence File | ABDCMDL00319411 | ABDCMDL00319412 | | | | | | | |
| AM-1067 | 4/21/2014 | Customer Due Diligence File | ABDCMDL00319414 | ABDCMDL00319419 | | | | | | | |
| AM-1068 | 7/11/2014 | Customer Due Diligence File | ABDCMDL00319430 | ABDCMDL00319432 | | | | | | | |
| AM-1069 | 10/5/2017 | Email from John Bryant to Kayla Kessler RE: ABC Compliance Training Program.pptxd | ABDCMDL00319500 | ABDCMDL00319500 | | | | | | | |
| AM-1070 | 10/5/2017 | ABC Compliance Training Program.pptx | ABDCMDL00319501 | ABDCMDL00319501 | | | | | | | |
| AM-1071 | 12/2/2009 | Customer Due Diligence File | ABDCMDL00322940 | ABDCMDL00322941 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1072 | 7/20/2009 | Customer Due Diligence File | ABDCMDL00322947 | ABDCMDL00322948 | | | | | | | |
| AM-1073 | 12/21/2017 | E-mail from John Jessee to John Bryant re: NDC Audit | ABDCMDL00323671 | ABDCMDL00323671 | | | | | | | |
| AM-1074 | 10/5/2017 | Email from Kayla Kessler to John Bryant RE: ABC Compliance Training Program.pptx | ABDCMDL00323681 | ABDCMDL00323681 | | | | | | | |
| AM-1075 | 10/5/2017 | ABC Compliance Training Program.pptx | ABDCMDL00323682 | ABDCMDL00323682 | | | | | | | |
| AM-1076 | 10/5/2017 | Blank OMB Approval Form | ABDCMDL00323683 | ABDCMDL00323683 | | | | | | | |
| AM-1077 | 10/5/2017 | Form: State specific requirements for OHIO - Blank | ABDCMDL00323684 | ABDCMDL00323684 | | | | | | | |
| AM-1078 | 4/6/2017 | E-mail from Lisa Bowes re BOP Audit of Columbus DC | ABDCMDL00325761 | ABDCMDL00325761 | | | | | | | |
| AM-1079 | 1/15/2016 | Customer Due Diligence File | ABDCMDL00326173 | ABDCMDL00326174 | | | | | | | |
| AM-1080 | 1/15/2016 | Customer Due Diligence File | ABDCMDL00326176 | ABDCMDL00326178 | | | | | | | |
| AM-1081 | 1/12/2018 | Customer Due Diligence File | ABDCMDL00326240 | ABDCMDL00326242 | | | | | | | |
| AM-1082 | 1/12/2018 | Customer Due Diligence File | ABDCMDL00326249 | ABDCMDL00326249 | | | | | | | |
| AM-1083 | 1/12/2018 | Customer Due Diligence File | ABDCMDL00326250 | ABDCMDL00326251 | | | | | | | |
| AM-1084 | 1/19/2016 | Customer Due Diligence File | ABDCMDL00326252 | ABDCMDL00326252 | | | | | | | |
| AM-1085 | 7/2/2013 | Customer Due Diligence File | ABDCMDL00326538 | ABDCMDL00326539 | | | | | | | |
| AM-1086 | 10/21/2014 | Customer Due Diligence File | ABDCMDL00326540 | ABDCMDL00326541 | | | | | | | |
| AM-1087 | 3/23/2015 | Customer Due Diligence File | ABDCMDL00326553 | ABDCMDL00326553 | | | | | | | |
| AM-1088 | 5/31/2016 | Customer Due Diligence File | ABDCMDL00326554 | ABDCMDL00326554 | | | | | | | |
| AM-1089 | 3/23/2015 | Customer Due Diligence File | ABDCMDL00326555 | ABDCMDL00326555 | | | | | | | |
| AM-1090 | 3/23/2015 | Customer Due Diligence File | ABDCMDL00326556 | ABDCMDL00326556 | | | | | | | |
| AM-1091 | 2/7/2014 | Customer Due Diligence File | ABDCMDL00326686 | ABDCMDL00326686 | | | | | | | |
| AM-1092 | 9/6/2017 | Customer Due Diligence File | ABDCMDL00327554 | ABDCMDL00327556 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1093 | 9/6/2017 | Customer Due Diligence File | ABDCMDL00327557 | ABDCMDL00327557 | | | | | | | |
| AM-1094 | 9/6/2017 | Customer Due Diligence File | ABDCMDL00327558 | ABDCMDL00327558 | | | | | | | |
| AM-1095 | 9/6/2017 | Customer Due Diligence File | ABDCMDL00327559 | ABDCMDL00327559 | | | | | | | |
| AM-1096 | 7/12/2013 | Customer Due Diligence File | ABDCMDL00328524 | ABDCMDL00328525 | | | | | | | |
| AM-1097 | 6/22/2015 | Customer Due Diligence File | ABDCMDL00329019 | ABDCMDL00329019 | | | | | | | |
| AM-1098 | 1/2/2013 | Customer Due Diligence File | ABDCMDL00329022 | ABDCMDL00329023 | | | | | | | |
| AM-1099 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00329043 | ABDCMDL00329045 | | | | | | | |
| AM-1100 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00329249 | ABDCMDL00329250 | | | | | | | |
| AM-1101 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00329251 | ABDCMDL00329253 | | | | | | | |
| AM-1102 | 2/9/2017 | Customer Due Diligence File | ABDCMDL00329327 | ABDCMDL00329330 | | | | | | | |
| AM-1103 | 2/9/2017 | Customer Due Diligence File | ABDCMDL00329331 | ABDCMDL00329331 | | | | | | | |
| AM-1104 | 2/9/2017 | Customer Due Diligence File | ABDCMDL00329334 | ABDCMDL00329334 | | | | | | | |
| AM-1105 | 11/5/2015 | Customer Due Diligence File | ABDCMDL00329880 | ABDCMDL00329889 | | | | | | | |
| AM-1106 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00329931 | ABDCMDL00329931 | | | | | | | |
| AM-1107 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00329940 | ABDCMDL00329947 | | | | | | | |
| AM-1108 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00329983 | ABDCMDL00329983 | | | | | | | |
| AM-1109 | 3/28/2016 | Customer Due Diligence File | ABDCMDL00330030 | ABDCMDL00330030 | | | | | | | |
| AM-1110 | 3/25/2016 | Customer Due Diligence File | ABDCMDL00330031 | ABDCMDL00330034 | | | | | | | |
| AM-1111 | 3/23/2016 | Customer Due Diligence File | ABDCMDL00330035 | ABDCMDL00330038 | | | | | | | |
| AM-1112 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330138 | ABDCMDL00330139 | | | | | | | |
| AM-1113 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330140 | ABDCMDL00330140 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1114 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330141 | ABDCMDL00330141 | | | | | | | |
| AM-1115 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330142 | ABDCMDL00330142 | | | | | | | |
| AM-1116 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330143 | ABDCMDL00330143 | | | | | | | |
| AM-1117 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330144 | ABDCMDL00330144 | | | | | | | |
| AM-1118 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330145 | ABDCMDL00330145 | | | | | | | |
| AM-1119 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330146 | ABDCMDL00330146 | | | | | | | |
| AM-1120 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330147 | ABDCMDL00330147 | | | | | | | |
| AM-1121 | 8/12/2016 | Customer Due Diligence File | ABDCMDL00330148 | ABDCMDL00330151 | | | | | | | |
| AM-1122 | 3/2/2017 | Customer Due Diligence File | ABDCMDL00331066 | ABDCMDL00331067 | | | | | | | |
| AM-1123 | 5/7/2014 | Customer Due Diligence File | ABDCMDL00331068 | ABDCMDL00331068 | | | | | | | |
| AM-1124 | 8/7/2012 | Customer Due Diligence File | ABDCMDL00331092 | ABDCMDL00331092 | | | | | | | |
| AM-1125 | 1/27/2009 | Customer Due Diligence File | ABDCMDL00331162 | ABDCMDL00331162 | | | | | | | |
| AM-1126 | 3/6/2009 | Customer Due Diligence File | ABDCMDL00331181 | ABDCMDL00331181 | | | | | | | |
| AM-1127 | 3/26/2010 | Customer Due Diligence File | ABDCMDL00331271 | ABDCMDL00331271 | | | | | | | |
| AM-1128 | 5/11/2010 | Customer Due Diligence File | ABDCMDL00331279 | ABDCMDL00331279 | | | | | | | |
| AM-1129 | 7/27/2010 | Customer Due Diligence File | ABDCMDL00331324 | ABDCMDL00331324 | | | | | | | |
| AM-1130 | 3/25/2011 | Customer Due Diligence File | ABDCMDL00331467 | ABDCMDL00331467 | | | | | | | |
| AM-1131 | 5/10/2012 | Customer Due Diligence File | ABDCMDL00331604 | ABDCMDL00331604 | | | | | | | |
| AM-1132 | 4/30/2012 | Customer Due Diligence File | ABDCMDL00331605 | ABDCMDL00331606 | | | | | | | |
| AM-1133 | 10/15/2012 | Email from Edward Hazewski to DoNotShipList and Jean Chen RE: Do Not Ship List | ABDCMDL00332170 | ABDCMDL00332170 | | | | | | | |
| AM-1134 | 10/15/2012 | Do Not Ship List | ABDCMDL00332171 | ABDCMDL00332171 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1135 | 10/19/2012 | Customer Due Diligence File | ABDCMDL00332182 | ABDCMDL00332186 | | | | | | | |
| AM-1136 | 10/29/2012 | Email chain between Cathy Markum, Joseph Tomkiewicz, Edward Hazewski, Greg Hamilton, and Steve Mays re Due Dilligence Files | ABDCMDL00332191 | ABDCMDL00332194 | | | | | | | |
| AM-1137 | 4/22/2013 | Customer Due Diligence File | ABDCMDL00332269 | ABDCMDL00332271 | | | | | | | |
| AM-1138 | 9/21/2012 | Customer Due Diligence File | ABDCMDL00333094 | ABDCMDL00333097 | | | | | | | |
| AM-1139 | 11/15/2010 | Customer Due Diligence File | ABDCMDL00333116 | ABDCMDL00333116 | | | | | | | |
| AM-1140 | 8/12/2013 | Customer Due Diligence File | ABDCMDL00336626 | ABDCMDL00336628 | | | | | | | |
| AM-1141 | 7/7/2010 | Customer Due Diligence File | ABDCMDL00336660 | ABDCMDL00336660 | | | | | | | |
| AM-1142 | 7/7/2010 | Customer Due Diligence File | ABDCMDL00336661 | ABDCMDL00336664 | | | | | | | |
| AM-1143 | 11/30/2012 | Customer Due Diligence File | ABDCMDL00336732 | ABDCMDL00336732 | | | | | | | |
| AM-1144 | 5/26/2015 | Customer Due Diligence File | ABDCMDL00336874 | ABDCMDL00336874 | | | | | | | |
| AM-1145 | 8/20/2013 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised August 20, 2013 | ABDCMDL00336962 | ABDCMDL00336962 | | | | | | | |
| AM-1146 | 2/28/2014 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised February 28, 2014 | ABDCMDL00336997 | ABDCMDL00336997 | | | | | | | |
| AM-1147 | 5/28/2014 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised May 28, 2014 | ABDCMDL00337006 | ABDCMDL00337006 | | | | | | | |
| AM-1148 | 5/28/2014 | May 28, 2014 suspect prescriber list | ABDCMDL00337009 | ABDCMDL00337009 | | | | | | | |
| AM-1149 | 7/8/2014 | July 8, 2014 Mallinckrodt Chargeback Restriction List | ABDCMDL00337041 | ABDCMDL00337041 | | | | | | | |
| AM-1150 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339063 | ABDCMDL00339064 | | | | | | | |
| AM-1151 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339068 | ABDCMDL00339068 | | | | | | | |
| AM-1152 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339069 | ABDCMDL00339069 | | | | | | | |
| AM-1153 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339070 | ABDCMDL00339070 | | | | | | | |
| AM-1154 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339071 | ABDCMDL00339071 | | | | | | | |
| AM-1155 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339072 | ABDCMDL00339072 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1156 | 4/7/2016 | Customer Due Diligence File | ABDCMDL00339073 | ABDCMDL00339073 | | | | | | | |
| AM-1157 | 4/6/2016 | Customer Due Diligence File | ABDCMDL00339074 | ABDCMDL00339076 | | | | | | | |
| AM-1158 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00339870 | ABDCMDL00339871 | | | | | | | |
| AM-1159 | 5/15/2015 | Customer Due Diligence File | ABDCMDL00342855 | ABDCMDL00342855 | | | | | | | |
| AM-1160 | 8/23/2012 | Customer Due Diligence File | ABDCMDL00342856 | ABDCMDL00342857 | | | | | | | |
| AM-1161 | 8/23/2012 | Customer Due Diligence File | ABDCMDL00342863 | ABDCMDL00342863 | | | | | | | |
| AM-1162 | 1/15/2014 | Customer Due Diligence File | ABDCMDL00343091 | ABDCMDL00343114 | | | | | | | |
| AM-1163 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00343213 | ABDCMDL00343222 | | | | | | | |
| AM-1164 | 4/30/2011 | Customer Due Diligence File | ABDCMDL00343517 | ABDCMDL00343521 | | | | | | | |
| AM-1165 | 6/14/2011 | Customer Due Diligence File | ABDCMDL00343571 | ABDCMDL00343572 | | | | | | | |
| AM-1166 | 6/14/2011 | Customer Due Diligence File | ABDCMDL00343573 | ABDCMDL00343573 | | | | | | | |
| AM-1167 | 8/9/2011 | Customer Due Diligence File | ABDCMDL00343586 | ABDCMDL00343587 | | | | | | | |
| AM-1168 | 1/21/2011 | Customer Due Diligence File | ABDCMDL00343590 | ABDCMDL00343595 | | | | | | | |
| AM-1169 | 9/22/2011 | Customer Due Diligence File | ABDCMDL00343596 | ABDCMDL00343597 | | | | | | | |
| AM-1170 | 8/31/2011 | Customer Due Diligence File | ABDCMDL00343598 | ABDCMDL00343599 | | | | | | | |
| AM-1171 | 10/3/2017 | Customer Due Diligence File | ABDCMDL00343651 | ABDCMDL00343651 | | | | | | | |
| AM-1172 | 10/3/2017 | Customer Due Diligence File | ABDCMDL00343652 | ABDCMDL00343652 | | | | | | | |
| AM-1173 | 10/3/2017 | Customer Due Diligence File | ABDCMDL00343653 | ABDCMDL00343653 | | | | | | | |
| AM-1174 | 10/3/2017 | Customer Due Diligence File | ABDCMDL00343655 | ABDCMDL00343655 | | | | | | | |
| AM-1175 | 10/3/2017 | Customer Due Diligence File | ABDCMDL00343656 | ABDCMDL00343656 | | | | | | | |
| AM-1176 | 11/29/2017 | Customer Due Diligence File | ABDCMDL00348173 | ABDCMDL00348175 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1177 | 11/29/2017 | Customer Due Diligence File | ABDCMDL00348176 | ABDCMDL00348178 | | | | | | | |
| AM-1178 | 11/29/2017 | Customer Due Diligence File | ABDCMDL00348179 | ABDCMDL00348181 | | | | | | | |
| AM-1179 | 4/7/2011 | Customer Due Diligence File | ABDCMDL00350281 | ABDCMDL00350282 | | | | | | | |
| AM-1180 | 4/22/2011 | Customer Due Diligence File | ABDCMDL00350283 | ABDCMDL00350283 | | | | | | | |
| AM-1181 | 12/22/2014 | Customer Due Diligence File | ABDCMDL00350322 | ABDCMDL00350322 | | | | | | | |
| AM-1182 | 11/29/2017 | Customer Due Diligence File | ABDCMDL00350323 | ABDCMDL00350323 | | | | | | | |
| AM-1183 | 11/29/2017 | Customer Due Diligence File | ABDCMDL00350324 | ABDCMDL00350324 | | | | | | | |
| AM-1184 | 4/21/2014 | Customer Due Diligence File | ABDCMDL00350334 | ABDCMDL00350334 | | | | | | | |
| AM-1185 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350335 | ABDCMDL00350335 | | | | | | | |
| AM-1186 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350336 | ABDCMDL00350336 | | | | | | | |
| AM-1187 | 10/14/2014 | Customer Due Diligence File | ABDCMDL00350340 | ABDCMDL00350340 | | | | | | | |
| AM-1188 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350341 | ABDCMDL00350341 | | | | | | | |
| AM-1189 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350342 | ABDCMDL00350342 | | | | | | | |
| AM-1190 | 10/14/2014 | Customer Due Diligence File | ABDCMDL00350345 | ABDCMDL00350345 | | | | | | | |
| AM-1191 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350346 | ABDCMDL00350346 | | | | | | | |
| AM-1192 | 6/9/2015 | Customer Due Diligence File | ABDCMDL00350347 | ABDCMDL00350347 | | | | | | | |
| AM-1193 | 6/26/2015 | Customer Due Diligence File | ABDCMDL00350351 | ABDCMDL00350351 | | | | | | | |
| AM-1194 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350352 | ABDCMDL00350352 | | | | | | | |
| AM-1195 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350353 | ABDCMDL00350353 | | | | | | | |
| AM-1196 | 7/1/2015 | Customer Due Diligence File | ABDCMDL00350355 | ABDCMDL00350355 | | | | | | | |
| AM-1197 | 7/1/2015 | Customer Due Diligence File | ABDCMDL00350356 | ABDCMDL00350356 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1198 | 7/15/2015 | Customer Due Diligence File | ABDCMDL00350358 | ABDCMDL00350358 | | | | | | | |
| AM-1199 | 7/16/2015 | Customer Due Diligence File | ABDCMDL00350359 | ABDCMDL00350359 | | | | | | | |
| AM-1200 | 7/13/2015 | Customer Due Diligence File | ABDCMDL00350360 | ABDCMDL00350361 | | | | | | | |
| AM-1201 | 7/16/2015 | Customer Due Diligence File | ABDCMDL00350362 | ABDCMDL00350363 | | | | | | | |
| AM-1202 | 7/15/2015 | Customer Due Diligence File | ABDCMDL00350364 | ABDCMDL00350365 | | | | | | | |
| AM-1203 | 9/17/2014 | Customer Due Diligence File | ABDCMDL00350391 | ABDCMDL00350391 | | | | | | | |
| AM-1204 | 9/17/2014 | Customer Due Diligence File | ABDCMDL00350392 | ABDCMDL00350392 | | | | | | | |
| AM-1205 | 9/17/2014 | Customer Due Diligence File | ABDCMDL00350393 | ABDCMDL00350393 | | | | | | | |
| AM-1206 | 1/4/2014 | Customer Due Diligence File | ABDCMDL00350413 | ABDCMDL00350413 | | | | | | | |
| AM-1207 | 6/23/2015 | Customer Due Diligence File | ABDCMDL00350414 | ABDCMDL00350414 | | | | | | | |
| AM-1208 | 6/23/2015 | Customer Due Diligence File | ABDCMDL00350415 | ABDCMDL00350415 | | | | | | | |
| AM-1209 | 6/25/2015 | Customer Due Diligence File | ABDCMDL00350420 | ABDCMDL00350420 | | | | | | | |
| AM-1210 | 6/25/2015 | Customer Due Diligence File | ABDCMDL00350421 | ABDCMDL00350421 | | | | | | | |
| AM-1211 | 6/25/2015 | Customer Due Diligence File | ABDCMDL00350422 | ABDCMDL00350422 | | | | | | | |
| AM-1212 | 8/10/2015 | Customer Due Diligence File | ABDCMDL00350469 | ABDCMDL00350469 | | | | | | | |
| AM-1213 | 1/12/2015 | Customer Due Diligence File | ABDCMDL00350472 | ABDCMDL00350472 | | | | | | | |
| AM-1214 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350473 | ABDCMDL00350473 | | | | | | | |
| AM-1215 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350474 | ABDCMDL00350474 | | | | | | | |
| AM-1216 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350483 | ABDCMDL00350483 | | | | | | | |
| AM-1217 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350487 | ABDCMDL00350487 | | | | | | | |
| AM-1218 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350488 | ABDCMDL00350488 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1219 | 7/10/2015 | Customer Due Diligence File | ABDCMDL00350489 | ABDCMDL00350489 | | | | | | | |
| AM-1220 | 8/20/2015 | Customer Due Diligence File | ABDCMDL00350518 | ABDCMDL00350518 | | | | | | | |
| AM-1221 | 7/29/2015 | Customer Due Diligence File | ABDCMDL00350519 | ABDCMDL00350520 | | | | | | | |
| AM-1222 | 9/10/2015 | Customer Due Diligence File | ABDCMDL00350521 | ABDCMDL00350522 | | | | | | | |
| AM-1223 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350528 | ABDCMDL00350528 | | | | | | | |
| AM-1224 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350529 | ABDCMDL00350529 | | | | | | | |
| AM-1225 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350530 | ABDCMDL00350530 | | | | | | | |
| AM-1226 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350533 | ABDCMDL00350533 | | | | | | | |
| AM-1227 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350534 | ABDCMDL00350534 | | | | | | | |
| AM-1228 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350535 | ABDCMDL00350535 | | | | | | | |
| AM-1229 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350538 | ABDCMDL00350538 | | | | | | | |
| AM-1230 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350539 | ABDCMDL00350539 | | | | | | | |
| AM-1231 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350540 | ABDCMDL00350540 | | | | | | | |
| AM-1232 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350543 | ABDCMDL00350543 | | | | | | | |
| AM-1233 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350544 | ABDCMDL00350544 | | | | | | | |
| AM-1234 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350545 | ABDCMDL00350545 | | | | | | | |
| AM-1235 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350548 | ABDCMDL00350548 | | | | | | | |
| AM-1236 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350549 | ABDCMDL00350549 | | | | | | | |
| AM-1237 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350550 | ABDCMDL00350550 | | | | | | | |
| AM-1238 | 9/15/2015 | Customer Due Diligence File | ABDCMDL00350553 | ABDCMDL00350553 | | | | | | | |
| AM-1239 | 5/21/2013 | Customer Due Diligence File | ABDCMDL00350554 | ABDCMDL00350554 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1240 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350555 | ABDCMDL00350555 | | | | | | | |
| AM-1241 | 9/3/2015 | Customer Due Diligence File | ABDCMDL00350556 | ABDCMDL00350556 | | | | | | | |
| AM-1242 | 11/3/2015 | Customer Due Diligence File | ABDCMDL00350576 | ABDCMDL00350576 | | | | | | | |
| AM-1243 | 1/7/2014 | Customer Due Diligence File | ABDCMDL00350579 | ABDCMDL00350579 | | | | | | | |
| AM-1244 | 10/30/2015 | Customer Due Diligence File | ABDCMDL00350580 | ABDCMDL00350580 | | | | | | | |
| AM-1245 | 10/30/2015 | Customer Due Diligence File | ABDCMDL00350581 | ABDCMDL00350581 | | | | | | | |
| AM-1246 | 12/11/2015 | Customer Due Diligence File | ABDCMDL00350585 | ABDCMDL00350585 | | | | | | | |
| AM-1247 | 12/8/2015 | Customer Due Diligence File | ABDCMDL00350586 | ABDCMDL00350586 | | | | | | | |
| AM-1248 | 12/8/2015 | Customer Due Diligence File | ABDCMDL00350587 | ABDCMDL00350587 | | | | | | | |
| AM-1249 | 2/11/2016 | Customer Due Diligence File | ABDCMDL00350651 | ABDCMDL00350651 | | | | | | | |
| AM-1250 | 5/29/2015 | Customer Due Diligence File | ABDCMDL00350653 | ABDCMDL00350653 | | | | | | | |
| AM-1251 | 1/11/2016 | Customer Due Diligence File | ABDCMDL00350654 | ABDCMDL00350654 | | | | | | | |
| AM-1252 | 1/21/2016 | Customer Due Diligence File | ABDCMDL00350655 | ABDCMDL00350655 | | | | | | | |
| AM-1253 | 2/10/2016 | Customer Due Diligence File | ABDCMDL00350671 | ABDCMDL00350672 | | | | | | | |
| AM-1254 | 2/29/2016 | Customer Due Diligence File | ABDCMDL00350702 | ABDCMDL00350702 | | | | | | | |
| AM-1255 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00350703 | ABDCMDL00350703 | | | | | | | |
| AM-1256 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00350704 | ABDCMDL00350704 | | | | | | | |
| AM-1257 | 3/21/2016 | Customer Due Diligence File | ABDCMDL00350729 | ABDCMDL00350729 | | | | | | | |
| AM-1258 | 3/31/2016 | Customer Due Diligence File | ABDCMDL00350731 | ABDCMDL00350731 | | | | | | | |
| AM-1259 | 3/31/2016 | Customer Due Diligence File | ABDCMDL00350732 | ABDCMDL00350732 | | | | | | | |
| AM-1260 | 3/21/2016 | Customer Due Diligence File | ABDCMDL00350733 | ABDCMDL00350733 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1261 | 1/5/2014 | Customer Due Diligence File | ABDCMDL00350765 | ABDCMDL00350765 | | | | | | | |
| AM-1262 | 1/5/2014 | Customer Due Diligence File | ABDCMDL00350766 | ABDCMDL00350766 | | | | | | | |
| AM-1263 | | Customer Due Diligence File | ABDCMDL00350767 | ABDCMDL00350767 | | | | | | | |
| AM-1264 | | Customer Due Diligence File | ABDCMDL00350768 | ABDCMDL00350768 | | | | | | | |
| AM-1265 | 1/5/2014 | Customer Due Diligence File | ABDCMDL00350769 | ABDCMDL00350769 | | | | | | | |
| AM-1266 | 5/19/2016 | Customer Due Diligence File | ABDCMDL00350805 | ABDCMDL00350805 | | | | | | | |
| AM-1267 | 12/21/2015 | Customer Due Diligence File | ABDCMDL00350807 | ABDCMDL00350807 | | | | | | | |
| AM-1268 | 3/2/2016 | Customer Due Diligence File | ABDCMDL00350808 | ABDCMDL00350808 | | | | | | | |
| AM-1269 | 3/2/2016 | Customer Due Diligence File | ABDCMDL00350809 | ABDCMDL00350809 | | | | | | | |
| AM-1270 | 5/19/2016 | Customer Due Diligence File | ABDCMDL00350812 | ABDCMDL00350812 | | | | | | | |
| AM-1271 | 12/16/2013 | Customer Due Diligence File | ABDCMDL00350814 | ABDCMDL00350814 | | | | | | | |
| AM-1272 | 3/29/2016 | Customer Due Diligence File | ABDCMDL00350815 | ABDCMDL00350815 | | | | | | | |
| AM-1273 | 3/29/2016 | Customer Due Diligence File | ABDCMDL00350816 | ABDCMDL00350816 | | | | | | | |
| AM-1274 | 5/27/2016 | Customer Due Diligence File | ABDCMDL00350817 | ABDCMDL00350820 | | | | | | | |
| AM-1275 | 12/4/2015 | Customer Due Diligence File | ABDCMDL00350823 | ABDCMDL00350823 | | | | | | | |
| AM-1276 | 4/3/2016 | Customer Due Diligence File | ABDCMDL00350824 | ABDCMDL00350824 | | | | | | | |
| AM-1277 | 6/14/2016 | Customer Due Diligence File | ABDCMDL00350863 | ABDCMDL00350863 | | | | | | | |
| AM-1278 | 6/13/2016 | Customer Due Diligence File | ABDCMDL00350864 | ABDCMDL00350865 | | | | | | | |
| AM-1279 | 6/13/2016 | Customer Due Diligence File | ABDCMDL00350866 | ABDCMDL00350866 | | | | | | | |
| AM-1280 | 6/23/2016 | Customer Due Diligence File | ABDCMDL00350869 | ABDCMDL00350870 | | | | | | | |
| AM-1281 | 6/23/2016 | Customer Due Diligence File | ABDCMDL00350871 | ABDCMDL00350872 | | | | | | | |

AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1282 | 7/7/2016 | Customer Due Diligence File | ABDCMDL00350873 | ABDCMDL00350876 | | | | | | | |
| AM-1283 | 12/16/2015 | Customer Due Diligence File | ABDCMDL00350877 | ABDCMDL00350877 | | | | | | | |
| AM-1284 | | Customer Due Diligence File | ABDCMDL00350878 | ABDCMDL00350878 | | | | | | | |
| AM-1285 | 2/29/2016 | Customer Due Diligence File | ABDCMDL00350932 | ABDCMDL00350933 | | | | | | | |
| AM-1286 | 7/7/2016 | Customer Due Diligence File | ABDCMDL00350934 | ABDCMDL00350937 | | | | | | | |
| AM-1287 | 7/7/2016 | Customer Due Diligence File | ABDCMDL00350938 | ABDCMDL00350941 | | | | | | | |
| AM-1288 | 8/14/2013 | Customer Due Diligence File | ABDCMDL00350944 | ABDCMDL00350944 | | | | | | | |
| AM-1289 | 7/20/2016 | Customer Due Diligence File | ABDCMDL00350945 | ABDCMDL00350945 | | | | | | | |
| AM-1290 | 7/20/2016 | Customer Due Diligence File | ABDCMDL00350946 | ABDCMDL00350946 | | | | | | | |
| AM-1291 | 5/4/2016 | Customer Due Diligence File | ABDCMDL00351018 | ABDCMDL00351018 | | | | | | | |
| AM-1292 | 8/17/2016 | Customer Due Diligence File | ABDCMDL00351019 | ABDCMDL00351019 | | | | | | | |
| AM-1293 | 8/17/2016 | Customer Due Diligence File | ABDCMDL00351020 | ABDCMDL00351020 | | | | | | | |
| AM-1294 | 8/25/2016 | Customer Due Diligence File | ABDCMDL00351027 | ABDCMDL00351032 | | | | | | | |
| AM-1295 | 8/17/2016 | Customer Due Diligence File | ABDCMDL00351033 | ABDCMDL00351034 | | | | | | | |
| AM-1296 | 11/10/2016 | Customer Due Diligence File | ABDCMDL00351062 | ABDCMDL00351062 | | | | | | | |
| AM-1297 | 11/3/2016 | Customer Due Diligence File | ABDCMDL00351063 | ABDCMDL00351063 | | | | | | | |
| AM-1298 | | Customer Due Diligence File | ABDCMDL00351064 | ABDCMDL00351064 | | | | | | | |
| AM-1299 | 2/16/2016 | Customer Due Diligence File | ABDCMDL00351067 | ABDCMDL00351067 | | | | | | | |
| AM-1300 | 11/7/2016 | Customer Due Diligence File | ABDCMDL00351068 | ABDCMDL00351068 | | | | | | | |
| AM-1301 | 11/7/2016 | Customer Due Diligence File | ABDCMDL00351069 | ABDCMDL00351069 | | | | | | | |
| AM-1302 | 2/16/2016 | Customer Due Diligence File | ABDCMDL00351073 | ABDCMDL00351073 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1303 | 11/7/2016 | Customer Due Diligence File | ABDCMDL00351074 | ABDCMDL00351074 | | | | | | | |
| AM-1304 | 11/7/2016 | Customer Due Diligence File | ABDCMDL00351075 | ABDCMDL00351075 | | | | | | | |
| AM-1305 | 1/20/2017 | Customer Due Diligence File | ABDCMDL00351077 | ABDCMDL00351078 | | | | | | | |
| AM-1306 | 1/20/2017 | Customer Due Diligence File | ABDCMDL00351079 | ABDCMDL00351080 | | | | | | | |
| AM-1307 | 1/23/2017 | Customer Due Diligence File | ABDCMDL00351084 | ABDCMDL00351085 | | | | | | | |
| AM-1308 | 1/23/2017 | Customer Due Diligence File | ABDCMDL00351086 | ABDCMDL00351086 | | | | | | | |
| AM-1309 | 1/23/2017 | Customer Due Diligence File | ABDCMDL00351087 | ABDCMDL00351087 | | | | | | | |
| AM-1310 | 5/5/2017 | Customer Due Diligence File | ABDCMDL00351091 | ABDCMDL00351091 | | | | | | | |
| AM-1311 | 8/11/2014 | Customer Due Diligence File | ABDCMDL00351092 | ABDCMDL00351092 | | | | | | | |
| AM-1312 | 5/3/2017 | Customer Due Diligence File | ABDCMDL00351093 | ABDCMDL00351094 | | | | | | | |
| AM-1313 | 5/3/2017 | Customer Due Diligence File | ABDCMDL00351095 | ABDCMDL00351095 | | | | | | | |
| AM-1314 | 4/12/2017 | Customer Due Diligence File | ABDCMDL00351099 | ABDCMDL00351099 | | | | | | | |
| AM-1315 | 4/12/2017 | Customer Due Diligence File | ABDCMDL00351100 | ABDCMDL00351100 | | | | | | | |
| AM-1316 | 4/12/2017 | Customer Due Diligence File | ABDCMDL00351101 | ABDCMDL00351101 | | | | | | | |
| AM-1317 | 6/1/2017 | Customer Due Diligence File | ABDCMDL00351102 | ABDCMDL00351102 | | | | | | | |
| AM-1318 | 2/3/2017 | Customer Due Diligence File | ABDCMDL00351103 | ABDCMDL00351103 | | | | | | | |
| AM-1319 | 5/25/2017 | Customer Due Diligence File | ABDCMDL00351104 | ABDCMDL00351104 | | | | | | | |
| AM-1320 | 5/25/2017 | Customer Due Diligence File | ABDCMDL00351105 | ABDCMDL00351105 | | | | | | | |
| AM-1321 | 6/26/2017 | Customer Due Diligence File | ABDCMDL00351123 | ABDCMDL00351123 | | | | | | | |
| AM-1322 | 6/26/2017 | Customer Due Diligence File | ABDCMDL00351136 | ABDCMDL00351136 | | | | | | | |
| AM-1323 | 6/26/2017 | Customer Due Diligence File | ABDCMDL00351137 | ABDCMDL00351137 | | | | | | | |

AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1324 | 7/5/2017 | Customer Due Diligence File | ABDCMDL00351146 | ABDCMDL00351146 | | | | | | | |
| AM-1325 | 2/18/2016 | Customer Due Diligence File | ABDCMDL00351151 | ABDCMDL00351151 | | | | | | | |
| AM-1326 | 7/7/2017 | Customer Due Diligence File | ABDCMDL00351152 | ABDCMDL00351152 | | | | | | | |
| AM-1327 | 7/14/2017 | Customer Due Diligence File | ABDCMDL00351161 | ABDCMDL00351161 | | | | | | | |
| AM-1328 | 6/20/2017 | Customer Due Diligence File | ABDCMDL00351162 | ABDCMDL00351162 | | | | | | | |
| AM-1329 | 7/14/2017 | Customer Due Diligence File | ABDCMDL00351163 | ABDCMDL00351163 | | | | | | | |
| AM-1330 | 6/20/2017 | Customer Due Diligence File | ABDCMDL00351174 | ABDCMDL00351174 | | | | | | | |
| AM-1331 | 8/31/2017 | Customer Due Diligence File | ABDCMDL00351185 | ABDCMDL00351185 | | | | | | | |
| AM-1332 | 8/31/2017 | Customer Due Diligence File | ABDCMDL00351186 | ABDCMDL00351186 | | | | | | | |
| AM-1333 | 8/31/2017 | Customer Due Diligence File | ABDCMDL00351187 | ABDCMDL00351187 | | | | | | | |
| AM-1334 | 9/21/2017 | Customer Due Diligence File | ABDCMDL00351189 | ABDCMDL00351189 | | | | | | | |
| AM-1335 | 8/11/2017 | Customer Due Diligence File | ABDCMDL00351190 | ABDCMDL00351190 | | | | | | | |
| AM-1336 | 8/11/2017 | Customer Due Diligence File | ABDCMDL00351191 | ABDCMDL00351191 | | | | | | | |
| AM-1337 | 8/11/2017 | Customer Due Diligence File | ABDCMDL00351192 | ABDCMDL00351192 | | | | | | | |
| AM-1338 | 9/11/2017 | Customer Due Diligence File | ABDCMDL00351195 | ABDCMDL00351196 | | | | | | | |
| AM-1339 | 9/21/2017 | Customer Due Diligence File | ABDCMDL00351197 | ABDCMDL00351197 | | | | | | | |
| AM-1340 | 9/25/2017 | Customer Due Diligence File | ABDCMDL00351199 | ABDCMDL00351199 | | | | | | | |
| AM-1341 | 9/18/2017 | Customer Due Diligence File | ABDCMDL00351200 | ABDCMDL00351200 | | | | | | | |
| AM-1342 | 9/21/2017 | Customer Due Diligence File | ABDCMDL00351201 | ABDCMDL00351202 | | | | | | | |
| AM-1343 | 11/17/2017 | Customer Due Diligence File | ABDCMDL00351276 | ABDCMDL00351276 | | | | | | | |
| AM-1344 | 11/17/2017 | Customer Due Diligence File | ABDCMDL00351277 | ABDCMDL00351277 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1345 | 11/17/2017 | Customer Due Diligence File | ABDCMDL00351278 | ABDCMDL00351278 | | | | | | | |
| AM-1346 | 5/21/2018 | Email from T Wong to L Bowes re: reports on chemicals. | ABDCMDL00351556 | ABDCMDL00351556 | | | | | | | |
| AM-1347 | 5/21/2018 | Report listing controlled substances | ABDCMDL00351557 | ABDCMDL00351557 | | | | | | | |
| AM-1348 | 5/21/2018 | Email from T Wong to L Bowes re: reports on chemicals. | ABDCMDL00351561 | ABDCMDL00351562 | | | | | | | |
| AM-1349 | 5/21/2018 | Report listing controlled substances | ABDCMDL00351563 | ABDCMDL00351563 | | | | | | | |
| AM-1350 | 5/22/2018 | Email from L Bowes to T Wong and P Cassady re: reports on chemicals. | ABDCMDL00351569 | ABDCMDL00351572 | | | | | | | |
| AM-1351 | 5/22/2018 | Email from P Cassady to T Wong and L Bowes re: reports on chemicals. | ABDCMDL00351573 | ABDCMDL00351576 | | | | | | | |
| AM-1352 | 5/22/2018 | Email from A. Pszczolkowski to L Bowes and D Pool re CSOS buyers | ABDCMDL00351577 | ABDCMDL00351578 | | | | | | | |
| AM-1353 | 5/22/2018 | CSOS Program Overview Fact Sheet | ABDCMDL00351579 | ABDCMDL00351584 | | | | | | | |
| AM-1354 | 5/24/2018 | Email from P Marinkov to G Hamilton re: DEA Audit | ABDCMDL00351599 | ABDCMDL00351602 | | | | | | | |
| AM-1355 | 5/24/2018 | Email F DiCenso to G Hamilton and L Bowes re: DEA Audit of the Columbus DC | ABDCMDL00351603 | ABDCMDL00351604 | | | | | | | |
| AM-1356 | 3/16/2018 | Policy and Procedures | ABDCMDL00351605 | ABDCMDL00351618 | | | | | | | |
| AM-1357 | 5/22/2018 | Email from G Hamilton to A Pszczolkowski, S Mays, C Zimmerman, D May, M Lawlor, F DiCenso re: DEA  Audit of the Columbus DC | ABDCMDL00351679 | ABDCMDL00351679 | | | | | | | |
| AM-1358 | 5/22/2018 | DEA Audit 5/21/2018 | ABDCMDL00351680 | ABDCMDL00351683 | | | | | | | |
| AM-1359 | 9/16/2011 | Email from A Taraschi to G Madsen, S Mays, G Bray, F DiCenso, E Martin, G Hamilton, D Ormby re: CRSA Audit | ABDCMDL00351693 | ABDCMDL00351693 | | | | | | | |
| AM-1360 | 9/15/2011 | CSRA Audit- Exit Summary Report | ABDCMDL00351694 | ABDCMDL00351694 | | | | | | | |
| AM-1361 | 9/15/2011 | CSRA Audit- Exit Summary Report | ABDCMDL00351695 | ABDCMDL00351695 | | | | | | | |
| AM-1362 | 3/28/2014 | Customer Due Diligence File | ABDCMDL00351801 | ABDCMDL00351803 | | | | | | | |
| AM-1363 | 6/3/2013 | Customer Due Diligence File | ABDCMDL00351804 | ABDCMDL00351804 | | | | | | | |
| AM-1364 | 6/3/2013 | Customer Due Diligence File | ABDCMDL00351853 | ABDCMDL00351863 | | | | | | | |
| AM-1365 | unclear | Customer Due Diligence File | ABDCMDL00351869 | ABDCMDL00351878 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1366 | 6/3/2013 | Customer Due Diligence File | ABDCMDL00351884 | ABDCMDL00351894 | | | | | | | |
| AM-1367 | 6/19/2013 | Customer Due Diligence File | ABDCMDL00351895 | ABDCMDL00351896 | | | | | | | |
| AM-1368 | 6/19/2013 | Customer Due Diligence File | ABDCMDL00351897 | ABDCMDL00351897 | | | | | | | |
| AM-1369 | 6/19/2013 | Customer Due Diligence File | ABDCMDL00351899 | ABDCMDL00351899 | | | | | | | |
| AM-1370 | 5/17/2013 | Customer Due Diligence File | ABDCMDL00351900 | ABDCMDL00351903 | | | | | | | |
| AM-1371 | 9/19/2012 | Customer Due Diligence File | ABDCMDL00351913 | ABDCMDL00351918 | | | | | | | |
| AM-1372 | 6/19/2013 | Customer Due Diligence File | ABDCMDL00351921 | ABDCMDL00351922 | | | | | | | |
| AM-1373 | 2/11/2014 | Customer Due Diligence File | ABDCMDL00351960 | ABDCMDL00351961 | | | | | | | |
| AM-1374 | 1/26/2012 | Customer Due Diligence File | ABDCMDL00351963 | ABDCMDL00351963 | | | | | | | |
| AM-1375 | 5/5/2014 | Customer Due Diligence File | ABDCMDL00351980 | ABDCMDL00351982 | | | | | | | |
| AM-1376 | 4/3/2014 | Customer Due Diligence File | ABDCMDL00351983 | ABDCMDL00351984 | | | | | | | |
| AM-1377 | 4/3/2014 | Customer Due Diligence File | ABDCMDL00351987 | ABDCMDL00351988 | | | | | | | |
| AM-1378 | 4/17/2014 | Customer Due Diligence File | ABDCMDL00352000 | ABDCMDL00352016 | | | | | | | |
| AM-1379 | 3/15/2018 | Customer Due Diligence File | ABDCMDL00352094 | ABDCMDL00352095 | | | | | | | |
| AM-1380 | 2/14/2018 | Customer Due Diligence File | ABDCMDL00352096 | ABDCMDL00352096 | | | | | | | |
| AM-1381 | 10/4/2013 | Customer Due Diligence File | ABDCMDL00352139 | ABDCMDL00352140 | | | | | | | |
| AM-1382 | | Customer Due Diligence File | ABDCMDL00352141 | ABDCMDL00352158 | | | | | | | |
| AM-1383 | 11/10/2011 | Customer Due Diligence File | ABDCMDL00352159 | ABDCMDL00352159 | | | | | | | |
| AM-1384 | 5/14/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00352213 | ABDCMDL00352214 | | | | | | | |
| AM-1385 | 5/14/2018 | Attachment (OMP activity) | ABDCMDL00352215 | ABDCMDL00352215 | | | | | | | |
| AM-1386 | 5/25/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00352241 | ABDCMDL00352241 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1387 | 5/25/2018 | Attachment (OMP activity) | ABDCMDL00352242 | ABDCMDL00352242 | | | | | | | |
| AM-1388 | 2/9/2017 | Calendar invite for diversion control team meeting (sent on 2/9 for meeting on 5/2-5/5) | ABDCMDL00352268 | ABDCMDL00352268 | | | | | | | |
| AM-1389 | 5/1/2017 | Agenda for May 2017 diversion control team meeting | ABDCMDL00352269 | ABDCMDL00352269 | | | | | | | |
| AM-1390 | 5/1/2017 | Agenda for May 2017 CSRA compliance conference | ABDCMDL00352270 | ABDCMDL00352273 | | | | | | | |
| AM-1391 | 3/5/2015 | Email from D Elliot to M Guerreiro RE: training materials for OMP review | ABDCMDL00352566 | ABDCMDL00352566 | | | | | | | |
| AM-1392 | 6/1/2007 | CSRA Form 49 | ABDCMDL00352567 | ABDCMDL00352567 | | | | | | | |
| AM-1393 | 10/4/2012 | Order Monitoring Program Post DC Deployment: A Customer Overview | ABDCMDL00352568 | ABDCMDL00352569 | | | | | | | |
| AM-1394 | 11/12/2012 | Attached Email from C Marcum to CSRA Department re: OMP Review Customer Information. | ABDCMDL00352570 | ABDCMDL00352571 | | | | | | | |
| AM-1395 | 10/4/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00352572 | ABDCMDL00352583 | | | | | | | |
| AM-1396 | | (Undated) Order Monitoring Program - Order Review Guidelines | ABDCMDL00352584 | ABDCMDL00352585 | | | | | | | |
| AM-1397 | 7/23/2014 | Compliance Training Attendance List (Blank) | ABDCMDL00352586 | ABDCMDL00352586 | | | | | | | |
| AM-1398 | 1/30/2012 | Email from C Marcum to multiple recipients RE: OMP Revised Documentation | ABDCMDL00352841 | ABDCMDL00352843 | | | | | | | |
| AM-1399 | 1/30/2012 | Order Monitoring Program (OMP): Setting the Record Straight | ABDCMDL00352844 | ABDCMDL00352857 | | | | | | | |
| AM-1400 | 1/30/2012 | Order Monitoring Program Post DC Deployment: A Customer Overview | ABDCMDL00352858 | ABDCMDL00352860 | | | | | | | |
| AM-1401 | 12/18/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354021 | ABDCMDL00354022 | | | | | | | |
| AM-1402 | 12/18/2017 | Attachment (OMP activity) | ABDCMDL00354023 | ABDCMDL00354023 | | | | | | | |
| AM-1403 | 1/5/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354024 | ABDCMDL00354025 | | | | | | | |
| AM-1404 | 1/5/2018 | Attachment (OMP activity) | ABDCMDL00354026 | ABDCMDL00354026 | | | | | | | |
| AM-1405 | 3/9/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354057 | ABDCMDL00354059 | | | | | | | |
| AM-1406 | 3/9/2018 | Attachment (OMP activity) | ABDCMDL00354060 | ABDCMDL00354060 | | | | | | | |
| AM-1407 | 3/6/2018 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354083 | ABDCMDL00354083 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1408 | 3/6/2018 | Attachment (OMP activity) | ABDCMDL00354084 | ABDCMDL00354084 | | | | | | | |
| AM-1409 | 5/2/2016 | Customer Due Diligence File | ABDCMDL00354398 | ABDCMDL00354400 | | | | | | | |
| AM-1410 | 7/25/2017 | Email from Lino to CSRA OMP re reported orders/meeting to discuss | ABDCMDL00354732 | ABDCMDL00354733 | | | | | | | |
| AM-1411 | 7/25/2017 | Attachment (OMP activity) | ABDCMDL00354734 | ABDCMDL00354734 | | | | | | | |
| AM-1412 | 7/26/2017 | Customer Due Diligence File | ABDCMDL00354735 | ABDCMDL00354737 | | | | | | | |
| AM-1413 | 9/15/2015 | Email from F Hamilton re: DEA Columbus DC Audit | ABDCMDL00355082 | ABDCMDL00355083 | | | | | | | |
| AM-1414 | 9/15/2015 | Email from M Guerreiro re: DEA Columbus DC Audit | ABDCMDL00355084 | ABDCMDL00355086 | | | | | | | |
| AM-1415 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355514 | ABDCMDL00355514 | | | | | | | |
| AM-1416 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355515 | ABDCMDL00355515 | | | | | | | |
| AM-1417 | | April 17-18, 2018 to May 29, 2018 | ABDCMDL00355516 | ABDCMDL00355516 | | | | | | | |
| AM-1418 | 10/1/2004 | Policies & Procedures:  October 2004 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00355519 | ABDCMDL00355519 | | | | | | | |
| AM-1419 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00355538 | ABDCMDL00355540 | | | | | | | |
| AM-1420 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00355541 | ABDCMDL00355543 | | | | | | | |
| AM-1421 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00355544 | ABDCMDL00355546 | | | | | | | |
| AM-1422 | 10/1/2005 | Policies & Procedures:  Prescription Drug Returns | ABDCMDL00355547 | ABDCMDL00355550 | | | | | | | |
| AM-1423 | 10/1/2005 | Policies & Procedures:  Prescription Drug Returns | ABDCMDL00355551 | ABDCMDL00355554 | | | | | | | |
| AM-1424 | 10/1/2005 | Policies & Procedures:  Prescription Drug Returns | ABDCMDL00355555 | ABDCMDL00355562 | | | | | | | |
| AM-1425 | 10/1/2005 | Policies & Procedures:  Customer Returns Procedure | ABDCMDL00355563 | ABDCMDL00355565 | | | | | | | |
| AM-1426 | 10/1/2005 | Policies & Procedures:  Storage of Controlled Substance Records | ABDCMDL00355566 | ABDCMDL00355568 | | | | | | | |
| AM-1427 | 10/1/2005 | Policies & Procedures:  Controlled Substance Theft or Loss (DEA Form 106) | ABDCMDL00355585 | ABDCMDL00355588 | | | | | | | |
| AM-1428 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00355589 | ABDCMDL00355591 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1429 | 10/1/2011 | Policies & Procedures:  Schedule 2 Controlled Substances | ABDCMDL00355592 | ABDCMDL00355598 | | | | | | | |
| AM-1430 | 7/7/2005 | ABDC Presentation to DEA Diversion Investigators (file name indicates 070705), noting that this was presented by ABC "with" the DEA | ABDCMDL00355635 | ABDCMDL00355635 | | | | | | | |
| AM-1431 | | Presentation on Pharmacy Responsibility - undated | ABDCMDL00355648 | ABDCMDL00355648 | | | | | | | |
| AM-1432 | | 2009 regulatory quiz | ABDCMDL00355664 | ABDCMDL00355665 | | | | | | | |
| AM-1433 | 10/1/2005 | Policies & Procedures:  Controlled substance theft or loss DEA form | ABDCMDL00359842 | ABDCMDL00359845 | | | | | | | |
| AM-1434 | 10/1/2005 | Policies & Procedures:  Reporting requirements for prescription drugs | ABDCMDL00359846 | ABDCMDL00359846 | | | | | | | |
| AM-1435 | 10/1/2005 | Policies & Procedures:  General Security Controls 111309 | ABDCMDL00359847 | ABDCMDL00359848 | | | | | | | |
| AM-1436 | 10/1/2005 | Policies & Procedures:  General Security Controls | ABDCMDL00359849 | ABDCMDL00359850 | | | | | | | |
| AM-1437 | 10/1/2005 | Policies & Procedures:  Receiving of Prescription Drugs | ABDCMDL00359851 | ABDCMDL00359851 | | | | | | | |
| AM-1438 | 10/1/2005 | Policies & Procedures:  Receiving Rx Drugs Revised | ABDCMDL00359852 | ABDCMDL00359852 | | | | | | | |
| AM-1439 | 10/1/2005 | Policies & Procedures:  Receiving of Prescription Drugs | ABDCMDL00359853 | ABDCMDL00359854 | | | | | | | |
| AM-1440 | 10/1/2005 | Policies & Procedures:  Receiving of Prescription Drugs | ABDCMDL00359855 | ABDCMDL00359855 | | | | | | | |
| AM-1441 | 10/1/2005 | Policies & Procedures:  Excessive suspicious controlled substances | ABDCMDL00359856 | ABDCMDL00359857 | | | | | | | |
| AM-1442 | 10/1/2005 | Policies & Procedures:  Controlled substance returns | ABDCMDL00359858 | ABDCMDL00359860 | | | | | | | |
| AM-1443 | 10/1/2005 | Policies & Procedures:  Prescription Drug Returns | ABDCMDL00359861 | ABDCMDL00359863 | | | | | | | |
| AM-1444 | 10/1/2005 | Policies & Procedures:  Prescription Drug Returns | ABDCMDL00359864 | ABDCMDL00359867 | | | | | | | |
| AM-1445 | 10/1/2005 | Policies & Procedures:  Prescription_Drug_Returns 121506 | ABDCMDL00359868 | ABDCMDL00359871 | | | | | | | |
| AM-1446 | 10/1/2005 | Policies & Procedures:  Controlled substances vendor returns | ABDCMDL00359872 | ABDCMDL00359873 | | | | | | | |
| AM-1447 | 10/1/2005 | Policies & Procedures:  ABC Product Returns Procedure | ABDCMDL00359874 | ABDCMDL00359875 | | | | | | | |
| AM-1448 | 10/1/2005 | Policies & Procedures:  Customer Product Returns Procedure | ABDCMDL00359876 | ABDCMDL00359877 | | | | | | | |
| AM-1449 | 10/1/2005 | Policies & Procedures:  Storage of controlled substance records | ABDCMDL00359878 | ABDCMDL00359879 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1450 | 10/1/2005 | Policies & Procedures:  Storage of controlled substance records | ABDCMDL00359880 | ABDCMDL00359881 | | | | | | | |
| AM-1451 | 10/1/2005 | Policies & Procedures:  Storage of controlled substance records | ABDCMDL00359882 | ABDCMDL00359883 | | | | | | | |
| AM-1452 | 10/1/2005 | Policies & Procedures:  storage of controlled substance records | ABDCMDL00359884 | ABDCMDL00359885 | | | | | | | |
| AM-1453 | 10/1/2005 | Policies & Procedures:  Customer DEA registration verification | ABDCMDL00359886 | ABDCMDL00359887 | | | | | | | |
| AM-1454 | 10/1/2005 | Policies & Procedures:  Customer DEA registration verification | ABDCMDL00359888 | ABDCMDL00359889 | | | | | | | |
| AM-1455 | 10/1/2005 | Policies & Procedures:  Customer File Updates | ABDCMDL00359890 | ABDCMDL00359891 | | | | | | | |
| AM-1456 | 10/1/2005 | Policies & Procedures:  Customer File Updates | ABDCMDL00359892 | ABDCMDL00359892 | | | | | | | |
| AM-1457 | 10/1/2005 | Policies & Procedures:  Customer File Updates | ABDCMDL00359893 | ABDCMDL00359893 | | | | | | | |
| AM-1458 | 10/1/2005 | Policies & Procedures:  Central Recordkeeping Authorization.doc | ABDCMDL00359894 | ABDCMDL00359894 | | | | | | | |
| AM-1459 | 1/24/2006 | Policies & Procedures:  Amerisourcebergen Security and Regulatory Compliance Policy and Procedures Manual | ABDCMDL00359895 | ABDCMDL00359898 | | | | | | | |
| AM-1460 | 10/1/2005 | Policies & Procedures:  ABC Statement of Compliance and General Introduction | ABDCMDL00359899 | ABDCMDL00359901 | | | | | | | |
| AM-1461 | 10/1/2005 | Policies & Procedures:  Government Contacts. | ABDCMDL00359902 | ABDCMDL00359902 | | | | | | | |
| AM-1462 | 10/1/2005 | Policies & Procedures:  Government Agency Inspections Audits | ABDCMDL00359903 | ABDCMDL00359904 | | | | | | | |
| AM-1463 | 10/1/2005 | Policies & Procedures:  ARCOS | ABDCMDL00359905 | ABDCMDL00359906 | | | | | | | |
| AM-1464 | 10/1/2005 | Policies & Procedures:  Associate responsibility to report diversion | ABDCMDL00359907 | ABDCMDL00359907 | | | | | | | |
| AM-1465 | 10/1/2005 | Policies & Procedures:  Reporting requirements for prescription drugs | ABDCMDL00359908 | ABDCMDL00359908 | | | | | | | |
| AM-1466 | 10/1/2005 | Policies & Procedures:  Reporting requirements for listed chemicals | ABDCMDL00359909 | ABDCMDL00359909 | | | | | | | |
| AM-1467 | 10/1/2005 | Policies & Procedures:  AmerisourceBergen compliance training program | ABDCMDL00359910 | ABDCMDL00359911 | | | | | | | |
| AM-1468 | 10/1/2005 | Policies & Procedures:  PDMA Listed Chemical Training. | ABDCMDL00359912 | ABDCMDL00359912 | | | | | | | |
| AM-1469 | 10/1/2005 | Policies & Procedures:  Drug Enforcement Administration Audits | ABDCMDL00359913 | ABDCMDL00359913 | | | | | | | |
| AM-1470 | 8/31/2010 | Policies & Procedures:  Schedule 2 Purchasing Procedures | ABDCMDL00359914 | ABDCMDL00359918 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1471 | 10/1/2005 | Policies & Procedures:  Receiving of Schedule 2 Controlled Substances | ABDCMDL00359919 | ABDCMDL00359921 | | | | | | | |
| AM-1472 | 10/1/2005 | Policies & Procedures:  Receiving of Schedule 3, 3N, 4, and 5 Controlled Substances | ABDCMDL00359922 | ABDCMDL00359923 | | | | | | | |
| AM-1473 | 10/1/2005 | Policies & Procedures:  Receiving of Prescription Drugs | ABDCMDL00359924 | ABDCMDL00359925 | | | | | | | |
| AM-1474 | 10/1/2005 | Policies & Procedures:  InterCompany Transfers | ABDCMDL00359926 | ABDCMDL00359926 | | | | | | | |
| AM-1475 | 10/1/2005 | Policies & Procedures:  SAP Inter-Company Transfers | ABDCMDL00359927 | ABDCMDL00359928 | | | | | | | |
| AM-1476 | 10/1/2005 | Policies & Procedures:  Filing Orders General | ABDCMDL00359929 | ABDCMDL00359931 | | | | | | | |
| AM-1477 | 10/1/2005 | Policies & Procedures:  Fling of Compliance Records Documents and Information | ABDCMDL00359932 | ABDCMDL00359932 | | | | | | | |
| AM-1478 | 10/1/2005 | Policies & Procedures:  Schedule 3 3N 4 5 controlled substances | ABDCMDL00359933 | ABDCMDL00359933 | | | | | | | |
| AM-1479 | 10/1/2005 | Policies & Procedures:  Control of orders | ABDCMDL00359934 | ABDCMDL00359935 | | | | | | | |
| AM-1480 | 10/1/2005 | Policies & Procedures:  Customer DEA registration verification | ABDCMDL00359936 | ABDCMDL00359937 | | | | | | | |
| AM-1481 | 10/1/2005 | Policies & Procedures:  Customer DEA Registration and State License Renewal Procedures | ABDCMDL00359938 | ABDCMDL00359939 | | | | | | | |
| AM-1482 | 10/1/2005 | Policies & Procedures:  Customer File Updates | ABDCMDL00359940 | ABDCMDL00359941 | | | | | | | |
| AM-1483 | 10/1/2005 | Policies & Procedures:  DEA Required Inventories of Control Substances | ABDCMDL00359942 | ABDCMDL00359943 | | | | | | | |
| AM-1484 | 10/1/2005 | Policies & Procedures:  CSRA Organizational Chart | ABDCMDL00359944 | ABDCMDL00359944 | | | | | | | |
| AM-1485 | 10/1/2005 | Policies & Procedures:  CSRA Organizational Chart | ABDCMDL00359945 | ABDCMDL00359945 | | | | | | | |
| AM-1486 | 10/1/2005 | Policies & Procedures:  CSRA Organizational Chart | ABDCMDL00359946 | ABDCMDL00359946 | | | | | | | |
| AM-1487 | 10/1/2005 | Policies & Procedures:  CSRA Organizational Chart | ABDCMDL00359947 | ABDCMDL00359947 | | | | | | | |
| AM-1488 | 10/1/2005 | Policies & Procedures:  CSRA Organizational Chart | ABDCMDL00359948 | ABDCMDL00359948 | | | | | | | |
| AM-1489 | 10/1/2005 | Policies & Procedures:  CSRA Matter Tracking System | ABDCMDL00359949 | ABDCMDL00359950 | | | | | | | |
| AM-1490 | 10/1/2005 | Policies & Procedures:  CSRA Monthly Summary | ABDCMDL00359951 | ABDCMDL00359951 | | | | | | | |
| AM-1491 | 10/1/2005 | Policies & Procedures:  Contract Diversion Report Review | ABDCMDL00359952 | ABDCMDL00359952 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1492 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00359953 | ABDCMDL00359953 | | | | | | | |
| AM-1493 | 12/1/2005 | Policies & Procedures: Excessive Suspicious Order Investigation Program | ABDCMDL00359954 | ABDCMDL00359956 | | | | | | | |
| AM-1494 | 12/1/2005 | Policies & Procedures: Excessive/Suspicious Order Investigation Program | ABDCMDL00359957 | ABDCMDL00359961 | | | | | | | |
| AM-1495 | 12/1/2005 | Policies & Procedures: Possible Excessive/Suspicious Order Review | ABDCMDL00359962 | ABDCMDL00359964 | | | | | | | |
| AM-1496 | 12/1/2005 | Policies & Procedures: Order Monitoring Program | ABDCMDL00359965 | ABDCMDL00359969 | | | | | | | |
| AM-1497 | 12/1/2005 | Policies & Procedures: Order Monitoring Program (OMP) | ABDCMDL00359970 | ABDCMDL00359974 | | | | | | | |
| AM-1498 | 10/1/2005 | Policies & Procedures: Distribution Center Audits | ABDCMDL00359975 | ABDCMDL00359978 | | | | | | | |
| AM-1499 | 10/1/2005 | Policies & Procedures: Distribution Center (DC) Audits | ABDCMDL00359979 | ABDCMDL00359983 | | | | | | | |
| AM-1500 | 10/1/2005 | Policies & Procedures: Distribution Center Audits | ABDCMDL00359984 | ABDCMDL00359988 | | | | | | | |
| AM-1501 | 10/1/2005 | Policies & Procedures: Pre-Audit Procedures | ABDCMDL00359989 | ABDCMDL00359991 | | | | | | | |
| AM-1502 | 10/1/2005 | Policies & Procedures: Pre-Audit Procedures | ABDCMDL00359992 | ABDCMDL00359994 | | | | | | | |
| AM-1503 | 10/1/2005 | Policies & Procedures: Follow-up Audit Procedures | ABDCMDL00359995 | ABDCMDL00359997 | | | | | | | |
| AM-1504 | 10/1/2005 | Policies & Procedures: New DCM/Compliance Coordinator Orientation Training | ABDCMDL00359998 | ABDCMDL00359999 | | | | | | | |
| AM-1505 | 10/1/2005 | Policies & Procedures: Controlled Drug Variance Report | ABDCMDL00360000 | ABDCMDL00360002 | | | | | | | |
| AM-1506 | 10/1/2005 | Policies & Procedures: Controlled Drug Variance Report | ABDCMDL00360003 | ABDCMDL00360005 | | | | | | | |
| AM-1507 | 10/1/2005 | Policies & Procedures: Pharmaceutical Licensing - DEA and State | ABDCMDL00360006 | ABDCMDL00360007 | | | | | | | |
| AM-1508 | 10/1/2005 | Policies & Procedures: CSRA Description of Responsibility | ABDCMDL00360008 | ABDCMDL00360009 | | | | | | | |
| AM-1509 | 10/1/2005 | Policies & Procedures: Order Monitoring Program | ABDCMDL00360010 | ABDCMDL00360015 | | | | | | | |
| AM-1510 | 10/1/2008 | Policies & Procedures: Retail Pharmacy Targeted Visits | ABDCMDL00360016 | ABDCMDL00360017 | | | | | | | |
| AM-1511 | 10/21/2008 | Policies & Procedures: DEA Daily Reporting | ABDCMDL00360018 | ABDCMDL00360019 | | | | | | | |
| AM-1512 | 12/1/2011 | Policies & Procedures: CSRA 3.13, Ceasing or Suspending Shipments to Customers | ABDCMDL00360020 | ABDCMDL00360022 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1513 | 10/1/2005 | Policies & Procedures: Notification and Recall of Suspect Product | ABDCMDL00360023 | ABDCMDL00360025 | | | | | | | |
| AM-1514 | 12/1/2005 | Policies & Procedures: Order Monitoring Program (OMP) | ABDCMDL00360029 | ABDCMDL00360034 | | | | | | | |
| AM-1515 | 9/00/2005 | Presentation: September 2005 training presentation "Internet Pharmacy" | ABDCMDL00360037 | ABDCMDL00360037 | | | | | | | |
| AM-1516 | 5/17/2006 | Presentation: CSRA Regulatory Update Northeast Region Sales Meeting May 17, 2006 | ABDCMDL00360038 | ABDCMDL00360038 | | | | | | | |
| AM-1517 | 1/30/2007 | Presentation: WORKPLACE VIOLENCE & REGULATORY SALES TRAINING | ABDCMDL00360058 | ABDCMDL00360058 | | | | | | | |
| AM-1518 | 11/00/2008 | Presentation: FY2008 Year End Sales Meeting Regional Session | ABDCMDL00360062 | ABDCMDL00360062 | | | | | | | |
| AM-1519 | 2008 | Presentation: NHCE 2008 Regulatory Affairs | ABDCMDL00360064 | ABDCMDL00360064 | | | | | | | |
| AM-1520 | 5/8/2008 | Presentation: Corporate Security & Regulatory Affairs East Region Sales Meeting DESI Drugs Diversion Control Program Update | ABDCMDL00360066 | ABDCMDL00360066 | | | | | | | |
| AM-1521 | 4/00/2008 | Presentation: CSRA Form 590 "Know Your Customer" | ABDCMDL00360069 | ABDCMDL00360069 | | | | | | | |
| AM-1522 | 10/13/2008 | Presentation: CSRA Drug Distribution Regulatory Update October 13, 2008 | ABDCMDL00360080 | ABDCMDL00360080 | | | | | | | |
| AM-1523 | 10/00/2008 | Presentation: Corporate Security & Regulatory Affairs Department The Network | ABDCMDL00360083 | ABDCMDL00360083 | | | | | | | |
| AM-1524 | 7/24/2009 | Presentation: AmerisourceBergen 2009 National Healthcare Conference State & Federal Regulatory Issues That Impact The Pharmaceutical Industry | ABDCMDL00360097 | ABDCMDL00360097 | | | | | | | |
| AM-1525 | 5/13/2009 | Presentation: North Regional Meeting - Security and Regulatory Update from Corporate Security & Regulatory Affairs (CSRA) | ABDCMDL00360117 | ABDCMDL00360117 | | | | | | | |
| AM-1526 | 4/14/2009 | April 14, 2009 regulatory compliance training presentation | ABDCMDL00360122 | ABDCMDL00360122 | | | | | | | |
| AM-1527 | 5/15/2009 | Presentation: The Role of Private Industry in Prescription Drug Diversion National Association of Drug Diversion Investigators Southern Regional Training Conference Destin, FL | ABDCMDL00360127 | ABDCMDL00360127 | | | | | | | |
| AM-1528 | 9/20/2009 | Presentation: AmerisourceBergen State & Federal Regulatory Issues That Impact The Pharmaceutical Industry GNP Cluster Meeting Tampa, FL | ABDCMDL00360135 | ABDCMDL00360135 | | | | | | | |
| AM-1529 | 5/17/2011 | May 17, 2011 presentation, entitled "the Role of Private Industry in Prescription Drug Diversion," | ABDCMDL00360146 | ABDCMDL00360146 | | | | | | | |
| AM-1530 | 1/4/2008 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised January 4, 2008 | ABDCMDL00360259 | ABDCMDL00360259 | | | | | | | |
| AM-1531 | 5/8/2007 | Policies & Procedures: New Retail Pharmacy Account Due Diligence | ABDCMDL00360280 | ABDCMDL00360281 | | | | | | | |
| AM-1532 | 6/30/2007 | June 30, 2007 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00360282 | ABDCMDL00360285 | | | | | | | |
| AM-1533 | 6/30/2007 | Policies & Procedures: Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00360291 | ABDCMDL00360293 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1534 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00360294 | ABDCMDL00360296 | | | | | | | |
| AM-1535 | 5/8/2007 | Policies & Procedures:  New Retail Pharmacy Account Due Diligence | ABDCMDL00360297 | ABDCMDL00360298 | | | | | | | |
| AM-1536 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00360299 | ABDCMDL00360301 | | | | | | | |
| AM-1537 | 5/21/2007 | Policies & Procedures:  Controlled Substance Suspicious Order Monitoring/Investigations | ABDCMDL00360308 | ABDCMDL00360310 | | | | | | | |
| AM-1538 | 6/30/2007 | Policies & Procedures:  Controlled Substance and Listed Chemical Order Monitoring Program (OMP) | ABDCMDL00360311 | ABDCMDL00360313 | | | | | | | |
| AM-1539 | 3/9/2009 | Hydrocodone Reporting & Analytics | ABDCMDL00360319 | ABDCMDL00360319 | | | | | | | |
| AM-1540 | 7/17/2014 | Policies & Procedures:  Email from E Hazewski to D May RE: Order Release Guidelines | ABDCMDL00360353 | ABDCMDL00360353 | | | | | | | |
| AM-1541 | 8/14/2017 | Customer Due Diligence File | ABDCMDL00360357 | ABDCMDL00360358 | | | | | | | |
| AM-1542 | 8/11/2017 | Customer Due Diligence File | ABDCMDL00360360 | ABDCMDL00360360 | | | | | | | |
| AM-1543 | 8/10/2017 | Customer Due Diligence File | ABDCMDL00360361 | ABDCMDL00360364 | | | | | | | |
| AM-1544 | 6/21/2017 | Customer Due Diligence File | ABDCMDL00360365 | ABDCMDL00360365 | | | | | | | |
| AM-1545 | 6/20/2017 | Customer Due Diligence File | ABDCMDL00360366 | ABDCMDL00360366 | | | | | | | |
| AM-1546 | 8/11/2017 | Customer Due Diligence File | ABDCMDL00360367 | ABDCMDL00360369 | | | | | | | |
| AM-1547 | 5/3/2018 | Customer Due Diligence File | ABDCMDL00360370 | ABDCMDL00360374 | | | | | | | |
| AM-1548 | 6/16/2017 | Customer Due Diligence File | ABDCMDL00360377 | ABDCMDL00360385 | | | | | | | |
| AM-1549 | 12/17/2009 | Do Not Ship List | ABDCMDL00363212 | ABDCMDL00363212 | | | | | | | |
| AM-1550 | 12/17/2009 | Do Not Ship List | ABDCMDL00363213 | ABDCMDL00363213 | | | | | | | |
| AM-1551 | 1/15/2010 | AmerisourceBergen Controlled Substance "Do Not Ship" List Revised January 15, 2010 | ABDCMDL00363215 | ABDCMDL00363215 | | | | | | | |
| AM-1552 | 3/13/2008 | Email from B Gundy to multiple recipients RE: Suboxone and abuse | ABDCMDL00363924 | ABDCMDL00363925 | | | | | | | |
| AM-1553 | 3/13/2008 | News Summary | ABDCMDL00363926 | ABDCMDL00363928 | | | | | | | |
| AM-1554 | 3/24/2008 | Legacy OMP Enhancements | ABDCMDL00363948 | ABDCMDL00363948 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1555 | 3/24/2008 | Legacy OMP Enhancements | ABDCMDL00363949 | ABDCMDL00363949 | | | | | | | |
| AM-1556 | 1/1/2017 | Policies & Procedures:  DCP 12 3 0 - Ongoing Monitoring Policy.docx | ABDCMDL00364192 | ABDCMDL00364193 | | | | | | | |
| AM-1557 | | Policies & Procedures:  DCP 12 3 11 - Targeted Pharmacy Visits.docx | ABDCMDL00364194 | ABDCMDL00364197 | | | | | | | |
| AM-1558 | 9/14/2016 | Policies & Procedures:  DCP 12 3 12 - Due Diligence Documentation dpm 091416.docx | ABDCMDL00364198 | ABDCMDL00364200 | | | | | | | |
| AM-1559 | | Policies & Procedures:  DCP 12.3.10 - Ongoing Monitoring Activities.docx | ABDCMDL00364201 | ABDCMDL00364205 | | | | | | | |
| AM-1560 | 6/26/2007 | Presentation: CSRA Regulatory Update North Region Sales Meeting | ABDCMDL00364207 | ABDCMDL00364207 | | | | | | | |
| AM-1561 | 10/21/2009 | October 21, 2009 regulatory complaince training presentation for customer service, sales & marketing | ABDCMDL00364215 | ABDCMDL00364215 | | | | | | | |
| AM-1562 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility 100109 | ABDCMDL00364267 | ABDCMDL00364268 | | | | | | | |
| AM-1563 | 10/1/2005 | Policies & Procedures:  CSRA Organization Chart | ABDCMDL00364269 | ABDCMDL00364269 | | | | | | | |
| AM-1564 | 10/1/2005 | Policies & Procedures:  DEA Monthly ARCOS Reporting | ABDCMDL00364270 | ABDCMDL00364271 | | | | | | | |
| AM-1565 | 12/1/2005 | Policies & Procedures:  DCP - Order Monitoring Program | ABDCMDL00364275 | ABDCMDL00364280 | | | | | | | |
| AM-1566 | 10/2/2005 | Policies & Procedures:  Retail Pharmacy Targeted Visits | ABDCMDL00364281 | ABDCMDL00364283 | | | | | | | |
| AM-1567 | 5/8/2007 | Policies & Procedures:  Customer Account Due Diligence | ABDCMDL00364284 | ABDCMDL00364285 | | | | | | | |
| AM-1568 | 5/10/2013 | Policies & Procedures:  Customer Due Diligence Documentation | ABDCMDL00364286 | ABDCMDL00364289 | | | | | | | |
| AM-1569 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364322 | ABDCMDL00364325 | | | | | | | |
| AM-1570 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364326 | ABDCMDL00364329 | | | | | | | |
| AM-1571 | 5/1/2017 | Policies & Procedures:  CSRA Organization Chart | ABDCMDL00364330 | ABDCMDL00364330 | | | | | | | |
| AM-1572 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364331 | ABDCMDL00364332 | | | | | | | |
| AM-1573 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364333 | ABDCMDL00364335 | | | | | | | |
| AM-1574 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364336 | ABDCMDL00364338 | | | | | | | |
| AM-1575 | 10/1/2005 | Policies & Procedures:  CSRA Description of Responsibility | ABDCMDL00364339 | ABDCMDL00364341 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1576 | 4/1/2016 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364342 | ABDCMDL00364342 | | | | | | | |
| AM-1577 | 1/1/2013 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364343 | ABDCMDL00364344 | | | | | | | |
| AM-1578 | 1/1/2013 | Policies & Procedures: CSRA Organization Chart | ABDCMDL00364345 | ABDCMDL00364345 | | | | | | | |
| AM-1579 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00364346 | ABDCMDL00364346 | | | | | | | |
| AM-1580 | 1/19/2006 | Policies & Procedures: Customer Returns Report Review | ABDCMDL00364347 | ABDCMDL00364347 | | | | | | | |
| AM-1581 | 11/15/2012 | November 15, 2012 version of CSRA Form 590 "Retail Pharmacy Questionnaire" | ABDCMDL00364348 | ABDCMDL00364352 | | | | | | | |
| AM-1582 | 10/1/2012 | Policies & Procedures: Contract Diversion Policy | ABDCMDL00364353 | ABDCMDL00364360 | | | | | | | |
| AM-1583 | 1/31/2014 | Policies & Procedures: Ohio CS Monthly Reporting Procedure | ABDCMDL00364370 | ABDCMDL00364372 | | | | | | | |
| AM-1584 | 10/1/2005 | Policies & Procedures: Identification of Suspect Product and Notification | ABDCMDL00364373 | ABDCMDL00364380 | | | | | | | |
| AM-1585 | 10/1/2005 | Policies & Procedures: Contract Diversion Report Review | ABDCMDL00364381 | ABDCMDL00364381 | | | | | | | |
| AM-1586 | 10/12/2012 | Policies & Procedures: Contract Diversion Policy | ABDCMDL00364382 | ABDCMDL00364390 | | | | | | | |
| AM-1587 | 7/9/2008 | July 9, 2008 letter from DEA responding to Efrem Grail's May 29, 2008 letter re ABDC concerns about competitors | ABDCMDL00365026 | ABDCMDL00365027 | | | | | | | |
| AM-1588 | 7/27/2013 | B Gundy's CSRA presentation from 2013 NCHE/Thoughtspot Convention re Pharmacy Safety & Security | ABDCMDL00365087 | ABDCMDL00365087 | | | | | | | |
| AM-1589 | 1/6/2016 | Customer Due Diligence File | ABDCMDL00366497 | ABDCMDL00366497 | | | | | | | |
| AM-1590 | 6/25/2013 | Customer Due Diligence File | ABDCMDL00366498 | ABDCMDL00366498 | | | | | | | |
| AM-1591 | | Customer Due Diligence File | ABDCMDL00366499 | ABDCMDL00366500 | | | | | | | |
| AM-1592 | 5/19/2015 | Customer Due Diligence File | ABDCMDL00366503 | ABDCMDL00366503 | | | | | | | |
| AM-1593 | | Customer Due Diligence File | ABDCMDL00366504 | ABDCMDL00366505 | | | | | | | |
| AM-1594 | 11/21/2013 | Email from W Price to K Walstrum re OMP guideline changes | ABDCMDL00366694 | ABDCMDL00366695 | | | | | | | |
| AM-1595 | 10/21/2013 | Customer Due Diligence File | ABDCMDL00366771 | ABDCMDL00366771 | | | | | | | |
| AM-1596 | 5/21/2018 | Email from E Horvath to R Mauch re: DEA Inspection of the Columbus DC | ABDCMDL00372560 | ABDCMDL00372560 | | | | | | | |

## AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1597 | 1/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00372951 | ABDCMDL00372951 | | | | | | | |
| AM-1598 | 1/14/2011 | Do Not Ship List | ABDCMDL00372952 | ABDCMDL00372952 | | | | | | | |
| AM-1599 | 9/14/2011 | Email from E Hazewski re: Do Not Ship List | ABDCMDL00373087 | ABDCMDL00373087 | | | | | | | |
| AM-1600 | 9/14/2011 | Do Not Ship List | ABDCMDL00373088 | ABDCMDL00373088 | | | | | | | |
| AM-1601 | 1/8/2016 | Customer Due Diligence File | ABDCMDL00375471 | ABDCMDL00375473 | | | | | | | |
| AM-1602 | 1/8/2016 | Customer Due Diligence File | ABDCMDL00375475 | ABDCMDL00375478 | | | | | | | |
| AM-1603 | 2/4/2016 | Customer Due Diligence File | ABDCMDL00375486 | ABDCMDL00375487 | | | | | | | |
| AM-1604 | | Customer Due Diligence File | ABDCMDL00375488 | ABDCMDL00375488 | | | | | | | |
| AM-1605 | 3/1/2017 | Customer Due Diligence File | ABDCMDL00375491 | ABDCMDL00375491 | | | | | | | |
| AM-1606 | 10/18/2010 | Customer Due Diligence File | ABDCMDL00375494 | ABDCMDL00375494 | | | | | | | |
| AM-1607 | 5/15/2015 | Customer Due Diligence File | ABDCMDL00375505 | ABDCMDL00375507 | | | | | | | |
| AM-1608 | 4/1/2015 | Customer Due Diligence File | ABDCMDL00375508 | ABDCMDL00375508 | | | | | | | |
| AM-1609 | 4/1/2015 | Customer Due Diligence File | ABDCMDL00375509 | ABDCMDL00375509 | | | | | | | |
| AM-1610 | 4/1/2015 | Customer Due Diligence File | ABDCMDL00375510 | ABDCMDL00375510 | | | | | | | |
| AM-1611 | 4/1/2015 | Customer Due Diligence File | ABDCMDL00375511 | ABDCMDL00375511 | | | | | | | |
| AM-1612 | 4/1/2015 | Customer Due Diligence File | ABDCMDL00375512 | ABDCMDL00375512 | | | | | | | |
| AM-1613 | 5/15/2015 | Customer Due Diligence File | ABDCMDL00375516 | ABDCMDL00375517 | | | | | | | |
| AM-1614 | 6/10/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375559 | ABDCMDL00375562 | | | | | | | |
| AM-1615 | 10/26/2017 | Screenshots of Mallinckrodt information banner on The Link | ABDCMDL00375563 | ABDCMDL00375563 | | | | | | | |
| AM-1616 | 6/10/2016 | Mallinckrodt SOW Signed 06.10.pdf | ABDCMDL00375564 | ABDCMDL00375564 | | | | | | | |
| AM-1617 | 7/27/2016 | PRxO Services SOW Mallinckrodt ChangeOrder7.27 Signed.pdf | ABDCMDL00375565 | ABDCMDL00375565 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1618 | 7/26/2016 | Fentanyl Transdermal System new product information chart | ABDCMDL00375566 | ABDCMDL00375566 | | | | | | | |
| AM-1619 | 1/4/2016 | Email from Scott Robinson to Amy Illig; Fentanyl Patch pricing opportunities | ABDCMDL00375567 | ABDCMDL00375570 | | | | | | | |
| AM-1620 | 5/15/2013 | Mallinckrodt Fentanyl Transdermal System Sell Sheet | ABDCMDL00375571 | ABDCMDL00375574 | | | | | | | |
| AM-1621 | 12/17/2015 | Spreadsheet with Fentanyl patch costs and pricing | ABDCMDL00375575 | ABDCMDL00375575 | | | | | | | |
| AM-1622 | 6/2/2016 | Email from Kali Long to Amy Illig; Mallinckrodt Fentanyl Patch sales quantities | ABDCMDL00375576 | ABDCMDL00375577 | | | | | | | |
| AM-1623 | 7/5/2016 | Email from Sarah Chidzk to Amy Illig; Mallinckrodt Fentanyl Patch | ABDCMDL00375578 | ABDCMDL00375579 | | | | | | | |
| AM-1624 | 7/5/2016 | Screenshot of scrolling textbox from The Link | ABDCMDL00375580 | ABDCMDL00375580 | | | | | | | |
| AM-1625 | 7/5/2016 | Screenshot of Mallinckrodt Fentanyl Patch information | ABDCMDL00375582 | ABDCMDL00375582 | | | | | | | |
| AM-1626 | 7/5/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375584 | ABDCMDL00375587 | | | | | | | |
| AM-1627 | 7/27/2016 | Email from Kian Kazemi to Amy Illig; Mallinckrodt Fentanyl Patch SOW | ABDCMDL00375588 | ABDCMDL00375597 | | | | | | | |
| AM-1628 | 8/1/2016 | Email from Gabriella Ataman to Amy Illig; Mallinckrodt mailing insert | ABDCMDL00375598 | ABDCMDL00375605 | | | | | | | |
| AM-1629 | 9/20/2016 | Email from Daniela Todorova to Amy Illig; billing codes and cancelled invoices | ABDCMDL00375606 | ABDCMDL00375609 | | | | | | | |
| AM-1630 | 12/6/2016 | Email from Stefan Blaser to Lisa Cardetti and Teresa Kondracki; Certification of Foreign Vendor Performing Services outside the US and invoices | ABDCMDL00375610 | ABDCMDL00375610 | | | | | | | |
| AM-1631 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375611 | ABDCMDL00375611 | | | | | | | |
| AM-1632 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375612 | ABDCMDL00375612 | | | | | | | |
| AM-1633 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375613 | ABDCMDL00375613 | | | | | | | |
| AM-1634 | 10/12/2016 | Invoice from AmerisourceBergen Global Manufacturer Services to Mallinckrodt Inc | ABDCMDL00375614 | ABDCMDL00375614 | | | | | | | |
| AM-1635 | 12/5/2016 | Certification of Foreign Vendor Performing Services outside the US for Services AmerisourceBergen Global Manufacturer Services performed for Mallinckrodt | ABDCMDL00375615 | ABDCMDL00375615 | | | | | | | |
| AM-1636 | 12/6/2016 | Form W-8BEN-E "Certificate of Status of Beneficial Owner for United Stated Tax Witholding and Reporting (Entities)" | ABDCMDL00375616 | ABDCMDL00375623 | | | | | | | |
| AM-1637 | 1/10/2017 | Email from Maria Jimenez Cuenca to Daniela Todorova and Amy Illig; Payment Confirmation | ABDCMDL00375624 | ABDCMDL00375625 | | | | | | | |
| AM-1638 | 5/19/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375626 | ABDCMDL00375629 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1639 | 4/15/2016 | 3/1-3/14 Fentanyl Patch sales data | ABDCMDL00375630 | ABDCMDL00375630 | | | | | | | |
| AM-1640 | 7/26/2016 | Spreadsheet memorializing services to be performed for Mallinckrodt | ABDCMDL00375631 | ABDCMDL00375631 | | | | | | | |
| AM-1641 | 4/20/2016 | Spreadsheet of Fentanyl Patch sales data | ABDCMDL00375632 | ABDCMDL00375632 | | | | | | | |
| AM-1642 | 4/20/2016 | Fentanyl Patch Purchases spreadsheet | ABDCMDL00375633 | ABDCMDL00375633 | | | | | | | |
| AM-1643 | 5/15/2013 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet | ABDCMDL00375634 | ABDCMDL00375637 | | | | | | | |
| AM-1644 | 9/16/2016 | Charts tracking sales trends for Mallinckrodt products | ABDCMDL00375638 | ABDCMDL00375639 | | | | | | | |
| AM-1645 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375640 | ABDCMDL00375640 | | | | | | | |
| AM-1646 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375641 | ABDCMDL00375641 | | | | | | | |
| AM-1647 | 7/22/2016 | Project Change Request NO.1 To Statement of Work between Mallinckrodt and AmerisourceBergen Global Manufacturing Services | ABDCMDL00375642 | ABDCMDL00375642 | | | | | | | |
| AM-1648 | 2/12/2016 | Spreadsheet Template SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375643 | ABDCMDL00375643 | | | | | | | |
| AM-1649 | 3/21/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375644 | ABDCMDL00375645 | | | | | | | |
| AM-1650 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375646 | ABDCMDL00375648 | | | | | | | |
| AM-1651 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375649 | ABDCMDL00375653 | | | | | | | |
| AM-1652 | 4/20/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375654 | ABDCMDL00375656 | | | | | | | |
| AM-1653 | 5/27/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375657 | ABDCMDL00375659 | | | | | | | |
| AM-1654 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375660 | ABDCMDL00375662 | | | | | | | |
| AM-1655 | 6/3/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375663 | ABDCMDL00375667 | | | | | | | |
| AM-1656 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375668 | ABDCMDL00375670 | | | | | | | |
| AM-1657 | 6/8/2016 | Draft SOW from AmerisourceBergen Global Manufacturing Services to Mallinckrodt | ABDCMDL00375671 | ABDCMDL00375675 | | | | | | | |
| AM-1658 | 7/27/2016 | Screenshot of Mallinckrodt information banner on "The Link" website | ABDCMDL00375676 | ABDCMDL00375676 | | | | | | | |
| AM-1659 | 6/8/2016 | Screenshot of Mallinckrodt information banner on "The Link" website | ABDCMDL00375677 | ABDCMDL00375677 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1660 | 6/10/2016 | Screenshot of scrolling textbox in banner from The Link | ABDCMDL00375678 | ABDCMDL00375678 | | | | | | | |
| AM-1661 | 12/9/2016 | Mallinckrodt Pharmaceuticals Fentanyl Transdermal System information sheet and product label | ABDCMDL00375679 | ABDCMDL00375682 | | | | | | | |
| AM-1662 | 12/22/2016 | SOW between AmerisourceBergen Global Manufacturing Services and Mallinckrodt | ABDCMDL00375683 | ABDCMDL00375687 | | | | | | | |
| AM-1663 | 1/5/2017 | Screenshot from "The Link" website | ABDCMDL00375688 | ABDCMDL00375688 | | | | | | | |
| AM-1664 | 12/8/2016 | Email from Kali Long to Amy Illig; Mallinckrodt average monthly sales data | ABDCMDL00375689 | ABDCMDL00375692 | | | | | | | |
| AM-1665 | 3/20/2017 | Email from Sheryl Rose to Amy Illig; billing request | ABDCMDL00375693 | ABDCMDL00375693 | | | | | | | |
| AM-1666 | 4/5/2017 | Email chain between S. Rose, A. Illig, C. Dunn, and others discussing support for a billing request. | ABDCMDL00375694 | ABDCMDL00375695 | | | | | | | |
| AM-1667 | 12/16/2016 | AmerisourceBergen Global Manufacturer Services statement of work for Mallinckrodt. | ABDCMDL00375696 | ABDCMDL00375700 | | | | | | | |
| AM-1668 | 4/5/2017 | Email from D. Todorova to S. Rose concerning billing and calculating a rebate. | ABDCMDL00375701 | ABDCMDL00375701 | | | | | | | |
| AM-1669 | 4/5/2017 | Excel document containing data on fees and billing for services. | ABDCMDL00375702 | ABDCMDL00375702 | | | | | | | |
| AM-1670 | 1/1/2017 | Screenshot of information on fentanyl transdermal system from Mallinckrodt. | ABDCMDL00375703 | ABDCMDL00375703 | | | | | | | |
| AM-1671 | 12/6/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375704 | ABDCMDL00375706 | | | | | | | |
| AM-1672 | 12/6/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375707 | ABDCMDL00375711 | | | | | | | |
| AM-1673 | 11/24/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375712 | ABDCMDL00375714 | | | | | | | |
| AM-1674 | 12/13/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375715 | ABDCMDL00375717 | | | | | | | |
| AM-1675 | 12/13/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375718 | ABDCMDL00375722 | | | | | | | |
| AM-1676 | 12/9/2016 | Unsigned AmerisourceBergen Global Manufacturer Services statement of work. | ABDCMDL00375723 | ABDCMDL00375725 | | | | | | | |
| AM-1677 | 12/16/2013 | Email from A Caffentzis to All Sales re: Controlled Drug Monitoring Follow-up | ABDCMDL00378564 | ABDCMDL00378565 | | | | | | | |
| AM-1678 | 11/15/2013 | Customer Due Diligence File | ABDCMDL00378856 | ABDCMDL00378856 | | | | | | | |
| AM-1679 | 12/12/2014 | Customer Due Diligence File | ABDCMDL00378865 | ABDCMDL00378865 | | | | | | | |
| AM-1680 | | Customer Due Diligence File | ABDCMDL00378869 | ABDCMDL00378872 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1681 | 7/19/2010 | Customer Due Diligence File | ABDCMDL00378873 | ABDCMDL00378874 | | | | | | | |
| AM-1682 | 5/12/2008 | Customer Due Diligence File | ABDCMDL00378877 | ABDCMDL00378878 | | | | | | | |
| AM-1683 | 6/13/2007 | Customer Due Diligence File | ABDCMDL00378879 | ABDCMDL00378880 | | | | | | | |
| AM-1684 | 6/13/2007 | Customer Due Diligence File | ABDCMDL00378881 | ABDCMDL00378882 | | | | | | | |
| AM-1685 | 8/20/2007 | Customer Due Diligence File | ABDCMDL00378883 | ABDCMDL00378884 | | | | | | | |
| AM-1686 | 3/24/2006 | Customer Due Diligence File | ABDCMDL00378887 | ABDCMDL00378888 | | | | | | | |
| AM-1687 | 11/10/2015 | Customer Due Diligence File | ABDCMDL00378889 | ABDCMDL00378893 | | | | | | | |
| AM-1688 | 11/11/2015 | Customer Due Diligence File | ABDCMDL00378894 | ABDCMDL00378894 | | | | | | | |
| AM-1689 | 11/5/2015 | Customer Due Diligence File | ABDCMDL00378895 | ABDCMDL00378900 | | | | | | | |
| AM-1690 | 11/3/2015 | Customer Due Diligence File | ABDCMDL00378901 | ABDCMDL00378907 | | | | | | | |
| AM-1691 | unclear | Customer Due Diligence File | ABDCMDL00378939 | ABDCMDL00378950 | | | | | | | |
| AM-1692 | 7/26/2013 | Customer Due Diligence File | ABDCMDL00378954 | ABDCMDL00378957 | | | | | | | |
| AM-1693 | 8/8/2013 | Customer Due Diligence File | ABDCMDL00378960 | ABDCMDL00378963 | | | | | | | |
| AM-1694 | 1/9/2013 | Customer Due Diligence File | ABDCMDL00378977 | ABDCMDL00378977 | | | | | | | |
| AM-1695 | 8/6/2010 | Customer Due Diligence File | ABDCMDL00378991 | ABDCMDL00378992 | | | | | | | |
| AM-1696 | 9/8/2014 | Customer Due Diligence File | ABDCMDL00379637 | ABDCMDL00379638 | | | | | | | |
| AM-1697 | 10/14/2014 | Customer Due Diligence File | ABDCMDL00379645 | ABDCMDL00379646 | | | | | | | |
| AM-1698 | 10/1/2013 | Customer Due Diligence File | ABDCMDL00379662 | ABDCMDL00379662 | | | | | | | |
| AM-1699 | | Order Monitoring Program Data | ABDCMDL00379672 | ABDCMDL00379672 | | | | | | | |
| AM-1700 | | Order Monitoring Program Data | ABDCMDL00379673 | ABDCMDL00379673 | | | | | | | |
| AM-1701 | | Order Monitoring Program Data | ABDCMDL00379674 | ABDCMDL00379674 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1702 | 3/1/2018 | Policies & Procedures: -Government Agency Inspection Guidelines and Checklist. | ABDCMDL00379694 | ABDCMDL00379699 | | | | | | | |
| AM-1703 | 3/1/2018 | March 2018 version of CSRA Form 15, Notice to all Employees re: statutory duty to report diversion | ABDCMDL00379708 | ABDCMDL00379708 | | | | | | | |
| AM-1704 | 3/1/2018 | Policies & Procedures: Violence Prevention Procedures Posting | ABDCMDL00379711 | ABDCMDL00379711 | | | | | | | |
| AM-1705 | 3/1/2018 | Policies & Procedures: DEA Order Form Guidelines | ABDCMDL00379712 | ABDCMDL00379712 | | | | | | | |
| AM-1706 | | Policies & Procedures: ABC Diversion Control Policy | ABDCMDL00379750 | ABDCMDL00379752 | | | | | | | |
| AM-1707 | | Policies & Procedures: Order Monitoring Program Guidelines | ABDCMDL00379774 | ABDCMDL00379775 | | | | | | | |
| AM-1708 | 10/1/2005 | Policies & Procedures: Vault Physical Security Controls | ABDCMDL00379786 | ABDCMDL00379789 | | | | | | | |
| AM-1709 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 2 Controlled Substances | ABDCMDL00379790 | ABDCMDL00379794 | | | | | | | |
| AM-1710 | 10/1/2005 | Policies & Procedures: Receiving of Schedule 3 3N 4 and 5 Controlled Substances | ABDCMDL00379795 | ABDCMDL00379797 | | | | | | | |
| AM-1711 | 10/1/2005 | Policies & Procedures: Schedule 2 Controlled Substance Backorders and Omits | ABDCMDL00379798 | ABDCMDL00379799 | | | | | | | |
| AM-1712 | 10/1/2005 | Policies & Procedures: Permissible Substitutions for Schedule 2 Controlled Substance Orders | ABDCMDL00379800 | ABDCMDL00379801 | | | | | | | |
| AM-1713 | 10/1/2005 | Policies & Procedures: Schedule 2 Controlled Substance Shipping Containers | ABDCMDL00379802 | ABDCMDL00379803 | | | | | | | |
| AM-1714 | 10/1/2005 | Policies & Procedures: Schedule 3, 3N , 4 and 5 Shipping Containers | ABDCMDL00379804 | ABDCMDL00379805 | | | | | | | |
| AM-1715 | 10/1/2005 | Policies & Procedures: Narcotic Treatment Programs | ABDCMDL00379806 | ABDCMDL00379807 | | | | | | | |
| AM-1716 | 10/1/2005 | Policies & Procedures: Customer DEA Registration Verification | ABDCMDL00379808 | ABDCMDL00379810 | | | | | | | |
| AM-1717 | 10/1/2005 | Policies & Procedures: Customer DEA Registration and State License Renewal | ABDCMDL00379811 | ABDCMDL00379813 | | | | | | | |
| AM-1718 | 10/1/2005 | Policies & Procedures: State Licensing Exemptions | ABDCMDL00379814 | ABDCMDL00379815 | | | | | | | |
| AM-1719 | 10/1/2005 | Policies & Procedures: Customer File Updates | ABDCMDL00379816 | ABDCMDL00379817 | | | | | | | |
| AM-1720 | 10/1/2005 | Policies & Procedures: Corporate Required Controlled Substance Inventories | ABDCMDL00379818 | ABDCMDL00379820 | | | | | | | |
| AM-1721 | 10/1/2005 | Policies & Procedures: DEA Required Inventories of Control Substances | ABDCMDL00379821 | ABDCMDL00379823 | | | | | | | |
| AM-1722 | 10/1/2005 | Policies & Procedures: ARCOS | ABDCMDL00379824 | ABDCMDL00379826 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1723 | 10/1/2005 | Policies & Procedures: Theft | ABDCMDL00379827 | ABDCMDL00379828 | | | | | | | |
| AM-1724 | 10/1/2005 | Policies & Procedures: Reporting Requirements for Prescription Drugs | ABDCMDL00379829 | ABDCMDL00379830 | | | | | | | |
| AM-1725 | 10/1/2005 | Policies & Procedures: Regulatory Government Agency Audit or Inspection Protocol | ABDCMDL00379831 | ABDCMDL00379832 | | | | | | | |
| AM-1726 | 10/1/2005 | Policies & Procedures: Common and Contract Carriers | ABDCMDL00379833 | ABDCMDL00379835 | | | | | | | |
| AM-1727 | 10/1/2005 | Policies & Procedures: Line Haul Security - Full Truck Load (FTL) and Less Than Truck Load (LTL) | ABDCMDL00379836 | ABDCMDL00379838 | | | | | | | |
| AM-1728 | 10/1/2005 | Policies & Procedures: Cross Dock and Last Mile Deliveries | ABDCMDL00379839 | ABDCMDL00379841 | | | | | | | |
| AM-1729 | 10/1/2005 | Policies & Procedures: Global Position System Tracking (GPS) | ABDCMDL00379842 | ABDCMDL00379845 | | | | | | | |
| AM-1730 | 7/8/2015 | Customer Due Diligence File | ABDCMDL00380227 | ABDCMDL00380229 | | | | | | | |
| AM-1731 | 5/25/2013 | Customer Due Diligence File | ABDCMDL00380245 | ABDCMDL00380245 | | | | | | | |
| AM-1732 | 6/10/2014 | Customer Due Diligence File | ABDCMDL00380258 | ABDCMDL00380260 | | | | | | | |
| AM-1733 | 4/3/2008 | Email from C Markum to C Zimmerman RE: DEA Audit | ABDCMDL00383557 | ABDCMDL00383558 | | | | | | | |
| AM-1734 | 4/3/2008 | Email from C Markum to C Zimmerman, B Gundy, and S Mays RE: DEA Audit | ABDCMDL00383559 | ABDCMDL00383561 | | | | | | | |
| AM-1735 | 4/4/2008 | Email from C Zimmerman to C Marcum RE: DEA Audit | ABDCMDL00383565 | ABDCMDL00383569 | | | | | | | |
| AM-1736 | 4/8/2008 | Email from F Hein to J Jackson, J Shook, and C Marcun RE: DEA Audit | ABDCMDL00383574 | ABDCMDL00383577 | | | | | | | |
| AM-1737 | 4/8/2008 | Email from C Zimmerman to C Marcum RE: DEA Audit | ABDCMDL00383578 | ABDCMDL00383584 | | | | | | | |
| AM-1738 | 5/27/2008 | Email from F Hein to C Marcum RE contact for for Company: Columbus Greenfield. | ABDCMDL00383586 | ABDCMDL00383586 | | | | | | | |
| AM-1739 | 10/18/2012 | Email from G Hamilton to C Marcum RE: Columbus DC - DEA Audit | ABDCMDL00383587 | ABDCMDL00383589 | | | | | | | |
| AM-1740 | 10/18/2012 | Greg Hamilton's summary re DEA Audit of Columbus DC. | ABDCMDL00383590 | ABDCMDL00383591 | | | | | | | |
| AM-1741 | 10/19/2012 | Email from Greg Hamilton to Ed Hazewski RE: DEA Audit. | ABDCMDL00383593 | ABDCMDL00383593 | | | | | | | |
| AM-1742 | 6/30/2007 | S&RC Policy 5.1 - Controlled Substance and Listed Chemical Order Monitoring Program. | ABDCMDL00383594 | ABDCMDL00383596 | | | | | | | |
| AM-1743 | 10/19/2012 | Email from R Taylor to C Marcum RE: Vendors list for DEA. | ABDCMDL00383600 | ABDCMDL00383603 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1744 | 10/19/2012 | List of suppliers to the Columbus DC to be provided to DEA. | ABDCMDL00383604 | ABDCMDL00383604 | | | | | | | |
| AM-1745 | 10/19/2012 | Email from G Hamilton to C Marcum and D Ormsby RE: Top Ten Customers | ABDCMDL00383605 | ABDCMDL00383606 | | | | | | | |
| AM-1746 | 10/19/2012 | List of top 10 customers of the Columbus DC to be provided to DEA. | ABDCMDL00383607 | ABDCMDL00383607 | | | | | | | |
| AM-1747 | 10/19/2012 | Email from C Marcum to S Mays, E Cherveny, G Madsen, and A Droz RE: Columbus DEA Audit. | ABDCMDL00383608 | ABDCMDL00383608 | | | | | | | |
| AM-1748 | 10/19/2012 | Memorandum re DEA Audit of Columbus DC. | ABDCMDL00383609 | ABDCMDL00383611 | | | | | | | |
| AM-1749 | 10/23/2012 | Email from R Crow to G Hamilton RE: ADT Contract. | ABDCMDL00383612 | ABDCMDL00383612 | | | | | | | |
| AM-1750 | 10/23/2012 | ADT contract documents. | ABDCMDL00383613 | ABDCMDL00383627 | | | | | | | |
| AM-1751 | 10/23/2012 | ADT contract documents. | ABDCMDL00383628 | ABDCMDL00383628 | | | | | | | |
| AM-1752 | 10/23/2012 | ADT contract documents. | ABDCMDL00383629 | ABDCMDL00383634 | | | | | | | |
| AM-1753 | 10/23/2012 | Email from E Cherveny to G Hamilton and C Marcum RE: Axway Certificate of Compliance. | ABDCMDL00383635 | ABDCMDL00383635 | | | | | | | |
| AM-1754 | 10/23/2012 | Axway Certificate of Compliance to be provided to DEA. | ABDCMDL00383636 | ABDCMDL00383636 | | | | | | | |
| AM-1755 | 10/23/2012 | Email from E Cherveny to G Hamilton RE: DEA request for subscriber agreements. | ABDCMDL00383637 | ABDCMDL00383637 | | | | | | | |
| AM-1756 | 10/23/2012 | Sample CSOS subscriber agreement provided to DEA during October 2012 Audit of the Columbus DC. | ABDCMDL00383638 | ABDCMDL00383641 | | | | | | | |
| AM-1757 | 10/23/2012 | Sample CSOS subscriber agreement provided to DEA during October 2012 Audit of the Columbus DC. | ABDCMDL00383642 | ABDCMDL00383645 | | | | | | | |
| AM-1758 | 10/23/2012 | Email from C Marcum to S Mays, G Madsen, E Cherveny, and A Droz RE: Columbus DEA Audit. | ABDCMDL00383646 | ABDCMDL00383646 | | | | | | | |
| AM-1759 | 10/23/2012 | Memo re DEA Audit of Columbus DC. | ABDCMDL00383647 | ABDCMDL00383650 | | | | | | | |
| AM-1760 | 10/24/2012 | Email from C Marcum to E hazewski, E Cherveny, S Mays, G Madsen, and A Droz RE: DEA Audit of Columbus DC. | ABDCMDL00383651 | ABDCMDL00383652 | | | | | | | |
| AM-1761 | 10/23/2012 | Customer Due Diligence File | ABDCMDL00383653 | ABDCMDL00383657 | | | | | | | |
| AM-1762 | 10/25/2012 | Customer Due Diligence File | ABDCMDL00383658 | ABDCMDL00383658 | | | | | | | |
| AM-1763 | 10/25/2012 | Due Diligence File Requested by DEA | ABDCMDL00383659 | ABDCMDL00383663 | | | | | | | |
| AM-1764 | 5/12/2008 | Customer Due Diligence File | ABDCMDL00383664 | ABDCMDL00383674 | | | | | | | |

AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1765 | 10/25/2012 | Due Diligence File Requested by DEA | ABDCMDL00383675 | ABDCMDL00383685 | | | | | | | |
| AM-1766 | 10/25/2012 | Due Diligence File Requested by DEA | ABDCMDL00383686 | ABDCMDL00383695 | | | | | | | |
| AM-1767 | 12/8/2009 | Notes from DEA Audit of Columbus DC. | ABDCMDL00383696 | ABDCMDL00383703 | | | | | | | |
| AM-1768 | 10/27/2012 | E-mail re information requested by DEA. | ABDCMDL00383704 | ABDCMDL00383704 | | | | | | | |
| AM-1769 | 10/27/2012 | Report requested by DEA. | ABDCMDL00383705 | ABDCMDL00383705 | | | | | | | |
| AM-1770 | 10/27/2012 | Report requested by DEA. | ABDCMDL00383706 | ABDCMDL00383706 | | | | | | | |
| AM-1771 | 10/29/2012 | E-mail attaching Due Diligence file requested by DEA. | ABDCMDL00383707 | ABDCMDL00383707 | | | | | | | |
| AM-1772 | 10/29/2012 | Due Diligence File Requested by DEA | ABDCMDL00383708 | ABDCMDL00383715 | | | | | | | |
| AM-1773 | 10/31/2012 | E-mail attaching Suspicious Order notifications requested by DEA. | ABDCMDL00383716 | ABDCMDL00383717 | | | | | | | |
| AM-1774 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383718 | ABDCMDL00383718 | | | | | | | |
| AM-1775 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383719 | ABDCMDL00383719 | | | | | | | |
| AM-1776 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383720 | ABDCMDL00383720 | | | | | | | |
| AM-1777 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383721 | ABDCMDL00383721 | | | | | | | |
| AM-1778 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383722 | ABDCMDL00383722 | | | | | | | |
| AM-1779 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383723 | ABDCMDL00383723 | | | | | | | |
| AM-1780 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383724 | ABDCMDL00383724 | | | | | | | |
| AM-1781 | 10/31/2012 | Suspicious Order notification requested by DEA | ABDCMDL00383725 | ABDCMDL00383725 | | | | | | | |
| AM-1782 | 3/29/2011 | Suspicious Order notification requested by DEA | ABDCMDL00383726 | ABDCMDL00383726 | | | | | | | |
| AM-1783 | 1/27/2011 | Suspicious Order notification requested by DEA | ABDCMDL00383727 | ABDCMDL00383727 | | | | | | | |
| AM-1784 | 1/26/2011 | Suspicious Order notification requested by DEA | ABDCMDL00383728 | ABDCMDL00383728 | | | | | | | |
| AM-1785 | 1/24/2011 | Suspicious Order notification requested by DEA | ABDCMDL00383729 | ABDCMDL00383729 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1786 | 1/20/2011 | Suspicious Order notification requested by DEA | ABDCMDL00383730 | ABDCMDL00383730 | | | | | | | |
| AM-1787 | 12/30/2010 | Suspicious Order notification requested by DEA | ABDCMDL00383731 | ABDCMDL00383731 | | | | | | | |
| AM-1788 | 11/30/2010 | Suspicious Order notification requested by DEA | ABDCMDL00383732 | ABDCMDL00383732 | | | | | | | |
| AM-1789 | 11/17/2010 | Suspicious Order notification requested by DEA | ABDCMDL00383733 | ABDCMDL00383733 | | | | | | | |
| AM-1790 | 11/15/2010 | Suspicious Order notification requested by DEA | ABDCMDL00383734 | ABDCMDL00383734 | | | | | | | |
| AM-1791 | 11/10/2010 | Suspicious Order notification requested by DEA | ABDCMDL00383735 | ABDCMDL00383735 | | | | | | | |
| AM-1792 | 1/31/2012 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Church Square Pharmacy | ABDCMDL00383736 | ABDCMDL00383736 | | | | | | | |
| AM-1793 | 1/30/2012 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Church Square Pharmacy | ABDCMDL00383737 | ABDCMDL00383737 | | | | | | | |
| AM-1794 | 1/12/2012 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Summit Pain Specialists | ABDCMDL00383738 | ABDCMDL00383738 | | | | | | | |
| AM-1795 | 1/3/2012 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Summit Pain Specialists | ABDCMDL00383739 | ABDCMDL00383739 | | | | | | | |
| AM-1796 | 12/22/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383740 | ABDCMDL00383740 | | | | | | | |
| AM-1797 | 12/21/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383741 | ABDCMDL00383741 | | | | | | | |
| AM-1798 | 11/18/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383742 | ABDCMDL00383742 | | | | | | | |
| AM-1799 | 10/31/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383743 | ABDCMDL00383743 | | | | | | | |
| AM-1800 | 10/28/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Westside Pharmacy | ABDCMDL00383744 | ABDCMDL00383744 | | | | | | | |
| AM-1801 | 10/26/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Westside Pharmacy | ABDCMDL00383745 | ABDCMDL00383745 | | | | | | | |
| AM-1802 | 9/29/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Westside Pharmacy | ABDCMDL00383746 | ABDCMDL00383746 | | | | | | | |
| AM-1803 | 9/27/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383747 | ABDCMDL00383747 | | | | | | | |
| AM-1804 | 9/26/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for White Hall Pharmacy | ABDCMDL00383748 | ABDCMDL00383748 | | | | | | | |
| AM-1805 | 8/30/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Westside Pharmacy | ABDCMDL00383749 | ABDCMDL00383749 | | | | | | | |
| AM-1806 | 8/25/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383750 | ABDCMDL00383750 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1807 | 8/18/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383751 | ABDCMDL00383751 | | | | | | | |
| AM-1808 | 8/1/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for White Hall Pharmacy | ABDCMDL00383752 | ABDCMDL00383752 | | | | | | | |
| AM-1809 | 8/1/2011 | Email from ABC Notifications to Columbus DC re: Threshold Violation Investigation for Clark Lowcost Pharmacy | ABDCMDL00383753 | ABDCMDL00383753 | | | | | | | |
| AM-1810 | 11/2/2012 | Email from E Hazewski to C Marcum and G Hamilton re: Threshold Review forms requested by DEA. | ABDCMDL00383754 | ABDCMDL00383755 | | | | | | | |
| AM-1811 | 11/19/2011 | Church Square Pharmacy: Threshold Review form. | ABDCMDL00383756 | ABDCMDL00383756 | | | | | | | |
| AM-1812 | 10/18/2010 | Clark Lowcost Pharmacy: Threshold Review from | ABDCMDL00383757 | ABDCMDL00383757 | | | | | | | |
| AM-1813 | 4/27/2012 | Church Square Pharmacy: Threshold Review form. | ABDCMDL00383758 | ABDCMDL00383758 | | | | | | | |
| AM-1814 | 4/27/2012 | Summit Pain: Threshold Review form | ABDCMDL00383759 | ABDCMDL00383759 | | | | | | | |
| AM-1815 | 10/19/2011 | White Hall Pharmacy: Threshold Review form | ABDCMDL00383760 | ABDCMDL00383760 | | | | | | | |
| AM-1816 | 4/10/2012 | White Hall Pharmacy: Threshold Review form | ABDCMDL00383761 | ABDCMDL00383762 | | | | | | | |
| AM-1817 | 5/27/2008 | E-mail from Freda Hein to Cathy Marcum re: DEA Audit. | ABDCMDL00383795 | ABDCMDL00383795 | | | | | | | |
| AM-1818 | 12/26/2008 | Email from J Shook to D Swartz, S Mays, C Marcum and S Pandorf re DEA Audit of Columbus DC. | ABDCMDL00383796 | ABDCMDL00383796 | | | | | | | |
| AM-1819 | 12/30/2008 | Email from S Pandorf to C Marcum re DEA Audit of Columbus DC. | ABDCMDL00383797 | ABDCMDL00383799 | | | | | | | |
| AM-1820 | 4/14/2008 | E-mail from Freda Hein to C Marcum, C Zimmerman, S Mays, J Shook and E Burwell re DEA Audit of Columbus DC. | ABDCMDL00383801 | ABDCMDL00383801 | | | | | | | |
| AM-1821 | 6/11/2008 | E-mail re DEA Audit of Columbus DC. | ABDCMDL00383812 | ABDCMDL00383812 | | | | | | | |
| AM-1822 | 10/2/2008 | Email from C Marcum to S Mays re: DEA Audit of Columbus DC. | ABDCMDL00383814 | ABDCMDL00383815 | | | | | | | |
| AM-1823 | 4/3/2008 | Memorandum re DEA Audit of Columbus DC. | ABDCMDL00383818 | ABDCMDL00383819 | | | | | | | |
| AM-1824 | 1/4/2008 | Email from D Barber to Tom Suddath re: reporting of suspicious orders to the DEA | ABDCMDL00383823 | ABDCMDL00383823 | | | | | | | |
| AM-1825 | 6/21/2012 | Letter regarding the expiration of the June 22, 2007 DEA Settlement | ABDCMDL00383824 | ABDCMDL00383825 | | | | | | | |
| AM-1826 | 11/11/2012 | LawTrac entry re DEA Audit of Columbus DC. | ABDCMDL00383827 | ABDCMDL00383828 | | | | | | | |
| AM-1827 | 9/29/2015 | LawTrac entry re DEA Audit of Columbus DC. | ABDCMDL00383829 | ABDCMDL00383829 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1828 | 11/20/2002 | LawTrac entry re DEA Audit of Columbus DC. | ABDCMDL00383830 | ABDCMDL00383830 | | | | | | | |
| AM-1829 | | Order Monitoring Program Data | ABDCMDL00383973 | ABDCMDL00383973 | | | | | | | |
| AM-1830 | | Order Monitoring Program Data | ABDCMDL00383974 | ABDCMDL00383974 | | | | | | | |
| AM-1831 | 4/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (04.30.2015).twbx | ABDCMDL00383975 | ABDCMDL00383975 | | | | | | | |
| AM-1832 | 6/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (06.30.2015).twbx | ABDCMDL00383976 | ABDCMDL00383976 | | | | | | | |
| AM-1833 | 7/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (07.31.2015).twbx | ABDCMDL00383977 | ABDCMDL00383977 | | | | | | | |
| AM-1834 | 8/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (08.31.2015).twbx | ABDCMDL00383978 | ABDCMDL00383978 | | | | | | | |
| AM-1835 | 9/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (09.30.2015).twbx | ABDCMDL00383979 | ABDCMDL00383979 | | | | | | | |
| AM-1836 | 10/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (10.31.2015).twbx | ABDCMDL00383980 | ABDCMDL00383980 | | | | | | | |
| AM-1837 | 11/30/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (11.30.2015).twbx | ABDCMDL00383981 | ABDCMDL00383981 | | | | | | | |
| AM-1838 | 12/31/2015 | DRAFT_REPORTING_ANALYTICS_DASHBOARDS (12.31.2015).twbx | ABDCMDL00383982 | ABDCMDL00383982 | | | | | | | |
| AM-1839 | 1/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.01).twbx | ABDCMDL00383983 | ABDCMDL00383983 | | | | | | | |
| AM-1840 | 2/29/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.02).twbx | ABDCMDL00383984 | ABDCMDL00383984 | | | | | | | |
| AM-1841 | 3/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.03).twbx | ABDCMDL00383985 | ABDCMDL00383985 | | | | | | | |
| AM-1842 | 4/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.04).twbx | ABDCMDL00383986 | ABDCMDL00383986 | | | | | | | |
| AM-1843 | 5/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.05).twbx | ABDCMDL00383987 | ABDCMDL00383987 | | | | | | | |
| AM-1844 | 6/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.06).twbx | ABDCMDL00383988 | ABDCMDL00383988 | | | | | | | |
| AM-1845 | 7/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.07).twbx | ABDCMDL00383989 | ABDCMDL00383989 | | | | | | | |
| AM-1846 | 8/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.08).twbx | ABDCMDL00383990 | ABDCMDL00383990 | | | | | | | |
| AM-1847 | 9/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.09).twbx | ABDCMDL00383991 | ABDCMDL00383991 | | | | | | | |
| AM-1848 | 10/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.10).twbx | ABDCMDL00383992 | ABDCMDL00383992 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1849 | 11/30/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.11).twbx | ABDCMDL00383993 | ABDCMDL00383993 | | | | | | | |
| AM-1850 | 12/31/2016 | REPORTING_ANALYTICS_DASHBOARDS (2016.12).twbx | ABDCMDL00383994 | ABDCMDL00383994 | | | | | | | |
| AM-1851 | 1/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.01).twbx | ABDCMDL00383995 | ABDCMDL00383995 | | | | | | | |
| AM-1852 | 2/28/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.02).twbx | ABDCMDL00383996 | ABDCMDL00383996 | | | | | | | |
| AM-1853 | 3/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.03).twbx | ABDCMDL00383997 | ABDCMDL00383997 | | | | | | | |
| AM-1854 | 4/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.04) .twbx | ABDCMDL00383998 | ABDCMDL00383998 | | | | | | | |
| AM-1855 | 5/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.05).twbx | ABDCMDL00383999 | ABDCMDL00383999 | | | | | | | |
| AM-1856 | 6/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.06).twbx | ABDCMDL00384000 | ABDCMDL00384000 | | | | | | | |
| AM-1857 | 7/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.07).twbx | ABDCMDL00384001 | ABDCMDL00384001 | | | | | | | |
| AM-1858 | 8/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.08).twbx | ABDCMDL00384002 | ABDCMDL00384002 | | | | | | | |
| AM-1859 | 9/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.09).twbx | ABDCMDL00384003 | ABDCMDL00384003 | | | | | | | |
| AM-1860 | 10/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.10).twbx | ABDCMDL00384004 | ABDCMDL00384004 | | | | | | | |
| AM-1861 | 11/30/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.11).twbx | ABDCMDL00384005 | ABDCMDL00384005 | | | | | | | |
| AM-1862 | 12/31/2017 | REPORTING_ANALYTICS_DASHBOARDS (2017.12).twbx | ABDCMDL00384006 | ABDCMDL00384006 | | | | | | | |
| AM-1863 | 1/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.01).twbx | ABDCMDL00384007 | ABDCMDL00384007 | | | | | | | |
| AM-1864 | 2/28/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.02).twbx | ABDCMDL00384008 | ABDCMDL00384008 | | | | | | | |
| AM-1865 | 3/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.03).twbx | ABDCMDL00384009 | ABDCMDL00384009 | | | | | | | |
| AM-1866 | 4/30/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.04).twbx | ABDCMDL00384010 | ABDCMDL00384010 | | | | | | | |
| AM-1867 | 5/31/2018 | REPORTING_ANALYTICS_DASHBOARDS (2018.05).twbx | ABDCMDL00384011 | ABDCMDL00384011 | | | | | | | |
| AM-1868 | 1/6/2017 | OMP DASHBOARDS (2017.01.06).twbx | ABDCMDL00384012 | ABDCMDL00384012 | | | | | | | |
| AM-1869 | 1/13/2017 | OMP DASHBOARDS (2017.01.13).twbx | ABDCMDL00384013 | ABDCMDL00384013 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1870 | 1/20/2017 | OMP DASHBOARDS (2017.01.20).twbx | ABDCMDL00384014 | ABDCMDL00384014 | | | | | | | |
| AM-1871 | 1/27/2017 | OMP DASHBOARDS (2017.01.27).twbx | ABDCMDL00384015 | ABDCMDL00384015 | | | | | | | |
| AM-1872 | 2/3/2017 | OMP DASHBOARDS (2017.02.03).twbx | ABDCMDL00384016 | ABDCMDL00384016 | | | | | | | |
| AM-1873 | 2/10/2017 | OMP DASHBOARDS (2017.02.10).twbx | ABDCMDL00384017 | ABDCMDL00384017 | | | | | | | |
| AM-1874 | 2/17/2017 | OMP DASHBOARDS (2017.02.17).twbx | ABDCMDL00384018 | ABDCMDL00384018 | | | | | | | |
| AM-1875 | 2/24/2017 | OMP DASHBOARDS (2017.02.24).twbx | ABDCMDL00384019 | ABDCMDL00384019 | | | | | | | |
| AM-1876 | 3/3/2017 | OMP DASHBOARDS (2017.03.03).twbx | ABDCMDL00384020 | ABDCMDL00384020 | | | | | | | |
| AM-1877 | 3/10/2017 | OMP DASHBOARDS (2017.03.10).twbx | ABDCMDL00384021 | ABDCMDL00384021 | | | | | | | |
| AM-1878 | 7/21/2017 | OMP DASHBOARDS (2017.07.21) .twbx | ABDCMDL00384022 | ABDCMDL00384022 | | | | | | | |
| AM-1879 | 7/28/2017 | OMP DASHBOARDS (2017.07.28).twbx | ABDCMDL00384023 | ABDCMDL00384023 | | | | | | | |
| AM-1880 | 8/4/2017 | OMP DASHBOARDS (2017.08.04).twbx | ABDCMDL00384024 | ABDCMDL00384024 | | | | | | | |
| AM-1881 | 8/11/2017 | OMP DASHBOARDS (2017.08.11).twbx | ABDCMDL00384025 | ABDCMDL00384025 | | | | | | | |
| AM-1882 | 8/18/2017 | OMP DASHBOARDS (2017.08.18).twbx | ABDCMDL00384026 | ABDCMDL00384026 | | | | | | | |
| AM-1883 | 8/25/2017 | OMP DASHBOARDS (2017.08.25).twbx | ABDCMDL00384027 | ABDCMDL00384027 | | | | | | | |
| AM-1884 | 9/1/2017 | OMP DASHBOARDS (2017.09.01).twbx | ABDCMDL00384028 | ABDCMDL00384028 | | | | | | | |
| AM-1885 | 9/8/2017 | OMP DASHBOARDS (2017.09.08).twbx | ABDCMDL00384029 | ABDCMDL00384029 | | | | | | | |
| AM-1886 | 9/15/2017 | OMP DASHBOARDS (2017.09.15).twbx | ABDCMDL00384030 | ABDCMDL00384030 | | | | | | | |
| AM-1887 | 9/22/2017 | OMP DASHBOARDS (2017.09.22).twbx | ABDCMDL00384031 | ABDCMDL00384031 | | | | | | | |
| AM-1888 | 9/29/2017 | OMP DASHBOARDS (2017.09.29).twbx | ABDCMDL00384032 | ABDCMDL00384032 | | | | | | | |
| AM-1889 | 10/13/2017 | OMP DASHBOARDS (2017.10.13).twbx | ABDCMDL00384033 | ABDCMDL00384033 | | | | | | | |
| AM-1890 | 10/20/2017 | OMP DASHBOARDS (2017.10.20).twbx | ABDCMDL00384034 | ABDCMDL00384034 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1891 | 10/27/2017 | OMP DASHBOARDS (2017.10.27).twbx | ABDCMDL00384035 | ABDCMDL00384035 | | | | | | | |
| AM-1892 | 11/3/2017 | OMP DASHBOARDS (2017.11.03).twbx | ABDCMDL00384036 | ABDCMDL00384036 | | | | | | | |
| AM-1893 | 11/10/2017 | OMP DASHBOARDS (2017.11.10).twbx | ABDCMDL00384037 | ABDCMDL00384037 | | | | | | | |
| AM-1894 | 11/17/2017 | OMP DASHBOARDS (2017.11.17).twbx | ABDCMDL00384038 | ABDCMDL00384038 | | | | | | | |
| AM-1895 | 11/24/2017 | OMP DASHBOARDS (2017.11.24).twbx | ABDCMDL00384039 | ABDCMDL00384039 | | | | | | | |
| AM-1896 | 12/1/2017 | OMP DASHBOARDS (2017.12.01).twbx | ABDCMDL00384040 | ABDCMDL00384040 | | | | | | | |
| AM-1897 | 12/8/2017 | OMP DASHBOARDS (2017.12.08).twbx | ABDCMDL00384041 | ABDCMDL00384041 | | | | | | | |
| AM-1898 | 1/5/2018 | OMP DASHBOARDS (2018.01.05).twbx | ABDCMDL00384042 | ABDCMDL00384042 | | | | | | | |
| AM-1899 | 1/12/2018 | OMP DASHBOARDS (2018.01.12).twbx | ABDCMDL00384043 | ABDCMDL00384043 | | | | | | | |
| AM-1900 | 1/19/2018 | OMP DASHBOARDS (2018.01.19).twbx | ABDCMDL00384044 | ABDCMDL00384044 | | | | | | | |
| AM-1901 | 1/26/2018 | OMP DASHBOARDS (2018.01.26).twbx | ABDCMDL00384045 | ABDCMDL00384045 | | | | | | | |
| AM-1902 | 2/2/2018 | OMP DASHBOARDS (2018.02.02).twbx | ABDCMDL00384046 | ABDCMDL00384046 | | | | | | | |
| AM-1903 | 2/9/2018 | OMP DASHBOARDS (2018.02.09).twbx | ABDCMDL00384047 | ABDCMDL00384047 | | | | | | | |
| AM-1904 | 2/16/2018 | OMP DASHBOARDS (2018.02.16).twbx | ABDCMDL00384048 | ABDCMDL00384048 | | | | | | | |
| AM-1905 | 2/23/2018 | OMP DASHBOARDS (2018.02.23).twbx | ABDCMDL00384049 | ABDCMDL00384049 | | | | | | | |
| AM-1906 | 3/2/2018 | OMP DASHBOARDS (2018.03.02).twbx | ABDCMDL00384050 | ABDCMDL00384050 | | | | | | | |
| AM-1907 | 3/9/2018 | OMP DASHBOARDS (2018.03.09).twbx | ABDCMDL00384051 | ABDCMDL00384051 | | | | | | | |
| AM-1908 | 3/16/2018 | OMP DASHBOARDS (2018.03.16).twbx | ABDCMDL00384052 | ABDCMDL00384052 | | | | | | | |
| AM-1909 | 3/24/2018 | OMP DASHBOARDS (2018.03.24).twbx | ABDCMDL00384053 | ABDCMDL00384053 | | | | | | | |
| AM-1910 | 3/30/2018 | OMP DASHBOARDS (2018.03.30).twbx | ABDCMDL00384054 | ABDCMDL00384054 | | | | | | | |
| AM-1911 | 4/6/2018 | OMP DASHBOARDS (2018.04.06).twbx | ABDCMDL00384055 | ABDCMDL00384055 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-1912 | 4/13/2018 | OMP DASHBOARDS (2018.04.13).twbx | ABDCMDL00384056 | ABDCMDL00384056 | | | | | | | |
| AM-1913 | 4/20/2018 | OMP DASHBOARDS (2018.04.20).twbx | ABDCMDL00384057 | ABDCMDL00384057 | | | | | | | |
| AM-1914 | 4/27/2018 | OMP DASHBOARDS (2018.04.27).twbx | ABDCMDL00384058 | ABDCMDL00384058 | | | | | | | |
| AM-1915 | 5/4/2018 | OMP DASHBOARDS (2018.05.04).twbx | ABDCMDL00384059 | ABDCMDL00384059 | | | | | | | |
| AM-1916 | 5/11/2018 | OMP DASHBOARDS (2018.05.11).twbx | ABDCMDL00384060 | ABDCMDL00384060 | | | | | | | |
| AM-1917 | 5/18/2018 | OMP DASHBOARDS (2018.05.18).twbx | ABDCMDL00384061 | ABDCMDL00384061 | | | | | | | |
| AM-1918 | 5/25/2018 | OMP DASHBOARDS (2018.05.25).twbx | ABDCMDL00384062 | ABDCMDL00384062 | | | | | | | |
| AM-1919 | 4/27/2015 | Email from E Cherveny to CSRA list re: Enhanced OMP Order/Release Trainings | ABDCMDL00395249 | ABDCMDL00395250 | | | | | | | |
| AM-1920 | 4/27/2015 | AmerisourceBergen Diversion Control Program Presentation | ABDCMDL00395251 | ABDCMDL00395251 | | | | | | | |
| AM-1921 | 4/27/2015 | OMP Quick Reference Decision Tree | ABDCMDL00395252 | ABDCMDL00395252 | | | | | | | |
| AM-1922 | 4/27/2015 | OMP Quick Reference - Drug Families and Cust Types | ABDCMDL00395253 | ABDCMDL00395254 | | | | | | | |
| AM-1923 | 4/27/2015 | OMP Order Release Associate Test | ABDCMDL00395255 | ABDCMDL00395258 | | | | | | | |
| AM-1924 | 4/27/2015 | OMP Order Release Associate Test Answer Key | ABDCMDL00395259 | ABDCMDL00395259 | | | | | | | |
| AM-1925 | 9/18/2015 | DRAFT OMP DASHBOARDS (2015.09.18).twbx | ABDCMDL00395295 | ABDCMDL00395295 | | | | | | | |
| AM-1926 | 9/26/2015 | DRAFT OMP DASHBOARDS (2015.09.26).twbx | ABDCMDL00395296 | ABDCMDL00395296 | | | | | | | |
| AM-1927 | 10/2/2015 | DRAFT OMP DASHBOARDS (2015.10.02).twbx | ABDCMDL00395297 | ABDCMDL00395297 | | | | | | | |
| AM-1928 | 10/9/2015 | DRAFT OMP DASHBOARDS (2015.10.09).twbx | ABDCMDL00395298 | ABDCMDL00395298 | | | | | | | |
| AM-1929 | 10/16/2015 | DRAFT OMP DASHBOARDS (2015.10.16).twbx | ABDCMDL00395299 | ABDCMDL00395299 | | | | | | | |
| AM-1930 | 10/23/2015 | DRAFT OMP DASHBOARDS (2015.10.23).twbx | ABDCMDL00395300 | ABDCMDL00395300 | | | | | | | |
| AM-1931 | 10/30/2015 | DRAFT OMP DASHBOARDS (2015.10.30).twbx | ABDCMDL00395301 | ABDCMDL00395301 | | | | | | | |
| AM-1932 | 11/6/2015 | DRAFT OMP DASHBOARDS (2015.11.06).twbx | ABDCMDL00395302 | ABDCMDL00395302 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1933 | 11/13/2015 | DRAFT OMP DASHBOARDS (2015.11.13).twbx | ABDCMDL00395303 | ABDCMDL00395303 | | | | | | | |
| AM-1934 | 11/20/2015 | DRAFT OMP DASHBOARDS (2015.11.20).twbx | ABDCMDL00395304 | ABDCMDL00395304 | | | | | | | |
| AM-1935 | 11/27/2015 | DRAFT OMP DASHBOARDS (2015.11.27).twbx | ABDCMDL00395305 | ABDCMDL00395305 | | | | | | | |
| AM-1936 | 12/4/2015 | DRAFT OMP DASHBOARDS (2015.12.04).twbx | ABDCMDL00395306 | ABDCMDL00395306 | | | | | | | |
| AM-1937 | 12/11/2015 | DRAFT OMP DASHBOARDS (2015.12.11).twbx | ABDCMDL00395307 | ABDCMDL00395307 | | | | | | | |
| AM-1938 | 12/18/2015 | DRAFT OMP DASHBOARDS (2015.12.18).twbx | ABDCMDL00395308 | ABDCMDL00395308 | | | | | | | |
| AM-1939 | 1/1/2016 | OMP DASHBOARDS (2016.01.01).twbx | ABDCMDL00395309 | ABDCMDL00395309 | | | | | | | |
| AM-1940 | 1/8/2016 | OMP DASHBOARDS (2016.01.08).twbx | ABDCMDL00395310 | ABDCMDL00395310 | | | | | | | |
| AM-1941 | 1/15/2016 | OMP DASHBOARDS (2016.01.15).twbx | ABDCMDL00395311 | ABDCMDL00395311 | | | | | | | |
| AM-1942 | 1/22/2016 | OMP DASHBOARDS (2016.01.22).twbx | ABDCMDL00395312 | ABDCMDL00395312 | | | | | | | |
| AM-1943 | 1/29/2016 | OMP DASHBOARDS (2016.01.29).twbx | ABDCMDL00395313 | ABDCMDL00395313 | | | | | | | |
| AM-1944 | 2/5/2016 | OMP DASHBOARDS (2016.02.05).twbx | ABDCMDL00395314 | ABDCMDL00395314 | | | | | | | |
| AM-1945 | 2/12/2016 | OMP DASHBOARDS (2016.02.12).twbx | ABDCMDL00395315 | ABDCMDL00395315 | | | | | | | |
| AM-1946 | 2/19/2016 | OMP DASHBOARDS (2016.02.19).twbx | ABDCMDL00395316 | ABDCMDL00395316 | | | | | | | |
| AM-1947 | 2/26/2016 | OMP DASHBOARDS (2016.02.26).twbx | ABDCMDL00395317 | ABDCMDL00395317 | | | | | | | |
| AM-1948 | 3/4/2016 | OMP DASHBOARDS (2016.03.04).twbx | ABDCMDL00395318 | ABDCMDL00395318 | | | | | | | |
| AM-1949 | 3/11/2016 | OMP DASHBOARDS (2016.03.11).twbx | ABDCMDL00395319 | ABDCMDL00395319 | | | | | | | |
| AM-1950 | 3/18/2016 | OMP DASHBOARDS (2016.03.18).twbx | ABDCMDL00395320 | ABDCMDL00395320 | | | | | | | |
| AM-1951 | 3/25/2016 | OMP DASHBOARDS (2016.03.25).twbx | ABDCMDL00395321 | ABDCMDL00395321 | | | | | | | |
| AM-1952 | 4/1/2016 | OMP DASHBOARDS (2016.04.01).twbx | ABDCMDL00395322 | ABDCMDL00395322 | | | | | | | |
| AM-1953 | 4/8/2016 | OMP DASHBOARDS (2016.04.08).twbx | ABDCMDL00395323 | ABDCMDL00395323 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1954 | 4/15/2016 | OMP DASHBOARDS (2016.04.15).twbx | ABDCMDL00395324 | ABDCMDL00395324 | | | | | | | |
| AM-1955 | 4/22/2016 | OMP DASHBOARDS (2016.04.22).twbx | ABDCMDL00395325 | ABDCMDL00395325 | | | | | | | |
| AM-1956 | 4/29/2016 | OMP DASHBOARDS (2016.04.29).twbx | ABDCMDL00395326 | ABDCMDL00395326 | | | | | | | |
| AM-1957 | 5/6/2019 | OMP DASHBOARDS (2016.05.06).twbx | ABDCMDL00395327 | ABDCMDL00395327 | | | | | | | |
| AM-1958 | 5/13/2016 | OMP DASHBOARDS (2016.05.13).twbx | ABDCMDL00395328 | ABDCMDL00395328 | | | | | | | |
| AM-1959 | 5/20/2016 | OMP DASHBOARDS (2016.05.20).twbx | ABDCMDL00395329 | ABDCMDL00395329 | | | | | | | |
| AM-1960 | 5/27/2016 | OMP DASHBOARDS (2016.05.27).twbx | ABDCMDL00395330 | ABDCMDL00395330 | | | | | | | |
| AM-1961 | 6/3/2016 | OMP DASHBOARDS (2016.06.03).twbx | ABDCMDL00395331 | ABDCMDL00395331 | | | | | | | |
| AM-1962 | 6/10/2016 | OMP DASHBOARDS (2016.06.10).twbx | ABDCMDL00395332 | ABDCMDL00395332 | | | | | | | |
| AM-1963 | 6/17/2016 | OMP DASHBOARDS (2016.06.17).twbx | ABDCMDL00395333 | ABDCMDL00395333 | | | | | | | |
| AM-1964 | 6/24/2016 | OMP DASHBOARDS (2016.06.24).twbx | ABDCMDL00395334 | ABDCMDL00395334 | | | | | | | |
| AM-1965 | 4/24/2015 | DRAFT OMP DASHBOARDS (2015.04.24).twbx | ABDCMDL00395335 | ABDCMDL00395335 | | | | | | | |
| AM-1966 | 5/1/2015 | DRAFT OMP DASHBOARDS (2015.05.01).twbx | ABDCMDL00395336 | ABDCMDL00395336 | | | | | | | |
| AM-1967 | 5/8/2015 | DRAFT OMP DASHBOARDS (2015.05.08).twbx | ABDCMDL00395337 | ABDCMDL00395337 | | | | | | | |
| AM-1968 | 4/28/2017 | OMP DASHBOARDS (2017.04.28).twbx | ABDCMDL00395338 | ABDCMDL00395338 | | | | | | | |
| AM-1969 | 7/1/2016 | OMP DASHBOARDS (2016.07.01).twbx | ABDCMDL00395339 | ABDCMDL00395339 | | | | | | | |
| AM-1970 | 7/8/2016 | OMP DASHBOARDS (2016.07.08).twbx | ABDCMDL00395340 | ABDCMDL00395340 | | | | | | | |
| AM-1971 | 7/15/2016 | OMP DASHBOARDS (2016.07.15).twbx | ABDCMDL00395341 | ABDCMDL00395341 | | | | | | | |
| AM-1972 | 7/22/2016 | OMP DASHBOARDS (2016.07.22).twbx | ABDCMDL00395342 | ABDCMDL00395342 | | | | | | | |
| AM-1973 | 7/29/2016 | OMP DASHBOARDS (2016.07.29).twbx | ABDCMDL00395343 | ABDCMDL00395343 | | | | | | | |
| AM-1974 | 8/6/2016 | OMP DASHBOARDS (2016.08.06).twbx | ABDCMDL00395344 | ABDCMDL00395344 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1975 | 8/12/2016 | OMP DASHBOARDS (2016.08.12).twbx | ABDCMDL00395345 | ABDCMDL00395345 | | | | | | | |
| AM-1976 | 8/19/2016 | OMP DASHBOARDS (2016.08.19).twbx | ABDCMDL00395346 | ABDCMDL00395346 | | | | | | | |
| AM-1977 | 8/26/2016 | OMP DASHBOARDS (2016.08.26).twbx | ABDCMDL00395347 | ABDCMDL00395347 | | | | | | | |
| AM-1978 | 9/3/2016 | OMP DASHBOARDS (2016.09.03).twbx | ABDCMDL00395348 | ABDCMDL00395348 | | | | | | | |
| AM-1979 | 9/9/2016 | OMP DASHBOARDS (2016.09.09).twbx | ABDCMDL00395349 | ABDCMDL00395349 | | | | | | | |
| AM-1980 | 9/16/2016 | OMP DASHBOARDS (2016.09.16).twbx | ABDCMDL00395350 | ABDCMDL00395350 | | | | | | | |
| AM-1981 | 9/23/2016 | OMP DASHBOARDS (2016.09.23).twbx | ABDCMDL00395351 | ABDCMDL00395351 | | | | | | | |
| AM-1982 | 9/30/2016 | OMP DASHBOARDS (2016.09.30).twbx | ABDCMDL00395352 | ABDCMDL00395352 | | | | | | | |
| AM-1983 | 10/7/2016 | OMP DASHBOARDS (2016.10.07).twbx | ABDCMDL00395353 | ABDCMDL00395353 | | | | | | | |
| AM-1984 | 10/14/2016 | OMP DASHBOARDS (2016.10.14).twbx | ABDCMDL00395354 | ABDCMDL00395354 | | | | | | | |
| AM-1985 | 10/21/2016 | OMP DASHBOARDS (2016.10.21).twbx | ABDCMDL00395355 | ABDCMDL00395355 | | | | | | | |
| AM-1986 | 10/28/2016 | OMP DASHBOARDS (2016.10.28).twbx | ABDCMDL00395356 | ABDCMDL00395356 | | | | | | | |
| AM-1987 | 11/14/2016 | OMP DASHBOARDS (2016.11.04).twbx | ABDCMDL00395357 | ABDCMDL00395357 | | | | | | | |
| AM-1988 | 11/11/2016 | OMP DASHBOARDS (2016.11.11).twbx | ABDCMDL00395358 | ABDCMDL00395358 | | | | | | | |
| AM-1989 | 11/18/2016 | OMP DASHBOARDS (2016.11.18).twbx | ABDCMDL00395359 | ABDCMDL00395359 | | | | | | | |
| AM-1990 | 11/25/2016 | OMP DASHBOARDS (2016.11.25).twbx | ABDCMDL00395360 | ABDCMDL00395360 | | | | | | | |
| AM-1991 | 12/2/2016 | OMP DASHBOARDS (2016.12.02).twbx | ABDCMDL00395361 | ABDCMDL00395361 | | | | | | | |
| AM-1992 | 12/9/2016 | OMP DASHBOARDS (2016.12.09).twbx | ABDCMDL00395362 | ABDCMDL00395362 | | | | | | | |
| AM-1993 | 12/16/2016 | OMP DASHBOARDS (2016.12.16).twbx | ABDCMDL00395363 | ABDCMDL00395363 | | | | | | | |
| AM-1994 | 12/23/2016 | OMP DASHBOARDS (2016.12.23).twbx | ABDCMDL00395364 | ABDCMDL00395364 | | | | | | | |
| AM-1995 | 12/30/2016 | OMP DASHBOARDS (2016.12.30).twbx | ABDCMDL00395365 | ABDCMDL00395365 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-1996 | | Customer Due Diligence File | ABDCMDL00395774 | ABDCMDL00395774 | | | | | | | |
| AM-1997 | | Customer Due Diligence File | ABDCMDL00395777 | ABDCMDL00395777 | | | | | | | |
| AM-1998 | | Customer Due Diligence File | ABDCMDL00395780 | ABDCMDL00395780 | | | | | | | |
| AM-1999 | 6/26/2006 | Customer Due Diligence File | ABDCMDL00396219 | ABDCMDL00396219 | | | | | | | |
| AM-2000 | 6/23/2006 | Customer Due Diligence File | ABDCMDL00396220 | ABDCMDL00396221 | | | | | | | |
| AM-2001 | 6/1/2007 | Customer Due Diligence File | ABDCMDL00396223 | ABDCMDL00396224 | | | | | | | |
| AM-2002 | 7/13/2007 | Customer Due Diligence File | ABDCMDL00396225 | ABDCMDL00396226 | | | | | | | |
| AM-2003 | 11/23/2007 | Customer Due Diligence File | ABDCMDL00396227 | ABDCMDL00396228 | | | | | | | |
| AM-2004 | 7/7/2015 | Email from Marcelino Guerreiro to Elizabeth Garcia re FTI Information. | ABDCMDL00396255 | ABDCMDL00396255 | | | | | | | |
| AM-2005 | 5/2/2014 | OMP Project Update | ABDCMDL00396256 | ABDCMDL00396256 | | | | | | | |
| AM-2006 | 6/16/2015 | OMP Reporting & Analytics Overview | ABDCMDL00396257 | ABDCMDL00396286 | | | | | | | |
| AM-2007 | 4/21/2015 | Email from Caroline Conneely to Sharon Hartman, Marcelino Guerreiro, Elizabeth Garcia, Kevin Kreutzer, Eric Martin, David May, and Eric Cherveny re OMP Working Group. | ABDCMDL00396901 | ABDCMDL00396902 | | | | | | | |
| AM-2008 | 4/21/2015 | OMP Enhancements Overview | ABDCMDL00396903 | ABDCMDL00396903 | | | | | | | |
| AM-2009 | 7/8/2015 | Email from David DuBois to Sharon Hartman, Marcelino Guerreiro, Elizabeth Garcia, Kevin Kreutzer, Emily Coldren, Nikki Seckinger, and Francine Duncan re OMP Working Group. | ABDCMDL00397119 | ABDCMDL00397119 | | | | | | | |
| AM-2010 | 7/8/2015 | OMP Enhancements Overview | ABDCMDL00397120 | ABDCMDL00397120 | | | | | | | |
| AM-2011 | 9/29/2014 | Email from Caroline Conneely to Edward Hazewski, Marcelino Gureirro, Elizabeth Garcia, and Sharon Hartman re OMP Working Group. | ABDCMDL00397281 | ABDCMDL00397282 | | | | | | | |
| AM-2012 | 9/29/2014 | Example Customer Tear Sheet | ABDCMDL00397283 | ABDCMDL00397283 | | | | | | | |
| AM-2013 | 9/29/2014 | Example Product Dashboard | ABDCMDL00397284 | ABDCMDL00397284 | | | | | | | |
| AM-2014 | 9/29/2014 | OMP Working Group Data | ABDCMDL00397285 | ABDCMDL00397285 | | | | | | | |
| AM-2015 | 11/14/2014 | Email from Caroline Conneely to Edward Hazewski, Marcelino Guerreiro, Elizabeth Garcia, and Sharon Hartman re OMP Working Group. | ABDCMDL00397286 | ABDCMDL00397287 | | | | | | | |
| AM-2016 | 11/14/2014 | OMP Reporting & Analytics Overview | ABDCMDL00397288 | ABDCMDL00397305 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2017 | 5/22/2015 | Policies & Procedures: DCP 12.2.11 - Product Risk Assessment (2015.05.22).docx | ABDCMDL00397752 | ABDCMDL00397753 | | | | | | | |
| AM-2018 | 5/22/2015 | Policies & Procedures: DCP 12.2.12 - Customer Peer Group Maintenance (2015.05.22).docx | ABDCMDL00397754 | ABDCMDL00397757 | | | | | | | |
| AM-2019 | 5/22/2015 | Policies & Procedures: DCP 12.2.13 - Controlled Substance Consumption Reviews (2015.05.22).docx | ABDCMDL00397758 | ABDCMDL00397761 | | | | | | | |
| AM-2020 | 5/22/2015 | Policies & Procedures: DCP 12.2.14 - OMP Annual Review (2015.05.22).docx | ABDCMDL00397762 | ABDCMDL00397765 | | | | | | | |
| AM-2021 | 5/22/2015 | Policies & Procedures: DCP 12.3.0 - Ongoing Monitoring Policy (2015.05.22).docx | ABDCMDL00397766 | ABDCMDL00397766 | | | | | | | |
| AM-2022 | 5/22/2015 | Policies & Procedures: DCP 12.3.11 - Targeted Pharmacy Visits (2015.05.22).docx | ABDCMDL00397767 | ABDCMDL00397769 | | | | | | | |
| AM-2023 | 5/22/2015 | Policies & Procedures: DCP 12.3.12 - Due Diligence Documentation (2015.05.22).docx | ABDCMDL00397770 | ABDCMDL00397772 | | | | | | | |
| AM-2024 | 5/17/2007 | Lawtrac document detailing ABDC participation in the development of the Controlled Substance Ordering System (the "Electronic DEA 222 Project"). | ABDCMDL00398055 | ABDCMDL00398067 | | | | | | | |
| AM-2025 | 9/2/2005 | LawTrac matter noting that Mapes, Mays, and Helen Kaupang of DEA investigated customer in Colorado | ABDCMDL00398068 | ABDCMDL00398073 | | | | | | | |
| AM-2026 | 4/11/2007 | Summary of Investigations initiated by ABDC and DEA showing that DEA asked ABDC to continue shipping toa specific customer even though DEA was investigating pharmacy | ABDCMDL00398114 | ABDCMDL00398116 | | | | | | | |
| AM-2027 | 6/20/2006 | Email from E Cherveny to M Mapes & K Wright (DOJ) re: ABDC discontinued business with a Canin Pharmacy followed by a string of emails between DEA and ABDC where ABDC provides information on other pharmacies to DEA | ABDCMDL00398117 | ABDCMDL00398151 | | | | | | | |
| AM-2028 | 3/1/2007 | Collection of government contact forms from 2006/2007 showing ABDC reporting suspicious orders | ABDCMDL00398156 | ABDCMDL00398233 | | | | | | | |
| AM-2029 | 2/9/2007 | Government contact form showing that DEA was investigating a pharmacy but asked ABDC to continue to sell to that pharmacy | ABDCMDL00398234 | ABDCMDL00398237 | | | | | | | |
| AM-2030 | 12/7/2005 | LawTrac entry showing that Mays attended meeting with DEA on 8/10/2005 and subsequently followed-up with DEA and updated procedures for investigating possible suspicious orders | ABDCMDL00398249 | ABDCMDL00398259 | | | | | | | |
| AM-2031 | 6/20/2006 | LawTrac entry showing that ABDC notified Mapes and Wright when it closed Canin Pharmacy account; requested immediate closer after investigating the account in May 2006 | ABDCMDL00398261 | ABDCMDL00398261 | | | | | | | |
| AM-2032 | 5/25/2007 | 5/25/2007 Letter from Morgan Lewis to Karen Tandy (DEA) attaching a letter from ABC General Counsel in response to the DEA's 4/24/07 Order to Show Cause of the Orlando Distribution Center | ABDCMDL00398309 | ABDCMDL00398313 | | | | | | | |
| AM-2033 | 5/29/2007 | Letter from Morgan Lewis to Karen Tandy (DEA) regarding re-instatement of the Orlando DC's License | ABDCMDL00398316 | ABDCMDL00398325 | | | | | | | |
| AM-2034 | 6/13/2007 | Letter from Karen Tandy (DEA) responding to Morgan Lewis letter from 5/25/2007 and 5/29/2007 letters | ABDCMDL00398328 | ABDCMDL00398328 | | | | | | | |
| AM-2035 | 7/11/2007 | Efrem Grail's July 11, 2007 letter to the DEA re: ABDC's obligations under the Settlement and Release Agreement. | ABDCMDL00398329 | ABDCMDL00398331 | | | | | | | |
| AM-2036 | 4/27/2007 | April 27, 2007, Order of Special Dispensation and Agreement between the DEA and ABDC | ABDCMDL00398334 | ABDCMDL00398337 | | | | | | | |
| AM-2037 | 6/7/2007 | Email from E Grail to M Garlitz (Reed Smith) re: letter from ABC to Senator Dianne Feinstein requesting assistance in encouraging the DEA to meet with ABC | ABDCMDL00398338 | ABDCMDL00398349 | | | | | | | |

| | | AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2038 | 2/8/2006 | Policies & Procedures:  CSRA Regulatory Update - West Region Lead Team Meeting | ABDCMDL00398350 | ABDCMDL00398357 | | | | | | | |
| AM-2039 | 9/22/2017 | Customer Due Diligence File | ABDCMDL00398424 | ABDCMDL00398426 | | | | | | | |
| AM-2040 | 12/29/2017 | Customer Due Diligence File | ABDCMDL00398427 | ABDCMDL00398429 | | | | | | | |
| AM-2041 | 5/24/2018 | Customer Due Diligence File | ABDCMDL00398430 | ABDCMDL00398430 | | | | | | | |
| AM-2042 | 6/7/2018 | Customer Due Diligence File | ABDCMDL00398431 | ABDCMDL00398431 | | | | | | | |
| AM-2043 | 6/7/2018 | Customer Due Diligence File | ABDCMDL00398432 | ABDCMDL00398432 | | | | | | | |
| AM-2044 | 6/7/2018 | Customer Due Diligence File | ABDCMDL00398433 | ABDCMDL00398433 | | | | | | | |
| AM-2045 | | Customer Due Diligence File | ABDCMDL00398477 | ABDCMDL00398487 | | | | | | | |
| AM-2046 | | Customer Due Diligence File | ABDCMDL00398505 | ABDCMDL00398508 | | | | | | | |
| AM-2047 | 5/23/2018 | Customer Due Diligence File | ABDCMDL00398509 | ABDCMDL00398509 | | | | | | | |
| AM-2048 | 9/11/2018 | Customer Due Diligence File | ABDCMDL00398510 | ABDCMDL00398513 | | | | | | | |
| AM-2049 | 8/12/2013 | Customer Due Diligence File | ABDCMDL00398524 | ABDCMDL00398524 | | | | | | | |
| AM-2050 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00398533 | ABDCMDL00398533 | | | | | | | |
| AM-2051 | 3/9/2016 | Customer Due Diligence File | ABDCMDL00398547 | ABDCMDL00398547 | | | | | | | |
| AM-2052 | 6/13/2007 | Customer Due Diligence File | ABDCMDL00398549 | ABDCMDL00398549 | | | | | | | |
| AM-2053 | 8/20/2007 | Customer Due Diligence File | ABDCMDL00398551 | ABDCMDL00398551 | | | | | | | |
| AM-2054 | 6/2/2013 | Customer Due Diligence File | ABDCMDL00398571 | ABDCMDL00398571 | | | | | | | |
| AM-2055 | 4/21/2010 | Customer Due Diligence File | ABDCMDL00398576 | ABDCMDL00398576 | | | | | | | |
| AM-2056 | 12/14/2009 | 2009 Order Monitoring Program Audit | ABDCMDL00398875 | ABDCMDL00398876 | | | | | | | |
| AM-2057 | 11/8/2010 | 2010 Order Monitoring Program Audit | ABDCMDL00398877 | ABDCMDL00398879 | | | | | | | |
| AM-2058 | 1/6/2011 | Response to 2010 Order Monitoring Program Audit | ABDCMDL00398880 | ABDCMDL00398881 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2059 | 7/27/2012 | Customer Due Diligence File | ABDCMDL00398882 | ABDCMDL00398885 | | | | | | | |
| AM-2060 | 11/26/2012 | Response to 2012 Order Monitoring Program Audit | ABDCMDL00398886 | ABDCMDL00398887 | | | | | | | |
| AM-2061 | 8/9/2013 | 2013 Order Monitoring Program Audit | ABDCMDL00398888 | ABDCMDL00398891 | | | | | | | |
| AM-2062 | 7/27/2014 | 2014 Order Monitoring Program Audit | ABDCMDL00398896 | ABDCMDL00398898 | | | | | | | |
| AM-2063 | 6/7/2017 | 2017 Order Monitoring Program Audit | ABDCMDL00398899 | ABDCMDL00398902 | | | | | | | |
| AM-2064 | 9/14/2007 | Letter from Chris Zimmerman to Terry Haas regarding DEA Industry Conference - Diversion Control/Order Monitoring Program (OMP) | ABDCMDL00400336 | ABDCMDL00400337 | | | | | | | |
| AM-2065 | 5/16/2007 | Email from Joe Brecko to Steve Mays regarding Pharmacies | ABDCMDL00400592 | ABDCMDL00400593 | | | | | | | |
| AM-2066 | 4/27/2007 | Letter from Rebecca Poston to Steve Mays regarding Out-of-State Prescription Drug Wholesaler Application | ABDCMDL00400627 | ABDCMDL00400627 | | | | | | | |
| AM-2067 | 7/12/2007 | Letter from Michael R. Mapes to Steve Mays regarding ABC Reporting to DEA Suspicious Orders for Controlled Substances | ABDCMDL00400656 | ABDCMDL00400656 | | | | | | | |
| AM-2068 | 7/31/2007 | Letter from Jeff Johnson to Steve Mays, Chris Zimmerman regarding Richmond DC DEA OMP Inspection | ABDCMDL00400693 | ABDCMDL00400695 | | | | | | | |
| AM-2069 | 9/29/2016 | NDC - DEA Audit September 2016 | ABDCMDL00401598 | ABDCMDL00401599 | | | | | | | |
| AM-2070 | 4/20/2001 | Letter from Greg Madsen to Patricia Miller regarding Bergen Brunswig Drug Company, Dallas - Suspicious Order Reporting | ABDCMDL00401601 | ABDCMDL00401601 | | | | | | | |
| AM-2071 | 00/00/2011 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Cuyahoga from 01/01/2011 to 12/31/2011 | ABDCMDL00401626 | ABDCMDL00401626 | | | | | | | |
| AM-2072 | 00/00/2012 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Cuyahoga from 01/01/2012 to 12/31/2012 | ABDCMDL00401627 | ABDCMDL00401627 | | | | | | | |
| AM-2073 | 00/00/2011 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Summit County from 01/01/2011 to 12/31/2011 | ABDCMDL00401628 | ABDCMDL00401628 | | | | | | | |
| AM-2074 | 00/00/2012 | Invoice/Credits Data of ABDC of All Opioids Items for All Customers of Summit County from 01/01/2012 to 12/31/2012 | ABDCMDL00401629 | ABDCMDL00401629 | | | | | | | |
| AM-2075 | 7/17/2017 | Letter from Andy Pszczolkowski to Bridger Tatum regarding Dallas DC - Health & Safety Compliacnce Preliminary Audit Report | ABDCMDL00402641 | ABDCMDL00402651 | | | | | | | |
| AM-2076 | 5/24/2017 | Government Agency Inspection Report | ABDCMDL00402985 | ABDCMDL00402985 | | | | | | | |
| AM-2077 | 5/25/2018 | Government contact form | ABDCMDL00402986 | ABDCMDL00402986 | | | | | | | |
| AM-2078 | 4/6/2017 | Government Agency Inspection Report | ABDCMDL00402993 | ABDCMDL00402993 | | | | | | | |
| AM-2079 | 5/21/2018 | Memorandum re DEA Audit of Columbus DC. | ABDCMDL00402994 | ABDCMDL00402998 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2080 | 5/21/2018 | Memorandum re DEA Audit of Columbus DC. | ABDCMDL00403006 | ABDCMDL00403006 | | | | | | | |
| AM-2081 | 3/26/2003 | Letter from Steve Mays from Debra Swartz regarding Seattle DC Regulatory Compliance and Security Audit | ABDCMDL00409997 | ABDCMDL00410002 | | | | | | | |
| AM-2082 | 12/00/2013 | Email from Cathy Marcum to Ed Hazewski regarding Suspicious Activity Report | ABDCMDL00437050 | ABDCMDL00437050 | | | | | | | |
| AM-2083 | 12/30/2013 | Spreadsheet of Suspicious Activity for ABC | ABDCMDL00437051 | ABDCMDL00437051 | | | | | | | |
| AM-2084 | 4/10/2014 | Email from Edward Hazewski to David May regarding Follow-Up | ABDCMDL00437052 | ABDCMDL00437052 | | | | | | | |
| AM-2085 | 1/13/2014 | Letter from Edward Hazewski to C. Martin Redd regarding Suspicious Order Lines Submitted to DEA Headquarters | ABDCMDL00437053 | ABDCMDL00437053 | | | | | | | |
| AM-2086 | 4/16/2014 | Email from Cathy Marcum to Elizabeth Campbell, Steve Mays, Edward Hazewski, Sherrice Glover, Christopher J. Casalenuovo regarding Follow - Up - Meeting - Prep - DEA Office - Louisville, KY | ABDCMDL00437054 | ABDCMDL00437055 | | | | | | | |
| AM-2087 | 11/14/2002 | Columbus CSRA Audit 12/02 | ABDCMDL00437058 | ABDCMDL00437059 | | | | | | | |
| AM-2088 | 12/12/2002 | Letter from Steve Mays regarding Columbus DC Regulatory Compliance and Security Audit | ABDCMDL00437062 | ABDCMDL00437066 | | | | | | | |
| AM-2089 | 12/12/2002 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00437076 | ABDCMDL00437078 | | | | | | | |
| AM-2090 | 1/20/2003 | Letter from Kimberly Collier regarding Dan Wilhelm regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00437079 | ABDCMDL00437079 | | | | | | | |
| AM-2091 | 1/20/2003 | Letter from Kimberly Collier regarding Dan Wilhelm regarding Columbus DC Regulatory Compliance and Security Audit | ABDCMDL00437081 | ABDCMDL00437081 | | | | | | | |
| AM-2092 | 12/30/2002 | Columbus DEA Audit | ABDCMDL00437197 | ABDCMDL00437198 | | | | | | | |
| AM-2093 | 7/26/2004 | Columbus DC - CSRA Audit | ABDCMDL00438963 | ABDCMDL00438964 | | | | | | | |
| AM-2094 | 9/4/2004 | OSHA/DOT Compliance Audit - Responses | ABDCMDL00438965 | ABDCMDL00438968 | | | | | | | |
| AM-2095 | 9/29/2004 | Letter from Greg Madsen to Dan Wilhelm regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00438969 | ABDCMDL00438969 | | | | | | | |
| AM-2096 | 8/16/2004 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00438970 | ABDCMDL00438975 | | | | | | | |
| AM-2097 | 8/16/2004 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00438976 | ABDCMDL00438980 | | | | | | | |
| AM-2098 | 8/12/2005 | Columbus DC CSRA Audit | ABDCMDL00440159 | ABDCMDL00440160 | | | | | | | |
| AM-2099 | 10/18/2005 | Letter from Greg Madsen to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00440161 | ABDCMDL00440161 | | | | | | | |
| AM-2100 | 8/00/2005 | Columbus DC OSHA/DOT Compliance Audit Preliminary Report | ABDCMDL00440162 | ABDCMDL00440164 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2101 | 10/18/2005 | Letter from Greg Madsen to George Bray regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00440165 | ABDCMDL00440165 | | | | | | | |
| AM-2102 | 10/18/2005 | Letter from Greg Madsen to Tom Morris regarding Inhouse Security | ABDCMDL00440166 | ABDCMDL00440167 | | | | | | | |
| AM-2103 | 9/1/2005 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00440168 | ABDCMDL00440175 | | | | | | | |
| AM-2104 | 9/1/2005 | Letter from Steve Mays regarding Columbus DC OSHA/DOT Compliance Audit | ABDCMDL00440184 | ABDCMDL00440189 | | | | | | | |
| AM-2105 | 10/16/2006 | Columbus CSRA Audit | ABDCMDL00441001 | ABDCMDL00441002 | | | | | | | |
| AM-2106 | 11/3/2006 | Letter from Steve Mays regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00441003 | ABDCMDL00441010 | | | | | | | |
| AM-2107 | 11/3/2006 | Letter from Steve Mays regarding Columbus DC Health & Safety Compliance Audit | ABDCMDL00441011 | ABDCMDL00441016 | | | | | | | |
| AM-2108 | 10/20/2006 | AmerisourceBergen Contact Form | ABDCMDL00441017 | ABDCMDL00441017 | | | | | | | |
| AM-2109 | 10/20/2006 | AmerisourceBerge Contact Form | ABDCMDL00441019 | ABDCMDL00441019 | | | | | | | |
| AM-2110 | 10/00/2006 | Columbus DC Security and Regulatory Compliance Audit Preliminary Report | ABDCMDL00441020 | ABDCMDL00441023 | | | | | | | |
| AM-2111 | 10/00/2006 | Columbus DC Health and Safety Program Audit Preliminary Report | ABDCMDL00441024 | ABDCMDL00441026 | | | | | | | |
| AM-2112 | 11/1/2007 | Columbus Division - CSRA Audit | ABDCMDL00442180 | ABDCMDL00442181 | | | | | | | |
| AM-2113 | 11/21/2007 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00442182 | ABDCMDL00442188 | | | | | | | |
| AM-2114 | 11/5/2007 | Columbus DC Health And Safety Program Compliance Audit | ABDCMDL00442196 | ABDCMDL00442197 | | | | | | | |
| AM-2115 | 11/00/2007 | Opening Meeting - Columbus Division Audit | ABDCMDL00442198 | ABDCMDL00442198 | | | | | | | |
| AM-2116 | 11/21/2007 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00442199 | ABDCMDL00442203 | | | | | | | |
| AM-2117 | 12/12/2007 | Letter from Cathy Marcum to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00442209 | ABDCMDL00442209 | | | | | | | |
| AM-2118 | 12/12/2007 | Letter from Cathy Marcum to George Bray regarding Columbus DC Health and Safety Compliance Audit | ABDCMDL00442210 | ABDCMDL00442210 | | | | | | | |
| AM-2119 | 11/5/2007 | AmerisourceBergen Corporation Security and Regulatory Affairs Pre-Audit Checklist | ABDCMDL00442211 | ABDCMDL00442211 | | | | | | | |
| AM-2120 | 11/5/2007 | Columbus - DC Regulatory Compliance Audit | ABDCMDL00442212 | ABDCMDL00442214 | | | | | | | |
| AM-2121 | 1/22/2009 | Columbus CSRA Audit March 09 | ABDCMDL00443044 | ABDCMDL00443045 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2122 | 3/00/2009 | Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00443046 | ABDCMDL00443051 | | | | | | | |
| AM-2123 | 3/00/2009 | Columbus DC Health And Safety Program Compliance Audit | ABDCMDL00443052 | ABDCMDL00443055 | | | | | | | |
| AM-2124 | 3/16/2009 | Columbus - DC Regulatory Compliance Audit | ABDCMDL00443056 | ABDCMDL00443058 | | | | | | | |
| AM-2125 | 3/16/2009 | AmerisourceBergen Corporation Security and Regulatory Affairs Pre-Audit Checklist | ABDCMDL00443059 | ABDCMDL00443059 | | | | | | | |
| AM-2126 | 4/2/2009 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00443060 | ABDCMDL00443068 | | | | | | | |
| AM-2127 | 4/2/2009 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00443069 | ABDCMDL00443075 | | | | | | | |
| AM-2128 | 4/20/2009 | Letter from Erica Burwell to George Bray regarding Columbus DC Security and Regulatory Compliance Audit | ABDCMDL00443076 | ABDCMDL00443076 | | | | | | | |
| AM-2129 | 4/20/2009 | Letter from Erica Burwell to George Bray regarding Columbus DC Health and Safety Program Compliance Audit | ABDCMDL00443077 | ABDCMDL00443077 | | | | | | | |
| AM-2130 | 2/1/2010 | Columbus Division - CSRA Audit | ABDCMDL00444074 | ABDCMDL00444075 | | | | | | | |
| AM-2131 | 2/11/2010 | Columbus Division - CSRA Audit | ABDCMDL00444076 | ABDCMDL00444077 | | | | | | | |
| AM-2132 | 2/00/2010 | Columbus Division - CSRA Audit | ABDCMDL00444078 | ABDCMDL00444078 | | | | | | | |
| AM-2133 | 2/8/2010 | Columbus Division Audit | ABDCMDL00444080 | ABDCMDL00444080 | | | | | | | |
| AM-2134 | 3/15/2010 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00444084 | ABDCMDL00444091 | | | | | | | |
| AM-2135 | 3/15/2010 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00444092 | ABDCMDL00444096 | | | | | | | |
| AM-2136 | 2/8/2010 | AmerisourceBergen Corporation Security and Regulatory Affairs Pre-Audit Checklist | ABDCMDL00444097 | ABDCMDL00444097 | | | | | | | |
| AM-2137 | 2/8/2010 | Columbus Division - Regulatory Compliance Audit | ABDCMDL00444098 | ABDCMDL00444101 | | | | | | | |
| AM-2138 | 2/8/2010 | Columbus Division - Regulatory Compliance Audit | ABDCMDL00444102 | ABDCMDL00444102 | | | | | | | |
| AM-2139 | 2/28/2011 | Columbus CSRA Audit | ABDCMDL00445341 | ABDCMDL00445342 | | | | | | | |
| AM-2140 | 9/16/2011 | Email from Eric Martin to Anthony Taraschi regarding 2008 OSHA Log | ABDCMDL00445343 | ABDCMDL00445344 | | | | | | | |
| AM-2141 | 1/18/2013 | Columbus DC CSRA Audit | ABDCMDL00447161 | ABDCMDL00447163 | | | | | | | |
| AM-2142 | 7/00/2012 | AmerisourceBergen Security and Regulatory Compliance Audit Guidelines | ABDCMDL00447164 | ABDCMDL00447218 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2143 | 12/10/2012 | AmerisourceBergen Corporation Security and Regulatory Affairs Pre-Audit Checklist | ABDCMDL00447219 | ABDCMDL00447219 | | | | | | | |
| AM-2144 | 12/12/2012 | Contact Forms | ABDCMDL00447220 | ABDCMDL00447221 | | | | | | | |
| AM-2145 | 12/12/2012 | Contact Forms | ABDCMDL00447222 | ABDCMDL00447222 | | | | | | | |
| AM-2146 | 12/00/2012 | Columbus DC CSRA Audit Compliance Critical List | ABDCMDL00447223 | ABDCMDL00447225 | | | | | | | |
| AM-2147 | 8/29/2012 | Columbus DC CSRA Audit U.S. Official Order Forms - Schedules I & II | ABDCMDL00447226 | ABDCMDL00447243 | | | | | | | |
| AM-2148 | 1/23/2013 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00447246 | ABDCMDL00447251 | | | | | | | |
| AM-2149 | 1/23/2013 | Letter from Steve Mays regarding Columbus DC - Health & Safety Program Compliance Audit | ABDCMDL00447252 | ABDCMDL00447256 | | | | | | | |
| AM-2150 | 12/00/2012 | Columbus CSRA Audit | ABDCMDL00447257 | ABDCMDL00447258 | | | | | | | |
| AM-2151 | 12/00/2012 | Columbus CSRA Audit | ABDCMDL00447259 | ABDCMDL00447259 | | | | | | | |
| AM-2152 | 12/12/2012 | Columbus DC CSRA Audit | ABDCMDL00447260 | ABDCMDL00447709 | | | | | | | |
| AM-2153 | 12/10/2012 | Columbus Division - Regulatory Compliance Audit | ABDCMDL00447710 | ABDCMDL00447713 | | | | | | | |
| AM-2154 | 12/00/2012 | Columbus DC CSRA Audit | ABDCMDL00447716 | ABDCMDL00447721 | | | | | | | |
| AM-2155 | 12/00/2012 | Columbus DC CSRA Audit Associate Card Access | ABDCMDL00447723 | ABDCMDL00447726 | | | | | | | |
| AM-2156 | 12/00/2012 | Columbus DC CSRA Audit Accountability Spreadsheet | ABDCMDL00447727 | ABDCMDL00447727 | | | | | | | |
| AM-2157 | 9/29/2014 | Columbus CSRA Audit (October 2014) | ABDCMDL00449671 | ABDCMDL00449672 | | | | | | | |
| AM-2158 | 10/8/2014 | AmerisourceBergen Contact Form | ABDCMDL00449673 | ABDCMDL00449673 | | | | | | | |
| AM-2159 | 10/30/2014 | AmerisourceBergen Contact Form | ABDCMDL00449674 | ABDCMDL00449674 | | | | | | | |
| AM-2160 | 10/1/2014 | AmerisourceBergen Contact Form | ABDCMDL00449675 | ABDCMDL00449675 | | | | | | | |
| AM-2161 | 10/31/2014 | Letter from Eric Cherveny to Frank DiCenso regarding Columbus DC - Security & Regulatory Compliance Preliminary Audit | ABDCMDL00449676 | ABDCMDL00449681 | | | | | | | |
| AM-2162 | 10/00/2014 | Columbus CSRA Audit | ABDCMDL00449682 | ABDCMDL00449683 | | | | | | | |
| AM-2163 | 10/31/2014 | Letter from Eric Cherveny to Frank DiCenso regarding Columbus DC - Health & Safety Compliance Preliminary Audit Report | ABDCMDL00449684 | ABDCMDL00449685 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2164 | 10/14/2014 | Columbus CSRA Audit | ABDCMDL00449686 | ABDCMDL00449686 | | | | | | | |
| AM-2165 | 12/23/2014 | Letter from Steve Mays regarding Columbus DC - Security and Regulatory Compliance Audit | ABDCMDL00449687 | ABDCMDL00449694 | | | | | | | |
| AM-2166 | 12/23/2014 | Letter from Steve Mays regarding Columbus DC - Health & Safety Compliance Audit | ABDCMDL00449695 | ABDCMDL00449698 | | | | | | | |
| AM-2167 | 11/27/2012 | Policies & Procedures: Documentation New Customer Due Diligence Investigations | ABDCMDL00476020 | ABDCMDL00476022 | | | | | | | |
| AM-2168 | 1/21/2008 | Email from Steve Mays regarding Final Audit Report - ABC Diversion Control Program | ABDCMDL00476046 | ABDCMDL00476046 | | | | | | | |
| AM-2169 | 1/21/2008 | Customer Due Diligence File | ABDCMDL00476047 | ABDCMDL00476050 | | | | | | | |
| AM-2170 | 3/28/2018 | Email from Greg Hamilton to Lisa Bowes regarding CSRA HSP Final Audit Template | ABDCMDL00476051 | ABDCMDL00476051 | | | | | | | |
| AM-2171 | 12/29/2017 | CSRA Audit Report: D&S - Lockbourne, OH (Columbus) | ABDCMDL00476052 | ABDCMDL00476056 | | | | | | | |
| AM-2172 | 10/2/2017 | CSRA Audit Report: D&S - Lockbourne, OH (Columbus) | ABDCMDL00476057 | ABDCMDL00476061 | | | | | | | |
| AM-2173 | 9/17/2015 | Email from Greg Madsen to Steve Mays regarding Columbus DC - DEA Audit | ABDCMDL00476206 | ABDCMDL00476208 | | | | | | | |
| AM-2174 | 9/30/2015 | Email from Anthony Taraschi to Steve Mays regarding DEA Audit | ABDCMDL00476209 | ABDCMDL00476210 | | | | | | | |
| AM-2175 | 9/14/2015 | DEA Audit 09/14/2015 | ABDCMDL00476211 | ABDCMDL00476214 | | | | | | | |
| AM-2176 | 12/2/2015 | Diversion Control Program Policies and Procedures | ABDCMDL00476216 | ABDCMDL00476219 | | | | | | | |
| AM-2177 | 12/2/2015 | Diversion Control Program Policies and Procedures | ABDCMDL00476258 | ABDCMDL00476261 | | | | | | | |
| AM-2178 | 12/3/2008 | AmerisourceBergen Office of the General Counsel NCDD - White Hall Pharmacy, LLC, HealthPlex - Columbus - 12/08 | ABDCMDL00476349 | ABDCMDL00476358 | | | | | | | |
| AM-2179 | 12/8/2009 | Customer Due Diligence File | ABDCMDL00476359 | ABDCMDL00476366 | | | | | | | |
| AM-2180 | 10/23/2012 | Customer Due Diligence File | ABDCMDL00476367 | ABDCMDL00476367 | | | | | | | |
| AM-2181 | 10/19/2012 | Email from Edward Hazewski to Greg Hamilton, Cathy Marcum, Joseph Tomkiewicz regarding Top 10 Customers For Controlled Substances | ABDCMDL00476368 | ABDCMDL00476370 | | | | | | | |
| AM-2182 | 6/30/2016 | Email from Greg Madsen regarding ABDC Columbus - CSRA Final Audit Report | ABDCMDL00476424 | ABDCMDL00476424 | | | | | | | |
| AM-2183 | 6/30/2016 | AmerisourceBergen CSRA Audit Report ABDC Columbus Dsitribution Center | ABDCMDL00476425 | ABDCMDL00476434 | | | | | | | |
| AM-2184 | 9/17/2015 | Email from Greg Madsen to Steve Mays regarding Columbus DC - DEA Audit | ABDCMDL00476440 | ABDCMDL00476442 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2185 | 9/22/2015 | Email from Greg Madsen to Steve Mays regarding Columbus DC - DEA Audit | ABDCMDL00476443 | ABDCMDL00476444 | | | | | | | |
| AM-2186 | 9/14/2015 | DEA Audit 09/14/2015 | ABDCMDL00476445 | ABDCMDL00476447 | | | | | | | |
| AM-2187 | 9/18/2017 | Memorandum from David May to Elizabeth Campbell regarding ABDC Order Monitoring Program Review | ABDCMDL00476504 | ABDCMDL00476507 | | | | | | | |
| AM-2188 | 6/11/2002 | AmerisourceBergen Six-Hour Compliance Training Program PowerPoint | ABDCMDL00476958 | ABDCMDL00476958 | | | | | | | |
| AM-2189 | 3/00/2002 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | ABDCMDL00476959 | ABDCMDL00477025 | | | | | | | |
| AM-2190 | 4/00/1999 | Policies & Procedures: AmerisourceBergen Safety Manual | ABDCMDL00477026 | ABDCMDL00477372 | | | | | | | |
| AM-2191 | 11/18/2004 | AmerisourceBergen Corporation - State Regulatory Matrix for Wholesale Distribution | ABDCMDL00477423 | ABDCMDL00477433 | | | | | | | |
| AM-2192 | 9/00/2004 | AmerisourceBergen Corporation Robbery & Violence Prevention PowerPoint | ABDCMDL00477450 | ABDCMDL00477450 | | | | | | | |
| AM-2193 | 7/7/2004 | AmerisourceBergen Six Hour Regulatory Compliance Training Program PowerPoint | ABDCMDL00477459 | ABDCMDL00477459 | | | | | | | |
| AM-2194 | 4/00/2004 | AmerisourceBergen Security and Regulatory Compliance Policy & Procedures Manual | ABDCMDL00478174 | ABDCMDL00478265 | | | | | | | |
| AM-2195 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Index | ABDCMDL00478267 | ABDCMDL00478267 | | | | | | | |
| AM-2196 | 10/1/2001 | Regulatory Compliance Policy and Procedures: Index | ABDCMDL00478268 | ABDCMDL00478269 | | | | | | | |
| AM-2197 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478270 | ABDCMDL00478271 | | | | | | | |
| AM-2198 | 1/12/2001 | Security Services Policy & Procedures: New/Consolidating Distribution Centers | ABDCMDL00478272 | ABDCMDL00478273 | | | | | | | |
| AM-2199 | 11/17/2000 | Security Services Policy & Procedures: Distribution Center Consolidation | ABDCMDL00478274 | ABDCMDL00478275 | | | | | | | |
| AM-2200 | 9/28/2000 | Regulatory Compliance Distribution Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478278 | ABDCMDL00478279 | | | | | | | |
| AM-2201 | 9/25/2000 | Policy #422 Workplace Violence | ABDCMDL00478280 | ABDCMDL00478283 | | | | | | | |
| AM-2202 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Introduction | ABDCMDL00478285 | ABDCMDL00478286 | | | | | | | |
| AM-2203 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Schedule of Job Descriptions | ABDCMDL00478287 | ABDCMDL00478292 | | | | | | | |
| AM-2204 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Associate Security Orientation | ABDCMDL00478293 | ABDCMDL00478293 | | | | | | | |
| AM-2205 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Criminal Background Checks | ABDCMDL00478294 | ABDCMDL00478294 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2206 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: NTIS Review | ABDCMDL00478295 | ABDCMDL00478296 | | | | | | | |
| AM-2207 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Federal Register Review | ABDCMDL00478297 | ABDCMDL00478297 | | | | | | | |
| AM-2208 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Incident File and Report Procedures | ABDCMDL00478298 | ABDCMDL00478299 | | | | | | | |
| AM-2209 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Undercover Operations | ABDCMDL00478300 | ABDCMDL00478305 | | | | | | | |
| AM-2210 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Drug Transfers | ABDCMDL00478306 | ABDCMDL00478309 | | | | | | | |
| AM-2211 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Variance Report | ABDCMDL00478310 | ABDCMDL00478311 | | | | | | | |
| AM-2212 | 1/12/2001 | Security Services Policy & Procedures: Quarterly Burglar/Fire Alarm Test Form | ABDCMDL00478312 | ABDCMDL00478312 | | | | | | | |
| AM-2213 | 1/12/2001 | Security Services Policy & Procedures: False Alarm Notification | ABDCMDL00478313 | ABDCMDL00478314 | | | | | | | |
| AM-2214 | 10/1/2000 | Risk Management Group Policy and Procedures: Non Manufacturing Vendors | ABDCMDL00478315 | ABDCMDL00478317 | | | | | | | |
| AM-2215 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Burglar/Fire Alarm, CCTV and Access Control System Installation | ABDCMDL00478318 | ABDCMDL00478319 | | | | | | | |
| AM-2216 | 2/1/1999 | Regulatory Compliance & Security Services Policy and Procedures: Suspicious Order Reporting Policy and Procedure | ABDCMDL00478320 | ABDCMDL00478322 | | | | | | | |
| AM-2217 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Trend Adjustment Report Review (pending development of report) | ABDCMDL00478323 | ABDCMDL00478323 | | | | | | | |
| AM-2218 | 1/12/2001 | Security Services Policy & Procedures: Incident Response Team & Crisis Management Team | ABDCMDL00478324 | ABDCMDL00478326 | | | | | | | |
| AM-2219 | 11/10/1997 | Security Services Policy & Procedures: Emergency Communications - HAM Radio | ABDCMDL00478327 | ABDCMDL00478328 | | | | | | | |
| AM-2220 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Alarm Billing | ABDCMDL00478329 | ABDCMDL00478330 | | | | | | | |
| AM-2221 | 1/12/2001 | Security Services Policy & Procedures: Strike and Labor Dispute, Operations Plan | ABDCMDL00478331 | ABDCMDL00478338 | | | | | | | |
| AM-2222 | 11/17/2000 | Security Services Policy & Procedures: Department Quarterly Plan and Project Meeting | ABDCMDL00478339 | ABDCMDL00478340 | | | | | | | |
| AM-2223 | 11/17/2000 | Security Services Policy & Procedures: Division Management Change | ABDCMDL00478341 | ABDCMDL00478341 | | | | | | | |
| AM-2224 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Drug Company & ASD | ABDCMDL00478342 | ABDCMDL00478348 | | | | | | | |
| AM-2225 | 11/10/1997 | Regulatory Compliance & Security Services Policy and Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Medical Company | ABDCMDL00478349 | ABDCMDL00478354 | | | | | | | |
| AM-2226 | 10/1/2000 | Risk Management Group Policy and Procedures: Risk Management Group - Distribution Audits | ABDCMDL00478355 | ABDCMDL00478358 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2227 | 10/1/2000 | Risk Management Group Policy and Procedures: Distribution Company Pre-Audit | ABDCMDL00478359 | ABDCMDL00478362 | | | | | | | |
| AM-2228 | 10/1/2000 | Risk Management Group Policy and Procedures: Audit Score System | ABDCMDL00478363 | ABDCMDL00478364 | | | | | | | |
| AM-2229 | 8/1/1997 | Regulatory Compliance & Security Services Policy and Procedures: Controlled Substance Accountability Review Procedure | ABDCMDL00478365 | ABDCMDL00478371 | | | | | | | |
| AM-2230 | 10/26/1993 | Security Department Policy and Procedures: Pre-Move Checklist | ABDCMDL00478372 | ABDCMDL00478374 | | | | | | | |
| AM-2231 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Template / Guidelines for Typing Up Policies & Procedures | ABDCMDL00478375 | ABDCMDL00478375 | | | | | | | |
| AM-2232 | | Policies & Procedures: Minimum Physical Security Requirements | ABDCMDL00478376 | ABDCMDL00478376 | | | | | | | |
| AM-2233 | 1/12/2001 | Regulatory Compliance Policy & Procedures: NTIS Review | ABDCMDL00478377 | ABDCMDL00478378 | | | | | | | |
| AM-2234 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Controlled Drug Transfers | ABDCMDL00478380 | ABDCMDL00478384 | | | | | | | |
| AM-2235 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Pharmaceutical Licensing - DEA & State | ABDCMDL00478385 | ABDCMDL00478387 | | | | | | | |
| AM-2236 | 1/12/2001 | Regulatory Compliance Policy & Procedures: New / Start-up Distribution Centers and Pharmacies | ABDCMDL00478388 | ABDCMDL00478390 | | | | | | | |
| AM-2237 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Distribution Center Consolidation | ABDCMDL00478391 | ABDCMDL00478392 | | | | | | | |
| AM-2238 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Distribution Center Management Change | ABDCMDL00478393 | ABDCMDL00478394 | | | | | | | |
| AM-2239 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Suspicious Order Reporting | ABDCMDL00478395 | ABDCMDL00478396 | | | | | | | |
| AM-2240 | 10/1/2000 | Risk Management Group Policy & Procedures: Index | ABDCMDL00478397 | ABDCMDL00478403 | | | | | | | |
| AM-2241 | 10/31/2000 | Risk Management Group Policy & Procedures 2: Index | ABDCMDL00478404 | ABDCMDL00478411 | | | | | | | |
| AM-2242 | 11/17/2000 | Overview Policy & Procedures: Risk Management Philosophy & Statement of Policy | ABDCMDL00478412 | ABDCMDL00478413 | | | | | | | |
| AM-2243 | 11/17/2000 | Security Services Policy & Procedures | ABDCMDL00478417 | ABDCMDL00478417 | | | | | | | |
| AM-2244 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478418 | ABDCMDL00478419 | | | | | | | |
| AM-2245 | 1/12/2001 | Security Services Policy & Procedures: Minimum Physical Security Requirements (overview) | ABDCMDL00478420 | ABDCMDL00478424 | | | | | | | |
| AM-2246 | 1/12/2001 | Security Services Policy & Procedures: Minimum Security Alarm System Requirements For Pharmacies | ABDCMDL00478425 | ABDCMDL00478426 | | | | | | | |
| AM-2247 | 1/12/2001 | Security Services Policy & Procedures: Alarm Billing | ABDCMDL00478427 | ABDCMDL00478428 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2248 | 1/12/2001 | Security Services Policy & Procedures: Minimum Security Alarm System Requirements Bergen Brunswig Drug Company, ASD, ICS | ABDCMDL00478429 | ABDCMDL00478434 | | | | | | | |
| AM-2249 | 11/17/2000 | Regulatory Compliance Policy & Procedures: RMD Alert | ABDCMDL00478435 | ABDCMDL00478435 | | | | | | | |
| AM-2250 | 1/12/2001 | Emergency Operations Policy & Procedures: Emergency Medical Technician | ABDCMDL00478436 | ABDCMDL00478439 | | | | | | | |
| AM-2251 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Trend Adjustment Report Review | ABDCMDL00478440 | ABDCMDL00478440 | | | | | | | |
| AM-2252 | 11/17/2000 | General Policy & Procedures: Request For Service | ABDCMDL00478441 | ABDCMDL00478443 | | | | | | | |
| AM-2253 | 1/12/2001 | General Policy & Procedures: Request For Department Associate Travel | ABDCMDL00478444 | ABDCMDL00478446 | | | | | | | |
| AM-2254 | 10/1/2000 | Regulatory Compliance - Distribution Policy & Procedures: Regulatory Licensing Specialist (RLS) | ABDCMDL00478447 | ABDCMDL00478448 | | | | | | | |
| AM-2255 | 1/12/2001 | General Policy & Procedures: Department Law Pack & Reports | ABDCMDL00478449 | ABDCMDL00478451 | | | | | | | |
| AM-2256 | 1/12/2001 | Security Services Policy & Procedures: Burglar / Fire Alarm, CCTV and Access Control System Installation | ABDCMDL00478452 | ABDCMDL00478453 | | | | | | | |
| AM-2257 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Job Descriptions - Distribution | ABDCMDL00478454 | ABDCMDL00478465 | | | | | | | |
| AM-2258 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Description of Responsibility | ABDCMDL00478466 | ABDCMDL00478467 | | | | | | | |
| AM-2259 | 10/1/2000 | Regulatory Compliance Policy & Procedures: Workplace Violence | ABDCMDL00478468 | ABDCMDL00478472 | | | | | | | |
| AM-2260 | 10/1/2000 | Regulatory Compliance Policy & Procedures: Workplace Violence | ABDCMDL00478473 | ABDCMDL00478477 | | | | | | | |
| AM-2261 | 1/12/2001 | Regulatory Compliance Policy & Procedures: External Audits/Inspections (Federal & State Regulatory Authorities) | ABDCMDL00478478 | ABDCMDL00478481 | | | | | | | |
| AM-2262 | 11/17/2000 | Risk Management Group Policy & Procedures: Daily Activity Reports | ABDCMDL00478482 | ABDCMDL00478485 | | | | | | | |
| AM-2263 | 11/17/2000 | Claims and Underwriting Policy & Procedures: Template / Guidelines For Typing Up Polices & Procedures | ABDCMDL00478486 | ABDCMDL00478486 | | | | | | | |
| AM-2264 | 11/17/2000 | Government & Legislative Affairs Policy & Procedures: Template / Guidelines For Typing Up Polices & Procedures | ABDCMDL00478487 | ABDCMDL00478487 | | | | | | | |
| AM-2265 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Variance Report | ABDCMDL00478488 | ABDCMDL00478488 | | | | | | | |
| AM-2266 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Non Manufacturing Vendors | ABDCMDL00478489 | ABDCMDL00478492 | | | | | | | |
| AM-2267 | 1/12/2001 | Audits & Investigations Policy & Procedures: Risk Management Department - Distribution Audits | ABDCMDL00478493 | ABDCMDL00478498 | | | | | | | |
| AM-2268 | 1/12/2001 | Audits & Investigations Policy & Procedures: Pre-Audit Procedures (Distribution) | ABDCMDL00478499 | ABDCMDL00478503 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2269 | 1/12/2001 | Audits & Investigations Policy & Procedures: Audit Scoring System | ABDCMDL00478504 | ABDCMDL00478505 | | | | | | | |
| AM-2270 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Criminal / DEA Background Checks | ABDCMDL00478506 | ABDCMDL00478506 | | | | | | | |
| AM-2271 | 1/12/2001 | Audits & Investigations Policy & Procedures: Follow-Up Audit Procedures | ABDCMDL00478507 | ABDCMDL00478508 | | | | | | | |
| AM-2272 | 1/12/2001 | Audits & Investigations Policy & Procedures: Non-Compliance With Follow-Up Audit | ABDCMDL00478509 | ABDCMDL00478509 | | | | | | | |
| AM-2273 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Job Descriptions - Pharmacy | ABDCMDL00478510 | ABDCMDL00478520 | | | | | | | |
| AM-2274 | 1/12/2001 | Security Services Policy & Procedures: Residence Alarm System Program | ABDCMDL00478521 | ABDCMDL00478525 | | | | | | | |
| AM-2275 | 1/12/2001 | Security Services Policy & Procedures: Residence Alarm System Program Statement of Understanding | ABDCMDL00478526 | ABDCMDL00478526 | | | | | | | |
| AM-2276 | 1/12/2001 | Security Services Policy & Procedures: Division Consolidation | ABDCMDL00478528 | ABDCMDL00478529 | | | | | | | |
| AM-2277 | 1/12/2001 | Security Services Policy & Procedures: Associate Security Orientation | ABDCMDL00478530 | ABDCMDL00478531 | | | | | | | |
| AM-2278 | 1/12/2001 | Security Services Policy & Procedures: After Hours Product Information | ABDCMDL00478532 | ABDCMDL00478533 | | | | | | | |
| AM-2279 | 11/17/2000 | Security Services Policy & Procedures: CCTV and Recorder | ABDCMDL00478534 | ABDCMDL00478538 | | | | | | | |
| AM-2280 | 11/17/2000 | Security Services Policy & Procedures: Janitorial Service Employees | ABDCMDL00478539 | ABDCMDL00478541 | | | | | | | |
| AM-2281 | 11/17/2000 | Security Services Policy & Procedures: Lost and Found Property | ABDCMDL00478542 | ABDCMDL00478543 | | | | | | | |
| AM-2282 | 1/12/2001 | Security Services Policy & Procedures: Incident File and Report Procedures | ABDCMDL00478544 | ABDCMDL00478545 | | | | | | | |
| AM-2283 | 11/17/2000 | Security Services Policy & Procedures: Department Computer Guidelines | ABDCMDL00478546 | ABDCMDL00478548 | | | | | | | |
| AM-2284 | 11/17/2000 | Security Services Policy & Procedures: Parking and Traffic Control | ABDCMDL00478549 | ABDCMDL00478553 | | | | | | | |
| AM-2285 | 11/17/2000 | Security Services Policy & Procedures: Associate Escort | ABDCMDL00478554 | ABDCMDL00478555 | | | | | | | |
| AM-2286 | 11/17/2000 | Security Services Policy & Procedures: Communications | ABDCMDL00478556 | ABDCMDL00478563 | | | | | | | |
| AM-2287 | | The Risk Management Department Statement of Policy | ABDCMDL00478564 | ABDCMDL00478565 | | | | | | | |
| AM-2288 | 11/17/2000 | Security Services Policy & Procedures: Bank Escort | ABDCMDL00478566 | ABDCMDL00478567 | | | | | | | |
| AM-2289 | 1/12/2001 | Security Services Policy & Procedures: Contractors, Office Automation, P.C. Technologies | ABDCMDL00478568 | ABDCMDL00478569 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2290 | 11/17/2000 | Security Services Policy & Procedures: Defensive Chemicals | ABDCMDL00478570 | ABDCMDL00478573 | | | | | | | |
| AM-2291 | 11/17/2000 | Security Services Policy & Procedures: Public Address System | ABDCMDL00478574 | ABDCMDL00478576 | | | | | | | |
| AM-2292 | 11/17/2000 | Security Services Policy & Procedures: New / Start-Up Divisions | ABDCMDL00478577 | ABDCMDL00478579 | | | | | | | |
| AM-2293 | 11/17/2000 | Security Services Policy & Procedures: Daily Activity Reports | ABDCMDL00478580 | ABDCMDL00478583 | | | | | | | |
| AM-2294 | | Regulatory Compliance Policy & Procedures: Legal Referral Guidelines | ABDCMDL00478584 | ABDCMDL00478584 | | | | | | | |
| AM-2295 | 1/12/2001 | Audit & Investigations Policy & Procedures: Tracking and Trending Procedures | ABDCMDL00478585 | ABDCMDL00478585 | | | | | | | |
| AM-2296 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Follow-Up Audit Procedures | ABDCMDL00478586 | ABDCMDL00478587 | | | | | | | |
| AM-2297 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Tracking and Trending Procedures | ABDCMDL00478588 | ABDCMDL00478588 | | | | | | | |
| AM-2298 | 1/12/2001 | Government Affairs Policy & Procedures: Job Descriptions | ABDCMDL00478589 | ABDCMDL00478591 | | | | | | | |
| AM-2299 | 1/12/2001 | General Policy & Procedures: Regulatory Update and Legislative Update | ABDCMDL00478592 | ABDCMDL00478593 | | | | | | | |
| AM-2300 | | Risk Management Group Policies & Procedures: Index | ABDCMDL00478594 | ABDCMDL00478598 | | | | | | | |
| AM-2301 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Information Requests / Subpoenas | ABDCMDL00478599 | ABDCMDL00478601 | | | | | | | |
| AM-2302 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Legal Referral Guidelines | ABDCMDL00478602 | ABDCMDL00478602 | | | | | | | |
| AM-2303 | 11/17/2000 | Security Services Policy & Procedures: Payroll Distribution | ABDCMDL00478603 | ABDCMDL00478604 | | | | | | | |
| AM-2304 | 1/12/2001 | Security Services Policy & Procedures: Undercover Operations | ABDCMDL00478605 | ABDCMDL00478610 | | | | | | | |
| AM-2305 | 11/17/2000 | Security Services Policy & Procedures: Detex Tour System | ABDCMDL00478611 | ABDCMDL00478614 | | | | | | | |
| AM-2306 | 11/17/2000 | Security Services Policy & Procedures: Access Control | ABDCMDL00478615 | ABDCMDL00478625 | | | | | | | |
| AM-2307 | | Policy & Procedures Table of Contents | ABDCMDL00478626 | ABDCMDL00478627 | | | | | | | |
| AM-2308 | 11/17/2000 | Regulatory Compliance Policy & Procedures: Changes in DEA Registration | ABDCMDL00478628 | ABDCMDL00478631 | | | | | | | |
| AM-2309 | 1/12/2001 | General Policy & Procedures: Supply Ordering | ABDCMDL00478632 | ABDCMDL00478632 | | | | | | | |
| AM-2310 | 1/12/2001 | General Policy & Procedures: Payroll | ABDCMDL00478633 | ABDCMDL00478633 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2311 | 1/12/2001 | General Policy & Procedures: Alarm Billing, False Alarm Notification & Quarterly Burglary / Fire Testing (QBAST Forms) | ABDCMDL00478634 | ABDCMDL00478634 | | | | | | | |
| AM-2312 | 1/12/2001 | General Policy & Procedures: RMD Alert | ABDCMDL00478636 | ABDCMDL00478636 | | | | | | | |
| AM-2313 | 11/17/2000 | General Policy & Procedures: Inside Compliance Security Briefing | ABDCMDL00478637 | ABDCMDL00478637 | | | | | | | |
| AM-2314 | 1/12/2001 | Government Affairs Policy & Procedures: Legislative Update | ABDCMDL00478638 | ABDCMDL00478639 | | | | | | | |
| AM-2315 | 1/12/2001 | Government Affairs Policy & Procedures: urgency Updates | ABDCMDL00478640 | ABDCMDL00478640 | | | | | | | |
| AM-2316 | 1/12/2001 | Government Affairs Policy & Procedures: Request For Government Affair's Service(s) | ABDCMDL00478641 | ABDCMDL00478641 | | | | | | | |
| AM-2317 | 1/12/2001 | Government Affairs Policy & Procedures: Lobbying Activities | ABDCMDL00478642 | ABDCMDL00478642 | | | | | | | |
| AM-2318 | 1/12/2001 | General Policy & Procedures: Invoices / Accounts Payable | ABDCMDL00478643 | ABDCMDL00478643 | | | | | | | |
| AM-2319 | 1/12/2001 | General Policy & Procedures: Request For Regulatory Assistance | ABDCMDL00478645 | ABDCMDL00478646 | | | | | | | |
| AM-2320 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Non Manufacturing Vendors | ABDCMDL00478662 | ABDCMDL00478665 | | | | | | | |
| AM-2321 | 1/12/2001 | Regulatory Compliance Policy & Procedures: Interview Policies | ABDCMDL00478668 | ABDCMDL00478674 | | | | | | | |
| AM-2322 | 1/12/2001 | Audits & Investigations Policy & Procedures: Interview Policies | ABDCMDL00478675 | ABDCMDL00478681 | | | | | | | |
| AM-2323 | 1/12/2001 | Audits & Investigations Policy & Procedures: Interview Policies | ABDCMDL00478682 | ABDCMDL00478693 | | | | | | | |
| AM-2324 | 1/12/2001 | Appendix Policy & Procedures: Biography Directory of Compliance, Distribution Operation & Security Services | ABDCMDL00478694 | ABDCMDL00478695 | | | | | | | |
| AM-2325 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Description of Responsibility | ABDCMDL00478696 | ABDCMDL00478698 | | | | | | | |
| AM-2326 | 1/12/2001 | Emergency Operations Policy & Procedures: Medical Emergencies | ABDCMDL00478699 | ABDCMDL00478704 | | | | | | | |
| AM-2327 | 1/12/2001 | General Policy & Procedures: Workers' Compensation Policy | ABDCMDL00478705 | ABDCMDL00478712 | | | | | | | |
| AM-2328 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Claims & Underwriting - Policy & Procedures | ABDCMDL00478713 | ABDCMDL00478732 | | | | | | | |
| AM-2329 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Job Description | ABDCMDL00478733 | ABDCMDL00478753 | | | | | | | |
| AM-2330 | | Risk Management Department: Law Pack Matter and Assignment Entry and Status Updating, Time Entry, Tracking and Reporting | ABDCMDL00478754 | ABDCMDL00478756 | | | | | | | |
| AM-2331 | | Policies & Procedures:  Index | ABDCMDL00478759 | ABDCMDL00478761 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2332 | | Policies & Procedures:  Index | ABDCMDL00478765 | ABDCMDL00478767 | | | | | | | |
| AM-2333 | 3/00/2001 | AmeriSource Controlled Substance Policy Manual | ABDCMDL00478768 | ABDCMDL00478821 | | | | | | | |
| AM-2334 | 1/12/2001 | Claims & Underwriting Policy & Procedures: Workers' Compensation Procedures | ABDCMDL00478823 | ABDCMDL00478836 | | | | | | | |
| AM-2335 | 4/12/2002 | CSRA Policy & Procedures: Internal Policy and Procedures Manual | ABDCMDL00478837 | ABDCMDL00478960 | | | | | | | |
| AM-2336 | 6/19/2007 | 2007 OMP Rollout | ABDCMDL00479336 | ABDCMDL00479339 | | | | | | | |
| AM-2337 | 11/00/2007 | AmerisourceBergen Diversion Control Program | ABDCMDL00479340 | ABDCMDL00479340 | | | | | | | |
| AM-2338 | 6/25/2007 | ABC Diversion Control Program Corporate Security & Regulatory Affairs (CSRA) Dept. PowerPoint | ABDCMDL00479341 | ABDCMDL00479341 | | | | | | | |
| AM-2339 | 8/18/2007 | Letter from Steve Mays to Account Manager regarding ABC Policy for Re-Opening Accounts on "Do Not Ship" List | ABDCMDL00479342 | ABDCMDL00479342 | | | | | | | |
| AM-2340 | 7/13/2007 | Memorandum from Chris Zimmerman to ABDC DCMs, Tony Pera, Darrell Harrod, Neil Herson regarding OMP Banner and Poster | ABDCMDL00479343 | ABDCMDL00479347 | | | | | | | |
| AM-2341 | 12/1/2005 | Excessive/Suspicious Order Investigation Program Policies and Procedures | ABDCMDL00479348 | ABDCMDL00479349 | | | | | | | |
| AM-2342 | 5/8/2007 | New Retail Pharmacy Account Due Diligence Policies and Procedures | ABDCMDL00479350 | ABDCMDL00479353 | | | | | | | |
| AM-2343 | 6/30/2007 | ABC Diversion Control Program Retail Pharmacy Questionnaire | ABDCMDL00479358 | ABDCMDL00479359 | | | | | | | |
| AM-2344 | 6/30/2007 | ABC Diversion Control Program (Non-Internet Pharmacy) | ABDCMDL00479360 | ABDCMDL00479363 | | | | | | | |
| AM-2345 | 6/29/2007 | ABC Diversion Control Program Internet Pharmacy Acknowledgement Letter | ABDCMDL00479365 | ABDCMDL00479368 | | | | | | | |
| AM-2346 | 6/22/2007 | CSRA - 48 Hour Report Change Project Initiation/Rapid Business Requirements Document | ABDCMDL00479369 | ABDCMDL00479372 | | | | | | | |
| AM-2347 | 10/31/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479373 | ABDCMDL00479373 | | | | | | | |
| AM-2348 | 11/00/2007 | Spreadsheet of Do Not Ship Lists | ABDCMDL00479374 | ABDCMDL00479374 | | | | | | | |
| AM-2349 | 11/00/2007 | NCDD Investigation Folder Checklist | ABDCMDL00479375 | ABDCMDL00479375 | | | | | | | |
| AM-2350 | 11/00/2007 | SOM Investigation Folder Checklist | ABDCMDL00479376 | ABDCMDL00479376 | | | | | | | |
| AM-2351 | 6/30/2007 | Controlled Substance and Listed Chemical Order Monitoring Program (OMP) Policy and Procedures | ABDCMDL00479377 | ABDCMDL00479379 | | | | | | | |
| AM-2352 | 11/2/2007 | ABC Diversion Control Program | ABDCMDL00479380 | ABDCMDL00479382 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2353 | 11/00/2007 | ABC Diversion Control Program Banner | ABDCMDL00479383 | ABDCMDL00479383 | | | | | | | |
| AM-2354 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479384 | ABDCMDL00479384 | | | | | | | |
| AM-2355 | 6/00/2007 | AmerisourceBergen Order Monitoring Program Training Acknowledgement | ABDCMDL00479385 | ABDCMDL00479385 | | | | | | | |
| AM-2356 | 11/00/2007 | ABC Diversion Control Program Poster | ABDCMDL00479386 | ABDCMDL00479386 | | | | | | | |
| AM-2357 | 2/27/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481383 | ABDCMDL00481383 | | | | | | | |
| AM-2358 | 3/3/2004 | DEA Diversion Investigator Training 02/27/04 | ABDCMDL00481384 | ABDCMDL00481385 | | | | | | | |
| AM-2359 | 10/22/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481387 | ABDCMDL00481387 | | | | | | | |
| AM-2360 | 10/31/2003 | Controlled Substance Regulatory Compliance PowerPoint | ABDCMDL00481391 | ABDCMDL00481391 | | | | | | | |
| AM-2361 | 10/30/2003 | DEA Diversion Investigator Training 10/31/2003 | ABDCMDL00481394 | ABDCMDL00481395 | | | | | | | |
| AM-2362 | 3/9/2005 | Wholesale Drug Distribution Regulatory Compliance PowerPoint | ABDCMDL00481396 | ABDCMDL00481396 | | | | | | | |
| AM-2363 | 1/18/2005 | DEA Diversion Investigator Training 3/9/05 | ABDCMDL00481397 | ABDCMDL00481398 | | | | | | | |
| AM-2364 | 6/18/2004 | Pharmaceutical Wholesale Drug Industry Regulatory Compliance PowerPoint | ABDCMDL00481399 | ABDCMDL00481399 | | | | | | | |
| AM-2365 | 5/14/2004 | DEA Diversion Investigator Training 6/18/04 | ABDCMDL00481400 | ABDCMDL00481401 | | | | | | | |
| AM-2366 | 9/14/2005 | Wholesale Drug Distribution Regulatory Compliance PowerPoint | ABDCMDL00481402 | ABDCMDL00481402 | | | | | | | |
| AM-2367 | 7/21/2005 | DEA Diversion Investigator Training 9/14/05 | ABDCMDL00481404 | ABDCMDL00481405 | | | | | | | |
| AM-2368 | 1/9/2006 | Customer Due Diligence File | ABDCMDL00489648 | ABDCMDL00489649 | | | | | | | |
| AM-2369 | 10/18/2012 | Customer Due Diligence File | ABDCMDL00495111 | ABDCMDL00495115 | | | | | | | |
| AM-2370 | 4/11/2016 | Customer Due Diligence File | ABDCMDL00495695 | ABDCMDL00495695 | | | | | | | |
| AM-2371 | 4/4/2016 | Customer Due Diligence File | ABDCMDL00495696 | ABDCMDL00495699 | | | | | | | |
| AM-2372 | 2/23/2016 | Customer Due Diligence File | ABDCMDL00495700 | ABDCMDL00495702 | | | | | | | |
| AM-2373 | 4/11/2016 | Customer Due Diligence File | ABDCMDL00495703 | ABDCMDL00495705 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2374 | 4/11/2016 | Customer Due Diligence File | ABDCMDL00497824 | ABDCMDL00497824 | | | | | | | |
| AM-2375 | 4/00/2016 | Customer Due Diligence File | ABDCMDL00497825 | ABDCMDL00497826 | | | | | | | |
| AM-2376 | 4/00/2016 | Customer Due Diligence File | ABDCMDL00497827 | ABDCMDL00497848 | | | | | | | |
| AM-2377 | 4/00/2016 | Customer Due Diligence File | ABDCMDL00497849 | ABDCMDL00497858 | | | | | | | |
| AM-2378 | 10/21/2016 | Customer Due Diligence File | ABDCMDL00497862 | ABDCMDL00497864 | | | | | | | |
| AM-2379 | 10/21/2016 | Customer Due Diligence File | ABDCMDL00497872 | ABDCMDL00497874 | | | | | | | |
| AM-2380 | 10/21/2016 | Customer Due Diligence File | ABDCMDL00497883 | ABDCMDL00497888 | | | | | | | |
| AM-2381 | 4/11/2016 | Customer Due Diligence File | ABDCMDL00497889 | ABDCMDL00497890 | | | | | | | |
| AM-2382 | 4/23/2010 | Customer Due Diligence File | ABDCMDL00501395 | ABDCMDL00501504 | | | | | | | |
| AM-2383 | 4/21/2010 | Customer Due Diligence File | ABDCMDL00505127 | ABDCMDL00505128 | | | | | | | |
| AM-2384 | 1/1/2012 | Addendum to Master Distribution Services Agreement between Watson, ABDC, and Bellco. | Acquired_Actavis_01032378 | Acquired_Actavis_01032389 | | | | | | | |
| AM-2385 | 8/19/2010 | Wholesaler contract at a glance summary sheet for ABC, HCPA, and AHP. | Acquired_Actavis_01837025 | Acquired_Actavis_01837026 | | | | | | | |
| AM-2386 | 1/1/2009 | Addendum to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Watson. | Acquired_Actavis_01839229 | Acquired_Actavis_01839256 | | | | | | | |
| AM-2387 | 6/12/2017 | Customer Due Diligence File | BOP_MDL1011774 | BOP_MDL1011775 | | | | | | | |
| AM-2388 | 10/1/2014 | Customer Due Diligence File | BOP_MDL1015969 | BOP_MDL1015969 | | | | | | | |
| AM-2389 | 10/1/2014 | Customer Due Diligence File | BOP_MDL1015970 | BOP_MDL1015998 | | | | | | | |
| AM-2390 | 10/1/2014 | Customer Due Diligence File | BOP_MDL1015999 | BOP_MDL1016030 | | | | | | | |
| AM-2391 | 10/1/2014 | Customer Due Diligence File | BOP_MDL1016031 | BOP_MDL1016032 | | | | | | | |
| AM-2392 | 1/8/2016 | Customer Due Diligence File | BOP_MDL1044976 | BOP_MDL1044976 | | | | | | | |
| AM-2393 | 1/4/2016 | Customer Due Diligence File | BOP_MDL1045223 | BOP_MDL1045229 | | | | | | | |
| AM-2394 | 8/24/2016 | Customer Due Diligence File | BOP_MDL1801021 | BOP_MDL1801021 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2395 | 5/9/2014 | Customer Due Diligence File | BOP_MDL1801233 | BOP_MDL1801233 | | | | | | | |
| AM-2396 | 5/6/2014 | Customer Due Diligence File | BOP_MDL1801234 | BOP_MDL1801245 | | | | | | | |
| AM-2397 | 5/9/2014 | Customer Due Diligence File | BOP_MDL1801246 | BOP_MDL1801250 | | | | | | | |
| AM-2398 | 1/1/2014 | Customer Due Diligence File | BOP_MDL1801251 | BOP_MDL1801262 | | | | | | | |
| AM-2399 | 5/9/2014 | Customer Due Diligence File | BOP_MDL1801263 | BOP_MDL1801267 | | | | | | | |
| AM-2400 | 5/6/2014 | Customer Due Diligence File | BOP_MDL1801268 | BOP_MDL1801268 | | | | | | | |
| AM-2401 | 2/28/2014 | Customer Due Diligence File | BOP_MDL1862040 | BOP_MDL1862040 | | | | | | | |
| AM-2402 | 2/28/2014 | Customer Due Diligence File | BOP_MDL1862041 | BOP_MDL1862041 | | | | | | | |
| AM-2403 | 3/16/2015 | Customer Due Diligence File | BOP_MDL338504 | BOP_MDL338504 | | | | | | | |
| AM-2404 | 8/12/2013 | Customer Due Diligence File | BOP_MDL620488 | BOP_MDL620489 | | | | | | | |
| AM-2405 | 11/20/2012 | Screenshot of new product announcement information page. | MNK-T1_0000097473 | MNK-T1_0000097473 | | | | | | | |
| AM-2406 | 10/29/2013 | Email chain between Mallinckrodt people  forwarding the AMCP Payor Round Table executive summary. | MNK-T1_0000223203 | MNK-T1_0000223203 | | | | | | | |
| AM-2407 | 2/9/2007 | Unsigned product price sheet from Mallinckrodt offered to AmerisourceBergen Corporation's ProGenerics Source Program. | MNK-T1_0000413149 | MNK-T1_0000413151 | | | | | | | |
| AM-2408 | 4/1/2007 | Signed PRxO Generics Program Addendum to Distribution Services Agreement between Mallinckrodt and ABDC. | MNK-T1_0000413283 | MNK-T1_0000413290 | | | | | | | |
| AM-2409 | 5/5/2009 | Unsigned Amendment to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Mallinckrodt. | MNK-T1_0000413354 | MNK-T1_0000413355 | | | | | | | |
| AM-2410 | 6/22/2011 | Amendment to PRxO Generics Program Addendum to Distribution Services Agreement between ABDC, Bellco, and Mallinckrodt. | MNK-T1_0000413444 | MNK-T1_0000413447 | | | | | | | |
| AM-2411 | 7/3/1905 | Compilation of various signed documents between ABDC and Mallinckrodt. | MNK-T1_0000510177 | MNK-T1_0000510246 | | | | | | | |
| AM-2412 | 6/30/1905 | Compilation of various signed documents between ABDC and Mallinckrodt. | MNK-T1_0000510247 | MNK-T1_0000510270 | | | | | | | |
| AM-2413 | 11/20/2013 | Email from A. Kempfer to P. Brueggeman and G. Collier regarding ABC monthly rebate. | MNK-T1_0000613736 | MNK-T1_0000613736 | | | | | | | |
| AM-2414 | 9/25/2013 | Email from N. Kayich to W. Kaczmarek and J. Longenecker regarding WAC penalties for the Big 3 wholesalers. | MNK-T1_0000614725 | MNK-T1_0000614725 | | | | | | | |
| AM-2415 | 9/25/2013 | Spreadsheet of data on penalties for items by SKU for ABC, McKesson, and Cardinal. | MNK-T1_0000614726 | MNK-T1_0000614726 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2416 | 8/3/2014 | Email from J. Williams to J. Bullerdick, M. Montgomery, and L. Cardetti regarding a meeting with pharmacists. | MNK-T1_0000660346 | MNK-T1_0000660347 | | | | | | | |
| AM-2417 | 3/23/2012 | Specialty Pharmaceuticals Monthly Update for February 2012 | MNK-T1_0000734158 | MNK-T1_0000734165 | | | | | | | |
| AM-2418 | 12/16/2016 | Signed AmerisourceBergen Global Manufacturer Services Statement of Work with Mallinckrodt. | MNK-T1_0007260134 | MNK-T1_0007260138 | | | | | | | |
| AM-2419 | 8/15/2017 | August 2017 email chain between multiple ABC and Mallinckrodt people regarding Mallinckrodt selling products to an ABC subsidiary. | MNK-T1_0007729155 | MNK-T1_0007729158 | | | | | | | |
| AM-2420 | 8/15/2017 | Unsigned Amendment to PRxO Generics Program Addendum to Master Distribution Services Agreement between Mallinckrodt, ABDC, and Bellco. | MNK-T1_0007729166 | MNK-T1_0007729166 | | | | | | | |
| AM-2421 | | Ohio Board of Nursing Disciplinary Records for Various Individuals. | OBN_MDL 1st Production 147353 | OBN_MDL 1st Production 150317 | | | | | | | |
| AM-2422 | 9/22/2011 | Customer Due Diligence File | OH_OSMA_0000003516 | OH_OSMA_0000003516 | | | | | | | |
| AM-2423 | 10/29/2010 | Customer Due Diligence File | OH_OSMA_0000003659 | OH_OSMA_0000003659 | | | | | | | |
| AM-2424 | 4/1/2010 | PRxO Generics Program Addendum to Distribution Services Agreement between Rhodes Pharmaceuticals and AmerisourceBergen | PPLP004397425 | PPLP004397437 | | | | | | | |
| AM-2425 | 11/1/2015 | Executed Logistics Services Agreement between Purdue Pharma, Integrated Commercialization Solutions, and AmerisourceBergen Drug Corporation | PPLP004397601 | PPLP004397611 | | | | | | | |
| AM-2426 | 2/28/2017 | Email from Kate McElhone to Peter Justason; Hysingla SOW for Amerisource | PPLPC022000986873 | PPLPC022000986874 | | | | | | | |
| AM-2427 | | AmerisourceBergen, Our History, https://www.amerisourcebergen.com/abcnew/about-our-history | Public | | | | | | | | |
| AM-2428 | 12/19/2017 | Email from Donna Skoda to Rick Marountas. | SUMMIT_000264146 | SUMMIT_000264147 | | | | | | | |
| AM-2429 | 8/21/2017 | Distributor Briefing PowerPoint | US-DEA-00000143 | US-DEA-00000143 | | | | | | | |
| AM-2430 | 7/26/2017 | Memorandum from Jorge L. Jimenez to DEA Functional Filing System regarding Distributor Initiative Briefing with AmerisourceBergen Drug | US-DEA-00000144 | US-DEA-00000146 | | | | | | | |
| AM-2431 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00000588 | US-DEA-00000928 | | | | | | | |
| AM-2432 | 8/1/2005 | Email from Michael R. Mapes to Steve Mays regarding Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003880 | | | | | | | |
| AM-2433 | 8/10/2005 | Internet Pharmacy Data Meeting With AmerisourceBergen DEA Headquarters August 10, 2005 | US-DEA-00003881 | US-DEA-00003881 | | | | | | | |
| AM-2434 | 7/23/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005649 | US-DEA-00005650 | | | | | | | |
| AM-2435 | 7/17/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005655 | US-DEA-00005656 | | | | | | | |
| AM-2436 | 7/20/2007 | Email from Kyle J. Wright to ODC regarding Distributor Notification | US-DEA-00005657 | US-DEA-00005661 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2437 | 11/3/2015 | Letter from David May to Cathy Gallagher regarding ABDC to Assume Distribution of All Controlled Substances to Kaiser Permanente | US-DEA-00013963 | US-DEA-00013964 | | | | | | | |
| AM-2438 | 5/29/2008 | Letter from Efrem M. Grail to D. Linden Barber regarding AmerisourceBergen Drug Corporation | US-DEA-00025284 | US-DEA-00025285 | | | | | | | |
| AM-2439 | 7/23/1998 | Letter from Patricia Good to Chris Zimmerman regarding Development of New Program | US-DEA-00025671 | US-DEA-00025671 | | | | | | | |
| AM-2440 | 10/29/1996 | Letter from Thomas Gitchel to Chris Zimmerman regarding Approval of a Beta-Test of Bergen Brunswig's New Order Monitoring Program | US-DEA-00025672 | US-DEA-00025673 | | | | | | | |
| AM-2441 | 1/00/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2000 | ABDC-PUB00000001 | ABDC-PUB00000131 | | | | | | | |
| AM-2442 | 6/00/2000 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio –June 2000 | ABDC-PUB00000132 | ABDC-PUB00000274 | | | | | | | |
| AM-2443 | 1/00/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2001 | ABDC-PUB00000275 | ABDC-PUB00000404 | | | | | | | |
| AM-2444 | 6/00/2001 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2001 | ABDC-PUB00000405 | ABDC-PUB00000546 | | | | | | | |
| AM-2445 | 1/00/2002 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2002 | ABDC-PUB00000547 | ABDC-PUB00000670 | | | | | | | |
| AM-2446 | 6/00/2002 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2002 | ABDC-PUB00000671 | ABDC-PUB00000796 | | | | | | | |
| AM-2447 | 1/00/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2003 | ABDC-PUB00000797 | ABDC-PUB00000918 | | | | | | | |
| AM-2448 | 6/00/2003 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2003 | ABDC-PUB00000919 | ABDC-PUB00001043 | | | | | | | |
| AM-2449 | 1/00/2004 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2004 | ABDC-PUB00001044 | ABDC-PUB00001163 | | | | | | | |
| AM-2450 | 6/00/2004 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2004 | ABDC-PUB00001164 | ABDC-PUB00001245 | | | | | | | |
| AM-2451 | 00/00/2005 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – 2005 | ABDC-PUB00001246 | ABDC-PUB00001329 | | | | | | | |
| AM-2452 | 1/00/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2006 | ABDC-PUB00001330 | ABDC-PUB00001433 | | | | | | | |
| AM-2453 | 6/00/2006 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2006 | ABDC-PUB00001434 | ABDC-PUB00001517 | | | | | | | |
| AM-2454 | 1/00/2007 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2007 | ABDC-PUB00001518 | ABDC-PUB00001521 | | | | | | | |
| AM-2455 | 6/00/2007 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2007 | ABDC-PUB00001522 | ABDC-PUB00001525 | | | | | | | |
| AM-2456 | 1/00/2008 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2008 | ABDC-PUB00001526 | ABDC-PUB00001625 | | | | | | | |
| AM-2457 | 6/00/2008 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2008 | ABDC-PUB00001626 | ABDC-PUB00001700 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2458 | 00/00/2009 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – 2009 | ABDC-PUB00001701 | ABDC-PUB00001781 | | | | | | | |
| AM-2459 | 6/00/2010 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2010 | ABDC-PUB00001782 | ABDC-PUB00001887 | | | | | | | |
| AM-2460 | 1/00/2011 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2011 | ABDC-PUB00001888 | ABDC-PUB00001900 | | | | | | | |
| AM-2461 | 6/00/2011 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2011 | ABDC-PUB00001901 | ABDC-PUB00002043 | | | | | | | |
| AM-2462 | 1/00/2012 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2012 | ABDC-PUB00002044 | ABDC-PUB00002195 | | | | | | | |
| AM-2463 | 6/00/2012 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2012 | ABDC-PUB00002196 | ABDC-PUB00002347 | | | | | | | |
| AM-2464 | 1/00/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2013 | ABDC-PUB00002348 | ABDC-PUB00002511 | | | | | | | |
| AM-2465 | 6/00/2013 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2013 | ABDC-PUB00002512 | ABDC-PUB00002675 | | | | | | | |
| AM-2466 | 1/00/2014 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2014 | ABDC-PUB00002676 | ABDC-PUB00002848 | | | | | | | |
| AM-2467 | 6/00/2014 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2014 | ABDC-PUB00002849 | ABDC-PUB00003021 | | | | | | | |
| AM-2468 | 1/00/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2015 | ABDC-PUB00003022 | ABDC-PUB00003188 | | | | | | | |
| AM-2469 | 6/00/2015 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2015 | ABDC-PUB00003189 | ABDC-PUB00003366 | | | | | | | |
| AM-2470 | 1/00/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2016 | ABDC-PUB00003561 | ABDC-PUB00003742 | | | | | | | |
| AM-2471 | 06/00/2016 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2016 | ABDC-PUB00003743 | ABDC-PUB00003934 | | | | | | | |
| AM-2472 | 01/00/2017 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2017 | ABDC-PUB00004117 | ABDC-PUB00004312 | | | | | | | |
| AM-2473 | 06/00/2017 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2017 | ABDC-PUB00004313 | ABDC-PUB00004522 | | | | | | | |
| AM-2474 | 01/00/2018 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – January 2018 | ABDC-PUB00004523 | ABDC-PUB00004748 | | | | | | | |
| AM-2475 | 06/00/2018 | Ohio Substance Abuse Monitoring Network: Surveillance of Drug Abuse Trends in the State of Ohio – June 2018 | ABDC-PUB00004749 | ABDC-PUB00004958 | | | | | | | |
| AM-2476 | 00/00/2016 | 2016 National Drug Threat Assessment Summary | ABDC-PUB00003367 | ABDC-PUB00003560 | | | | | | | |
| AM-2477 | 00/00/2017 | 2017 National Drug Threat Assessment | ABDC-PUB00003935 | ABDC-PUB00004116 | | | | | | | |
| AM-2478 | 00/00/2005 | Campell, J.J. Understanding Pharma: A Primer on How Pharmaceutical Companies Really Work, 2005, Pharmaceutical Institute Inc | ABDC-PUB00005338 | ABDC-PUB00005354 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2479 | 00/00/2002 | Lawton Burns, The Healthcare Value Chain: Producers, Purchasers and Providers, (Jossey-Bass 2002). | ABDC-PUB00006553 | ABDC-PUB00006752 | | | | | | | |
| AM-2480 | 00/00/1997 | Copacino, W. C., Supply Chain Management: The Basic and Beyond, CRC Press LLC, 1997 | ABDC-PUB00007097 | ABDC-PUB00007129 | | | | | | | |
| AM-2481 | 00/00/2002 | Smith, M.C. Kolassa E.M. Perkins, G and Siecker, B. Pharmaceutical Marketing, Principles, Environment and Practice, 2002, Haworth Press Inc. | ABDC-PUB00006974 | ABDC-PUB00006995 | | | | | | | |
| AM-2482 | 00/00/1935 | Theodore N. Beckman, Changes in Wholesaling Since 1929, Nat'l Marketing Rev. (1935), Vol. 1, No. 1, pp. 39-48 | ABDC-PUB00005327 | ABDC-PUB00005337 | | | | | | | |
| AM-2483 | 00/00/2003 | Wilkie, W. L. Moore, E. S., Scholarly Research in Marketing: Exploring the "4 Eras" of Thought Development, Journal of Public Policy and Marketing (2003), 22(2): 116-146 | ABDC-PUB00007157 | ABDC-PUB00007188 | | | | | | | |
| AM-2484 | 00/00/2014 | Mackelprang, A. W. Robinson J. L. Bernardes, E. Webb, G. S., The Relationship Between Strategic Supply Chain Integration and Performance: A Meta-Analytic Evaluation and Implications for Supply Chain Management Research, Journal of Business Logistics (2014), | ABDC-PUB00006753 | ABDC-PUB00006779 | | | | | | | |
| AM-2485 | 00/00/2015 | Watson IV, G. F. Worm S. Palmatier. R. W. Ganesan S., The Evolution of Marketing Channels: Trends and Research Directions, Journal of Retailing (2015), 91(4): 546-568. | ABDC-PUB00007134 | ABDC-PUB00007156 | | | | | | | |
| AM-2486 | 00/00/2015 | Krafft, M. Goetz, O. Mantrala, M. Sotgiu, F. Tillmanns, S., The Evolution of Marketing Channel Research Domains and Methodologies: An Integrative Review and Future Directions, Journal of Retailing (2015), 91 4): 569-585. | ABDC-PUB00006520 | ABDC-PUB00006536 | | | | | | | |
| AM-2487 | 07/00/2001 | Gonul, F. F. Carter, F, Petrova, E. Srinivasan K., Promotion of Prescription Drugs and Its Impact on Physicians' Choice Behavior, Journal of Marketing (2001), 65 (July): 79-91 | ABDC-PUB00005658 | ABDC-PUB00005670 | | | | | | | |
| AM-2488 | 00/00/2015 | Kozlenkova, I. V. Hult, G. T, Lund, D. J. Mena, J. A. Kekec, P., The Role of Marketing Channels in Supply Chain Management, Journal of Retailing (2015), 91(94): 586-609. | ABDC-PUB00006495 | ABDC-PUB00006519 | | | | | | | |
| AM-2489 | 00/00/2001 | Jambulingam, T., Antecedents and Consequences of Channel Process Integration: An Empirical Investigation in the Pharmaceutical Supplier – Pharmacy Dyad, Doctoral Dissertation, University of Wisconsin, Madison, 2001. | ABDC-PUB00006159 | ABDC-PUB00006416 | | | | | | | |
| AM-2490 | 00/00/2016 | Autry, C. W. Moon, M. A., Achieving Supply Chain Integration: Connecting the Supply Chain Inside and Out for Competitive Advantage, Chad W. Autry and Mark A. Moon, Person Publisher, 2016. | ABDC-PUB00004963 | ABDC-PUB00005298 | | | | | | | |
| AM-2491 | 00/00/2012 | Handfield, R., Biopharmaceutical Supply Chains: Distribution, Regulatory, Systems and Structural Changes Ahead, CRC Press, 2012. | ABDC-PUB00005811 | ABDC-PUB00006084 | | | | | | | |
| AM-2492 | 00/00/1964 | Kotler P. Marketing Mix Decisions for New Products. Journal of Marketing Research 1964; 1(1):43-49. | ABDC-PUB00006488 | ABDC-PUB00006494 | | | | | | | |
| AM-2493 | 00/00/2007 | Seggie S, Cavusgil E, and Phelan S. Measurement of return on marketing investment: A conceptual framework and the future of marketing metrics. Industrial Marketing Management., (2007)36; 834-841. | ABDC-PUB00007042 | ABDC-PUB00007049 | | | | | | | |
| AM-2494 | 00/00/1988 | Peay M and Peay E., The Role of Commercial Sources in the Adoption of a New Drug. Soc Sci Med (1988), 26(12):1183-89 | ABDC-PUB00006969 | ABDC-PUB00006972 | | | | | | | |
| AM-2495 | 00/00/2013 | Sah S and Fugh-Berman A. Physicians under the Influence: Social Psychology and Industry Marketing Strategies. Journal of Law, Medicine and Ethics 2013;41(3):665-672. | ABDC-PUB00007033 | ABDC-PUB00007041 | | | | | | | |
| AM-2496 | 00/00/2007 | Bert Rosenbloom (2007) The wholesaler's role in the marketing channel: Disintermediation vs. reintermediation, International Review of Retail, Distribution and Consumer Research, 17:4, 327-339. | ABDC-PUB00007019 | ABDC-PUB00007032 | | | | | | | |
| AM-2497 | 00/00/1995 | Jambulingam, T. and Kreling D.H. Relationship Between Number of Firms and Generic Price Competition. Journal of Research in Pharmaceutical Economics 1995, 6(3): 39-60 | ABDC-PUB00006101 | ABDC-PUB00006113 | | | | | | | |
| AM-2498 | 00/00/2011 | Jambulingam T. Kathuria R and Nevin JR Fairness-Trust-Loyalty Relationship Under Varying Conditions of Supplier-Buyer Interdependence. Journal of Marketing Theory and Practice 2011, 19 (1): 39-56. | ABDC-PUB00006417 | ABDC-PUB00006461 | | | | | | | |
| AM-2499 | 00/00/2017 | Sood, N. Shih T. Van Nuys K. and Goldman D. The Flow of Money Through the Pharmaceutical Distribution System, 2017, USC Shaeffer. | ABDC-PUB00007063 | ABDC-PUB00007069 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2500 | 00/00/2013 | Thaul, S. Pharmaceutical Supply Chain Security. Congressional Research Service, R43106, 2013. | ABDC-PUB00006996 | ABDC-PUB00007018 | | | | | | | |
| AM-2501 | 00/00/1999 | Doucette, W. R. Jambulingam T. Drug Wholesalers and Their Customers: Attitudes and Expectations on Current and Future Services and Integration, NWDA Healthcare Foundation/Pharmacia & Upjohn Inc. Research Program Industry Report, 1999. | ABDC-PUB00006849 | ABDC-PUB00006940 | | | | | | | |
| AM-2502 | 00/00/2017 | Lambert D.M. Enz, M.G. Issues in Supply Chain Management: Progress and Potential, Industrial Marketing Management, 2017, (62):1-16. | ABDC-PUB00006537 | ABDC-PUB00006552 | | | | | | | |
| AM-2503 | | Sirgy, J. M., Yu, G.B. Lee, D, Wei S. Huang, M. Does Marketing Activity Contribute to a Society's Well Being? The Role of Economic Efficiency | ABDC-PUB00007050 | ABDC-PUB00007062 | | | | | | | |
| AM-2504 | 00/00/2009 | Stremersch, S. Van Dyck, W. Marketing of the Life Sciences: A New Framework and Research Agenda for a Nascent Field, Journal of Marketing, 2009, 73:4-30. | ABDC-PUB00007070 | ABDC-PUB00007096 | | | | | | | |
| AM-2505 | 00/00/2012 | Neglia, E. Singh-Radcliff, N. Minzter, B.H. Kolfke, A. Industry Support of Key Opinion Leaders, Drug Information Journal, 2012, 46(2): 180-184. | ABDC-PUB00006941 | ABDC-PUB00006945 | | | | | | | |
| AM-2506 | 00/00/2016 | Moorman, C. and Day. G.S. Organizing for Marketing Excellence, Journal of Marketing, 2016, 80: 6-35. | ABDC-PUB00006780 | ABDC-PUB00006848 | | | | | | | |
| AM-2507 | 00/00/2018 | Jambulingam, T. R&D Marketing Interface in BioPharma and MedTech, Journal of Commercial Biotechnology, 2018, 24 (1): 48-55. | ABDC-PUB00006092 | ABDC-PUB00006100 | | | | | | | |
| AM-2508 | 00/00/2009 | Center for Drug Evaluation and Research, Guidance for Industry: Presenting Risk Information in Prescription Drug and Medical Device Promotion, U.S. Food and Drug Administration, (2009). | ABDC-PUB00005671 | ABDC-PUB00005697 | | | | | | | |
| AM-2509 | 00/00/2010 | T. Jambulingam & R. Sharma, Estimating the Value of Internet Marketing in the US Pharmaceutical Industry, 10 J. Med. Mark., 332-343 (2010). | ABDC-PUB00006147 | ABDC-PUB00006158 | | | | | | | |
| AM-2510 | 00/00/2017 | Adam J. Fein, Ph.D. The 2017-2018 Economic Report on Pharmaceutical Wholesaler and Specialty Distributors, Drug Channels Institute, 91 (2017). | ABDC-PUB00005410 | ABDC-PUB00005641 | | | | | | | |
| AM-2511 | 00/00/2019 | The 2019 Annual Wholesale Trade Report, U.S. Census Bureau (2019). | ABDC-PUB00004959 | ABDC-PUB00004959 | | | | | | | |
| AM-2512 | 00/00/2007 | FactSet Data Analysis for ABC from 2007-2018 | ABDC-PUB00005408 | ABDC-PUB00005409 | | | | | | | |
| AM-2513 | 00/00/1999 | T. Jambulingham & J.R. Nevin, Influence of Franchisee Selection Criteria on Outcomes Desired by the Franchisor, 14 J. Bus. Venturing, 363-395 (1999) | ABDC-PUB00006114 | ABDC-PUB00006146 | | | | | | | |
| AM-2514 | 00/00/2009 | T. Jambulingam, R. Kathuria, & Nevin J.R. How Fairness Garners Loyalty in the Supply Chain: Role of Trust in the Wholesaler Pharmacy Relationship, 3 Int'L J. of Pharm & Healthcare Mark., 305-322 (2009) | ABDC-PUB00006462 | ABDC-PUB00006487 | | | | | | | |
| AM-2515 | 4/8/2019 | Trade Promotion Doesn't Have To Be A Guessing Game, The Nielsen Company, LLC, http://viz.nielsen.com/tradepromotionperformance/ (Last Visited April 8, 2019). | ABDC-PUB00007130 | ABDC-PUB00007133 | | | | | | | |
| AM-2516 | 00/00/2019 | Understanding Pharmaceutical Distribution, HDA Research Foundation, (2019) | ABDC-PUB00005810 | ABDC-PUB00005810 | | | | | | | |
| AM-2517 | 00/00/2016 | HDA Research Foundation, The Facts, Figures and Trends in Healthcare (2016-2017), 87 HDA Factbook, 2 (2016). | ABDC-PUB00005711 | ABDC-PUB00005809 | | | | | | | |
| AM-2518 | 12/21/2017 | HCAHPS: Patients' Perspectives of Care Survey. Centers for Medicare & Medicaid Services (Dec. 21, 2017), https://www.cms.gov/Medicare/Quality-Initiatives-patient-assessment- instruments/hospitalqualityinits/hospitalhcahps.html. | ABDC-PUB00005709 | ABDC-PUB00005710 | | | | | | | |
| AM-2519 | 00/00/2001 | LD Spiller & WW Wymer Jr., Physicians' perceptions and uses of commercial drug information sources: An examination of pharmaceutical marketing to physicians, 19 Health Mark. Q., 91-106 (2001). | ABDC-PUB00007221 | ABDC-PUB00007238 | | | | | | | |
| AM-2520 | 00/00/1983 | D. A. Garvin, Can Industry Self-Regulation Work?, 25 Cali. Management Rev., 37-52(1983) | ABDC-PUB00005642 | ABDC-PUB00005657 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2521 | 7/1/1983 | Anil K. Gupta & Lawrence J. Lad, Industry Self-Regulation: An Economic, Organizational, and Political Analysis, 8 Academy of Management Review, (Jul. 1, 1983). | ABDC-PUB00005698 | ABDC-PUB00005708 | | | | | | | |
| AM-2522 | 00/00/1992 | David F. Hemphill, Self- Regulating Industry behavior: Antitrust Limitations and Trade Association Code of Conduct, 11 J. Bus. Eth., 11 (1992 | ABDC-PUB00006085 | ABDC-PUB00006091 | | | | | | | |
| AM-2523 | 00/00/1997 | T.A. Wotruba, Industry self-regulation: a review and extension to a global setting. 16 J. Pub. Pol'y & Mark., 38-54 (1997). | ABDC-PUB00007203 | ABDC-PUB00007220 | | | | | | | |
| AM-2524 | 00/00/2005 | S. Chimonas & D.J. Rothman, New federal guidelines for physician-pharmaceutical industry relations: the politics   of policy formation. 24 Health Affairs, at 949-60 (2005). | ABDC-PUB00005355 | ABDC-PUB00005366 | | | | | | | |
| AM-2525 | 2/2/2017 | Code on Interactions with Healthcare Professionals, PhRMA (Feb. 2, 2017) | ABDC-PUB00006973 | ABDC-PUB00006973 | | | | | | | |
| AM-2526 | 4/11/2019 | Office of Prescription Drug Promotion (OPDP) Research, U.S. Food & Drug Administration, About FDA, https://www.fda.gov/aboutfda/centersoffices/officeofmedicalproductsandtobacco/cder/ucm0 | ABDC-PUB00006946 | ABDC-PUB00006966 | | | | | | | |
| AM-2527 | 00/00/2006 | Donohue, J. A History of Drug Advertising: The Evolving Roles of Consumerism and Consumer Protection, 84  Milbank Q., 659-699 (2006) | ABDC-PUB00005367 | ABDC-PUB00005407 | | | | | | | |
| AM-2528 | 00/00/2019 | C.H. Wong & K.W. Siah, Estimation of Clinical Trails Success Rates and Related Parameters, 20 Biostatistics.  273-286 (2019) | ABDC-PUB00007189 | ABDC-PUB00007202 | | | | | | | |
| AM-2529 | 00/00/2006 | Clinical Development Success Rate 2006-2015, Biotechnology Industry Organization, 7 (2006) | ABDC-PUB00005299 | ABDC-PUB00005326 | | | | | | | |
| AM-2530 | 5/10/2019 | Cuyahoga Third Amended Complaint | | | | | | | | | |
| AM-2531 | 3/21/2019 | Summit Third Amended Complaint | | | | | | | | | |
| AM-2532 | 4/12/2019 | Definitions of Marketing, American Marketing Association, https://www.ama.org/the-definition-of marketing/ (Last visited April 12, 2019) | ABDC-PUB00004960 | ABDC-PUB00004962 | | | | | | | |
| AM-2533 | 8/21/2014 | Retail Pharmacy On-Site Questionnaire | ABDCMDL00169890 | ABDCMDL00169900 | | | | | | | |
| AM-2534 | 1/9/2008 | ABC Distributor Questionnaire | ABDCMDL00169902 | ABDCMDL00169905 | | | | | | | |
| AM-2535 | 2/6/2008 | ABC Retail Questionnaire | ABDCMDL00169907 | ABDCMDL00169911 | | | | | | | |
| AM-2536 | 3/13/2015 | Retail Pharmacy Questionnaire | ABDCMDL00169912 | ABDCMDL00169915 | | | | | | | |
| AM-2537 | 9/29/2016 | Retail Pharmacy Questionnaire | ABDCMDL00169928 | ABDCMDL00169930 | | | | | | | |
| AM-2538 | 10/31/2016 | Retail Pharmacy Questionnaire | ABDCMDL00169931 | ABDCMDL00169933 | | | | | | | |
| AM-2539 | 9/29/2016 | Practitioner Questionnaire | ABDCMDL00169936 | ABDCMDL00169938 | | | | | | | |
| AM-2540 | 10/31/2016 | Practitioner Questionnaire | ABDCMDL00169939 | ABDCMDL00169941 | | | | | | | |
| AM-2541 | 1/8/2008 | Distributor Questionnaire | ABDCMDL00169942 | ABDCMDL00169945 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2542 | 5/9/2017 | Retail Pharmacy Chain Questionnaire | ABDCMDL00169946 | ABDCMDL00169947 | | | | | | | |
| AM-2543 | 5/10/2017 | Retail Pharmacy Chain Questionnaire | ABDCMDL00169948 | ABDCMDL00169949 | | | | | | | |
| AM-2544 | 6/30/2007 | CSRA Form 590a | ABDCMDL00169954 | ABDCMDL00169955 | | | | | | | |
| AM-2545 | 3/5/2008 | CSRA Form 590b | ABDCMDL00169956 | ABDCMDL00169957 | | | | | | | |
| AM-2546 | 5/13/2008 | CSRA Form 590c | ABDCMDL00169958 | ABDCMDL00169959 | | | | | | | |
| AM-2547 | 8/16/2007 | CSRA Form 590e | ABDCMDL00169960 | ABDCMDL00169960 | | | | | | | |
| AM-2548 | 5/29/2013 | CSRA Form 590n | ABDCMDL00169961 | ABDCMDL00169961 | | | | | | | |
| AM-2549 | 8/16/2007 | CSRA Form 590p | ABDCMDL00169962 | ABDCMDL00169965 | | | | | | | |
| AM-2550 | 11/19/2015 | Chain Pharmacy Questionnaire | ABDCMDL00169967 | ABDCMDL00169968 | | | | | | | |
| AM-2551 | 3/23/2011 | Customer Verification List | ABDCMDL00169969 | ABDCMDL00169970 | | | | | | | |
| AM-2552 | 3/23/2011 | SOM/NCDD Questionnaire Checklist | ABDCMDL00169971 | ABDCMDL00169971 | | | | | | | |
| AM-2553 | 7/17/2014 | New Account FAQs | ABDCMDL00169972 | ABDCMDL00169975 | | | | | | | |
| AM-2554 | 6/30/2007 | NCDD Investigation Folder Checklist | ABDCMDL00169976 | ABDCMDL00169976 | | | | | | | |
| AM-2555 | 8/11/2015 | OMP Consumption Review Request Form | ABDCMDL00169977 | ABDCMDL00169979 | | | | | | | |
| AM-2556 | 5/27/2008 | Request Threshold Review | ABDCMDL00169980 | ABDCMDL00169980 | | | | | | | |
| AM-2557 | 1/4/2011 | CRSA Form 590p - Practitioner Questionnaire | ABDCMDL00169985 | ABDCMDL00169988 | | | | | | | |
| AM-2558 | 5/5/2014 | CRSA Form 590d - Distributor Questionnaire | ABDCMDL00169989 | ABDCMDL00169992 | | | | | | | |
| AM-2559 | 5/14/2014 | Request Threshold Review | ABDCMDL00169999 | ABDCMDL00169999 | | | | | | | |
| AM-2560 | 1/18/2016 | CRSA Form 590d - Distributor Questionnaire | ABDCMDL00170004 | ABDCMDL00170006 | | | | | | | |
| AM-2561 | 1/6/2017 | CRSA Form 590p - Practitioner Questionnaire | ABDCMDL00170011 | ABDCMDL00170013 | | | | | | | |
| AM-2562 | 4/6/2018 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170024 | ABDCMDL00170024 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2563 | 11/15/2017 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170025 | ABDCMDL00170025 | | | | | | | |
| AM-2564 | 5/10/2017 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170031 | ABDCMDL00170032 | | | | | | | |
| AM-2565 | 11/22/2016 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170035 | ABDCMDL00170036 | | | | | | | |
| AM-2566 | 7/7/2016 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170039 | ABDCMDL00170040 | | | | | | | |
| AM-2567 | 9/8/2017 | Corporate Questionnaire Retail Pharmacy Chain | ABDCMDL00170042 | ABDCMDL00170043 | | | | | | | |
| AM-2568 | 5/9/2017 | CSRA Form 600P - Practitioner Chain Questionnaire | ABDCMDL00170045 | ABDCMDL00170045 | | | | | | | |
| AM-2569 | 6/30/2017 | CRSA Form 590 - Practitioner Questionnaire | ABDCMDL00170050 | ABDCMDL00170052 | | | | | | | |
| AM-2570 | 9/30/2016 | CSRA Customer Scenario Grid | ABDCMDL00170056 | ABDCMDL00170060 | | | | | | | |
| AM-2571 | 1/14/2015 | Chain Pharmacy Questionnaire | ABDCMDL00170061 | ABDCMDL00170063 | | | | | | | |
| AM-2572 | 11/18/2015 | CRSA Form 595 - Customer Due Diligence Questionnaire | ABDCMDL00170068 | ABDCMDL00170068 | | | | | | | |
| AM-2573 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00141671 | ABDCMDL00141674 | | | | | | | |
| AM-2574 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00141675 | ABDCMDL00141682 | | | | | | | |
| AM-2575 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00141683 | ABDCMDL00141688 | | | | | | | |
| AM-2576 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00141689 | ABDCMDL00141694 | | | | | | | |
| AM-2577 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00141695 | ABDCMDL00141696 | | | | | | | |
| AM-2578 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151548 | ABDCMDL00151548 | | | | | | | |
| AM-2579 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151549 | ABDCMDL00151556 | | | | | | | |
| AM-2580 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151557 | ABDCMDL00151564 | | | | | | | |
| AM-2581 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151565 | ABDCMDL00151565 | | | | | | | |
| AM-2582 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151566 | ABDCMDL00151566 | | | | | | | |
| AM-2583 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151567 | ABDCMDL00151567 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AM-2584 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151568 | ABDCMDL00151575 | | | | | | | |
| AM-2585 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151576 | ABDCMDL00151579 | | | | | | | |
| AM-2586 | 9/29/2015 | Customer Due Diligence File | ABDCMDL00151580 | ABDCMDL00151588 | | | | | | | |
| AM-2587 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00151589 | ABDCMDL00151589 | | | | | | | |
| AM-2588 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00151590 | ABDCMDL00151590 | | | | | | | |
| AM-2589 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00151591 | ABDCMDL00151591 | | | | | | | |
| AM-2590 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00151592 | ABDCMDL00151595 | | | | | | | |
| AM-2591 | 6/9/2014 | Customer Due Diligence File | ABDCMDL00151596 | ABDCMDL00151603 | | | | | | | |
| AM-2592 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151604 | ABDCMDL00151605 | | | | | | | |
| AM-2593 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151606 | ABDCMDL00151606 | | | | | | | |
| AM-2594 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151607 | ABDCMDL00151607 | | | | | | | |
| AM-2595 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151608 | ABDCMDL00151611 | | | | | | | |
| AM-2596 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151612 | ABDCMDL00151615 | | | | | | | |
| AM-2597 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151616 | ABDCMDL00151616 | | | | | | | |
| AM-2598 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151617 | ABDCMDL00151617 | | | | | | | |
| AM-2599 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151618 | ABDCMDL00151618 | | | | | | | |
| AM-2600 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151619 | ABDCMDL00151619 | | | | | | | |
| AM-2601 | 10/18/2010 | Customer Due Diligence File | ABDCMDL00151620 | ABDCMDL00151620 | | | | | | | |
| AM-2602 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00151621 | ABDCMDL00151621 | | | | | | | |
| AM-2603 | 3/29/2011 | Customer Due Diligence File | ABDCMDL00151622 | ABDCMDL00151623 | | | | | | | |
| AM-2604 | 4/27/2012 | Customer Due Diligence File | ABDCMDL00151624 | ABDCMDL00151624 | | | | | | | |

**AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AM-2605 | 3/5/2018 | Customer Due Diligence File | ABDCMDL00157736 | ABDCMDL00157736 | | | | | | | |
| AM-2606 | 3/5/2018 | Customer Due Diligence File | ABDCMDL00157737 | ABDCMDL00157737 | | | | | | | |
| AM-2607 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210405 | ABDCMDL00210405 | | | | | | | |
| AM-2608 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210406 | ABDCMDL00210406 | | | | | | | |
| AM-2609 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210407 | ABDCMDL00210410 | | | | | | | |
| AM-2610 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210411 | ABDCMDL00210414 | | | | | | | |
| AM-2611 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210415 | ABDCMDL00210415 | | | | | | | |
| AM-2612 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210416 | ABDCMDL00210416 | | | | | | | |
| AM-2613 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210417 | ABDCMDL00210417 | | | | | | | |
| AM-2614 | 7/2/2014 | Customer Due Diligence File | ABDCMDL00210418 | ABDCMDL00210418 | | | | | | | |
| AM-2615 | 9/25/2017 | Customer Due Diligence File | ABDCMDL00215903 | ABDCMDL00215903 | | | | | | | |
| AM-2616 | 9/25/2017 | Customer Due Diligence File | ABDCMDL00215904 | ABDCMDL00215915 | | | | | | | |
| AM-2617 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298826 | ABDCMDL00298826 | | | | | | | |
| AM-2618 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298827 | ABDCMDL00298827 | | | | | | | |
| AM-2619 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298828 | ABDCMDL00298828 | | | | | | | |
| AM-2620 | 7/22/2015 | Customer Due Diligence File | ABDCMDL00298829 | ABDCMDL00298829 | | | | | | | |
| AM-2621 | 6/22/2015 | Customer Due Diligence File | ABDCMDL00329020 | ABDCMDL00329021 | | | | | | | |
| AM-2622 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00329984 | ABDCMDL00329987 | | | | | | | |
| AM-2623 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00329988 | ABDCMDL00329991 | | | | | | | |
| AM-2624 | 3/24/2016 | Customer Due Diligence File | ABDCMDL00329992 | ABDCMDL00329995 | | | | | | | |
| AM-2625 | 6/29/2007 | Memo from C Zimmerman & F Napoli to Distribution Center Associates re: updates to the OMP Distribution Center Procedures | ABDCMDL00000075 | ABDCMDL00000084 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **AMERISOURCEBERGEN CORPORATION AND AMERISOURCEBERGEN DRUG CORPORATION'S EXHIBIT LIST** | | | | | | | | | |
| Ex. No. | Date | Description | | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
| AM-2626 | 2/1/2007 | Policies & Procedures: CSRA Suspicious Order Monitoring - Base Levels | | ABDCMDL00000089 | ABDCMDL00000089 | | | | | | | |