# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

**IN RE: NATIONAL PRESCRIPTION**
**OPIATE LITIGATION**

THIS DOCUMENT RELATES TO:

*The County of Summit, Ohio, et al. v.*
*Purdue Pharma L.P., et al.*,
Case No. 18-op-45090

*The County of Cuyahoga, Ohio, et al. v.*
*Purdue Pharma L.P., et al.*,
Case No. 17-op-45004

MDL No. 2804

Case No. 1:17-md-2804

Judge Dan Aaron Polster

## WALGREENS' TRIAL EXHIBIT LIST

Defendants Walgreen Co. and Walgreen Eastern Co. ("Walgreens") hereby submit their individual trial exhibit list, pursuant to the Civil Jury Trial Order, ECF No. 1598, as amended on July 29, 2019, and as set forth in the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019.

Walgreens submits this list subject to all of the rights reserved in the Parties' Joint Trial Exhibit Stipulation and in the Defendants' Joint Trial Exhibit List filed today.

Dated: September 25, 2019    Respectfully submitted,

/s/ Kaspar J. Stoffelmayr
Kaspar J. Stoffelmayr
Brian C. Swanson
Katherine M. Swift
Matthew W. Brewer
BARTLIT BECK LLP
54 West Hubbard Street
Chicago, IL 60654
Phone: (312) 494-4400
Fax: (312) 494-4440
Email: kaspar.stoffelmayr@bartlitbeck.com
Email: brian.swanson@bartlitbeck.com
Email: kate.swift@bartlitbeck.com
Email: matthew.brewer@bartlitbeck.com

Alex J. Harris
BARTLIT BECK LLP
1801 Wewatta Street, 12th Floor
Denver, CO 80202
Phone: (303) 592-3100
Fax: (303) 592-3140
Email: alex.harris@bartlitbeck.com

*Counsel for Walgreen Co. and Walgreen Eastern Co.*

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0001 | 4/24/1971 | 21 CFR 1301.01 - Registration of Manufacturers, Distributors, and Dispensers of Controlled Substances Security Requirements, General Information | WAGMDL_T1_TX00000055 | WAGMDL_T1_TX00000055 | | | | | | | |
| WAG-0002 | 9/21/1971 | Title 21 CFR Part 1301.72 Physical Security Control for Non-Practitioners; Narcotic Treatment Programs and Compounders for Narcotic Treatment Programs; Storage Areas. | WAGMDL_T1_TX00000056 | WAGMDL_T1_TX00000058 | | | | | | | |
| WAG-0003 | 00/00/1982 | Dark Paradise: A History of Opiate Addiction in America, David T. Courtwright | | | | | | | | | |
| WAG-0004 | 12/27/1988 | Letter from R. Buzzeo to Walgreen Co. re Proposed System of Detecting and Reporting Excessive Orders | US-DEA-00025683 | US-DEA-00025683 | | | | | | | |
| WAG-0005 | 02/00/1990 | Chronic Opioid Therapy in Nonmalignant Pain by R. Portenoy, Journal of Pain and Symptom Management | WAGMDL00766273 | WAGMDL00766291 | | | | | | | |
| WAG-0006 | 5/18/1993 | DEA Diversion Investigators Manual, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DE A07_01176247-R | CAH_MDL_PRIORPROD_DE A07 01176558-R | | | | | | | |
| WAG-0007 | 04/00/1994 | The need for an open mind about the treatment of chronic nonmalignant pain by M. Reidenberg et al, Clinical Pharmacology & Therapeutics | WAGMDL00766292 | WAGMDL00766296 | | | | | | | |
| WAG-0008 | 00/00/1995 | Executive Summary, Institute of Medicine (US) Committee on Federal Regulation of Methadone Treatment by R. Retting et al, National Academies | WAGMDL_T1_TX00000059 | WAGMDL_T1_TX00000070 | | | | | | | |
| WAG-0009 | 00/00/1995 | State Laws and Regulations, Institute of Medicine (US) Committee to Study Medication Development and Research at the National Institute on Drug Abuse, Development of Medications for the Treatment of Opiate and Cocaine Addictions by C. Fulco et al, National Academies Press | WAGMDL_T1_TX00000071 | WAGMDL_T1_TX00000079 | | | | | | | |
| WAG-0010 | 08/00/1997 | DOJ ARCOS Registrant Handbook, Office of Diversion and Control | WAGMDL_T1_TX00000080 | WAGMDL_T1_TX00000270 | | | | | | | |
| WAG-0011 | 08/00/1997 | ARCOS Registrant Handbook | WAGMDL00282651 | WAGMDL00282841 | | | | | | | |
| WAG-0012 | 02/00/1999 | Report to the U.S. Attorney General by the Suspicious Orders Task Force and Supplemental Report to the Attorney General | | | | | | | | | |
| WAG-0013 | 10/00/2000 | Pain as the 5th Vital Sign Toolkit | WAGMDL_T1_TX00000271 | WAGMDL_T1_TX00000327 | | | | | | | |
| WAG-0014 | 11/27/2000 | Form 10-K for the fiscal year ended August 31, 2000, Walgreen Co | WAGMDL_T1_TX00000328 | WAGMDL_T1_TX00000344 | | | | | | | |
| WAG-0015 | 01/00/2001 | DOJ Chemical Handler's Manual, A Guide to Chemical Control Regulation | WAGMDL00395965 | WAGMDL00396033 | | | | | | | |
| WAG-0016 | 5/17/2001 | Hearings Before a Subcommittee of the Committee on Appropriations House of Representatives 107th Congress; Subcommittee on the Departments of Commerce, Justice, and State, the Judiciary, and Related Agencies Appropriations for 2002 | | | | | | | | | |
| WAG-0017 | 7/29/2001 | The Alchemy of Oxycontin, The New York Times | WAGMDL_T1_TX00000345 | WAGMDL_T1_TX00000354 | | | | | | | |
| WAG-0018 | 8/28/2001 | OxyContin : Its Use and Abuse, hearing before the Subcommittee on Oversight and Investigations of the Committee on Energy and Commerce, House of Representatives, One Hundred Seventh Congress, First Session | | | | | | | | | |
| WAG-0019 | 00/00/2003 | Responsible Prescribing of Opioids for the Management of Chronic Pain by B. Nicholson | WAGMDL_T1_TX00000355 | WAGMDL_T1_TX00000356 | | | | | | | |
| WAG-0020 | 00/00/2003 | Chronic Non-Malignant Musculoskeletal Pain in Older Adults: Clinical Issues and Opioid Intervention by V. K. Podichetty et al, Postgrad Med J | WAGMDL_T1_TX00000357 | WAGMDL_T1_TX00000363 | | | | | | | |
| WAG-0021 | 00/00/2003 | Drug Enforcement Administration History 1999-2003 | WAGMDL_T1_TX00000364 | WAGMDL_T1_TX00000391 | | | | | | | |
| WAG-0022 | 12/00/2003 | GAO Report to Congressional Requesters - Prescription Drugs, OxyContin Abuse and Diversion and Efforts to Address the Problem | | | | | | | | | |
| WAG-0023 | 11/9/2004 | Form 10-K for the fiscal year ended August 31, 2004, Walgreen Co | WAGMDL_T1_TX00000392 | WAGMDL_T1_TX00000405 | | | | | | | |
| WAG-0024 | 11/30/2004 | Controlled Drug Policy | WAGFLDEA00000020 | WAGFLDEA00000020 | | | | | | | |
| WAG-0025 | 00/00/2005 | Microeconometrics Methods and Applications by A. C. Cameron et al | WAGMDL_T1_TX00000406 | WAGMDL_T1_TX00001463 | | | | | | | |
| WAG-0026 | 1/18/2005 | Federal Register Solicitation on Comments on Dispensing Controlled Substances for Treatment of Pain (Resp't Ex. 002-A) | WAGMDL00766050 | WAGMDL00766051 | | | | | | | |
| WAG-0027 | 2/15/2005 | Handling Suspicious Drug Orders | WAGFLDEA00001854 | WAGFLDEA00001855 | | | | | | | |
| WAG-0028 | 2/25/2005 | Comment of M. Fleming, AAFP to K. Tandy, DEA re Solicitation of Comments on Dispensing Controlled Substances (Resp't Ex. 002-D) | WAGMDL00766057 | WAGMDL00766058 | | | | | | | |
| WAG-0029 | 2/28/2005 | Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain, Kaiser Family Foundation | WAGMDL_T1_TX00001464 | WAGMDL_T1_TX00001497 | | | | | | | |
| WAG-0030 | 3/21/2005 | Comment of AMA and ASA, "Solicitation of Comments on Dispensing of Controlled Substances for the Treatment of Pain" (Resp't Ex. 002-B) | WAGMDL00766052 | WAGMDL00766053 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0031 | 3/21/2005 | Comment of J. Orient, AAPS letter to DEA Deputy Administrator re Docket No. DEA-261N (Resp't Ex. 002-C) | WAGMDL00766054 | WAGMDL00766056 | | | | | | | |
| WAG-0032 | 3/21/2005 | Comments of Washington Legal Foundation to the DEA re Dispensing of Pain Medications (Resp't Ex. 002-F) | WAGMDL00766072 | WAGMDL00766075 | | | | | | | |
| WAG-0033 | 8/12/2005 | Email from K. Wright to S. Mays re Internet Pharmacy Presentation | US-DEA-00003880 | US-DEA-00003881 | | | | | | | |
| WAG-0034 | 10/20/2005 | Memorandum from M. Mapes to J. Rannazzisi re Internet Presentation with McKesson Corp. on September 1, 2005 | MCKMDL00496859 | MCKMDL00496875 | | | | | | | |
| WAG-0035 | 10/21/2005 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766076 | WAGMDL00766079 | | | | | | | |
| WAG-0036 | 10/24/2005 | Pharmacies Endorse Crackdown on Fraud, The New York Times | WAGMDL_T1_TX00001498 | WAGMDL_T1_TX00001499 | | | | | | | |
| WAG-0037 | 12/9/2005 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766080 | WAGMDL00766083 | | | | | | | |
| WAG-0038 | 3/30/2006 | DEA Congressional Testimony, M. Braun re Counternarcotics Strategies in Latin America | WAGMDL_T1_TX00001500 | WAGMDL_T1_TX00001505 | | | | | | | |
| WAG-0039 | 5/17/2006 | Letter from DOJ R. Corso to Walgreens T. Polarolo re Regulatory Investigation | WAGMDL00709510 | WAGMDL00709512 | | | | | | | |
| WAG-0040 | 5/17/2006 | Letter from R. Corso to T. Polarolo re March 2006 DEA Regulatory Investigation of Walgreens | WAGMDL00753477 | WAGMDL00753479 | | | | | | | |
| WAG-0041 | 5/27/2006 | Memorandum from T. Polarolo to J. Joseph re DEA Audit Preliminary Response 03-06-06 | WAGMDL00709508 | WAGMDL00709509 | | | | | | | |
| WAG-0042 | 7/5/2006 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766084 | WAGMDL00766086 | | | | | | | |
| WAG-0043 | 7/28/2006 | Letter from D. Pinon to DEA B. Dobric re Walgreens Distribution Center, Perrysburg, Ohio | WAGMDL00387642 | WAGMDL00387650 | | | | | | | |
| WAG-0044 | 8/16/2006 | Feds bust major heroin ring, Chicago Tribune | | | | | | | | | |
| WAG-0045 | 8/29/2006 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766091 | WAGMDL00766094 | | | | | | | |
| WAG-0046 | 10/19/2006 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2006 (Resp't Ex. 004) | WAGMDL00766087 | WAGMDL00766090 | | | | | | | |
| WAG-0047 | 11/9/2006 | Top stores to close by John Booth, Crain's Cleveland Business | | | | | | | | | |
| WAG-0048 | 12/11/2006 | Rx Questionable Order Qty, Mt. Vernon Distribution Center | WAGMDL00757788 | WAGMDL00757788 | | | | | | | |
| WAG-0049 | 12/11/2006 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766095 | WAGMDL00766098 | | | | | | | |
| WAG-0050 | 00/00/2007 | Responsible Opioid Prescribing, A Physician's Guide by S. Fishman | WAGMDL00766312 | WAGMDL00766329 | | | | | | | |
| WAG-0051 | 2/7/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008112 | WAGMDL00008113 | | | | | | | |
| WAG-0052 | 3/28/2007 | Good Faith Practices and Fraudulent Prescriptions | WAGMDL00008110 | WAGMDL00008111 | | | | | | | |
| WAG-0053 | 4/3/2007 | Email from M. Soliva to J. VanOverbake re DEA Suspicious Controlled Drug Report | WAGMDL00400357 | WAGMDL00400357 | | | | | | | |
| WAG-0054 | 4/25/2007 | Letter from McKesson Counsel, Hyman, Phelps, & McNamara, P.C., to L. Barber DEA re Order to Show Cause Pending Against McKesson | MCKMDL00330924 | MCKMDL00330930 | | | | | | | |
| WAG-0055 | 05/00/2007 | Long-term Use of Controlled-release Oxycodone for Noncancer Pain: Results of a 3-year Registry Study by R. Portenoy et al, Clinical Journal of Pain | WAGMDL00766297 | WAGMDL00766311 | | | | | | | |
| WAG-0056 | 5/3/2007 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766099 | WAGMDL00766102 | | | | | | | |
| WAG-0057 | 6/12/2007 | Letter from J. Gilbert, McKesson Counsel, to L. Barber re McKesson's Implementation of Lifestyle Drug Monitoring Program | MCKMDL00330931 | MCKMDL00330964 | | | | | | | |
| WAG-0058 | 7/3/2007 | Southwood Pharmaceuticals, Inc. Revocation of Registration, Federal Register Notice | WAGMDL_T1_TX00001506 | WAGMDL_T1_TX00001540 | | | | | | | |
| WAG-0059 | 7/27/2007 | Internal Audit Report Memo from L. Dettmer et al to R. Varno et al re DEA Compliance Review - Jupiter Distribution Center | WAGMDL00757549 | WAGMDL00757568 | | | | | | | |
| WAG-0060 | 8/24/2007 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2007 (Resp't Ex. 004) | WAGMDL00766103 | WAGMDL00766106 | | | | | | | |
| WAG-0061 | 8/24/2007 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766107 | WAGMDL00766110 | | | | | | | |
| WAG-0062 | 9/11/2007 | Office of Diversion Control website print out, 13th Pharmaceutical Industry Conference, Houston Texas, September 11-12, 2007 | CAH_MDL_PRIORPROD_DEA12_00011059 | CAH_MDL_PRIORPROD_DEA12_00011063 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0063 | 11/9/2007 | BuzzeoPDMA's 5th Annual Controlled Substance Conference, Cegedim Dendrite Slide Deck | ALLERGAN_MDL_03755273 | ALLERGAN_MDL_03755424 | | | | | | | |
| WAG-0064 | 12/3/2007 | Walgreen Suspicious Control Drug Orders for Month of 11/2007 | WAGMDL00390035 | WAGMDL00390036 | | | | | | | |
| WAG-0065 | 12/27/2007 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766111 | WAGMDL00766113 | | | | | | | |
| WAG-0066 | 00/00/2008 | Drug Enforcement Administration History 2003-2008 | WAGMDL_T1_TX00001541 | WAGMDL_T1_TX00001576 | | | | | | | |
| WAG-0067 | 1/1/2008 | Prescription Opioid Use, Misuse, and Diversion Among Street Drug Users in New York City by W. Davis et al, Drug Alcohol Depend | WAGMDL_T1_TX00001577 | WAGMDL_T1_TX00001593 | | | | | | | |
| WAG-0068 | 2/22/2008 | Internal Audit Report Memo from T. Bernett et al to J. Coman et al re DEA Compliance Review - Woodland Distribution Center | WAGMDL00757513 | WAGMDL00757513 | | | | | | | |
| WAG-0069 | 3/26/2008 | Email from D. Pinon to L. Sullivan re Suspicious Order Reporting | WAGMDL00387651 | WAGMDL00387652 | | | | | | | |
| WAG-0070 | 4/30/2008 | Walgreens Records Retention Schedule | WAGMDL00286244 | WAGMDL00286424 | | | | | | | |
| WAG-0071 | 6/23/2008 | Memo from W. Bancroft et al to S. Bamberg et al re DEA Suspicious Order Reporting | WAGMDL00624503 | WAGMDL00624509 | | | | | | | |
| WAG-0072 | 6/23/2008 | Memo from W. Bancroft and T. Morris to S. Bamberg re DEA Suspicious Order Reporting | WAGMDL00624503 | WAGMDL00624509 | | | | | | | |
| WAG-0073 | 6/23/2008 | Memo from W. Bancroft and T. Morris to S. Bamberg re DEA Suspicious Order Reporting | WAGMDL00624527 | WAGMDL00624532 | | | | | | | |
| WAG-0074 | 7/1/2008 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766114 | WAGMDL00766116 | | | | | | | |
| WAG-0075 | 7/28/2008 | Internal Audit Report Memo from T. Bernett et al to C. Johnson et al re DEA Compliance - Mt. Vernon Distribution Center | WAGMDL00757569 | WAGMDL00757570 | | | | | | | |
| WAG-0076 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390720 | WAGMDL00390721 | | | | | | | |
| WAG-0077 | 10/6/2008 | Walgreen Suspicious Control Drug Orders for Month of 09/2008 | WAGMDL00390757 | WAGMDL00390758 | | | | | | | |
| WAG-0078 | 10/17/2008 | Letter from W. Goggin to J. Gray re Controlled Substances Act | WAGMDL00673706 | WAGMDL00673722 | | | | | | | |
| WAG-0079 | 11/7/2008 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766121 | WAGMDL00766124 | | | | | | | |
| WAG-0080 | 11/12/2008 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2008 (Resp't Ex. 004) | WAGMDL00766117 | WAGMDL00766120 | | | | | | | |
| WAG-0081 | 12/22/2008 | Internal Audit Report Memo from L. Dettmer et al to S. Kneller et al re DEA Compliance - Perrysburg Distribution Center | WAGMDL00757193 | WAGMDL00757211 | | | | | | | |
| WAG-0082 | 12/29/2008 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766125 | WAGMDL00766129 | | | | | | | |
| WAG-0083 | 00/00/2009 | Quantitative Techniques for Competition and Antitrust excerpt | WAGMDL_T1_TX00001594 | WAGMDL_T1_TX00001594 | | | | | | | |
| WAG-0084 | 00/00/2009 | Introductory Econometrics, A Modern Approach by J. Wooldridge, South-Western Cengage Learning | WAGMDL_T1_TX00001595 | WAGMDL_T1_TX00002480 | | | | | | | |
| WAG-0085 | 00/00/2009 | FY 2009 Performance Budget, DEA Congressional Budget Submission | WAGMDL_T1_TX00002481 | WAGMDL_T1_TX00002628 | | | | | | | |
| WAG-0086 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00491896 | WAGMDL00491912 | | | | | | | |
| WAG-0087 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492132 | WAGMDL00492149 | | | | | | | |
| WAG-0088 | 02/00/2009 | Walgreens Controlled Substance Threshold Requirements Document | WAGMDL00492626 | WAGMDL00492639 | | | | | | | |
| WAG-0089 | 02/00/2009 | Intercepted/Suspicious Orders | WAGMDL00658202 | WAGMDL00658216 | | | | | | | |
| WAG-0090 | 02/00/2009 | Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain by R. Chou et al, The Journal of Pain | WAGMDL00766635 | WAGMDL00766674 | | | | | | | |
| WAG-0091 | 3/27/2009 | Email from J. Lalich to T. Morris re Revised Suspicious Order Document | WAGMDL00325368; WAGMDL00325374 | WAGMDL00325368; WAGMDL00325378 | | | | | | | |
| WAG-0092 | 5/21/2009 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766139 | WAGMDL00766142 | | | | | | | |
| WAG-0093 | 6/1/2009 | P09002 Threshold Controlled Substance Macro Design | WAGMDL00491961 | WAGMDL00491966 | | | | | | | |
| WAG-0094 | 6/3/2009 | P09002 Threshold Controlled Substance Ordering Driver Program | WAGMDL00491998 | WAGMDL00492000 | | | | | | | |
| WAG-0095 | 6/25/2009 | Letter from R. Corso to Kneller re DEA On-Site Investigation | WAGMDL00493683 | WAGMDL00493687 | | | | | | | |
| WAG-0096 | 7/2/2009 | A History of Vicodin, New York Magazine | WAGMDL_T1_TX00002629 | WAGMDL_T1_TX00002631 | | | | | | | |
| WAG-0097 | 7/6/2009 | Walgreen Suspicious Control Drug Orders for Month of 06/2009 | WAGMDL00392428 | WAGMDL00392429 | | | | | | | |
| WAG-0098 | 7/23/2009 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766130 | WAGMDL00766134 | | | | | | | |
| WAG-0099 | 7/28/2009 | Akron Police Department Incident Report re D. Richards and T. Ward | AKRON_001158027 | AKRON_001158028 | | | | | | | |
| WAG-0100 | 7/28/2009 | Akron Police Department Report of Investigation re T. Ward and D. Richards | AKRON_001225698 | AKRON_001225702 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0101 | 7/28/2009 | Letter from S. Kneller to R. Corso re June 25, 2009 Correspondence | WAGMDL00493688 | WAGMDL00493691 | | | | | | | |
| WAG-0102 | 8/21/2009 | Martin B Threshold Violations | WAGMDL00674560 | WAGMDL00674560 | | | | | | | |
| WAG-0103 | 8/25/2009 | MartinB Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | | | |
| WAG-0104 | 8/25/2009 | Order Item Detail Reports | WAGMDL00674550 | WAGMDL00674623 | | | | | | | |
| WAG-0105 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674550 | WAGMDL00674550 | | | | | | | |
| WAG-0106 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674551 | WAGMDL00674551 | | | | | | | |
| WAG-0107 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674552 | WAGMDL00674552 | | | | | | | |
| WAG-0108 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674553 | WAGMDL00674553 | | | | | | | |
| WAG-0109 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674554 | WAGMDL00674554 | | | | | | | |
| WAG-0110 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674555 | WAGMDL00674555 | | | | | | | |
| WAG-0111 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674556 | WAGMDL00674556 | | | | | | | |
| WAG-0112 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674557 | WAGMDL00674557 | | | | | | | |
| WAG-0113 | 8/25/2009 | Martin B Order Item Detail | WAGMDL00674558 | WAGMDL00674558 | | | | | | | |
| WAG-0114 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674559 | WAGMDL00674559 | | | | | | | |
| WAG-0115 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674561 | WAGMDL00674561 | | | | | | | |
| WAG-0116 | 8/25/2009 | Corpsup Weekly Item Movement Detail | WAGMDL00674622 | WAGMDL00674622 | | | | | | | |
| WAG-0117 | 8/25/2009 | Martin B Threshold Violations | WAGMDL00674623 | WAGMDL00674623 | | | | | | | |
| WAG-0118 | 8/26/2009 | Project Request Estimate | WAGMDL00492067 | WAGMDL00492069 | | | | | | | |
| WAG-0119 | 8/28/2009 | Memo from B. Martin re Suspicious Ordering Pilot | WAGMDL00658227 | WAGMDL00658227 | | | | | | | |
| WAG-0120 | 8/28/2009 | Email from M. Bleser to D. Murray et al re November 8th DEA Meeting at | WAGMDL00658226 | WAGMDL00658248 | | | | | | | |
| WAG-0121 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674619 | WAGMDL00674619 | | | | | | | |
| WAG-0122 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674620 | WAGMDL00674620 | | | | | | | |
| WAG-0123 | 9/23/2009 | Martin B Threshold Violations | WAGMDL00674621 | WAGMDL00674621 | | | | | | | |
| WAG-0124 | 9/25/2009 | P09002 Threshold Controlled Substance Macro Design II | WAGMDL00492038 | WAGMDL00492043 | | | | | | | |
| WAG-0125 | 10/1/2009 | Project Request Estimate | WAGMDL00492070 | WAGMDL00492072 | | | | | | | |
| WAG-0126 | 10/2/2009 | Walgreens Controlled Substance Threshold Requirements Document - Project P09002 | WAGMDL00491878 | WAGMDL00491895 | | | | | | | |
| WAG-0127 | 10/21/2009 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2009 (Resp't Ex. 004) | WAGMDL00766135 | WAGMDL00766138 | | | | | | | |
| WAG-0128 | 10/21/2009 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766143 | WAGMDL00766146 | | | | | | | |
| WAG-0129 | 00/00/2010 | Prescription Drug Abuse & Diversion: Role of the Pain Clinic by K. Rigg et al, Drug Issues | | | | | | | | | |
| WAG-0130 | 1/5/2010 | M. Ranick letter to DEA Miami Field Division re Walgreens Jupiter Distribution Center (Resp't Ex. 259-E) | WAGMDL00655723 | WAGMDL00655738 | | | | | | | |
| WAG-0131 | 1/20/2010 | P09002 Intercept Suspicious Orders Micro Design - ORPB305 | WAGMDL00492076 | WAGMDL00492081 | | | | | | | |
| WAG-0132 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674594 | WAGMDL00674594 | | | | | | | |
| WAG-0133 | 2/17/2010 | Ranick Threshold Violations Detail | WAGMDL00674595 | WAGMDL00674614 | | | | | | | |
| WAG-0134 | 3/1/2010 | Walgreen Suspicious Control Drug Orders for Month of 02/2010 | WAGMDL00393114 | WAGMDL00393115 | | | | | | | |
| WAG-0135 | 3/9/2010 | DEA Phase II Project Implementation Plan | WAGMDL00492130 | WAGMDL00492131 | | | | | | | |
| WAG-0136 | 3/11/2010 | LOSSPRV Weekly Item Movement | WAGMDL00674615 | WAGMDL00674616 | | | | | | | |
| WAG-0137 | 3/11/2010 | Ranick Order Item Detail | WAGMDL00674617 | WAGMDL00674618 | | | | | | | |
| WAG-0138 | 05/00/2010 | VA/DoD Clinical Practice Guideline for Management of Opioid Therapy for Chronic Pain | WAGMDL00766675 | WAGMDL00766833 | | | | | | | |
| WAG-0139 | 5/25/2010 | Tolerance Limit Calculations | WAGMDL00128847 | WAGMDL00128850 | | | | | | | |
| WAG-0140 | 5/25/2010 | Walgreens Tolerance Limit Calculations | WAGMDL00491847 | WAGMDL00491850 | | | | | | | |
| WAG-0141 | 5/25/2010 | Walgreens Ordering Frequency Calculations | WAGMDL00491851 | WAGMDL00491853 | | | | | | | |
| WAG-0142 | 6/7/2010 | Walgreen Suspicious Control Drug Orders for Month of 05/2010 | WAGMDL00393581 | WAGMDL00393582 | | | | | | | |
| WAG-0143 | 6/23/2010 | Federal Register Controlled Substances Proposed Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766147 | WAGMDL00766150 | | | | | | | |
| WAG-0144 | 7/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 06/2010 | WAGMDL00393621 | WAGMDL00393623 | | | | | | | |
| WAG-0145 | 7/10/2010 | Email from S. Wedekind to A. Parlato re Oxycodone 30 mg | WAGFLDEA00000459 | WAGFLDEA00000460 | | | | | | | |
| WAG-0146 | 7/19/2010 | Email from Pharmacy Manager 11423 to District247rx re Forgery | WAGFLDEA00000360 | WAGFLDEA00000360 | | | | | | | |
| WAG-0147 | 7/27/2010 | J. Wright email to T. Gubbins re Handling Pain Management RX | WAGFLDEA00000659 | WAGFLDEA00000660 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0148 | 8/2/2010 | T. Gubbins email to Market3RXSupv, Market28RXSupv re Oxycodone Sales | WAGFLDEA00000812 | WAGFLDEA00000823 | | | | | | | |
| WAG-0149 | 8/6/2010 | S. Raval email to District 109RX re RXM Meeting Oxycodone | WAGFLDEA00000363 | WAGFLDEA00000364 | | | | | | | |
| WAG-0150 | 8/18/2010 | Ranick Order Item Detail | WAGMDL00674562 | WAGMDL00674575 | | | | | | | |
| WAG-0151 | 8/27/2010 | Email from N. Rebeco to N. Baran et al re Oxycodone Orders | ALLERGAN_MDL_02879229 | ALLERGAN_MDL_02879230 | | | | | | | |
| WAG-0152 | 8/28/2010 | R. Lemke email to District114Stores@Walgreens re District Notes and Focus Points | WAGFLDEA00000828 | WAGFLDEA00000828 | | | | | | | |
| WAG-0153 | 9/8/2010 | Email from B. Martin to D. Coughlin re Mt. Vernon DEA Audit | WAGMDL00387641 | WAGMDL00387641 | | | | | | | |
| WAG-0154 | 9/14/2010 | S. Raval email to District 109RX re Two Minute Oxy-Refusal Consult | WAGFLDEA00000368 | WAGFLDEA00000369 | | | | | | | |
| WAG-0155 | 9/14/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2010 (Resp't Ex. 004) | WAGMDL00766151 | WAGMDL00766154 | | | | | | | |
| WAG-0156 | 9/15/2010 | Federal Register Controlled Substances Final Revised Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766155 | WAGMDL00766158 | | | | | | | |
| WAG-0157 | 10/20/2010 | Federal Register Controlled Substances Established Initial Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766159 | WAGMDL00766162 | | | | | | | |
| WAG-0158 | 10/21/2010 | Email from E. Svihra to K. Amos et al re Margate, FL Schedule II Limitations (Svihra) | WAGFLDEA00000829 | WAGFLDEA00000832 | | | | | | | |
| WAG-0159 | 11/1/2010 | Email from K. Amos to D. Lemmons et al re Margate, FL Schedule II Limitations (Lemmons) | WAGFLDEA00000833 | WAGFLDEA00000841 | | | | | | | |
| WAG-0160 | 12/6/2010 | Walgreen Suspicious Control Drug Orders for Month of 11/2010 | WAGMDL00394459 | WAGMDL00394460 | | | | | | | |
| WAG-0161 | 12/16/2010 | S. Vazquez email to District21RX re Schedule II Controlled Substances | WAGMDL00000435 | WAGMDL00000435 | | | | | | | |
| WAG-0162 | 12/28/2010 | Akron Police Department Report of Investigation re L. Lee | AKRON_001227427 | AKRON_001227430 | | | | | | | |
| WAG-0163 | 00/00/2011 | Societal Costs of Prescription Opioid Abuse, Dependence, and Misuse in the United States by H. Birnbaum et al, Pain Medicine - Forensic Pain Medicine Section | WAGMDL_T1_TX00002632 | WAGMDL_T1_TX00002642 | | | | | | | |
| WAG-0164 | 00/00/2011 | Store 3099 - Refusals to Fill | WAGMDL00767135 | WAGMDL00768833 | | | | | | | |
| WAG-0165 | 1/10/2011 | Email from B. Martin to K. Atwell re High Quality Stores 682971 | WAGFLDEA00000846 | WAGFLDEA00000851 | | | | | | | |
| WAG-0166 | 1/11/2011 | Email from B. Martin to K. Atwell re High Quality Stores 682971 | WAGFLDEA00000852 | WAGFLDEA00000862 | | | | | | | |
| WAG-0167 | 1/17/2011 | Email from D. Lemmons to K. Amos et al re CII Fills-Ft. Pierce | WAGFLDEA00000863 | WAGFLDEA00000864 | | | | | | | |
| WAG-0168 | 1/28/2011 | Email from E. Svihra to D. Lemmons et al re Rx Numbers - Oviedo FL (Svihra) | WAGFLDEA00000885 | WAGFLDEA00000886 | | | | | | | |
| WAG-0169 | 2/6/2011 | Email from C. Dymon to T. Polster et al re Order Inquiry - Store 11600 | WAGMDL00096071 | WAGMDL00096074 | | | | | | | |
| WAG-0170 | 2/7/2011 | Email from E. Svihra to M. Ranick re Stop SORs | WAGMDL00387624 | WAGMDL00387624 | | | | | | | |
| WAG-0171 | 2/9/2011 | Email from E. Svihra to E. Stahmann re Oviedo FL (Stahmann | WAGFLDEA00000887 | WAGFLDEA00000889 | | | | | | | |
| WAG-0172 | 2/11/2011 | Email from E. Stahmann to E. Lanzetti et al re Oviedo Fl | WAGFLDEA00000890 | WAGFLDEA00000890 | | | | | | | |
| WAG-0173 | 2/23/2011 | Good Faith Practices and Fraudulent Prescriptions, Redline against 3/23/07 | WAGMDL00767015 | WAGMDL00767019 | | | | | | | |
| WAG-0174 | 3/2/2011 | Guide re Refilling Prescriptions | WAGFLDEA00000271 | WAGFLDEA00000271 | | | | | | | |
| WAG-0175 | 3/2/2011 | B. Wheeldon email to S. Corley re 3099 Oxycodone Issue | WAGFLDEA00000902 | WAGFLDEA00000903 | | | | | | | |
| WAG-0176 | 3/4/2011 | B. Martin email to K. Atwell re INC000002834005 | WAGFLDEA00000908 | WAGFLDEA00000911 | | | | | | | |
| WAG-0177 | 3/9/2011 | Action Plan to Reduce CII Dispensing re Store 1412 | WAGFLDEA00000912 | WAGFLDEA00000912 | | | | | | | |
| WAG-0178 | 3/25/2011 | Email from B. Wheeldon to T. Gubbins et al re CII Prescriptions | WAGFLDEA00000999 | WAGFLDEA00001006 | | | | | | | |
| WAG-0179 | 3/25/2011 | B. Wheeldon email to T. Gubbins re Pharmacist Best Prices | WAGFLDEA00000661 | WAGFLDEA00000693 | | | | | | | |
| WAG-0180 | 3/25/2011 | B. Wheeldon email to E. Svihra re Best Practices Conf Cal | WAGFLDEA00000988 | WAGFLDEA00000988 | | | | | | | |
| WAG-0181 | 3/28/2011 | B. Wheeldon email to D. Lemmons re Store 3099 | WAGFLDEA00001009 | WAGFLDEA00001010 | | | | | | | |
| WAG-0182 | 04/00/2011 | Economic Costs of Nonmedical Use of Prescription Opioids by R. Hansen et al, Clinical Journal of Pain | WAGMDL_T1_TX00002643 | WAGMDL_T1_TX00002651 | | | | | | | |
| WAG-0183 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | |
| WAG-0184 | 4/12/2011 | Suggested Questions a Distributor Should Ask Prior to Shipping Controlled Substances | WAGMDL00387638 | WAGMDL00387640 | | | | | | | |
| WAG-0185 | 4/29/2011 | Email from Pharmacy Manager 04402 to S. Vazquez re Oxycodone | WAGFLDEA00000438 | WAGFLDEA00000438 | | | | | | | |
| WAG-0186 | 05/00/2011 | The prescription drug epidemic in the United States: A perfect storm, Carlisle Maxwell, Drug & Alcohol Review | WAGMDL_T1_TX00002652 | WAGMDL_T1_TX00002658 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0187 | 05/00/2011 | Definitions related to the use of pharmaceutical opioids: Extramedical use, diversion, non-adherence and aberrant medication-related behaviours, B. Laranco et al., Drug & Alcohol Review | WAGMDL_T1_TX00002659 | WAGMDL_T1_TX00002668 | | | | | | | |
| WAG-0188 | 5/6/2011 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGFLDEA00000127 | WAGFLDEA00000130 | | | | | | | |
| WAG-0189 | 5/11/2011 | Email from M. Gill to T. Trumbull et al re VAWD Question | WAGMDL00751821 | WAGMDL00751823 | | | | | | | |
| WAG-0190 | 5/11/2011 | Email from M. Gill to T. Trumbull re VAWD Question | WAGMDL00751821 | WAGMDL00751823 | | | | | | | |
| WAG-0191 | 5/16/2011 | Claimant's Request for Production of Documents to Plaintiff, Supplemental Response to Request No. 9 | HDS_MDL_00002032 | HDS_MDL_00002045 | | | | | | | |
| WAG-0192 | 5/17/2011 | B. Martin email to K. Atwell re CII Order | WAGFLDEA00001060 | WAGFLDEA00001076 | | | | | | | |
| WAG-0193 | 5/24/2011 | Statement for the Record of M. Leonhart re Responding to the Prescription Drug Epidemic: Strategies for Reducing Abuse, Misuse, Diversion, and Fraud | WAGMDL_T1_TX00002669 | WAGMDL_T1_TX00002681 | | | | | | | |
| WAG-0194 | 5/31/2011 | Email from G. Couffer to Market6LPS et al re Su Florida June Focus on Compliance - Filing Pain Management Prescriptions (Florida Markets Only) | DOJ_0017111 | DOJ_0017116 | | | | | | | |
| WAG-0195 | 5/31/2011 | G. Couffen email to Market6LPS, Market28LPS, Market3LPS re Florida June Focus on Compliance | WAGFLDEA00001704 | WAGFLDEA00001709 | | | | | | | |
| WAG-0196 | 6/14/2011 | W. Rohn email to District 12RX, District 112MGR re Roxy tricks | WAGFLDEA00000374 | WAGFLDEA00000375 | | | | | | | |
| WAG-0197 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008104 | WAGMDL00008105 | | | | | | | |
| WAG-0198 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00767020 | WAGMDL00767021 | | | | | | | |
| WAG-0199 | 6/20/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 2/23/11 | WAGMDL00767022 | WAGMDL00767027 | | | | | | | |
| WAG-0200 | 7/1/2011 | Email from D. Lemmons to D. Pinon et al re Florida HB 7095 - July 1, 2011 | WAGFLDEA00001081 | WAGFLDEA00001086 | | | | | | | |
| WAG-0201 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395016 | WAGMDL00395017 | | | | | | | |
| WAG-0202 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395106 | WAGMDL00395107 | | | | | | | |
| WAG-0203 | 7/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 06/2011 | WAGMDL00395124 | WAGMDL00395125 | | | | | | | |
| WAG-0204 | 7/11/2011 | Email from E. Svihra to K. Amos re Florida Focus on Compliance - Long | WAGFLDEA00001141 | WAGFLDEA00001144 | | | | | | | |
| WAG-0205 | 7/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008102 | WAGMDL00008103 | | | | | | | |
| WAG-0206 | 7/17/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 6/20/11 | WAGMDL00767028 | WAGMDL00767030 | | | | | | | |
| WAG-0207 | 7/18/2011 | RX Mail email to All Pharmacies re Controlled Substance Prescriptions and Good Faith Dispensing Policy Update | WAGFLDEA00000388 | WAGFLDEA00000388 | | | | | | | |
| WAG-0208 | 7/20/2011 | Email from D. Lemmons to E. Lanzetti et al re Florida Focus on Compliance | WAGFLDEA00000696 | WAGFLDEA00000740 | | | | | | | |
| WAG-0209 | 7/20/2011 | T. Isbon email to District100RX, 100MGR, 100Stores re Oxycodone Dispensing | WAGFLDEA00001154 | WAGFLDEA00001155 | | | | | | | |
| WAG-0210 | 7/20/2011 | E. Svihra email to E. Lanzetti re The Uniqueness of Florida | WAGFLDEA00001158 | WAGFLDEA00001159 | | | | | | | |
| WAG-0211 | 8/10/2011 | Email from A. Spiehs to B. Wheeldon re Medicaid Fraud - Please Read | WAGFLDEA00001160 | WAGFLDEA00001160 | | | | | | | |
| WAG-0212 | 8/17/2011 | The DEA Opines on Corresponding Responsibility of Pharmacists, Pharmacy Jurisprudence | WAGMDL00766972 | WAGMDL00766988 | | | | | | | |
| WAG-0213 | 8/23/2011 | A. Moothedan memo to S. Corley re District 227 Oxycodone Action Plan | WAGFLDEA00001174 | WAGFLDEA00001175 | | | | | | | |
| WAG-0214 | 8/24/2011 | A. Spiehs email to B. Wheeldon re Customer Confrontation with Employee | WAGFLDEA00001176 | WAGFLDEA00001176 | | | | | | | |
| WAG-0215 | 8/26/2011 | Email from Pharmacy Manager 05857 to A. Spiehs re Oxy | WAGFLDEA00000443 | WAGFLDEA00000443 | | | | | | | |
| WAG-0216 | 8/26/2011 | A. Moothedan email to B. Wheeldon re 5857 Oxy Threat | WAGFLDEA00001209 | WAGFLDEA00001209 | | | | | | | |
| WAG-0217 | 9/7/2011 | M. Rakauskas email to M. Rakauskas re Controlled Substance Best Practices Update | WAGFLDEA00000396 | WAGFLDEA00000397 | | | | | | | |
| WAG-0218 | 9/14/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766163 | WAGMDL00766167 | | | | | | | |
| WAG-0219 | 9/18/2011 | Email from Pharmacy Manager 12885 to J. Donovan et al re Question/Advice - Sorry Long Read | WAGFLDEA00000401 | WAGFLDEA00000401 | | | | | | | |
| WAG-0220 | 9/21/2011 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period June 11 Aug 11 | WAGFLDEA00001796 | WAGFLDEA00001811 | | | | | | | |
| WAG-0221 | 9/23/2011 | DEA Suspicious Order - Phase III | WAGMDL00492378 | WAGMDL00492380 | | | | | | | |
| WAG-0222 | 9/28/2011 | M. McLaughlin email to Pharmacy Manager 02941 re Oxycodone | WAGFLDEA00000416 | WAGFLDEA00000416 | | | | | | | |
| WAG-0223 | 9/30/2011 | Guide re Accepting and Filling New Prescriptions Policy | WAGFLDEA00000045 | WAGFLDEA00000046 | | | | | | | |
| WAG-0224 | 10/8/2011 | K. Kratofil email to District119RX re Oxy Scripts and Referral | WAGFLDEA00000465 | WAGFLDEA00000465 | | | | | | | |
| WAG-0225 | 10/13/2011 | Store Manager 03099 email to K. Kratofil re Dr. Yankopolis | WAGFLDEA00000466 | WAGFLDEA00000466 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0226 | 10/18/2011 | Email from G. Lehoczky to Market6Rx et al re Market Action Plan/Guidelines for CII Dispensing | WAGFLDEA00000741 | WAGFLDEA00000762 | | | | | | | |
| WAG-0227 | 10/18/2011 | G. Lehoczky email to Market6RX re Market Action Plan | WAGFLDEA00001211 | WAGFLDEA00001212 | | | | | | | |
| WAG-0228 | 10/21/2011 | Federal Register Controlled Substances Proposed Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766172 | WAGMDL00766175 | | | | | | | |
| WAG-0229 | 10/25/2011 | H. Morrow email to B. Wheeldon re DEA Red Flags | WAGFLDEA00001219 | WAGFLDEA00001220 | | | | | | | |
| WAG-0230 | 10/25/2011 | H. Morrow email to B. Wheeldon re Save the date MGR RXM Mtg with the DEA Dec 7, 2011 | WAGFLDEA00001221 | WAGFLDEA00001221 | | | | | | | |
| WAG-0231 | 10/28/2011 | R. Espino email to B. Wheeldon re Police Security | WAGFLDEA00000449 | WAGFLDEA00000449 | | | | | | | |
| WAG-0232 | 10/31/2011 | Letter from Maddox Horne Law Firm, PLLC to Walgreens re Dr. Raymond Failer - Refusal to Fill | WAGMDL00768918 | WAGMDL00768918 | | | | | | | |
| WAG-0233 | 11/00/2011 | Health Care Guideline: Assessment and Management of Chronic Pain, Institute for Clinical Systems Improvement | WAGMDL00766834 | WAGMDL00766946 | | | | | | | |
| WAG-0234 | 11/1/2011 | Update on Federal Controlled Substance Dispensing Responsibilities by D. Brushwood, Power-Pak C.E. | WAGMDL00766989 | WAGMDL00767008 | | | | | | | |
| WAG-0235 | 11/4/2011 | Control Substances and Good Faith Dispensing, Walgreens Policy | WAGFLDEA00000471 | WAGFLDEA00000475 | | | | | | | |
| WAG-0236 | 11/4/2011 | K. Kratofil email to Mgr. 06775 re Control Substance Powerpoint from Wednesday | WAGFLDEA00000477 | WAGFLDEA00000507 | | | | | | | |
| WAG-0237 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing | WAGFLDEA00000206 | WAGFLDEA00000207 | | | | | | | |
| WAG-0238 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008100 | WAGMDL00008101 | | | | | | | |
| WAG-0239 | 11/8/2011 | Controlled Substance Prescriptions & Good Faith Dispensing Policy, Redline against 7/17/11 | WAGMDL00767031 | WAGMDL00767033 | | | | | | | |
| WAG-0240 | 11/18/2011 | Email from D. Healy to T. Fernandez re Dr. Stark Meeting | WAGFLDEA00000763 | WAGFLDEA00000765 | | | | | | | |
| WAG-0241 | 11/30/2011 | E. Svihra email to B. Wheeldon re Patients' Notice for Pain Managemen | WAGFLDEA00001274 | WAGFLDEA00001276 | | | | | | | |
| WAG-0242 | 12/2/2011 | T. Gubbins email to Market3RXSupv re Background to share with stores on CI | WAGFLDEA00000426 | WAGFLDEA00000427 | | | | | | | |
| WAG-0243 | 12/3/2011 | R. Espino email to B. Wheeldon re Urgent Do not Fax the DEA | WAGFLDEA00001280 | WAGFLDEA00001281 | | | | | | | |
| WAG-0244 | 12/5/2011 | Email from K. Kratofil to B. Wheeldon et al re Possible Media Attention from CVS AIWs | WAGFLDEA00001282 | WAGFLDEA00001287 | | | | | | | |
| WAG-0245 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395713 | WAGMDL00395714 | | | | | | | |
| WAG-0246 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395729 | WAGMDL00395730 | | | | | | | |
| WAG-0247 | 12/5/2011 | Walgreen Suspicious Control Drug Orders for Month of 11/2011 | WAGMDL00395745 | WAGMDL00395746 | | | | | | | |
| WAG-0248 | 12/7/2011 | Email from G. Lehoczky to E. Forbes et al re Oxy Percen | WAGFLDEA00001288 | WAGFLDEA00001327 | | | | | | | |
| WAG-0249 | 12/7/2011 | Email from K. Kratofil to D. Pinon re Meeting Questions/MISC | WAGFLDEA00001331 | WAGFLDEA00001332 | | | | | | | |
| WAG-0250 | 12/7/2011 | Control Drug Shipments by Item Report and CII-CV Controlled Substances Min Audit for Jupiter DC, Audit Period Sep 11 - Nov 11 | WAGFLDEA00001812 | WAGFLDEA00001829 | | | | | | | |
| WAG-0251 | 12/9/2011 | Federal Register Controlled Substances Final Adjusted Aggregate Production Quotas for 2011 (Resp't Ex. 004) | WAGMDL00766168 | WAGMDL00766171 | | | | | | | |
| WAG-0252 | 12/15/2011 | B. Wheeldon email to T. Gubbins re Fear over Oxycodon | WAGFLDEA00001333 | WAGFLDEA00001333 | | | | | | | |
| WAG-0253 | 12/15/2011 | Federal Register Controlled Substances Established Aggregate Production Quotas for 2012 (Resp't Ex. 004) | WAGMDL00766176 | WAGMDL00766179 | | | | | | | |
| WAG-0254 | 12/15/2011 | Letter from B. Newman to K. Kratofil re Lee County Medical Solutions, Inc. - Refusal to Fill | WAGMDL00768916 | WAGMDL00768917 | | | | | | | |
| WAG-0255 | 12/17/2011 | K. Kratofil email to T. Gubbins re Refusal to Fill Verbiag | WAGFLDEA00001337 | WAGFLDEA00001338 | | | | | | | |
| WAG-0256 | 00/00/2012 | Collection of Emails re Controlled Substance Orders | WAGMDL00757172 | WAGMDL00757187 | | | | | | | |
| WAG-0257 | 00/00/2012 | DEA FY 2012 Performance Budget Congressional Submission | | | | | | | | | |
| WAG-0258 | 00/00/2012 | Navigating the Management of Chronic Pain: A Pharmacist's Guide by K Jackson et al, Power-Pak C.E. | WAGMDL00766955 | WAGMDL00766971 | | | | | | | |
| WAG-0259 | 00/00/2012 | Sample of Suspicious Orders | WAGMDL00767044 | WAGMDL00767067 | | | | | | | |
| WAG-0260 | 00/00/2012 | Chart re Number of FL DEA Notification Webforms Submitted Aug. 2012 and Sept. 2012 | WAGMDL00767068 | WAGMDL00767134 | | | | | | | |
| WAG-0261 | 01/00/2012 | DEA Update Powerpoint | WAGMDL00707642 | WAGMDL00707653 | | | | | | | |
| WAG-0262 | 1/16/2012 | Letter from K. Myrick to R. Giacalone, Cardinal Health re FOI/PA Request re Diversion Investigators Manual | CAH_MDL2804_02203353 | CAH_MDL2804_02203357 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0263 | 1/18/2012 | Email from M. Rakauskas to A. Hoheisel re Controlled Substance Guideline | WAGFLDEA00001348 | WAGFLDEA00001348 | | | | | | | |
| WAG-0264 | 1/18/2013 | Email from C. Dymon to P. Daugherty re SOM Process Flow Documen | WAGMDL00237698 | WAGMDL00237702 | | | | | | | |
| WAG-0265 | 1/18/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00002682 | WAGMDL_T1_TX00002732 | | | | | | | |
| WAG-0266 | 1/22/2012 | K. Kratofil email to District119RX, District119MGR re New Fax Number for the DEA | WAGFLDEA00000516 | WAGFLDEA00000516 | | | | | | | |
| WAG-0267 | 1/24/2012 | E. Svihra email to D. Lemmons re Florida Pain Medications | WAGFLDEA00001375 | WAGFLDEA00001378 | | | | | | | |
| WAG-0268 | 1/24/2012 | B. Wheeldon email to T. Gubbins re Florida Pain Medication | WAGFLDEA00001390 | WAGFLDEA00001393 | | | | | | | |
| WAG-0269 | 1/26/2012 | E. Lanzetti email to E. Svihra re Customers using intimidation to get scripts fille | WAGFLDEA00001403 | WAGFLDEA00001411 | | | | | | | |
| WAG-0270 | 1/30/2012 | Florida Law Enforcement Prescription Drug Efforts Produce Positive Results, Purchases of Oxycodone Decline, DEA Press Release | WAGMDL00766622 | WAGMDL00766623 | | | | | | | |
| WAG-0271 | 2/6/2012 | Walgreen Suspicious Control Drug Orders for Month of 01/2012 | WAGMDL00395803 | WAGMDL00395804 | | | | | | | |
| WAG-0272 | 2/8/2012 | Email from B. Martin to D. Murray re Suspicious Order Monitoring Proces | WAGMDL00325129 | WAGMDL00325130 | | | | | | | |
| WAG-0273 | 2/8/2012 | Suspicious Order Monitoring Process | WAGMDL00325128 | WAGMDL00325128 | | | | | | | |
| WAG-0274 | 2/13/2012 | Walgreens Tolerance Limit Calculatior | WAGMDL00492393 | WAGMDL00492396 | | | | | | | |
| WAG-0275 | 2/20/2012 | Controlled Substance Monitoring Business Requirement | WAGMDL00108983 | WAGMDL00109002 | | | | | | | |
| WAG-0276 | 2/22/2012 | Email from L. Merten to E. Svihra et al re EJS Reply: Florida Controlled Substances | WAGFLDEA00001498 | WAGFLDEA00001505 | | | | | | | |
| WAG-0277 | 2/23/2012 | Email from E. Forbes to B. Smith et al re Florida - Controlled Substance | WAGFLDEA00001511 | WAGFLDEA00001513 | | | | | | | |
| WAG-0278 | 2/5/2012 | M. Hutchens email to M. Polzin re Two CVS Pharmacies Raided in DEA pill | WAGFLDEA00001425 | WAGFLDEA00001427 | | | | | | | |
| WAG-0279 | 2/26/2012 | Email from D. Lemmons to E. Svihra et al re C2 | WAGFLDEA00001518 | WAGFLDEA00001523 | | | | | | | |
| WAG-0280 | 3/1/2012 | E. Svihra email to K. Amos re Florida Trip Best Practices and Comment | WAGFLDEA00001538 | WAGFLDEA00001541 | | | | | | | |
| WAG-0281 | 3/5/2012 | Email from H. Morrow to Walgreens Consumer Relations re Dissatisfied, Walgreens Issue Communication Form | DOJ 0015362; DOJ 0015382; DOJ 0015394; DOJ 0015399; DOJ 0015407; DOJ 0015414 | DOJ 0015371; DOJ 0015384; DOJ 0015394; DOJ 0015400; DOJ 0015410; DOJ 0015416 | | | | | | | |
| WAG-0282 | 3/5/2012 | H. Morrow email to Consumerrelations.bb@walgreens.com re Ref #3606291 dissatisfied | WAGFLDEA00000522 | WAGFLDEA00000566 | | | | | | | |
| WAG-0283 | 3/7/2012 | New Front Opens in Florida Pill War by T. Martin et al, The Wall Street Journa | WAGMDL00766626 | WAGMDL00766627 | | | | | | | |
| WAG-0284 | 3/15/2012 | Controlled Substances and List I Chemical Registration and Reregistration Fees, DEA Rule, Federal Register Webpage Printout | WAGMDL_T1_TX00002733 | WAGMDL_T1_TX00002769 | | | | | | | |
| WAG-0285 | 3/15/2012 | W. Burdick email to H. Morrow re Ref #3614575 | WAGFLDEA00000607 | WAGFLDEA00000607 | | | | | | | |
| WAG-0286 | 3/19/2012 | E. Forbes email to D. Lemmons re DEA Conferenc | WAGFLDEA00001583 | WAGFLDEA00001583 | | | | | | | |
| WAG-0287 | 3/22/2012 | CII-CV Controlled Substances Mini Audit for Jupiter DC, Audit Period Dec 11 - Deb 12 | WAGFLDEA00001830 | WAGFLDEA00001853 | | | | | | | |
| WAG-0288 | 3/22/2012 | K. Kratofil email to District119RX re Pharmacy Diversion Awareness Conferenced | WAGFLDEA00000609 | WAGFLDEA00000610 | | | | | | | |
| WAG-0289 | 3/26/2012 | H. Morrow email Consumer Relations | WAGFLDEA00000611 | WAGFLDEA00000656 | | | | | | | |
| WAG-0290 | 3/27/2012 | Walgreens Ordering Frequency Calculation | WAGMDL00492397 | WAGMDL00492399 | | | | | | | |
| WAG-0291 | 3/29/2012 | Pharmacy Manager 06775 email to K. Kratofil re Dr. Phar | WAGFLDEA00000657 | WAGFLDEA00000657 | | | | | | | |
| WAG-0292 | 4/2/2012 | Handling Suspicious Drug Orders | WAGFLDEA00000027 | WAGFLDEA00000027 | | | | | | | |
| WAG-0293 | 4/2/2012 | Handling Suspicious Orders and Loss of Controlled Drugs | WAGFLDEA00000028 | WAGFLDEA00000028 | | | | | | | |
| WAG-0294 | 4/2/2012 | Walgreens Policy and Procedures re Customer Authentication | WAGFLDEA00001746 | WAGFLDEA00001746 | | | | | | | |
| WAG-0295 | 4/2/2012 | K. Atwell to M. Rakauskas re Oxy 30mg | WAGFLDEA00001651 | WAGFLDEA00001652 | | | | | | | |
| WAG-0296 | 4/2/2012 | K. Atwell to M. Rakauskas re Store order changed quantity | WAGFLDEA00001653 | WAGFLDEA00001654 | | | | | | | |
| WAG-0297 | 4/5/2012 | S. Wedekind email to D. Pinon re Per your reques | WAGFLDEA00001688 | WAGFLDEA00001691 | | | | | | | |
| WAG-0298 | 4/6/2012 | Walgreen pharmacies draw scrutiny in Florida by S. Hiaasen, The Miami Heral | WAGMDL_T1_TX00002770 | WAGMDL_T1_TX00002773 | | | | | | | |
| WAG-0299 | 4/10/2012 | W. Burdick email to T. Gubbins re Ref 3664629 Executive Contact Owner Matt McLaughlin | WAGFLDEA00001692 | WAGFLDEA00001695 | | | | | | | |
| WAG-0300 | 4/17/2012 | History of SOM Development | WAGMDL00657563 | WAGMDL00657566 | | | | | | | |
| WAG-0301 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement by W. Bancroft, Walgreens | WAGMDL00006622 | WAGMDL00006627 | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0302 | 4/26/2012 | DEA Suspicious Store Ordering Application Proposed Enhancement by W. Bancroft, Walgreens | WAGMDL00007981 | WAGMDL00007986 | | | | | | | |
| WAG-0303 | 4/27/2012 | Guide re Controlled Substance Pickup Policy | WAGFLDEA00000143 | WAGFLDEA00000143 | | | | | | | |
| WAG-0304 | 4/27/2012 | Florida Controlled Substance ID Policy | WAGFLDEA00000174 | WAGFLDEA00000175 | | | | | | | |
| WAG-0305 | 4/30/2012 | Policy of Theft or Diversion of Prescription Drugs by Walgreen Employee | WAGFLDEA00000328 | WAGFLDEA00000328 | | | | | | | |
| WAG-0306 | 4/30/2012 | Funtional Requirements and (Macro) Design re Inventory Systems Development Store Ordering | WAGMDL00492402 | WAGMDL00492416 | | | | | | | |
| WAG-0307 | 5/1/2012 | Walgreens Business Requirements DEA Suspicious Ordering Phase IV | WAGMDL00492562 | WAGMDL00492574 | | | | | | | |
| WAG-0308 | 5/3/2012 | DEA Reference Tools | WAGFLDEA00000157 | WAGFLDEA00000157 | | | | | | | |
| WAG-0309 | 5/3/2012 | Dispensing Prescription Drugs Policy | WAGFLDEA00000161 | WAGFLDEA00000161 | | | | | | | |
| WAG-0310 | 5/3/2012 | Guide re Review PDQ Order Quantities | WAGFLDEA00000276 | WAGFLDEA00000276 | | | | | | | |
| WAG-0311 | 5/4/2012 | Letter from D. Weinstein to S. Langston re Administrative Subpoena No. GS-12-476915 to Walgreen Co., Jupiter Florida DC | WAGMDL00766460 | WAGMDL00766461 | | | | | | | |
| WAG-0312 | 5/7/2012 | Suspicious Order Monitoring Process | WAGMDL00492575 | WAGMDL00492579 | | | | | | | |
| WAG-0313 | 5/9/2012 | Order Sources and Status Controlled Drugs in Phase 3 | WAGMDL00492580 | WAGMDL00492580 | | | | | | | |
| WAG-0314 | 5/10/2012 | Letter from D. Weinstein et al to S. Langston et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766462 | WAGMDL00766463 | | | | | | | |
| WAG-0315 | 5/24/2012 | Letter from A. Fisher et al to S. Langston et al re Walgreens Florida | WAGMDL00766469 | WAGMDL00766475 | | | | | | | |
| WAG-0316 | 5/29/2012 | Suspicious Drug Policy | WAGMDL00752212 | WAGMDL00752213 | | | | | | | |
| WAG-0317 | 06/00/2012 | Focus on Compliance Survey, June 2012: Pain Management Prescription | WAGMDL00767010 | WAGMDL00767014 | | | | | | | |
| WAG-0318 | 6/5/2012 | Pharmacy Managers Email re Controlled Substance Order Quantity Override Process | WAGMDL00317093 | WAGMDL00317094 | | | | | | | |
| WAG-0319 | 6/6/2012 | Walgreens Pharmacy and Health Care Code of Conduct and General Training | WAGMDL00444056 | WAGMDL00444058 | | | | | | | |
| WAG-0320 | 6/8/2012 | Letter from D. Weinstein to S. Langston re Final Production for Administrative Subpoena No. GS-12-476915 | WAGMDL00766477 | WAGMDL00766479 | | | | | | | |
| WAG-0321 | 6/11/2012 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008093 | WAGMDL00008099 | | | | | | | |
| WAG-0322 | 6/13/2012 | Email from M. Blesser to P. Zagami et al re PPT for Tomorrow's 11:00 Meeting | WAGMDL00589674 | WAGMDL00589679 | | | | | | | |
| WAG-0323 | 6/18/2012 | Walgreens DEA Intercept Suspicious Order | WAGMDL00492032 | WAGMDL00492037 | | | | | | | |
| WAG-0324 | 6/19/2012 | Business Requirements re DEA Suspicious Ordering IV | WAGMDL00492581 | WAGMDL00492584 | | | | | | | |
| WAG-0325 | 6/25/2012 | Email from F. Destefano to M. Bleser re Pharmaceutical Distribution and Dispensing Integrity | WAGMDL00589682 | WAGMDL00589690 | | | | | | | |
| WAG-0326 | 7/2/2012 | Email from R. Stukel to J. Merritello et al re Discussion of Ceiling Limit | WAGMDL00077015 | WAGMDL00077023 | | | | | | | |
| WAG-0327 | 7/5/2012 | Controlled Substances: Proposed Adjustment to the Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766180 | WAGMDL00766184 | | | | | | | |
| WAG-0328 | 7/11/2012 | Summary re Walgreens DEA Suspicious Store Ordering Application Proposed Enhancement | WAGMDL00609421 | WAGMDL00609426 | | | | | | | |
| WAG-0329 | 7/17/2012 | Walgreen Co Controlled Substance Anti-Diversion & Compliance Program | WAGMDL00659828 | WAGMDL00659856 | | | | | | | |
| WAG-0330 | 7/18/2012 | DOJ Statement of J. Rannazzisi re Responding to the Prescription Drug Abuse Epidemic | | | | | | | | | |
| WAG-0331 | 7/18/2012 | Email from M. Mapes to D. Pinon re Suspicious Orders | WAGMDL00387635 | WAGMDL00387637 | | | | | | | |
| WAG-0332 | 7/23/2012 | Letter from A. Fisher et al to S. Lawson et al re Administrative Subpoena No. GS-12-476915 | WAGMDL00766480 | WAGMDL00766490 | | | | | | | |
| WAG-0333 | 8/3/2012 | Proposed Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766189 | WAGMDL00766193 | | | | | | | |
| WAG-0334 | 8/9/2012 | Email from S. Mills to Anderson SAILCoordinator | WAGMDL00107532 | WAGMDL00107533 | | | | | | | |
| WAG-0335 | 8/9/2012 | Controlled Substance Monitoring Phase 4 | WAGMDL00371292 | WAGMDL00371301 | | | | | | | |
| WAG-0336 | 8/10/2012 | Letter from A. Fisher et al to S. Lawson re Administrative Subpoena No. GS-12-476915 | WAGMDL00766491 | WAGMDL00766504 | | | | | | | |
| WAG-0337 | 8/10/2012 | Jack LeFrock v. Walgreen Co. Complaint and Exhibits, Summons to Walgreen | WAGMDL00768862 | WAGMDL00768914 | | | | | | | |
| WAG-0338 | 8/22/2012 | Email from S. Mills to Murray re Controlled Substance Order Quantity Override Form | WAGMDL00107538 | WAGMDL00107542 | | | | | | | |
| WAG-0339 | 09/00/2012 | Results from the 2011 National Survey on Drug Use and Health: Summary of National Findings | | | | | | | | | |
| WAG-0340 | 9/10/2012 | Controlled Substances: Final Adjusted Aggregate Production Quotas for 2012, Federal Register | WAGMDL00766185 | WAGMDL00766188 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0341 | 9/16/2012 | Email from R. Slone to M. Blesser and F. Destefano re Update on Suspicious Ordering Monitoring | WAGMDL00528179 | WAGMDL00528180 | | | | | | | |
| WAG-0342 | 9/17/2012 | Mills Email from S. Mills to D. Murray re Control Drug Adjustment | WAGMDL00659076 | WAGMDL00659078 | | | | | | | |
| WAG-0343 | 9/26/2012 | Business Requirements - Phase 5 Ceiling Calculation | WAGMDL00129432 | WAGMDL00129436 | | | | | | | |
| WAG-0344 | 9/26/2012 | Business Requirements - Phase 5 Ceiling Calculation | WAGMDL00133969 | WAGMDL00133973 | | | | | | | |
| WAG-0345 | 9/27/2012 | Walgreens Business Requirements - DEA Suspicious Ordering - Phase : | WAGMDL00491251 | WAGMDL00491258 | | | | | | | |
| WAG-0346 | 9/29/2012 | Rx for Danger: Pain patients decry oxycodone shortage, but DEA says there isn't one by A. Pavuk, Orlando Sentinel | WAGMDL00766631 | WAGMDL00766632 | | | | | | | |
| WAG-0347 | 10/1/2012 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances, Federal Register | WAGMDL00766194 | WAGMDL00766197 | | | | | | | |
| WAG-0348 | 10/2/2012 | DEA Suspicious Ordering - Phase 5 | WAGMDL00395957 | WAGMDL00395964 | | | | | | | |
| WAG-0349 | 10/2/2012 | Business Requirements - DEA Susp Ordering Phase 5 Store System | WAGMDL00134013 | WAGMDL00134020 | | | | | | | |
| WAG-0350 | 10/2/2012 | Letter from Rep. M. Amodei to M. Leonhart re DEA's Efforts to Confront Prescription Drug Abuse | WAGMDL00766624 | WAGMDL00766625 | | | | | | | |
| WAG-0351 | 10/5/2012 | NCPA commends congressional request for clarification regarding DEA controlled substance enforcement by M. Johnsen, Drug Store News | WAGMDL00766633 | WAGMDL00766634 | | | | | | | |
| WAG-0352 | 10/9/2012 | Email from R. Stukel to D. Murray and K. Provost re CSR Version Summary | WAGMDL00667936 | WAGMDL00667943 | | | | | | | |
| WAG-0353 | 10/16/2012 | Email from S. Mills to WoodlandSAIL Coordinators | WAGMDL00107473 | WAGMDL00107474 | | | | | | | |
| WAG-0354 | 10/16/2012 | Email from M. Federico to S. Mills re Walgreens #2865 DEA: BW4243426 | WAGMDL00242055 | WAGMDL00242057 | | | | | | | |
| WAG-0355 | 10/16/2012 | Letter from G. Werner to K. Chatmon re Dr. Stephen Stefano - Refusal to Fil | WAGMDL00768919 | WAGMDL00768921 | | | | | | | |
| WAG-0356 | 10/16/2012 | Letter from G. Werner to K. Pearson re Dr. Stephen Stefano - Refusal to Fil | WAGMDL00768922 | WAGMDL00768924 | | | | | | | |
| WAG-0357 | 10/19/2012 | Email from S. Mills to D. Murray re Controlled Substance Orders & SOM Event Procedures | WAGMDL00311410 | WAGMDL00311410 | | | | | | | |
| WAG-0358 | 10/19/2012 | Email from T. Polster to M. Umbleby et al re HRP GFDP Documents with Recents Edits and Next Steps | WAGMDL00331004 | WAGMDL00331030 | | | | | | | |
| WAG-0359 | 10/19/2012 | Form 10-K for the fiscal year ended August 31, 2012, Walgreen Co | WAGMDL_T1_TX00002774 | WAGMDL_T1_TX00002806 | | | | | | | |
| WAG-0360 | 11/8/2012 | Offense Incident Report by Pasco Sheriff's | WAGMDL00768925 | WAGMDL00768929 | | | | | | | |
| WAG-0361 | 11/9/2012 | Email from M. Bleser to D. Murray et al re November 8th DEA meeting at | WAGMDL00658246 | WAGMDL00658248 | | | | | | | |
| WAG-0362 | 11/14/2012 | USDOJ DEA Knowing Your Customer/Suspicious Orders Reporting | WAGMDL00387625 | WAGMDL00387628 | | | | | | | |
| WAG-0363 | 11/15/2012 | In re Walgreen Co. - Respondent's Prehearing Statement (USDOJ-DEA | WAGMDL_T1_TX00002857 | WAGMDL_T1_TX00002906 | | | | | | | |
| WAG-0364 | 11/23/2012 | Target Drug Good Faith Dispensing Policy | WAGMDL00289450 | WAGMDL00289453 | | | | | | | |
| WAG-0365 | 12/00/2012 | Drug Trends Indianapolis, Indiana, DOJ J. Rannazzisi Slide Deck | WAGMDL00289068 | WAGMDL00289178 | | | | | | | |
| WAG-0366 | 12/4/2012 | Email from S. Mills to K. Gehrand re Controlled Substance Order Quantity Override Form | WAGMDL00311235 | WAGMDL00311236 | | | | | | | |
| WAG-0367 | 12/6/2012 | Email from S. Mills to S. McQueen Controlled Substance Order Quantity Override Form | WAGMDL00107162 | WAGMDL00107163 | | | | | | | |
| WAG-0368 | 12/7/2012 | In re Walgreen Co. - Respondents' Supplemental Prehearing Statement (USDOJ DEA) | WAGMDL_T1_TX00002914 | WAGMDL_T1_TX00002920 | | | | | | | |
| WAG-0369 | 12/10/2012 | Email from T. Polster to D. Murray re Whitepaper | WAGMDL00589739 | WAGMDL00589742 | | | | | | | |
| WAG-0370 | 12/31/2012 | Email from J. Jones to Loss Prevention Operations re SIMS Enhancement for Controlled Substance Orders | WAGMDL00700240 | WAGMDL00700241 | | | | | | | |
| WAG-0371 | 12/31/2012 | Ohio Office of Criminal Justice Services 2012 Semi-Annual Performance Repor | SUMMIT_000108472 | SUMMIT_000108480 | | | | | | | |
| WAG-0372 | 00/00/2013 | Drug Enforcement Administration History 2008-2013 | | | | | | | | | |
| WAG-0373 | 00/00/2013 | Clinical Pain Management Document | WAGMDL00303140 | WAGMDL00303146 | | | | | | | |
| WAG-0374 | 00/00/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00395923 | WAGMDL00395936 | | | | | | | |
| WAG-0375 | 00/00/2013 | DEA FY 2013 Performance Budget Congressional Submission | WAGMDL_T1_TX00002921 | WAGMDL_T1_TX00003070 | | | | | | | |
| WAG-0376 | 1/14/2013 | Email from M. Chirica to M. Chirica et al re Appointment, Review Application Screens and Proposed Changes to Make Navigation Easier | WAGMDL00308327 | WAGMDL00308349 | | | | | | | |
| WAG-0377 | 1/14/2013 | Email from C. Dymon to P. Daugherty re Process Flow Document | WAGMDL00303380 | WAGMDL00303407 | | | | | | | |
| WAG-0378 | 2/1/2013 | Presentation re DEA Suspicious Store Ordering Application Enhancement | WAGMDL00609410 | WAGMDL00609418 | | | | | | | |
| WAG-0379 | 2/8/2013 | In re Walgreen Co. - Respondents' Supplemental Consolidated Prehearing Statement in the Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003142 | WAGMDL_T1_TX00003161 | | | | | | | |
| WAG-0380 | 2/12/2013 | Email from S. Mills to W. Bancroft re New Oxy Ceiling Limit | WAGMDL00060670 | WAGMDL00060674 | | | | | | | |
| WAG-0381 | 2/14/2013 | Memo from T. Polster to S. Mills re Status | WAGMDL00245769 | WAGMDL00245769 | | | | | | | |
| WAG-0382 | 2/15/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens Perrysburg | WAGMDL00674277 | WAGMDL00674279 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0383 | 2/16/2013 | Email from R. Swords to K. Crawford re DEA Vegas Pilot | WAGMDL00066740 | WAGMDL00066747 | | | | | | | |
| WAG-0384 | 2/18/2013 | Email from M. Chirica to A. Madarasz re Review Application Screens and Proposed Changes | WAGMDL00308329 | WAGMDL00308329 | | | | | | | |
| WAG-0385 | 2/20/2013 | Letter from A. Fisher and P. Perry to C. Reeves and S. Lawson re Walgreens Perrysburg | WAGMDL00674280 | WAGMDL00674281 | | | | | | | |
| WAG-0386 | 2/21/2013 | Email from S. Mills to PerrysburgC2SAIL re Controlled Substance Order Quantity Override Form | WAGMDL00415257 | WAGMDL00415258 | | | | | | | |
| WAG-0387 | 2/26/2013 | Cleveland Police Department, Report 2/26/13, State of Ohio | CLEVE_004293491_1_0001 | CLEVE_004293492_2_0001 | | | | | | | |
| WAG-0388 | 2/27/2013 | Requirements for DEA Phase 6 | WAGMDL00491343 | WAGMDL00491344 | | | | | | | |
| WAG-0389 | 2/28/2013 | Contents of Shipment from Walgreens Perrysburg DC to DEA | WAGMDL00709507 | WAGMDL00709558 | | | | | | | |
| WAG-0390 | 3/5/2013 | Emails from S. Mills from J. Hernandez re Controlled Substance Order Immediate Action Required | WAGMDL00106996 | WAGMDL00106998 | | | | | | | |
| WAG-0391 | 3/11/2013 | Email from S. Mills to E. Bratton re Oxy Timeline | WAGMDL00246016 | WAGMDL00246016 | | | | | | | |
| WAG-0392 | 3/15/2013 | In re Walgreen Co. - Respondents' Consolidated Prehearing Statement in the #04391 and #03099 Pharmacy Matters (USDOJ-DEA) | WAGMDL_T1_TX00003214 | WAGMDL_T1_TX00003265 | | | | | | | |
| WAG-0393 | 3/19/2013 | National Target Drug Good Faith Dispensing Checklis | WAGMDL00303132 | WAGMDL00303132 | | | | | | | |
| WAG-0394 | 3/21/2013 | Oral Argument Hearing Transcript, Walgreen Company v. Drug Enforcement Administration | WAGMDL_T1_TX00003266 | WAGMDL_T1_TX00003302 | | | | | | | |
| WAG-0395 | 3/22/2013 | Patient Internal Talking Points | WAGMDL00303133 | WAGMDL00303138 | | | | | | | |
| WAG-0396 | 3/22/2013 | National Prescriber TD GFD Letter | WAGMDL00303139 | WAGMDL00303139 | | | | | | | |
| WAG-0397 | 3/22/2013 | In re Walgreen Co. - Prehearing Statement in the #03836 Pharmacy Matter (USDOJ-DEA) | WAGMDL_T1_TX00003348 | WAGMDL_T1_TX00003392 | | | | | | | |
| WAG-0398 | 3/27/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289050 | WAGMDL00289053 | | | | | | | |
| WAG-0399 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289054 | WAGMDL00289057 | | | | | | | |
| WAG-0400 | 3/27/2013 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289436 | WAGMDL00289439 | | | | | | | |
| WAG-0401 | 3/28/2013 | Archived copy of DEA website "Knowing Your Customer/Suspicious Orders Reporting" | WAGMDL_T1_TX00003393 | WAGMDL_T1_TX00003396 | | | | | | | |
| WAG-0402 | 04/00/2013 | Target Drug Good Faith Dispensing Slides | WAGMDL00303147 | WAGMDL00303174 | | | | | | | |
| WAG-0403 | 4/4/2013 | Knowing Your Customer/Suspicious Orders Reporting US DOJ DEA Office of Diversion Control Website Printout | WAGMDL00770975 | WAGMDL00770976 | | | | | | | |
| WAG-0404 | 4/5/2013 | In re Walgreen Co. - Respondent's Supplemental Consolidated Prehearing Statement in the #03836, #04391, and #03099 Pharmacy Matters (USDOJ- | WAGMDL_T1_TX00003409 | WAGMDL_T1_TX00003420 | | | | | | | |
| WAG-0405 | 4/8/2013 | Email from S. Mills to J. Tolva re New Hire Docs | WAGMDL00245867 | WAGMDL00245920 | | | | | | | |
| WAG-0406 | 4/8/2013 | Email from S. Mills to J. Tolva re New Hire Docs | WAGMDL00245867 | WAGMDL00245877 | | | | | | | |
| WAG-0407 | 4/18/2013 | Email from M. Kelly to J. Jones et al re Walgreens Update | ENDO-OPIOID_MDL-01913038 | ENDO-OPIOID_MDL-01913040 | | | | | | | |
| WAG-0408 | 4/18/2013 | Email from P. Weimer to C. AsburnYoder et al re Walgreens Update | ENDO-OPIOID_MDL-02861627 | ENDO-OPIOID_MDL-02861629 | | | | | | | |
| WAG-0409 | 4/18/2013 | USDOJ DEA Knowing Your Customer/Suspicious Orders Reporting | WAGMDL00400365 | WAGMDL00400366 | | | | | | | |
| WAG-0410 | 4/25/2013 | Email from C. Dymon to T. Polster et al re Feedback | WAGMDL00049632 | WAGMDL00049633 | | | | | | | |
| WAG-0411 | 5/15/2013 | Letter from M. Grisham to R. Mazzoni re Policy Implementation by some Pharmacies in New Mexico | WAGMDL00691992 | WAGMDL00691993 | | | | | | | |
| WAG-0412 | 5/20/2013 | Email from P. Daugherty to B. Sizemore re Questionable Prescriber Practice | WAGMDL00099892 | WAGMDL00099895 | | | | | | | |
| WAG-0413 | 06/00/2013 | 2013 Annual Meeting, Memorial Resolutions, C. E. Koop Introduced by New York, American Medical Association | WAGMDL_T1_TX00003421 | WAGMDL_T1_TX00003477 | | | | | | | |
| WAG-0414 | 6/13/2013 | American Medical Association Organized Medical Staff Section 2013 Annual Meeting | WAGMDL_T1_TX00003478 | WAGMDL_T1_TX00003525 | | | | | | | |
| WAG-0415 | 6/13/2013 | AMA Tells Pharmacists: "Don't Call Us We'll Call You", fdalawblog.ne | WAGMDL_T1_TX00003526 | WAGMDL_T1_TX00003528 | | | | | | | |
| WAG-0416 | 6/19/2013 | Email from T. Polster to L. Mclean et al re Rx Integrity Team ad DEA Agreement | WAGMDL00316773;  WAGMDL00316776 | WAGMDL00316773;  WAGMDL00316785 | | | | | | | |
| WAG-0417 | 6/25/2013 | Email from S. Mills to S. Diveney re Controlled Substance Order Quantity Override Form | WAGMDL00415194 | WAGMDL00415195 | | | | | | | |
| WAG-0418 | 7/1/2013 | Pharmacists Warned on Intruding into Prescribing Decisions, American Medical News | WAGMDL_T1_TX00003529 | WAGMDL_T1_TX00003530 | | | | | | | |
| WAG-0419 | 08/00/2013 | Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States | WAGMDL_T1_TX00003531 | WAGMDL_T1_TX00003545 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0420 | 8/00/2013 | Backlash Against Walgreens' Painkiller Crackdown, psychologytoday.com | WAGMDL_T1_TX00003546 | WAGMDL_T1_TX00003548 | | | | | | | |
| WAG-0421 | 8/1/2013 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008085 | WAGMDL00008092 | | | | | | | |
| WAG-0422 | 8/12/2013 | Email from J. Howell to M. Ranick et al re Backlash Against Walgreen's New Painkiller Crackdown | WAGMDL00691989 | WAGMDL00691991 | | | | | | | |
| WAG-0423 | 9/13/2013 | Memo from T. Polster to R. Swords re DEA Update Agenda | WAGMDL00575612 | WAGMDL00575613 | | | | | | | |
| WAG-0424 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00008128 | WAGMDL00008132 | | | | | | | |
| WAG-0425 | 9/23/2013 | Target Drug Good Faith Dispensing Policy | WAGMDL00289040 | WAGMDL00289044 | | | | | | | |
| WAG-0426 | 9/25/2013 | Email from P. Daugherty to S. Mills re Ceiling Limits Tool & Controlled Substance Override Form | WAGMDL00306577 | WAGMDL00306585 | | | | | | | |
| WAG-0427 | 10/7/2013 | Walgreens Authentication of Prescription Order Policy | WAGMDL00749381 | WAGMDL00749407 | | | | | | | |
| WAG-0428 | 12/10/2013 | Powerpoint re Controlled Substance Order Review Business Logic | WAGMDL00624524 | WAGMDL00624526 | | | | | | | |
| WAG-0429 | 10/16/2013 | Evolution of Controlled Substance Ordering Process | WAGMDL00658782 | WAGMDL00658789 | | | | | | | |
| WAG-0430 | 10/18/2013 | Form 10-K for the fiscal year ended August 31, 2013, Walgreen Co | WAGMDL_T1_TX00003549 | WAGMDL_T1_TX00003586 | | | | | | | |
| WAG-0431 | 10/23/2013 | Email from J. Rooney to P. Daugherty re Pictures | WAGMDL00302174 | WAGMDL00302177 | | | | | | | |
| WAG-0432 | 10/24/2013 | Doctors to Pharmacists: Don't Call Us Slides | WAGMDL00306373 | WAGMDL00306411 | | | | | | | |
| WAG-0433 | 10/30/2013 | Email from P. Daugherty to S. Mills re NASCSA Conference Notes and Store 10845 Visit | WAGMDL00306368 | WAGMDL00306411 | | | | | | | |
| WAG-0434 | 10/31/2013 | Email from T. Polster to R. Swords re ABC Visit | WAGMDL00237263 | WAGMDL00237264 | | | | | | | |
| WAG-0435 | 11/8/2013 | Email from M. Soder to P. Daugherty re GFD Concerns | WAGMDL00049160 | WAGMDL00049161 | | | | | | | |
| WAG-0436 | 11/16/2013 | Akron Police Department Report of Investigation re D. Richardson | SUMMIT_001520592 | SUMMIT_001520596 | | | | | | | |
| WAG-0437 | 11/18/2013 | DI035P Items with Drug Class All NDC Match | WAGMDL00436802 | WAGMDL00436802 | | | | | | | |
| WAG-0438 | 11/19/2013 | Email from G. Perry to P. Daugherty re Concern Regarding a Prescriber | WAGMDL00407144 | WAGMDL00407145 | | | | | | | |
| WAG-0439 | 12/4/2013 | Powerpoint re Role of Tolerance vs. Ceiling | WAGMDL00624521 | WAGMDL00624523 | | | | | | | |
| WAG-0440 | 00/00/2014 | DOJ DEA FY 2014 Performance Budget Congressional Submission | WAGMDL_T1_TX00003587 | WAGMDL_T1_TX00003720 | | | | | | | |
| WAG-0441 | 2/21/2014 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00008078 | WAGMDL00008084 | | | | | | | |
| WAG-0442 | 3/00/2014 | Oxycodone, Drug Enforcement Administration, Office of Diversion Control, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00003721 | WAGMDL_T1_TX00003721 | | | | | | | |
| WAG-0443 | 04/00/2014 | Effects of Patient Medication Requests on Physician Prescribing Behavior: Results of a Factorial Experiment, McKinlay et al, National Institute of Health | WAGMDL_T1_TX00003722 | WAGMDL_T1_TX00003736 | | | | | | | |
| WAG-0444 | 4/17/2014 | Memo from A. Patwardham to O'Donnell and O'Koren re Protocol for Recommending Naloxone | WAGMDL00095265 | WAGMDL00095269 | | | | | | | |
| WAG-0445 | 4/19/2014 | Email from N. Polster to P. Daugherty re Naloxone | WAGMDL00095253 | WAGMDL00095263 | | | | | | | |
| WAG-0446 | 4/29/2014 | Statement of J. Rannazzisi re Examining the Growing Problems of Prescription Drug and Heroin Abuse, Hearing Before the Subcommittee on Oversight and Investigations Committee on Energy and Commerce House of Representatives | | | | | | | | | |
| WAG-0447 | 5/12/2014 | Email from E. Sharp to P. Daugherty re ABC Controlled Substances Thresholds | WAGMDL00047976 | WAGMDL00047980 | | | | | | | |
| WAG-0448 | 7/9/2014 | Email from Pharmacy Manager to N. Pappos-Elledge re Prescriber Concern | WAGMDL00576457 | WAGMDL00576457 | | | | | | | |
| WAG-0449 | 7/14/2014 | Email from RxIntegrity to P. Daugherty re 5138 | WAGMDL00047953 | WAGMDL00047956 | | | | | | | |
| WAG-0450 | 9/18/2014 | Email from P. Daugherty to M. Pallo re ABC CII Order OMP Over Threshold | WAGMDL00305149 | WAGMDL00305154 | | | | | | | |
| WAG-0451 | 9/24/2014 | Email from S. Mills to P. Daugherty re 7158 - Tramadol | WAGMDL00576348 | WAGMDL00576352 | | | | | | | |
| WAG-0452 | 9/25/2014 | Suspicious Order Monitoring Program Policy and Procedures for the Pharmaceutical Integrity Team | WAGMDL00757776 | WAGMDL00757784 | | | | | | | |
| WAG-0453 | 11/19/2014 | Pharmacists Using Tougher Guidelines to Curb Medication Misuse by S. Behnken, WFLA | WAGMDL_T1_TX00003737 | WAGMDL_T1_TX00003737 | | | | | | | |
| WAG-0454 | 12/12/2014 | Memo from S. Gutt to A. Carter et al re Controlled Substance Order Monitoring Process Review | WAGMDL00674321 | WAGMDL00674345 | | | | | | | |
| WAG-0455 | 12/16/2014 | RxIntegrity Website Tools & Reports as of December 16th, 2014 | WAGMDL00015159 | WAGMDL00015160 | | | | | | | |
| WAG-0456 | 00/00/2015 | H.R.471 Ensuring Patient Access and Effective Drug Enforcement Act of 2015, 114th Congress (2015-2016) | WAGMDL_T1_TX00003738 | WAGMDL_T1_TX00003738 | | | | | | | |
| WAG-0457 | 1/12/2015 | The Prescription Opioid and Heroin Crisis: A Public Health Approach to an Epidemic of Addiction, Andrew Kolodyn et al | WAGMDL_T1_TX00003739 | WAGMDL_T1_TX00003759 | | | | | | | |
| WAG-0458 | 1/22/2015 | Email from E. Bratton to J. Tolva re Regarding Executive Contacts, Attachments: GFD epc Cases; GFD SF Cases | WAGMDL00018170 | WAGMDL00018173 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0459 | 02/00/2015 | Drug Shortages, Better Management of the Quota Process for Controlled Substances Need; Coordination between DEA and FDA Should be Improved, GAO | WAGMDL_T1_TX00003760 | WAGMDL_T1_TX00003760 | | | | | | | |
| WAG-0460 | 2/4/2015 | Email from S. Mills to Pharmacy Manager 05331 re Potential Prescriber Issue | WAGMDL00309417 | WAGMDL00309419 | | | | | | | |
| WAG-0461 | 4/1/2015 | Email from E. Stahmann to H. Accardo re Alleys Drug Pharmacy Snapsho | WAGMDL00406060 | WAGMDL00406064 | | | | | | | |
| WAG-0462 | 05/00/2015 | Opioid Use in the Management of Diabetic Peripheral Neuropathy (DPN) in a Large Commercially Insured Population by P. Patil et al, Clin J Pain | WAGMDL_T1_TX00003761 | WAGMDL_T1_TX00003774 | | | | | | | |
| WAG-0463 | 5/1/2015 | Letter from P. Kadzik to F. Upton re Responses to Questions for the Record Arising from J. Rannazzisi Appearance re Improving Predictability and Transparency in DEA and FDA Regulation, Hearing Before the Committee | WAGMDL_T1_TX00003775 | WAGMDL_T1_TX00003791 | | | | | | | |
| WAG-0464 | 5/1/2015 | Rx Integrity District Manager Training, Walgreens Slide Decl | WAGMDL00006975 | WAGMDL00007012 | | | | | | | |
| WAG-0465 | 5/6/2015 | DEA questioned on prescription problems at Senate hearing, WESH 2 | WAGMDL_T1_TX00003792 | WAGMDL_T1_TX00003794 | | | | | | | |
| WAG-0466 | 5/21/2015 | Email from S. Mills to S. Gutt et al re CSOKPI Test Results Summary | WAGMDL00039510 | WAGMDL00039527 | | | | | | | |
| WAG-0467 | 6/3/2015 | Email from RxIntegrity to P. Daugherty re DR WITH OXY | WAGMDL00094759 | WAGMDL00094760 | | | | | | | |
| WAG-0468 | 6/17/2015 | Diversion Investigators Manual | CAH_MDL2804_01483146 | CAH_MDL2804_01483530 | | | | | | | |
| WAG-0469 | 7/17/2015 | Project Charter for Enhance CSOKPI App | WAGMDL00109238 | WAGMDL00109245 | | | | | | | |
| WAG-0470 | 9/3/2015 | District 200 Hydrocodone Purchases Spreadsheet | WAGMDL00316594 | WAGMDL00316594 | | | | | | | |
| WAG-0471 | 9/3/2015 | Audit spreadsheet | WAGMDL00316595 | WAGMDL00316595 | | | | | | | |
| WAG-0472 | 9/3/2015 | Audit spreadsheet | WAGMDL00316596 | WAGMDL00316596 | | | | | | | |
| WAG-0473 | 9/3/2015 | Audit spreadsheet | WAGMDL00316597 | WAGMDL00316597 | | | | | | | |
| WAG-0474 | 9/14/2015 | Rx Integrity Process Summaries | WAGMDL00037074 | WAGMDL00037075 | | | | | | | |
| WAG-0475 | 9/15/2015 | Masters Pharmaceuticals, Inc. Decision and Order | | | | | | | | | |
| WAG-0476 | 10/23/2015 | Email from T. George to D. Luce re Pharmacy Ops&Care Committee and DEA Subcommittee Recap | WAGMDL00442094 | WAGMDL00442097 | | | | | | | |
| WAG-0477 | 10/26/2015 | Email from RxIntegrity to P. Daugherty re Approved Controlled Substance Order for Store 14 | WAGMDL00058489 | WAGMDL00058492 | | | | | | | |
| WAG-0478 | 10/28/2015 | Form 10-K for the fiscal year ended August 31, 2015, Walgreens Boots Alliance Inc. | | | | | | | | | |
| WAG-0479 | 11/13/2015 | Email from S. Mills to R. Baker re GFD Issue | WAGMDL00414785 | WAGMDL00414787 | | | | | | | |
| WAG-0480 | 12/8/2015 | Rising Morbidity and Mortality in Midlife Among White Non-Hispanic Americans in the 21st Century by A. Case et al, PNAS | WAGMDL_T1_TX00003797 | WAGMDL_T1_TX00003802 | | | | | | | |
| WAG-0481 | 12/17/2015 | Email from E. Stahmann to N. Polster re MOA Audit Documen | WAGMDL00674282 | WAGMDL00674306 | | | | | | | |
| WAG-0482 | 00/00/2016 | Between a Rock and a Hard Place: Can Physicians Prescribe Opioids to Treat Pain Adequately While Avoiding Legal Sanction by K. Dineen et al, AM J Law | WAGMDL_T1_TX00003803 | WAGMDL_T1_TX00003855 | | | | | | | |
| WAG-0483 | 1/15/2016 | Justice Matter - ECU Open Case Form re S. Carr Deception to Obtain a Dangerous Drug | CUYAH_014632776 | CUYAH_014632785 | | | | | | | |
| WAG-0484 | 2/1/2016 | Email from H. Hilker to P. Daugherty et al re Opioid Slide Review and Feedback for PSO | WAGMDL00001187 | WAGMDL00001201 | | | | | | | |
| WAG-0485 | 4/19/2016 | Ensuring Patient Access and Effective Drug Enforcement Act of 2016, Public Law 114-115 | WAGMDL_T1_TX00003856 | WAGMDL_T1_TX00003859 | | | | | | | |
| WAG-0486 | 5/3/2016 | Report of NACDS Meeting with DEA | WAGMDL00502008 | WAGMDL00502009 | | | | | | | |
| WAG-0487 | 5/5/2016 | Email from S. Mills to P. Daugherty re Controlled Substance Ordering | WAGMDL00104845 | WAGMDL00104850 | | | | | | | |
| WAG-0488 | 5/11/2016 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00006890 | WAGMDL00006896 | | | | | | | |
| WAG-0489 | 6/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00008119 | WAGMDL00008123 | | | | | | | |
| WAG-0490 | 6/29/2016 | Target Drug Good Faith Dispensing Policy | WAGMDL00289031 | WAGMDL00289035 | | | | | | | |
| WAG-0491 | 7/7/2016 | Walgreens SOP Flagged Order Review Process | WAGMDL00489370 | WAGMDL00489371 | | | | | | | |
| WAG-0492 | 7/11/2016 | Email from S. Mills to E. Meeker et al re PSE Manual Orders Generated from Store | WAGMDL00044759 | WAGMDL00044766 | | | | | | | |
| WAG-0493 | 8/26/2016 | Increases in Fentanyl-Related Overdose Deaths - Florida and Ohio, 2013-2015 by A. Peterson et al, Morbidity and Mortality Weekly Report, US Department of Health and Human Services/Centers for Disease Control and Prevention | WAGMDL_T1_TX00003860 | WAGMDL_T1_TX00003865 | | | | | | | |
| WAG-0494 | 09/00/2016 | Prescription Drug Use and Misuse in the United States: Results from the 2015 National Survey on Drug Use and Health | WAGMDL_T1_TX00003866 | WAGMDL_T1_TX00003913 | | | | | | | |
| WAG-0495 | 9/14/2016 | Email from N. Polster to T. George re CVS Pharmacists Must Check PMP Before Dispensing Opioids | WAGMDL00120533 | WAGMDL00120538 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0496 | 10/20/2016 | Email from E. Stahmann to Pharmacy Manager 03844 re Controlled Substance Ordering Immediate Action Required | WAGMDL00315494 | WAGMDL00315496 | | | | | | | |
| WAG-0497 | 00/00/2017 | DEA FY 2017 Budget Request at a Glance | WAGMDL_T1_TX00003914 | WAGMDL_T1_TX00003917 | | | | | | | |
| WAG-0498 | 00/00/2017 | Mortality and Morbidity in the 21st Century by A. Case et al, Brookings Papers on Economic Activity, Spring 2017 | WAGMDL_T1_TX00003918 | WAGMDL_T1_TX00003997 | | | | | | | |
| WAG-0499 | 00/00/2017 | A Nationwide Pharmacy Chain Responds to the Opioid Epidemic by E. Shafer et al, Journal of American Pharmacists Association | WAGMDL_T1_TX00003998 | WAGMDL_T1_TX00004004 | | | | | | | |
| WAG-0500 | 00/00/2017 | Data Brief 329, Drug Overdose Deaths in the United States, 1999-2017, National Vital Statistics System, Mortality | WAGMDL_T1_TX00004005 | WAGMDL_T1_TX00004008 | | | | | | | |
| WAG-0501 | 00/00/2017 | The National Survey on Drug Use and Health | WAGMDL_T1_TX00004009 | WAGMDL_T1_TX00004061 | | | | | | | |
| WAG-0502 | 1/12/2017 | How People Obtain the Prescription Pain Relievers They Misuse | WAGMDL_T1_TX00004062 | WAGMDL_T1_TX00004067 | | | | | | | |
| WAG-0503 | 2/16/2017 | Walgreens Commitment to Compliance | WAGMDL00254929 | WAGMDL00254929 | | | | | | | |
| WAG-0504 | 3/6/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289026 | WAGMDL00289030 | | | | | | | |
| WAG-0505 | 3/6/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289440 | WAGMDL00289444 | | | | | | | |
| WAG-0506 | 4/7/2017 | Email from P. Daugherty to L. Linkenauger re Chronic Pain Treatment Centers of Frederick | WAGMDL00092961 | WAGMDL00092964 | | | | | | | |
| WAG-0507 | 4/13/2017 | Email from RXM 04776 to P. Leonard re Dr. Lisy | AKRON_000367619 | AKRON_000367619 | | | | | | | |
| WAG-0508 | 5/5/2017 | The Joint Commission's Pain Standards: Origins and Evolution | WAGMDL_T1_TX00004068 | WAGMDL_T1_TX00004077 | | | | | | | |
| WAG-0509 | 5/8/2017 | Controlled Substance Prescriptions & Good Faith Dispensing Policy | WAGMDL00005359 | WAGMDL00005365 | | | | | | | |
| WAG-0510 | 5/12/2017 | Spreadsheet re Denied Fills | WAGMDL00035542 | WAGMDL00035542 | | | | | | | |
| WAG-0511 | 6/30/2017 | Masters Pharm., Inc. v. DEA, 861 F3d 206 | WAGMDL_T1_TX00004078 | WAGMDL_T1_TX00004092 | | | | | | | |
| WAG-0512 | 7/17/2017 | Email from P. Daugherty to R. Denton et al re Local Nurse Practitioner Info | WAGMDL00409988 | WAGMDL00409994 | | | | | | | |
| WAG-0513 | 8/9/2017 | Email from P. Daugherty to A. Kettlewell re SOM | WAGMDL00006645 | WAGMDL00006652 | | | | | | | |
| WAG-0514 | 8/10/2017 | Email from P. Daugherty to N. Polster re Doctor and Good Faith | WAGMDL00238576 | WAGMDL00238577 | | | | | | | |
| WAG-0515 | 8/16/2017 | Express Scripts to Limit Opioids Concerning Doctors, Associated Press | WAGMDL_T1_TX00004093 | WAGMDL_T1_TX00004095 | | | | | | | |
| WAG-0516 | 8/24/2017 | Email from N. Polster to S. Gregory re DEA Drug Take-Back Regulation | WAGMDL00499183 | WAGMDL00499187 | | | | | | | |
| WAG-0517 | 9/5/2017 | Prescription Opioid Use, Misuse, and Use Disorders in US Adults: 2015 National Survey on Drug Use and Health, Han et al., Annals of Internal Medicine, Vol 167, No. 5 | WAGMDL_T1_TX00004096 | WAGMDL_T1_TX00004105 | | | | | | | |
| WAG-0518 | 10/1/2017 | Target Drug Good Faith Dispensing Checklist, Walgreens | WAGMDL00005366 | WAGMDL00005366 | | | | | | | |
| WAG-0519 | 10/2/2017 | Target Drug Good Faith Dispensing Policy, Walgreens | WAGMDL00005369 | WAGMDL00005373 | | | | | | | |
| WAG-0520 | 10/2/2017 | National Target Drug Good Faith Dispensing Policy | WAGMDL00289045 | WAGMDL00289049 | | | | | | | |
| WAG-0521 | 10/17/2017 | NACDS DEA Best Practice Forum Agenda | WAGMDL00421752 | WAGMDL00421753 | | | | | | | |
| WAG-0522 | 10/24/2017 | Overdose Death Investigation and Prosecution Slides | HBC_MDL00009648 | HBC_MDL00009649 | | | | | | | |
| WAG-0523 | 10/25/2017 | Federal Efforts to Combat the Opioid Crisis: A Status Update on CARA and Other Initiatives - Hearing Before the Committee on Energy and Commerce House of Representatives | WAGMDL_T1_TX00004106 | WAGMDL_T1_TX00004406 | | | | | | | |
| WAG-0524 | 11/00/2017 | Reports of Reference Committees 2017 Meeting of the American Medical Association House of Delegates | WAGMDL_T1_TX00004407 | WAGMDL_T1_TX00004494 | | | | | | | |
| WAG-0525 | 11/1/2017 | Cancer Survivorship and Opioid Prescribing Rates: A Population-Based Matched Cohort Study Among Individuals With and Without a History of Cancer by R. Sutradhar et al, Cancer | WAGMDL_T1_TX00004495 | WAGMDL_T1_TX00004502 | | | | | | | |
| WAG-0526 | 00/00/2018 | Ohio Automated Rx Reporting System, 2018 Annual Report | WAGMDL_T1_TX00004503 | WAGMDL_T1_TX00004515 | | | | | | | |
| WAG-0527 | 00/00/2018 | Origins of the Opioid Epidemic, Cardinal Health | WAGMDL_T1_TX00004516 | WAGMDL_T1_TX00004519 | | | | | | | |
| WAG-0528 | 00/00/2018 | Report of the Board of Trustees (BOT Report 17-A-18) re Evaluating Actions by Pharmacy Benefits Manager and Payer Policies on Patient Care | WAGMDL_T1_TX00004520 | WAGMDL_T1_TX00004528 | | | | | | | |
| WAG-0529 | 02/00/2018 | Opioid Crisis: No Easy Fix to Its Social and Economic Determinants by N. Dasgupta et al, AJPH Perspectives | WAGMDL_T1_TX00004529 | WAGMDL_T1_TX00004533 | | | | | | | |
| WAG-0530 | 2/8/2018 | Methods, Trends and Solutions for Drug Diversion by T. Kristof, IAHSS Foundation | WAGMDL_T1_TX00004534 | WAGMDL_T1_TX00004546 | | | | | | | |
| WAG-0531 | 2/20/2018 | The source and diversion of pharmaceutical drugs for non-medical use: A systematic review and meta-analysis | WAGMDL_T1_TX00004547 | WAGMDL_T1_TX00004561 | | | | | | | |
| WAG-0532 | 03/00/2018 | How Good Intentions Contributed to Bad Outcomes: The Opioid Crisis by T. Rummans et al, Mayo Clinic Proceedings | WAGMDL_T1_TX00004562 | WAGMDL_T1_TX00004568 | | | | | | | |
| WAG-0533 | 3/6/2018 | Proposed federal limits to opioid prescriptions draw opposition from physicians and patients by L. Facher, STAT News | WAGMDL_T1_TX00004569 | WAGMDL_T1_TX00004572 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0534 | 3/30/2018 | Email from J. Wood to N. Polster re Opioid Quantity Limits | WAGMDL00252197 | WAGMDL00252198 | | | | | | | |
| WAG-0535 | 4/4/2018 | Email from N. Polster to M. McLeod et al re Surgeon General Announcement | WAGMDL00010644 | WAGMDL00010651 | | | | | | | |
| WAG-0536 | 5/8/2018 | Limiting Opioid Prescribing: The Fallout From Rules Telling Doctors How to Prescribe, Medscape | WAGMDL_T1_TX00004573 | WAGMDL_T1_TX00004574 | | | | | | | |
| WAG-0537 | 5/15/2018 | Email from N. Polster to L. Badgley re Executive Summary Walmart 7 Day Opioid Policy | WAGMDL00315108 | WAGMDL00315109 | | | | | | | |
| WAG-0538 | 5/29/2018 | Origins of an Epidemic: Purdue Pharma Knew Its Opioids Were Widely Abused by B. Meier, The New York Times | WAGMDL_T1_TX00004575 | WAGMDL_T1_TX00004585 | | | | | | | |
| WAG-0539 | 5/31/2018 | Increased Use of Heroin as an Initiating Opioid of Abuse: Further Considerations and Policy Implications by T. Cicero et al, Addictive Behaviors | WAGMDL_T1_TX00004586 | WAGMDL_T1_TX00004590 | | | | | | | |
| WAG-0540 | 06/00/2018 | IQVIA National Pharmacy Market Summary, Market Insights Report | WAGMDL_T1_TX00004591 | WAGMDL_T1_TX00004594 | | | | | | | |
| WAG-0541 | 6/00/2018 | Target Drug Good Faith Dispensing Checklist | WAGMDL00000360 | WAGMDL00000360 | | | | | | | |
| WAG-0542 | 6/13/2018 | Calendar Invite Email from L. Domenick to L. Domenick et al re Store #7832 Update | WAGMDL00042520 | WAGMDL00042523 | | | | | | | |
| WAG-0543 | 6/22/2018 | Summit Omnibus Opposition to Motion to Dismiss | | | | | | | | | |
| WAG-0544 | 7/25/2018 | Email from N. Polster to S. Jonkman re Inform: Controlled Substances Block on Auto Refill | WAGMDL00740578 | WAGMDL00740579 | | | | | | | |
| WAG-0545 | 7/30/2018 | Miami-Luken's Resposnses to Plaintiffs Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0546 | 7/31/2018 | ABCD'S Objections and Responses to Plaintiffs' Combined Discovery Request | | | | | | | | | |
| WAG-0547 | 7/31/2018 | Anda's Initial Response to Plaintiffs' Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0548 | 7/31/2018 | Cardinal Health's Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0549 | 7/31/2018 | H.D. Smith's Response to Plaintiffs' Combined Discovery Requests to Distributor Defendants | | | | | | | | | |
| WAG-0550 | 7/31/2018 | McKesson's Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0551 | 7/31/2018 | Schein's Objections and Responses to Plaintiff's Combined Discovery Request | | | | | | | | | |
| WAG-0552 | 8/9/2018 | Clinicians Were Told their Patient Had Died of an Overdose. Then Prescribing Dropped by A. Joseph, STAT | WAGMDL_T1_TX00004595 | WAGMDL_T1_TX00004598 | | | | | | | |
| WAG-0553 | 8/10/2018 | Opioid Prescribing Decreases After Learning of Patient's Fatal Overdose by J. Doctor et al, Science | WAGMDL_T1_TX00004599 | WAGMDL_T1_TX00004602 | | | | | | | |
| WAG-0554 | 8/31/2018 | Business Requirements | WAGMDL00395937 | WAGMDL00395956 | | | | | | | |
| WAG-0555 | 9/7/2018 | Results from the 2017 National Survey on Drug Use and Health: Detailed Tables, Substance Abuse and Mental Health Services Administration, Center for Behavioral Health Statistics and Quality | WAGMDL_T1_TX00004603 | WAGMDL_T1_TX00007473 | | | | | | | |
| WAG-0556 | 9/7/2018 | Results from the 2017 National Survey on Drug Use and Mental Health: Detailed Tables | WAGMDL_T1_TX00007474 | WAGMDL_T1_TX00010344 | | | | | | | |
| WAG-0557 | 9/20/2018 | Cuyahoga County Court of Common Pleas Adult Probation Department, ORAS Pre-Sentencing Investigation re A. Burns | CUYAH_007488966 | CUYAH_007488979 | | | | | | | |
| WAG-0558 | 9/26/2018 | Ceiling Override Report | WAGMDL00400358 | WAGMDL00400358 | | | | | | | |
| WAG-0559 | 9/27/2018 | Prescription Supply's Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0560 | 10/00/2018 | Fentanyl, Drug Enforcement Administration, Office of Diversion Control, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010345 | WAGMDL_T1_TX00010345 | | | | | | | |
| WAG-0561 | 10/00/2018 | Hydrocodone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010346 | WAGMDL_T1_TX00010346 | | | | | | | |
| WAG-0562 | 10/1/2018 | Flagged Order Report | WAGMDL00400360 | WAGMDL00400360 | | | | | | | |
| WAG-0563 | 10/1/2018 | Functional Requirements and (Macro) Design | WAGMDL00400342 | WAGMDL00400356 | | | | | | | |
| WAG-0564 | 10/2/2018 | Ceiling Limit Snapshot | WAGMDL00400359 | WAGMDL00400359 | | | | | | | |
| WAG-0565 | 10/3/2018 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Amended Objections and Responses to Plaintiffs' First Set of Interrogatories | | | | | | | | | |
| WAG-0566 | 10/11/2018 | Form 10-K for the fiscal year ended August 31, 2018, Walgreens Boots Alliance, Inc. | WAGMDL_T1_TX00010347 | WAGMDL_T1_TX00010497 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0567 | 10/11/2018 | Form 10-K for the fiscal year ended August 31, 2018, Walgreens Boots Alliance Inc. | WAGMDL_T1_TX00010498 | WAGMDL_T1_TX00010634 | | | | | | | |
| WAG-0568 | 10/24/2018 | Bellweather Plaintiffs Submission in Response to Discovery Ruling : | | | | | | | | | |
| WAG-0569 | 10/27/2018 | Email from R. Khanna to K. Provost re DEA Business Reasor | WAGMDL00119542 | WAGMDL00119548 | | | | | | | |
| WAG-0570 | 11/00/2018 | NCHS Data Brief 329, Drug Overdose Deaths in the United States, 1999-2017 by H. Hedegaard et al, CDC National Center for Health Statistics | WAGMDL_T1_TX00010635 | WAGMDL_T1_TX00010642 | | | | | | | |
| WAG-0571 | 11/30/2018 | ABDC's Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0572 | 11/30/2018 | Anda's Supplemental Response to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0573 | 11/30/2018 | Cardinal Health's Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0574 | 11/30/2018 | CVS' Amended Objections and Responses to Interrogatories No. 11, 13, and 30 of Plaintiffs' First Set of Interrogatories | | | | | | | | | |
| WAG-0575 | 11/30/2018 | CVS' Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0576 | 11/30/2018 | H. D. Smith's Supplemental Responses to Plaintiff's (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0577 | 11/30/2018 | HBC Service's Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0578 | 11/30/2018 | Schein's First Amended Objections and Responses to Plaintiffs' (First) Combined Discovery Requests in Summit | | | | | | | | | |
| WAG-0579 | 11/30/2018 | McKesson's Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0580 | 11/30/2018 | Prescription Supply's Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0581 | 11/30/2018 | Rite Aid of Maryland's Objections and Responses to Track 1 Plaintiffs' First Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0582 | 11/30/2018 | Walmart's Responses to Plaintiffs (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0583 | 12/6/2018 | McKesson's Corrected Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0584 | 12/21/2018 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Supplemental Responses to Plaintiffs (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0585 | 12/29/2018 | HBC Service's Amended Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0586 | 00/00/2019 | NABP PMP Interconnect: The Only National Network of State-Based PMPs | WAGMDL_T1_TX00010643 | WAGMDL_T1_TX00010648 | | | | | | | |
| WAG-0587 | 00/00/2019 | Legislature Establishes Foundation to Fund State PDMP Database, The Florida PDMP Foundation, Inc. | WAGMDL_T1_TX00010649 | WAGMDL_T1_TX00010650 | | | | | | | |
| WAG-0588 | 00/00/2019 | Treating Pain Responsibly in the Midst of an Opioid Epidemic, Mayo Clini | WAGMDL_T1_TX00010651 | WAGMDL_T1_TX00010656 | | | | | | | |
| WAG-0589 | 1/11/2019 | Plaintiffs' Responses to Supplemental Interrogatory Issued in Discovery Ruling 12 to Plaintiffs | | | | | | | | | |
| WAG-0590 | 1/18/2019 | Association of Pharmaceutical Industry Marketing of Opioid Products With Mortality From Opioid-Related Overdoses by S. Hadland et al, JAMA Network Open | WAGMDL_T1_TX00010657 | WAGMDL_T1_TX00010668 | | | | | | | |
| WAG-0591 | 1/18/2019 | Study Links Drug Maker Gifts for Doctors to More Overdose Deaths by A. Goodnough, The New York Times | WAGMDL_T1_TX00010669 | WAGMDL_T1_TX00010671 | | | | | | | |
| WAG-0592 | 1/22/2019 | Cardinal Health's Second Supplemental Objections and Responses to Plaintiffs First Combined Discovery Requests | | | | | | | | | |
| WAG-0593 | 1/23/2019 | Letter from R. Holt, Alaska Board of Pharmacy, to Pharmacies re Refusals to Fil | WAGMDL_T1_TX00010672 | WAGMDL_T1_TX00010674 | | | | | | | |
| WAG-0594 | 1/25/2019 | Press Release from the State of Alaska re Urgent Notice: Pharmacies Urged to Consult Physician Before Refusing Their Patients' Opioid Prescription | WAGMDL_T1_TX00010675 | WAGMDL_T1_TX00010676 | | | | | | | |
| WAG-0595 | 1/25/2019 | Plaintiffs' Responses to the Amended and Clarified Discovery Ruling 12 Supplemental Interrogatory Issued to Plaintiffs', In Re National Prescription Opiate Litigation, Track One Cases | | | | | | | | | |
| WAG-0596 | 2/1/2019 | Prescription Supply's Second Amended Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0597 | 2/5/2019 | Spreadsheet re ARCOS Data | WAGMDL00773926 | WAGMDL00773926 | | | | | | | |
| WAG-0598 | 2/6/2019 | Alphabet's Verily Launches Opioid Treatment Nonprofit in Ohio, by E. Kincaic | WAGMDL_T1_TX00010677 | WAGMDL_T1_TX00010679 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0599 | 2/6/2019 | High-Tech Opioid Treatment Center Affiliated with Google to Open in Dayton by C. Schaefer, Fox 45 Now | WAGMDL_T1_TX00010680 | WAGMDL_T1_TX00010682 | | | | | | | |
| WAG-0600 | 2/6/2019 | Five Things for Pharma Marketers to Know February 6, 2019 by A. Kanski, MM&M | WAGMDL_T1_TX00010683 | WAGMDL_T1_TX00010685 | | | | | | | |
| WAG-0601 | 2/6/2019 | OneFifteen to Offer Comprehensive Model of Care to People with Opioid Disorder in Dayton, OH, OneFifteen | WAGMDL_T1_TX00010686 | WAGMDL_T1_TX00010690 | | | | | | | |
| WAG-0602 | 2/6/2019 | Google Sister Company Looking to Partner on Opioid Rehab Campus in Ohio by B. Samuels, The Hill | WAGMDL_T1_TX00010691 | WAGMDL_T1_TX00010692 | | | | | | | |
| WAG-0603 | 2/6/2019 | Verily to Build a High-Tech Rehab Center in Ohio to Address Opioid Epidemic by A. Chen, The Verge | WAGMDL_T1_TX00010693 | WAGMDL_T1_TX00010696 | | | | | | | |
| WAG-0604 | 2/6/2019 | Alphabet is Taking on Health Care with a Bunch of Projects - Here are Some of the Most Ambitious by C. Farr | WAGMDL_T1_TX00010697 | WAGMDL_T1_TX00010699 | | | | | | | |
| WAG-0605 | 2/7/2019 | Microsoft Healthcare Reveals More of its Strategy With New Cloud and AI Products for Hospitals, by J. Thorne | WAGMDL_T1_TX00010700 | WAGMDL_T1_TX00010703 | | | | | | | |
| WAG-0606 | 2/7/2019 | With Google's Support, OneFifteen Creates Ecosystem for Opioid Treatment in Dayton, OH by S. Lubetkin | WAGMDL_T1_TX00010704 | WAGMDL_T1_TX00010708 | | | | | | | |
| WAG-0607 | 2/7/2019 | Congressional Fallout and Agenda by D. Tahir, Politico | WAGMDL_T1_TX00010709 | WAGMDL_T1_TX00010714 | | | | | | | |
| WAG-0608 | 2/7/2019 | Google-Affiliated Rehab Facility Set to Launch in Dayton by E. Fitzgerald, 2 News wdtn.com | WAGMDL_T1_TX00010715 | WAGMDL_T1_TX00010716 | | | | | | | |
| WAG-0609 | 2/13/2019 | HBC Service's Second Amended Responses to Plaintiffs' (First) Set of Combined Discovery Requests | | | | | | | | | |
| WAG-0610 | 2/14/2019 | Fentanyl Deaths from Mexican Oxy Pills Hit Arizona Hard by Associated Press | WAGMDL_T1_TX00010717 | WAGMDL_T1_TX00010720 | | | | | | | |
| WAG-0611 | 2/19/2019 | Defendants Walgreen Co. and Walgreen Eastern Co.'s Second Supplemental Responses to Plaintiffs' (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0612 | 3/4/2019 | ABDC's Second Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0613 | 3/4/2019 | Cardinal Health's Third Supplemental Objections and Responses to Plaintiffs' First Combined Discovery Requests | | | | | | | | | |
| WAG-0614 | 3/4/2019 | McKesson's Second Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests (Nos. 1-8) | | | | | | | | | |
| WAG-0615 | 3/21/2019 | Summit County v Purdue et al - Third Amended Complain | | | | | | | | | |
| WAG-0616 | 3/21/2019 | Cuyahoga Cty Complaint - Third Amended Complain | | | | | | | | | |
| WAG-0617 | 3/29/2019 | McKesson's Third Supplemental Objections and Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0618 | 04/00/2019 | Connecting State Prescription Monitoring Programs Nationwide, NABP PMP InterConnect | WAGMDL_T1_TX00010721 | WAGMDL_T1_TX00010721 | | | | | | | |
| WAG-0619 | 4/12/2019 | Letter from A. Dustin, Dept of Justice, to L. Singer re Touhy Authorization re Rafalski | WAGMDL_T1_TX00010722 | WAGMDL_T1_TX00010724 | | | | | | | |
| WAG-0620 | 4/12/2019 | Anda's Third Supplemental Response to Plaintiffs'  (First) Combined Discovery Requests | | | | | | | | | |
| WAG-0621 | 5/10/2019 | Appendix C - McCann Flag Initial Transaction | | | | | | | | | |
| WAG-0622 | 5/10/2019 | Appendix C - McCann Flag Method Examples | | | | | | | | | |
| WAG-0623 | 5/10/2019 | Appendix C - McCann Flagging Methodology - Example Flagging.tw | | | | | | | | | |
| WAG-0624 | 5/10/2019 | Appendix C - McCann Flagging Methodology - Flag First Txn.twl | | | | | | | | | |
| WAG-0625 | 5/10/2019 | Appendix C - McCann Identified Transactions.csv | | | | | | | | | |
| WAG-0626 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysis - Dataset, Spreadshee | | | | | | | | | |
| WAG-0627 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysis - Full Time Period .twb | | | | | | | | | |
| WAG-0628 | 5/10/2019 | Allegedly Suspicious Order Analysis - Restricted Time Period .twb | | | | | | | | | |
| WAG-0629 | 5/10/2019 | Appendix D - Allegedly Suspicious Order Analysi | | | | | | | | | |
| WAG-0630 | 5/10/2019 | Appendix E - Old Store and New Store Analysis | | | | | | | | | |
| WAG-0631 | 5/10/2019 | Appendix E - Old Stores vs. New Stores - Flagging - Dataset, Spreadshee | | | | | | | | | |
| WAG-0632 | 5/10/2019 | Appendix E - Old Stores vs. New Stores - Flagging.twb | | | | | | | | | |
| WAG-0633 | 5/10/2019 | Appendix E - Volume Differences Old Stores vs New Stores - Dataset, Spreadsheet | | | | | | | | | |
| WAG-0634 | 5/10/2019 | Appendix E - Volume Differences Old Stores vs New Stores.twb | | | | | | | | | |
| WAG-0635 | 5/10/2019 | Appendix F - Refused Buyer DEA Number | | | | | | | | | |

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0636 | 5/10/2019 | Appendix F Reused Buyer DEA Numbers, Appendix H Monthly Transaction Summary.twbx | | | | | | | | | |
| WAG-0637 | 5/10/2019 | Appendix F Reused Buyer DEA Numbers, Appendix H Monthly Transaction Summary, Spreadsheet | | | | | | | | | |
| WAG-0638 | 5/10/2019 | Appendix G - Drug Strength Charts- Dataset, Spreadshee | | | | | | | | | |
| WAG-0639 | 5/10/2019 | Appendix G - Drug Strength Charts | | | | | | | | | |
| WAG-0640 | 5/10/2019 | Appendix G - Drug Strength Charts.twbx | | | | | | | | | |
| WAG-0641 | 5/10/2019 | Appendix H - Monthly Transaction Summary Charts by Store | | | | | | | | | |
| WAG-0642 | 5/10/2019 | Gregory Anderson Curriculum Vitae | | | | | | | | | |
| WAG-0643 | 5/10/2019 | Laurence Baker Curriculum Vitae | | | | | | | | | |
| WAG-0644 | 5/10/2019 | Robert Brunner Curriculum Vitae | | | | | | | | | |
| WAG-0645 | 5/10/2019 | Robert Parrado Curriculum Vitae | | | | | | | | | |
| WAG-0646 | 5/14/2019 | Opioid Misuse Initiation: Implications for Intervention by K. Rigg et al, Journal of Addictive Diseases | WAGMDL_T1_TX00010725 | WAGMDL_T1_TX00010737 | | | | | | | |
| WAG-0647 | 06/00/2019 | National Institute on Drug Abuse - Drug Facts on Heroin | WAGMDL_T1_TX00010738 | WAGMDL_T1_TX00010744 | | | | | | | |
| WAG-0648 | 6/24/2019 | Walgreens Implements Safe Drug Disposal Options for Customers in All of Its Pharmacies, Walgreens Newsroom | WAGMDL_T1_TX00010745 | WAGMDL_T1_TX00010746 | | | | | | | |
| WAG-0649 | 6/24/2019 | Walgreens to Provide Drug Disposal Packets Free to Customers by Associated Press, The Washington Post | WAGMDL_T1_TX00010747 | WAGMDL_T1_TX00010748 | | | | | | | |
| WAG-0650 | 07/00/2019 | Buprenorphine, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010749 | WAGMDL_T1_TX00010749 | | | | | | | |
| WAG-0651 | 07/00/2019 | Methadone, DEA Diversion Control Division, Drug & Chemical Evaluation Section | WAGMDL_T1_TX00010750 | WAGMDL_T1_TX00010750 | | | | | | | |
| WAG-0652 | 8/5/2019 | J. Stein letter to N. Pelosi re opioid epidemic | WAGMDL_T1_TX00010751 | WAGMDL_T1_TX00010756 | | | | | | | |
| WAG-0653 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010757 | WAGMDL_T1_TX00010762 | | | | | | | |
| WAG-0654 | 8/12/2019 | As overdoses soared, nearly 35 billion opioids - half of distributed pills - handled by 15 percent of pharmacies by J. Abelson et al, The Washington Post | WAGMDL_T1_TX00010763 | WAGMDL_T1_TX00010777 | | | | | | | |
| WAG-0655 | 8/12/2019 | How many pain pills went to your pharmacy? By A. Emamdjomeh et al, The Washington Post | WAGMDL_T1_TX00010778 | WAGMDL_T1_TX00010787 | | | | | | | |
| WAG-0656 | 11/18/2019 | Discount Drug Mart's Amended Responses to Plaintiffs' Combined Discovery Requests | | | | | | | | | |
| WAG-0657 | 9/27/2012 | Email from M. Umbleby to T. Polster re PDQ Email | WAGMDL00113825 | WAGMDL00113826 | | | | | | | |
| WAG-0658 | 4/11/2013 | Email from E. Svihra to Loss Prevention Operations re Transferring Controlled Substances | WAGMDL00700161 | WAGMDL00700161 | | | | | | | |
| WAG-0659 | 5/19/2015 | WESH 2 Gets Answers on State's Prescription Problems, WESH | WAGMDL_T1_TX00003795 | WAGMDL_T1_TX00003796 | | | | | | | |
| WAG-0660 | 00/00/0000 | Map Screenshots - New and Old Stores Together | | | | | | | | | |
| WAG-0661 | 00/00/0000 | Map Screenshots - New Stores | | | | | | | | | |
| WAG-0662 | 00/00/0000 | Map Screenshots - Old Stores | | | | | | | | | |
| WAG-0663 | 00/00/0000 | Opioid Overdose Data Resources CDC Injury Center | WAGMDL_T1_TX00000001 | WAGMDL_T1_TX00000003 | | | | | | | |
| WAG-0664 | 00/00/0000 | Walgreens Stores in Cuyahoga and Summit, OH by McCann Flagging Methodology by First Fail Date | | | | | | | | | |
| WAG-0665 | 00/00/0000 | National Drug Code Directory_ndcfile.txt | | | | | | | | | |
| WAG-0666 | 00/00/0000 | SQL_readme.txt | | | | | | | | | |
| WAG-0667 | 00/00/0000 | Tableau_readme.txt | | | | | | | | | |
| WAG-0668 | 00/00/0000 | Walgreens Store Location Information | | | | | | | | | |
| WAG-0669 | 00/00/0000 | Excessive Purchases Schedule II; Excessive Purchases Schedule III, IV, V, FOIA Confidential Treatment Requested by Cardinal | CAH_MDL_PRIORPROD_DEA07_01384160-R | CAH_MDL_PRIORPROD_DEA07_01384161-R | | | | | | | |
| WAG-0670 | 00/00/0000 | Pharmacies Limit Legitimate Paid Meds, Health News Florida Staf | WAGMDL_T1_TX00000004 | WAGMDL_T1_TX00000005 | | | | | | | |
| WAG-0671 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products, Endo Pharms New Drug Application 007337 Percodan, FDA | WAGMDL_T1_TX00000006 | WAGMDL_T1_TX00000007 | | | | | | | |
| WAG-0672 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products, Hospira New Drug Application 016194 Talwin, FDA | WAGMDL_T1_TX00000008 | WAGMDL_T1_TX00000008 | | | | | | | |
| WAG-0673 | 00/00/0000 | Drugs @ FDA: FDA Approved Drug Products Vintage Pharms LLC Abbreviated New Drug Application 085106 Percocet, FDA | WAGMDL_T1_TX00000009 | WAGMDL_T1_TX00000009 | | | | | | | |
| WAG-0674 | 00/00/0000 | 24 Hour Walgreens Pharmacy - Katy, TX Store Location Information Printout | WAGMDL_T1_TX00000010 | WAGMDL_T1_TX00000012 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0675 | 00/00/0000 | Knowing Your Customer/Suspicious Orders Reporting, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000013 | WAGMDL_T1_TX00000014 | | | | | | | |
| WAG-0676 | 00/00/0000 | 24 Hours Walgreens Pharmacy - Lorain, OH Store Location Information | WAGMDL_T1_TX00000015 | WAGMDL_T1_TX00000017 | | | | | | | |
| WAG-0677 | 00/00/0000 | Walgreens Pharmacy - New Port Richey, FL Store Location Information | WAGMDL_T1_TX00000018 | WAGMDL_T1_TX00000020 | | | | | | | |
| WAG-0678 | 00/00/0000 | Opioid Oral Morphine Milligram Equivalent (MME) Conversion Factor | WAGMDL_T1_TX00000021 | WAGMDL_T1_TX00000022 | | | | | | | |
| WAG-0679 | 00/00/0000 | Walgreens Pharmacy - Palm Harbor, FL Store Location Information | WAGMDL_T1_TX00000023 | WAGMDL_T1_TX00000024 | | | | | | | |
| WAG-0680 | 00/00/0000 | DEA Drug Scheduling, Printout from DEA Website | WAGMDL_T1_TX00000025 | WAGMDL_T1_TX00000027 | | | | | | | |
| WAG-0681 | 00/00/0000 | Automation of Reports and Consolidated Orders System (ARCOS), US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000028 | WAGMDL_T1_TX00000029 | | | | | | | |
| WAG-0682 | 00/00/0000 | Registration Categories and Fees, US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000030 | WAGMDL_T1_TX00000031 | | | | | | | |
| WAG-0683 | 00/00/0000 | ARCOS Registrant Handbook, Part I General Information, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000032 | WAGMDL_T1_TX00000034 | | | | | | | |
| WAG-0684 | 00/00/0000 | Controlled Substance Schedules, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000035 | WAGMDL_T1_TX00000037 | | | | | | | |
| WAG-0685 | 00/00/0000 | Quota Applications, US DOJ DEA Diversion Control Division Website | WAGMDL_T1_TX00000038 | WAGMDL_T1_TX00000039 | | | | | | | |
| WAG-0686 | 00/00/0000 | Theft/Loss Reporting; US DOJ DEA Diversion Control Division | WAGMDL_T1_TX00000040 | WAGMDL_T1_TX00000041 | | | | | | | |
| WAG-0687 | 00/00/0000 | Target Drug Good Faith Dispensing Policy | WAGMDL00289036 | WAGMDL00289039 | | | | | | | |
| WAG-0688 | 00/00/0000 | Summary of Requirements DEA Diversion Control Fee Account | WAGMDL_T1_TX00000053 | WAGMDL_T1_TX00000054 | | | | | | | |
| WAG-0689 | 00/00/0000 | Draft notes re Handling Suspicious Orders | WAGFLDEA00001856 | WAGFLDEA00001857 | | | | | | | |
| WAG-0690 | 00/00/0000 | Presentation re Good Faith Dispensing | WAGFLDEA00000184 | WAGFLDEA00000205 | | | | | | | |
| WAG-0691 | 00/00/0000 | Store Sales and Safety Concerns Report | WAGFLDEA00001710 | WAGFLDEA00001710 | | | | | | | |
| WAG-0692 | 00/00/0000 | A Pharmacist's Guide to Prescription Fraud, DEA Informational Brochure | WAGMDL00766620 | WAGMDL00766621 | | | | | | | |
| WAG-0693 | 00/00/0000 | Prescriber Due Diligence Review Form | WAGMDL00767034 | WAGMDL00767037 | | | | | | | |
| WAG-0694 | 00/00/0000 | Distribution of Suspicious Order Reports | WAGMDL00768935 | WAGMDL00768936 | | | | | | | |
| WAG-0695 | 00/00/0000 | Office of Chief Counsel Diversion and Regulatory Litigation by C. Mendez Slide Deck | WAGMDL00768986 | WAGMDL00769008 | | | | | | | |
| WAG-0696 | 00/00/0000 | Suspicious Order Reports (SORs) | WAGMDL00390035; WAGMDL00396034 | WAGMDL00395922; WAGMDL00400341 | | | | | | | |
| WAG-0697 | 4/29/2008 | Cleveland Police Department, Report 4/29/08, State of Ohio | CLEVE_004084191 | CLEVE_004084290 | | | | | | | |
| WAG-0698 | 10/20/2008 | Cleveland Police Department, Report 10/20/08, State of Ohio | CLEVE_004085959 | CLEVE_004086058 | | | | | | | |
| WAG-0699 | 11/19/2009 | Cleveland Police Department, Report 11/19/09, State of Ohio | CLEVE_004086259 | CLEVE_004086358 | | | | | | | |
| WAG-0700 | 4/14/2011 | Cleveland Police Department, Report 4/14/11, State of Ohio | CLEVE_004084691 | CLEVE_004084758 | | | | | | | |
| WAG-0701 | 5/15/2011 | Cleveland Police Department, Report 11/19/09, State of Ohio | CLEVE_004086359 | CLEVE_004086458 | | | | | | | |
| WAG-0702 | 12/2/2011 | Cleveland Police Department, Report 1/23/11, State of Ohio | CLEVE_004084759 | CLEVE_004084858 | | | | | | | |
| WAG-0703 | 1/23/2012 | Cleveland Police Department, Report 1/23/12, State of Ohio | CLEVE_004085359 | CLEVE_004085458 | | | | | | | |
| WAG-0704 | 3/26/2012 | Cleveland Police Department, Report 3/26/12, State of Ohio | CLEVE_004086159 | CLEVE_004086258 | | | | | | | |
| WAG-0705 | 4/18/2012 | Cleveland Police Department, Report 4/18/12, State of Ohio | CLEVE_004085659 | CLEVE_004085758 | | | | | | | |
| WAG-0706 | 7/20/2012 | Cleveland Police Department, Report 7/20/12, State of Ohio | CLEVE_004085059 | CLEVE_004085158 | | | | | | | |
| WAG-0707 | 9/5/2012 | Cleveland Police Department, Report 9/5/12, State of Ohio | CLEVE_004085459 | CLEVE_004085558 | | | | | | | |
| WAG-0708 | 10/16/2012 | Cleveland Police Department, Report 8/31/18, State of Ohio | CLEVE_004086759 | CLEVE_004086858 | | | | | | | |
| WAG-0709 | 1/11/2013 | Cleveland Police Department, Report 1/11/13, State of Ohio | CLEVE_004085159 | CLEVE_004085258 | | | | | | | |
| WAG-0710 | 12/6/2013 | Cleveland Police Department, Report 12/6/13, State of Ohio | CLEVE_004085759 | CLEVE_004085858 | | | | | | | |
| WAG-0711 | 12/17/2013 | Cleveland Police Department, Report 12/17/13, State of Ohio | CLEVE_004083691 | CLEVE_004083790 | | | | | | | |
| WAG-0712 | 12/18/2013 | Cleveland Police Department, Report 12/18/13, State of Ohio | CLEVE_004083791 | CLEVE_004083890 | | | | | | | |
| WAG-0713 | 5/6/2014 | Cleveland Police Department, Report 5/6/13, State of Ohio | CLEVE_004083891 | CLEVE_004083990 | | | | | | | |
| WAG-0714 | 9/16/2014 | Cleveland Police Department, Report 9/16/14, State of Ohio | CLEVE_004086459 | CLEVE_004086558 | | | | | | | |
| WAG-0715 | 4/15/2015 | Cleveland Police Department, Report 4/15/15, State of Ohio | CLEVE_004084291 | CLEVE_004084390 | | | | | | | |
| WAG-0716 | 10/1/2015 | Cleveland Police Department, Report 10/1/15, State of Ohio | CLEVE_004085259 | CLEVE_004085358 | | | | | | | |
| WAG-0717 | 3/23/2016 | Cleveland Police Department, Report 3/23/16, State of Ohio | CLEVE_004084391 | CLEVE_004084490 | | | | | | | |
| WAG-0718 | 8/31/2018 | Cleveland Police Department, Report 8/31/18, State of Ohio | CLEVE_004086559 | CLEVE_004086658 | | | | | | | |
| WAG-0719 | 8/30/2019 | Changes in Opioid-Involved Overdose Deaths by Opioid Type and Presence of Benzodiazepines, Cocaine, and Methamphetamine - 25 States, July-December 2017 to January-June 2018, CDC Morbidity and Mortality Weekly Report | WAGMDL_T1_TX00010788 | WAGMDL_T1_TX00010795 | | | | | | | |
| WAG-0720 | 9/20/2019 | Flailing on Fentanyl, K. Zezima & C. Itkowitz, The Washington Post | WAGMDL_T1_TX00010796 | WAGMDL_T1_TX00010835 | | | | | | | |
| WAG-0721 | 3/13/2019 | The Fentanyl Failure, S. Higham, et al., The Washington Post | WAGMDL_T1_TX00010836 | WAGMDL_T1_TX00010873 | | | | | | | |

In re: National Prescription Opioids Litigation - Walgreens' Trial Exhibit List

| Ex. No. | Date | Description | Beg Bates | End Bates | 901 Stip. | Admission Stip. | Plaintiff Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WAG-0722 | 8/23/2019 | The flow of the fentanyl: In the Mail, over the border, S. Horwitz & S. Higham. The Washington Post | WAGMDL_T1_TX00010874 | WAGMDL_T1_TX00010910 | | | | | | | |
| WAG-0723 | 5/8/2018 | Combating the Opioid Epidemic: Examining Concerns About Distribution and Diversion, House of Representatives, Subcommittee on Oversight and Investigations, Committee on Energy and Commerce Report | WAGMDL_T1_TX00010911 | WAGMDL_T1_TX00011040 | | | | | | | |

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that on this 25th day of September, 2019, a notice of the foregoing has

been served via CM/ECF to all counsel of record.  Pursuant to Civil Jury Trial Order, ECF No.

1598, copies have also been emailed to chambers in Word, WordPerfect, and Excel format.

<div style="margin-left:40%">

*/s/ Kaspar J. Stoffelmayr*
Kaspar J. Stoffelmayr

*Counsel for Walgreen Co. and Walgreen
Eastern Co.*

</div>