# IN THE UNITED STATES DISTRICT COURT
# FOR THE NORTHERN DISTRICT OF OHIO
# EASTERN DIVISION

| | | |
|---|---|---|
| **IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION** | ) ) ) | |
| This document relates to: | ) ) | |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.* Case No. 18-op-45090 | ) ) ) ) | **MDL No. 2804** **Case No. 17-md-2804** **Hon. Judge Dan A. Polster** |
| and | ) ) | |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.* Case No. 1:18-op-45004 | ) ) ) ) ) | |

## CARDINAL HEALTH, INC.'S TRIAL EXHIBIT LIST

Cardinal Health, Inc. ("Cardinal Health") submits the following trial exhibit list pursuant to the Civil Jury Trial Order, ECF No. 1598, entered in *In re National Prescription Opiate Litigation* (MDL 2804) on May 1, 2019 (as amended on July 29, 2019), and the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019.  Cardinal Health submits this trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on these lists;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

3. To supplement and/or amend these lists upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4. To supplement and/or to amend these lists in the event that additional relevant documents or materials are produced in this action, identified in subsequent

supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5. To supplement these lists with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6. To supplement and/or to amend these exhibit lists to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7. To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8. That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9. That the inclusion of a particular document on Cardinal Health's exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10. To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11. To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12. To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13. To supplement and/or to amend these lists in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14. To supplement and/or amend these lists as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated: September 25, 2019                    Respectfully submitted,


                                             */s/ Enu Mainigi*
                                             Enu Mainigi
                                             WILLIAMS & CONNOLLY LLP
                                             725 Twelfth Street, N.W.
                                             Washington, DC 20005
                                             Telephone: (202) 434-5000
                                             Fax: (202) 434-5029
                                             emainigi@wc.com

                                             *Counsel for Defendant*
                                             *Cardinal Health, Inc.*

4

<u>CERTIFICATE OF SERVICE</u>

I, Enu Mainigi, hereby certify that the foregoing document was served on September 25, 2019 via electronic transfer to all counsel of record, consistent with the Court's order.

<u>*/s/ Enu Mainigi*</u>
Enu Mainigi
WILLIAMS & CONNOLLY LLP
725 Twelfth Street, N.W.
Washington, DC 20005
Telephone: (202) 434-5000
Fax: (202) 434-5029
emainigi@wc.com

*Counsel for Defendant Cardinal Health, Inc.*

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0001 | 4/13/2007 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_DEA07_00842165-R | CAH_MDL_PRIORPROD_DEA07_00842167-R | | | | | | | |
| CA-0002 | 7/20/2007 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059287 | CAH_MDL2804_00059289 | | | | | | | |
| CA-0003 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059230 | CAH_MDL2804_00059235 | | | | | | | |
| CA-0004 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059236 | CAH_MDL2804_00059236 | | | | | | | |
| CA-0005 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059237 | CAH_MDL2804_00059243 | | | | | | | |
| CA-0006 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059244 | CAH_MDL2804_00059252 | | | | | | | |
| CA-0007 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059255 | CAH_MDL2804_00059255 | | | | | | | |
| CA-0008 | 5/28/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059253 | CAH_MDL2804_00059254 | | | | | | | |
| CA-0009 | 6/3/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059256 | CAH_MDL2804_00059257 | | | | | | | |
| CA-0010 | 6/4/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059268 | CAH_MDL2804_00059269 | | | | | | | |
| CA-0011 | 6/6/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059258 | CAH_MDL2804_00059262 | | | | | | | |
| CA-0012 | 6/6/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059264 | CAH_MDL2804_00059264 | | | | | | | |
| CA-0013 | 6/6/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059263 | CAH_MDL2804_00059263 | | | | | | | |
| CA-0014 | 6/6/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059265 | CAH_MDL2804_00059267 | | | | | | | |
| CA-0015 | 10/13/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059271 | CAH_MDL2804_00059271 | | | | | | | |
| CA-0016 | 12/2/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059282 | CAH_MDL2804_00059282 | | | | | | | |
| CA-0017 | 12/2/2008 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059278 | CAH_MDL2804_00059281 | | | | | | | |
| CA-0018 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000777 | CAH_MDL_PRIORPROD_HOUSE_0000781 | | | | | | | |
| CA-0019 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000782 | CAH_MDL_PRIORPROD_HOUSE_0000782 | | | | | | | |
| CA-0020 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000783 | CAH_MDL_PRIORPROD_HOUSE_0000804 | | | | | | | |
| CA-0021 | 12/22/2008 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000805 | CAH_MDL_PRIORPROD_HOUSE_0000819 | | | | | | | |
| CA-0022 | 1/7/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059270 | CAH_MDL2804_00059270 | | | | | | | |
| CA-0023 | 1/7/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059283 | CAH_MDL2804_00059286 | | | | | | | |
| CA-0024 | 8/3/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000729 | CAH_MDL_PRIORPROD_HOUSE_0000735 | | | | | | | |
| CA-0025 | 8/20/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_03206062 | CAH_MDL2804_03206065 | | | | | | | |
| CA-0026 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059227 | CAH_MDL2804_00059229 | | | | | | | |
| CA-0027 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904810 | CAH_MDL2804_02904819 | | | | | | | |
| CA-0028 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904806 | CAH_MDL2804_02904809 | | | | | | | |
| CA-0029 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904803 | CAH_MDL2804_02904805 | | | | | | | |
| CA-0030 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904800 | CAH_MDL2804_02904802 | | | | | | | |
| CA-0031 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904796 | CAH_MDL2804_02904799 | | | | | | | |
| CA-0032 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904768 | CAH_MDL2804_02904770 | | | | | | | |
| CA-0033 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904762 | CAH_MDL2804_02904765 | | | | | | | |
| CA-0034 | 9/30/2009 | Cardinal Health Policies and Procedures | CAH_MDL2804_02904674 | CAH_MDL2804_02904675 | | | | | | | |
| CA-0035 | 11/4/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000754 | CAH_MDL_PRIORPROD_HOUSE_0000776 | | | | | | | |
| CA-0036 | 11/5/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000753 | CAH_MDL_PRIORPROD_HOUSE_0000753 | | | | | | | |
| CA-0037 | 11/5/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000750 | CAH_MDL_PRIORPROD_HOUSE_0000752 | | | | | | | |
| CA-0038 | 11/5/2009 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000737 | CAH_MDL_PRIORPROD_HOUSE_0000749 | | | | | | | |
| CA-0039 | 1/8/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000674 | CAH_MDL_PRIORPROD_HOUSE_0000678 | | | | | | | |
| CA-0040 | 1/21/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059169 | CAH_MDL2804_00059169 | | | | | | | |
| CA-0041 | 1/21/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059164 | CAH_MDL2804_00059168 | | | | | | | |
| CA-0042 | 1/29/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000669 | CAH_MDL_PRIORPROD_HOUSE_0000672 | | | | | | | |
| CA-0043 | 1/29/2010 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000673 | CAH_MDL_PRIORPROD_HOUSE_0000673 | | | | | | | |
| CA-0044 | 4/6/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880227 | CAH_MDL2804_02880249 | | | | | | | |
| CA-0045 | 4/6/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059115 | CAH_MDL2804_00059119 | | | | | | | |
| CA-0046 | 4/22/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059109 | CAH_MDL2804_00059113 | | | | | | | |
| CA-0047 | 4/22/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059114 | CAH_MDL2804_00059114 | | | | | | | |
| CA-0048 | 8/2/2010 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059290 | CAH_MDL2804_00059294 | | | | | | | |
| CA-0049 | 4/12/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000820 | CAH_MDL_PRIORPROD_HOUSE_0000830 | | | | | | | |
| CA-0050 | 4/12/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000832 | CAH_MDL_PRIORPROD_HOUSE_0000832 | | | | | | | |
| CA-0051 | 4/14/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000834 | CAH_MDL_PRIORPROD_HOUSE_0000834 | | | | | | | |
| CA-0052 | 11/9/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881080 | CAH_MDL2804_02881080 | | | | | | | |
| CA-0053 | 11/9/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881104 | CAH_MDL2804_02881107 | | | | | | | |
| CA-0054 | 11/9/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881081 | CAH_MDL2804_02881082 | | | | | | | |
| CA-0055 | 11/9/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881108 | CAH_MDL2804_02881111 | | | | | | | |
| CA-0056 | 11/10/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880250 | CAH_MDL2804_02880273 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0057 | 11/11/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059298 | CAH_MDL2804_00059298 | | | | | | | |
| CA-0058 | 11/11/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059299 | CAH_MDL2804_00059299 | | | | | | | |
| CA-0059 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059295 | CAH_MDL2804_00059297 | | | | | | | |
| CA-0060 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880537 | CAH_MDL2804_02880541 | | | | | | | |
| CA-0061 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880592 | CAH_MDL2804_02880594 | | | | | | | |
| CA-0062 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880609 | CAH_MDL2804_02880610 | | | | | | | |
| CA-0063 | 11/15/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880611 | CAH_MDL2804_02880614 | | | | | | | |
| CA-0064 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880778 | CAH_MDL2804_02880779 | | | | | | | |
| CA-0065 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880780 | CAH_MDL2804_02880782 | | | | | | | |
| CA-0066 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880783 | CAH_MDL2804_02880787 | | | | | | | |
| CA-0067 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880788 | CAH_MDL2804_02880792 | | | | | | | |
| CA-0068 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880793 | CAH_MDL2804_02880796 | | | | | | | |
| CA-0069 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880797 | CAH_MDL2804_02880800 | | | | | | | |
| CA-0070 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001285 | CAH_MDL_PRIORPROD_HOUSE_0001288 | | | | | | | |
| CA-0071 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001282 | CAH_MDL_PRIORPROD_HOUSE_0001284 | | | | | | | |
| CA-0072 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001279 | CAH_MDL_PRIORPROD_HOUSE_0001281 | | | | | | | |
| CA-0073 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001275 | CAH_MDL_PRIORPROD_HOUSE_0001278 | | | | | | | |
| CA-0074 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001292 | CAH_MDL_PRIORPROD_HOUSE_0001296 | | | | | | | |
| CA-0075 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001289 | CAH_MDL_PRIORPROD_HOUSE_0001291 | | | | | | | |
| CA-0076 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001174 | CAH_MDL_PRIORPROD_HOUSE_0001176 | | | | | | | |
| CA-0077 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001169 | CAH_MDL_PRIORPROD_HOUSE_0001173 | | | | | | | |
| CA-0078 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001188 | CAH_MDL_PRIORPROD_HOUSE_0001190 | | | | | | | |
| CA-0079 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001186 | CAH_MDL_PRIORPROD_HOUSE_0001187 | | | | | | | |
| CA-0080 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001129 | CAH_MDL_PRIORPROD_HOUSE_0001134 | | | | | | | |
| CA-0081 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001139 | CAH_MDL_PRIORPROD_HOUSE_0001150 | | | | | | | |
| CA-0082 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001135 | CAH_MDL_PRIORPROD_HOUSE_0001138 | | | | | | | |
| CA-0083 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001161 | CAH_MDL_PRIORPROD_HOUSE_0001168 | | | | | | | |
| CA-0084 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001151 | CAH_MDL_PRIORPROD_HOUSE_0001160 | | | | | | | |
| CA-0085 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001198 | CAH_MDL_PRIORPROD_HOUSE_0001204 | | | | | | | |
| CA-0086 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001205 | CAH_MDL_PRIORPROD_HOUSE_0001211 | | | | | | | |
| CA-0087 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000936 | CAH_MDL_PRIORPROD_HOUSE_0000936 | | | | | | | |
| CA-0088 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000933 | CAH_MDL_PRIORPROD_HOUSE_0000935 | | | | | | | |
| CA-0089 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000940 | CAH_MDL_PRIORPROD_HOUSE_0000940 | | | | | | | |
| CA-0090 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000937 | CAH_MDL_PRIORPROD_HOUSE_0000939 | | | | | | | |
| CA-0091 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000941 | CAH_MDL_PRIORPROD_HOUSE_0000944 | | | | | | | |
| CA-0092 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000945 | CAH_MDL_PRIORPROD_HOUSE_0000948 | | | | | | | |
| CA-0093 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000949 | CAH_MDL_PRIORPROD_HOUSE_0000951 | | | | | | | |
| CA-0094 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000952 | CAH_MDL_PRIORPROD_HOUSE_0000956 | | | | | | | |
| CA-0095 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880929 | CAH_MDL2804_02880931 | | | | | | | |
| CA-0096 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880950 | CAH_MDL2804_02880951 | | | | | | | |
| CA-0097 | 11/21/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881010 | CAH_MDL2804_02881013 | | | | | | | |
| CA-0098 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880932 | CAH_MDL2804_02880933 | | | | | | | |
| CA-0099 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880952 | CAH_MDL2804_02880954 | | | | | | | |
| CA-0100 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880955 | CAH_MDL2804_02880958 | | | | | | | |
| CA-0101 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880959 | CAH_MDL2804_02880962 | | | | | | | |
| CA-0102 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880963 | CAH_MDL2804_02880966 | | | | | | | |
| CA-0103 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880967 | CAH_MDL2804_02880970 | | | | | | | |
| CA-0104 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881014 | CAH_MDL2804_02881019 | | | | | | | |
| CA-0105 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881021 | CAH_MDL2804_02881025 | | | | | | | |
| CA-0106 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881027 | CAH_MDL2804_02881031 | | | | | | | |
| CA-0107 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881033 | CAH_MDL2804_02881036 | | | | | | | |
| CA-0108 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881037 | CAH_MDL2804_02881040 | | | | | | | |
| CA-0109 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881041 | CAH_MDL2804_02881044 | | | | | | | |
| CA-0110 | 11/22/2011 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881045 | CAH_MDL2804_02881051 | | | | | | | |
| CA-0111 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000835 | CAH_MDL_PRIORPROD_HOUSE_0000840 | | | | | | | |
| CA-0112 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000841 | CAH_MDL_PRIORPROD_HOUSE_0000844 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0113 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000845 | CAH_MDL_PRIORPROD_HOUSE_0000855 | | | | | | | |
| CA-0114 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000856 | CAH_MDL_PRIORPROD_HOUSE_0000865 | | | | | | | |
| CA-0115 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000866 | CAH_MDL_PRIORPROD_HOUSE_0000874 | | | | | | | |
| CA-0116 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001185 | CAH_MDL_PRIORPROD_HOUSE_0001185 | | | | | | | |
| CA-0117 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001177 | CAH_MDL_PRIORPROD_HOUSE_0001182 | | | | | | | |
| CA-0118 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000879 | CAH_MDL_PRIORPROD_HOUSE_0000887 | | | | | | | |
| CA-0119 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001191 | CAH_MDL_PRIORPROD_HOUSE_0001197 | | | | | | | |
| CA-0120 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000899 | CAH_MDL_PRIORPROD_HOUSE_0000904 | | | | | | | |
| CA-0121 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000905 | CAH_MDL_PRIORPROD_HOUSE_0000912 | | | | | | | |
| CA-0122 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001212 | CAH_MDL_PRIORPROD_HOUSE_0001218 | | | | | | | |
| CA-0123 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001219 | CAH_MDL_PRIORPROD_HOUSE_0001222 | | | | | | | |
| CA-0124 | 11/23/2011 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001223 | CAH_MDL_PRIORPROD_HOUSE_0001238 | | | | | | | |
| CA-0125 | 2/16/2012 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880595 | CAH_MDL2804_02880598 | | | | | | | |
| CA-0126 | 3/2/2012 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059090 | CAH_MDL2804_00059092 | | | | | | | |
| CA-0127 | 4/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001240 | CAH_MDL_PRIORPROD_HOUSE_0001246 | | | | | | | |
| CA-0128 | 4/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000485 | CAH_MDL_PRIORPROD_HOUSE_0000491 | | | | | | | |
| CA-0129 | 4/12/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000464 | CAH_MDL_PRIORPROD_HOUSE_0000484 | | | | | | | |
| CA-0130 | 6/6/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001004 | CAH_MDL_PRIORPROD_HOUSE_0001010 | | | | | | | |
| CA-0131 | 6/6/2012 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000492 | CAH_MDL_PRIORPROD_HOUSE_0000502 | | | | | | | |
| CA-0132 | 6/21/2012 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881112 | CAH_MDL2804_02881117 | | | | | | | |
| CA-0133 | 1/14/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880934 | CAH_MDL2804_02880937 | | | | | | | |
| CA-0134 | 1/16/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00009845 | CAH_MDL2804_00009861 | | | | | | | |
| CA-0135 | 1/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000922 | CAH_MDL_PRIORPROD_HOUSE_0000931 | | | | | | | |
| CA-0136 | 1/28/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098442 | CAH_MDL2804_02098464 | | | | | | | |
| CA-0137 | 1/28/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880274 | CAH_MDL2804_02880301 | | | | | | | |
| CA-0138 | 2/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880801 | CAH_MDL2804_02880819 | | | | | | | |
| CA-0139 | 2/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881083 | CAH_MDL2804_02881085 | | | | | | | |
| CA-0140 | 3/4/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880820 | CAH_MDL2804_02880839 | | | | | | | |
| CA-0141 | 3/5/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001038 | CAH_MDL_PRIORPROD_HOUSE_0001044 | | | | | | | |
| CA-0142 | 3/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880971 | CAH_MDL2804_02880976 | | | | | | | |
| CA-0143 | 3/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881052 | CAH_MDL2804_02881060 | | | | | | | |
| CA-0144 | 4/2/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000025 | CAH_MDL_PRIORPROD_HOUSE_0000030 | | | | | | | |
| CA-0145 | 4/2/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000031 | CAH_MDL_PRIORPROD_HOUSE_0000034 | | | | | | | |
| CA-0146 | 4/2/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000035 | CAH_MDL_PRIORPROD_HOUSE_0000044 | | | | | | | |
| CA-0147 | 4/2/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000045 | CAH_MDL_PRIORPROD_HOUSE_0000054 | | | | | | | |
| CA-0148 | 4/2/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000062 | CAH_MDL_PRIORPROD_HOUSE_0000070 | | | | | | | |
| CA-0149 | 4/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000534 | CAH_MDL_PRIORPROD_HOUSE_0000539 | | | | | | | |
| CA-0150 | 4/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000889 | CAH_MDL_PRIORPROD_HOUSE_0000898 | | | | | | | |
| CA-0151 | 4/26/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000557 | CAH_MDL_PRIORPROD_HOUSE_0000565 | | | | | | | |
| CA-0152 | 4/26/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000567 | CAH_MDL_PRIORPROD_HOUSE_0000567 | | | | | | | |
| CA-0153 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000257 | CAH_MDL_PRIORPROD_HOUSE_0000259 | | | | | | | |
| CA-0154 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000261 | CAH_MDL_PRIORPROD_HOUSE_0000262 | | | | | | | |
| CA-0155 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000264 | CAH_MDL_PRIORPROD_HOUSE_0000267 | | | | | | | |
| CA-0156 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000268 | CAH_MDL_PRIORPROD_HOUSE_0000271 | | | | | | | |
| CA-0157 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000272 | CAH_MDL_PRIORPROD_HOUSE_0000274 | | | | | | | |
| CA-0158 | 5/1/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000275 | CAH_MDL_PRIORPROD_HOUSE_0000279 | | | | | | | |
| CA-0159 | 5/7/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000077 | CAH_MDL_PRIORPROD_HOUSE_0000078 | | | | | | | |
| CA-0160 | 5/7/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000570 | CAH_MDL_PRIORPROD_HOUSE_0000581 | | | | | | | |
| CA-0161 | 5/29/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880840 | CAH_MDL2804_02880859 | | | | | | | |
| CA-0162 | 5/29/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880977 | CAH_MDL2804_02880982 | | | | | | | |
| CA-0163 | 6/4/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000875 | CAH_MDL_PRIORPROD_HOUSE_0000878 | | | | | | | |
| CA-0164 | 6/19/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880615 | CAH_MDL2804_02880620 | | | | | | | |
| CA-0165 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059051 | CAH_MDL2804_00059055 | | | | | | | |
| CA-0166 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059300 | CAH_MDL2804_00059300 | | | | | | | |
| CA-0167 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059056 | CAH_MDL2804_00059058 | | | | | | | |
| CA-0168 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059061 | CAH_MDL2804_00059066 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0169 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059059 | CAH_MDL2804_00059060 | | | | | | | |
| CA-0170 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059067 | CAH_MDL2804_00059073 | | | | | | | |
| CA-0171 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059074 | CAH_MDL2804_00059082 | | | | | | | |
| CA-0172 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059085 | CAH_MDL2804_00059085 | | | | | | | |
| CA-0173 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059083 | CAH_MDL2804_00059084 | | | | | | | |
| CA-0174 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059088 | CAH_MDL2804_00059089 | | | | | | | |
| CA-0175 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059142 | CAH_MDL2804_00059142 | | | | | | | |
| CA-0176 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059143 | CAH_MDL2804_00059143 | | | | | | | |
| CA-0177 | 6/24/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059144 | CAH_MDL2804_00059144 | | | | | | | |
| CA-0178 | 7/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000957 | CAH_MDL_PRIORPROD_HOUSE_0000967 | | | | | | | |
| CA-0179 | 7/18/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001069 | CAH_MDL_PRIORPROD_HOUSE_0001074 | | | | | | | |
| CA-0180 | 9/16/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880635 | CAH_MDL2804_02880652 | | | | | | | |
| CA-0181 | 10/3/2013 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001265 | CAH_MDL_PRIORPROD_HOUSE_0001270 | | | | | | | |
| CA-0182 | 11/13/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880653 | CAH_MDL2804_02880669 | | | | | | | |
| CA-0183 | 12/12/2013 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059145 | CAH_MDL2804_00059150 | | | | | | | |
| CA-0184 | 3/3/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000139 | CAH_MDL_PRIORPROD_HOUSE_0000146 | | | | | | | |
| CA-0185 | 3/4/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000634 | CAH_MDL_PRIORPROD_HOUSE_0000639 | | | | | | | |
| CA-0186 | 3/4/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000985 | CAH_MDL_PRIORPROD_HOUSE_0000988 | | | | | | | |
| CA-0187 | 4/7/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880670 | CAH_MDL2804_02880686 | | | | | | | |
| CA-0188 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000640 | CAH_MDL_PRIORPROD_HOUSE_0000644 | | | | | | | |
| CA-0189 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001084 | CAH_MDL_PRIORPROD_HOUSE_0001096 | | | | | | | |
| CA-0190 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000968 | CAH_MDL_PRIORPROD_HOUSE_0000975 | | | | | | | |
| CA-0191 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000645 | CAH_MDL_PRIORPROD_HOUSE_0000647 | | | | | | | |
| CA-0192 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000913 | CAH_MDL_PRIORPROD_HOUSE_0000917 | | | | | | | |
| CA-0193 | 5/29/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000663 | CAH_MDL_PRIORPROD_HOUSE_0000668 | | | | | | | |
| CA-0194 | 6/2/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880687 | CAH_MDL2804_02880703 | | | | | | | |
| CA-0195 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000998 | CAH_MDL_PRIORPROD_HOUSE_0001003 | | | | | | | |
| CA-0196 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000976 | CAH_MDL_PRIORPROD_HOUSE_0000984 | | | | | | | |
| CA-0197 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001045 | CAH_MDL_PRIORPROD_HOUSE_0001059 | | | | | | | |
| CA-0198 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000989 | CAH_MDL_PRIORPROD_HOUSE_0000997 | | | | | | | |
| CA-0199 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001247 | CAH_MDL_PRIORPROD_HOUSE_0001255 | | | | | | | |
| CA-0200 | 7/1/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001256 | CAH_MDL_PRIORPROD_HOUSE_0001264 | | | | | | | |
| CA-0201 | 7/21/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881118 | CAH_MDL2804_02881123 | | | | | | | |
| CA-0202 | 8/4/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059152 | CAH_MDL2804_00059157 | | | | | | | |
| CA-0203 | 9/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001032 | CAH_MDL_PRIORPROD_HOUSE_0001037 | | | | | | | |
| CA-0204 | 9/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001097 | CAH_MDL_PRIORPROD_HOUSE_0001101 | | | | | | | |
| CA-0205 | 11/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881124 | CAH_MDL2804_02881131 | | | | | | | |
| CA-0206 | 11/17/2014 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001060 | CAH_MDL_PRIORPROD_HOUSE_0001068 | | | | | | | |
| CA-0207 | 11/30/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880860 | CAH_MDL2804_02880884 | | | | | | | |
| CA-0208 | 12/8/2014 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880885 | CAH_MDL2804_02880910 | | | | | | | |
| CA-0209 | 1/1/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000679 | CAH_MDL_PRIORPROD_HOUSE_0000702 | | | | | | | |
| CA-0210 | 1/1/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001019 | CAH_MDL_PRIORPROD_HOUSE_0001031 | | | | | | | |
| CA-0211 | 1/1/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880599 | CAH_MDL2804_02880603 | | | | | | | |
| CA-0212 | 1/5/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000703 | CAH_MDL_PRIORPROD_HOUSE_0000707 | | | | | | | |
| CA-0213 | 1/19/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880938 | CAH_MDL2804_02880941 | | | | | | | |
| CA-0214 | 1/21/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001075 | CAH_MDL_PRIORPROD_HOUSE_0001083 | | | | | | | |
| CA-0215 | 1/22/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02026783 | CAH_MDL2804_02026785 | | | | | | | |
| CA-0216 | 2/16/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881091 | CAH_MDL2804_02881094 | | | | | | | |
| CA-0217 | 3/2/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098480 | CAH_MDL2804_02098502 | | | | | | | |
| CA-0218 | 3/2/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880302 | CAH_MDL2804_02880336 | | | | | | | |
| CA-0219 | 3/16/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001011 | CAH_MDL_PRIORPROD_HOUSE_0001018 | | | | | | | |
| CA-0220 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059170 | CAH_MDL2804_00059174 | | | | | | | |
| CA-0221 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059175 | CAH_MDL2804_00059175 | | | | | | | |
| CA-0222 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059177 | CAH_MDL2804_00059177 | | | | | | | |
| CA-0223 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059176 | CAH_MDL2804_00059176 | | | | | | | |
| CA-0224 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059178 | CAH_MDL2804_00059178 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0225 | 4/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881061 | CAH_MDL2804_02881070 | | | | | | | |
| CA-0226 | 4/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000708 | CAH_MDL_PRIORPROD_HOUSE_0000711 | | | | | | | |
| CA-0227 | 5/4/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880704 | CAH_MDL2804_02880721 | | | | | | | |
| CA-0228 | 5/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000712 | CAH_MDL_PRIORPROD_HOUSE_0000717 | | | | | | | |
| CA-0229 | 6/15/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880983 | CAH_MDL2804_02880987 | | | | | | | |
| CA-0230 | 6/23/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001113 | CAH_MDL_PRIORPROD_HOUSE_0001117 | | | | | | | |
| CA-0231 | 7/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059179 | CAH_MDL2804_00059187 | | | | | | | |
| CA-0232 | 7/6/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059188 | CAH_MDL2804_00059200 | | | | | | | |
| CA-0233 | 7/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000718 | CAH_MDL_PRIORPROD_HOUSE_0000723 | | | | | | | |
| CA-0234 | 7/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000724 | CAH_MDL_PRIORPROD_HOUSE_0000728 | | | | | | | |
| CA-0235 | 7/20/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001271 | CAH_MDL_PRIORPROD_HOUSE_0001274 | | | | | | | |
| CA-0236 | 8/3/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059201 | CAH_MDL2804_00059201 | | | | | | | |
| CA-0237 | 8/3/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880621 | CAH_MDL2804_02880627 | | | | | | | |
| CA-0238 | 8/3/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880722 | CAH_MDL2804_02880739 | | | | | | | |
| CA-0239 | 10/26/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000918 | CAH_MDL_PRIORPROD_HOUSE_0000921 | | | | | | | |
| CA-0240 | 10/26/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001102 | CAH_MDL_PRIORPROD_HOUSE_0001112 | | | | | | | |
| CA-0241 | 10/26/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000434 | CAH_MDL_PRIORPROD_HOUSE_0000439 | | | | | | | |
| CA-0242 | 11/16/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880911 | CAH_MDL2804_02880928 | | | | | | | |
| CA-0243 | 12/2/2015 | Cardinal Health Policies and Procedures | CAH_MDL2804_01842260 | CAH_MDL2804_01842277 | | | | | | | |
| CA-0244 | 12/7/2015 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0001118 | CAH_MDL_PRIORPROD_HOUSE_0001128 | | | | | | | |
| CA-0245 | 1/4/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_02098514 | CAH_MDL2804_02098539 | | | | | | | |
| CA-0246 | 1/18/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000329 | CAH_MDL_PRIORPROD_HOUSE_0000329 | | | | | | | |
| CA-0247 | 2/1/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881086 | CAH_MDL2804_02881090 | | | | | | | |
| CA-0248 | 2/15/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059202 | CAH_MDL2804_00059202 | | | | | | | |
| CA-0249 | 2/15/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000459 | CAH_MDL_PRIORPROD_HOUSE_0000463 | | | | | | | |
| CA-0250 | 2/15/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000088 | CAH_MDL_PRIORPROD_HOUSE_0000094 | | | | | | | |
| CA-0251 | 2/25/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000412 | CAH_MDL_PRIORPROD_HOUSE_0000425 | | | | | | | |
| CA-0252 | 2/25/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000426 | CAH_MDL_PRIORPROD_HOUSE_0000433 | | | | | | | |
| CA-0253 | 2/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000453 | CAH_MDL_PRIORPROD_HOUSE_0000458 | | | | | | | |
| CA-0254 | 2/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000056 | CAH_MDL_PRIORPROD_HOUSE_0000061 | | | | | | | |
| CA-0255 | 2/26/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000243 | CAH_MDL_PRIORPROD_HOUSE_0000246 | | | | | | | |
| CA-0256 | 3/14/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_01887108 | CAH_MDL2804_01887112 | | | | | | | |
| CA-0257 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059099 | CAH_MDL2804_00059102 | | | | | | | |
| CA-0258 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059093 | CAH_MDL2804_00059093 | | | | | | | |
| CA-0259 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059095 | CAH_MDL2804_00059095 | | | | | | | |
| CA-0260 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059094 | CAH_MDL2804_00059094 | | | | | | | |
| CA-0261 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059097 | CAH_MDL2804_00059097 | | | | | | | |
| CA-0262 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059096 | CAH_MDL2804_00059096 | | | | | | | |
| CA-0263 | 6/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059203 | CAH_MDL2804_00059203 | | | | | | | |
| CA-0264 | 8/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000079 | CAH_MDL_PRIORPROD_HOUSE_0000087 | | | | | | | |
| CA-0265 | 8/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000105 | CAH_MDL_PRIORPROD_HOUSE_0000107 | | | | | | | |
| CA-0266 | 8/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000180 | CAH_MDL_PRIORPROD_HOUSE_0000184 | | | | | | | |
| CA-0267 | 8/30/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00036993 | CAH_MDL2804_00036995 | | | | | | | |
| CA-0268 | 9/27/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000287 | CAH_MDL_PRIORPROD_HOUSE_0000292 | | | | | | | |
| CA-0269 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000348 | CAH_MDL_PRIORPROD_HOUSE_0000353 | | | | | | | |
| CA-0270 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000393 | CAH_MDL_PRIORPROD_HOUSE_0000396 | | | | | | | |
| CA-0271 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000071 | CAH_MDL_PRIORPROD_HOUSE_0000074 | | | | | | | |
| CA-0272 | 10/17/2016 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000234 | CAH_MDL_PRIORPROD_HOUSE_0000237 | | | | | | | |
| CA-0273 | 11/7/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059098 | CAH_MDL2804_00059098 | | | | | | | |
| CA-0274 | 11/7/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881132 | CAH_MDL2804_02881137 | | | | | | | |
| CA-0275 | 11/28/2016 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880604 | CAH_MDL2804_02880608 | | | | | | | |
| CA-0276 | 1/2/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881095 | CAH_MDL2804_02881099 | | | | | | | |
| CA-0277 | 1/5/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00041103 | CAH_MDL2804_00041107 | | | | | | | |
| CA-0278 | 1/16/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880942 | CAH_MDL2804_02880945 | | | | | | | |
| CA-0279 | 1/16/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880988 | CAH_MDL2804_02880996 | | | | | | | |
| CA-0280 | 2/6/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059215 | CAH_MDL2804_00059215 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0281 | 2/6/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059216 | CAH_MDL2804_00059216 | | | | | | | |
| CA-0282 | 2/6/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059217 | CAH_MDL2804_00059218 | | | | | | | |
| CA-0283 | 2/7/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059204 | CAH_MDL2804_00059214 | | | | | | | |
| CA-0284 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000280 | CAH_MDL_PRIORPROD_HOUSE_0000286 | | | | | | | |
| CA-0285 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000295 | CAH_MDL_PRIORPROD_HOUSE_0000308 | | | | | | | |
| CA-0286 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000330 | CAH_MDL_PRIORPROD_HOUSE_0000339 | | | | | | | |
| CA-0287 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000340 | CAH_MDL_PRIORPROD_HOUSE_0000347 | | | | | | | |
| CA-0288 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000354 | CAH_MDL_PRIORPROD_HOUSE_0000361 | | | | | | | |
| CA-0289 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000367 | CAH_MDL_PRIORPROD_HOUSE_0000370 | | | | | | | |
| CA-0290 | 2/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000386 | CAH_MDL_PRIORPROD_HOUSE_0000391 | | | | | | | |
| CA-0291 | 3/2/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_01525032 | CAH_MDL2804_01525036 | | | | | | | |
| CA-0292 | 3/20/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880946 | CAH_MDL2804_02880949 | | | | | | | |
| CA-0293 | 4/5/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000371 | CAH_MDL_PRIORPROD_HOUSE_0000376 | | | | | | | |
| CA-0294 | 4/17/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881009 | CAH_MDL2804_02881009 | | | | | | | |
| CA-0295 | 4/17/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881071 | CAH_MDL2804_02881078 | | | | | | | |
| CA-0296 | 4/17/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881100 | CAH_MDL2804_02881103 | | | | | | | |
| CA-0297 | 4/21/2017 | Cardinal Health Policies and Procedures | CAH_MDL_PRIORPROD_HOUSE_0000293 | CAH_MDL_PRIORPROD_HOUSE_0000294 | | | | | | | |
| CA-0298 | 5/3/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880628 | CAH_MDL2804_02880634 | | | | | | | |
| CA-0299 | 7/17/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880337 | CAH_MDL2804_02880363 | | | | | | | |
| CA-0300 | 9/19/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_00059219 | CAH_MDL2804_00059226 | | | | | | | |
| CA-0301 | 10/16/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880740 | CAH_MDL2804_02880752 | | | | | | | |
| CA-0302 | 10/16/2017 | Cardinal Health Policies and Procedures | CAH_MDL2804_02881138 | CAH_MDL2804_02881151 | | | | | | | |
| CA-0303 | 1/18/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_00124903 | CAH_MDL2804_00124920 | | | | | | | |
| CA-0304 | 5/15/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880753 | CAH_MDL2804_02880765 | | | | | | | |
| CA-0305 | 8/7/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880766 | CAH_MDL2804_02880777 | | | | | | | |
| CA-0306 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880142 | CAH_MDL2804_02880147 | | | | | | | |
| CA-0307 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880148 | CAH_MDL2804_02880156 | | | | | | | |
| CA-0308 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880157 | CAH_MDL2804_02880160 | | | | | | | |
| CA-0309 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880161 | CAH_MDL2804_02880164 | | | | | | | |
| CA-0310 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880512 | CAH_MDL2804_02880527 | | | | | | | |
| CA-0311 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880496 | CAH_MDL2804_02880511 | | | | | | | |
| CA-0312 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880481 | CAH_MDL2804_02880495 | | | | | | | |
| CA-0313 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880467 | CAH_MDL2804_02880480 | | | | | | | |
| CA-0314 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880453 | CAH_MDL2804_02880466 | | | | | | | |
| CA-0315 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880434 | CAH_MDL2804_02880452 | | | | | | | |
| CA-0316 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880423 | CAH_MDL2804_02880433 | | | | | | | |
| CA-0317 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880412 | CAH_MDL2804_02880422 | | | | | | | |
| CA-0318 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880403 | CAH_MDL2804_02880411 | | | | | | | |
| CA-0319 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880364 | CAH_MDL2804_02880365 | | | | | | | |
| CA-0320 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880366 | CAH_MDL2804_02880370 | | | | | | | |
| CA-0321 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880371 | CAH_MDL2804_02880375 | | | | | | | |
| CA-0322 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880376 | CAH_MDL2804_02880380 | | | | | | | |
| CA-0323 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880381 | CAH_MDL2804_02880385 | | | | | | | |
| CA-0324 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880393 | CAH_MDL2804_02880402 | | | | | | | |
| CA-0325 | 10/10/2018 | Cardinal Health Policies and Procedures | CAH_MDL2804_02880386 | CAH_MDL2804_02880392 | | | | | | | |
| CA-0326 | (no date) | Cardinal Health Policies and Procedures | CAH_MDL2804_03306363 | CAH_MDL2804_03306364 | | | | | | | |
| CA-0327 | (no date) | Cardinal Health Policies and Procedures | CAH_MDL2804_03306290 | CAH_MDL2804_03306323 | | | | | | | |
| CA-0328 | 4/16/2008 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00884562 | CAH_MDL2804_00884562 | | | | | | | |
| CA-0329 | 8/9/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879714 | CAH_MDL2804_02879714 | | | | | | | |
| CA-0330 | 8/9/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094543 | CAH_MDL2804_00094543 | | | | | | | |
| CA-0331 | 11/10/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879672 | CAH_MDL2804_02879672 | | | | | | | |
| CA-0332 | 11/10/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094520 | CAH_MDL2804_00094520 | | | | | | | |
| CA-0333 | 12/27/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879945 | CAH_MDL2804_02879945 | | | | | | | |
| CA-0334 | 12/27/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879608 | CAH_MDL2804_02879608 | | | | | | | |
| CA-0335 | 12/29/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879589 | CAH_MDL2804_02879591 | | | | | | | |
| CA-0336 | 12/29/2010 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094240 | CAH_MDL2804_00094242 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0337 | 3/31/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879440 | CAH_MDL2804_02879442 | | | | | | | |
| CA-0338 | 3/31/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094390 | CAH_MDL2804_00094392 | | | | | | | |
| CA-0339 | 4/4/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879447 | CAH_MDL2804_02879448 | | | | | | | |
| CA-0340 | 4/5/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879434 | CAH_MDL2804_02879435 | | | | | | | |
| CA-0341 | 4/5/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094291 | CAH_MDL2804_00094292 | | | | | | | |
| CA-0342 | 5/31/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879600 | CAH_MDL2804_02879603 | | | | | | | |
| CA-0343 | 5/31/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094326 | CAH_MDL2804_00094329 | | | | | | | |
| CA-0344 | 5/31/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879592 | CAH_MDL2804_02879592 | | | | | | | |
| CA-0345 | 7/12/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094234 | CAH_MDL2804_00094234 | | | | | | | |
| CA-0346 | 11/1/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094246 | CAH_MDL2804_00094248 | | | | | | | |
| CA-0347 | 12/9/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879605 | CAH_MDL2804_02879605 | | | | | | | |
| CA-0348 | 12/9/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094472 | CAH_MDL2804_00094472 | | | | | | | |
| CA-0349 | 12/9/2011 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094471 | CAH_MDL2804_00094471 | | | | | | | |
| CA-0350 | 1/5/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879574 | CAH_MDL2804_02879574 | | | | | | | |
| CA-0351 | 1/5/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094502 | CAH_MDL2804_00094502 | | | | | | | |
| CA-0352 | 2/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094286 | CAH_MDL2804_00094286 | | | | | | | |
| CA-0353 | 3/12/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879707 | CAH_MDL2804_02879707 | | | | | | | |
| CA-0354 | 3/12/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094491 | CAH_MDL2804_00094491 | | | | | | | |
| CA-0355 | 3/12/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879473 | CAH_MDL2804_02879474 | | | | | | | |
| CA-0356 | 3/12/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094486 | CAH_MDL2804_00094487 | | | | | | | |
| CA-0357 | 3/27/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879460 | CAH_MDL2804_02879463 | | | | | | | |
| CA-0358 | 3/27/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094249 | CAH_MDL2804_00094252 | | | | | | | |
| CA-0359 | 3/28/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094284 | CAH_MDL2804_00094285 | | | | | | | |
| CA-0360 | 4/3/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03195089 | CAH_MDL2804_03195092 | | | | | | | |
| CA-0361 | 4/5/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094144 | CAH_MDL2804_00094144 | | | | | | | |
| CA-0362 | 4/6/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094143 | CAH_MDL2804_00094143 | | | | | | | |
| CA-0363 | 4/16/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879529 | CAH_MDL2804_02879529 | | | | | | | |
| CA-0364 | 4/16/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094217 | CAH_MDL2804_00094217 | | | | | | | |
| CA-0365 | 4/16/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094170 | CAH_MDL2804_00094171 | | | | | | | |
| CA-0366 | 4/17/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879407 | CAH_MDL2804_02879407 | | | | | | | |
| CA-0367 | 4/17/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094135 | CAH_MDL2804_00094135 | | | | | | | |
| CA-0368 | 4/18/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879549 | CAH_MDL2804_02879550 | | | | | | | |
| CA-0369 | 4/18/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094455 | CAH_MDL2804_00094456 | | | | | | | |
| CA-0370 | 4/18/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879551 | CAH_MDL2804_02879551 | | | | | | | |
| CA-0371 | 4/18/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094552 | CAH_MDL2804_00094552 | | | | | | | |
| CA-0372 | 4/20/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879531 | CAH_MDL2804_02879531 | | | | | | | |
| CA-0373 | 4/20/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094237 | CAH_MDL2804_00094237 | | | | | | | |
| CA-0374 | 4/20/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879548 | CAH_MDL2804_02879548 | | | | | | | |
| CA-0375 | 4/20/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094551 | CAH_MDL2804_00094551 | | | | | | | |
| CA-0376 | 4/24/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879409 | CAH_MDL2804_02879409 | | | | | | | |
| CA-0377 | 4/24/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094138 | CAH_MDL2804_00094138 | | | | | | | |
| CA-0378 | 6/6/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879701 | CAH_MDL2804_02879704 | | | | | | | |
| CA-0379 | 6/6/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094395 | CAH_MDL2804_00094398 | | | | | | | |
| CA-0380 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879696 | CAH_MDL2804_02879697 | | | | | | | |
| CA-0381 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094573 | CAH_MDL2804_00094574 | | | | | | | |
| CA-0382 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879693 | CAH_MDL2804_02879693 | | | | | | | |
| CA-0383 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094309 | CAH_MDL2804_00094309 | | | | | | | |
| CA-0384 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879689 | CAH_MDL2804_02879690 | | | | | | | |
| CA-0385 | 6/7/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094506 | CAH_MDL2804_00094507 | | | | | | | |
| CA-0386 | 6/8/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879698 | CAH_MDL2804_02879698 | | | | | | | |
| CA-0387 | 6/8/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094308 | CAH_MDL2804_00094308 | | | | | | | |
| CA-0388 | 6/8/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094307 | CAH_MDL2804_00094307 | | | | | | | |
| CA-0389 | 7/13/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094243 | CAH_MDL2804_00094245 | | | | | | | |
| CA-0390 | 7/25/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094146 | CAH_MDL2804_00094146 | | | | | | | |
| CA-0391 | 9/5/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094253 | CAH_MDL2804_00094256 | | | | | | | |
| CA-0392 | 10/3/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879942 | CAH_MDL2804_02879942 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0393 | 10/3/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879937 | CAH_MDL2804_02879937 | | | | | | | |
| CA-0394 | 12/21/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879604 | CAH_MDL2804_02879604 | | | | | | | |
| CA-0395 | 12/21/2012 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094470 | CAH_MDL2804_00094470 | | | | | | | |
| CA-0396 | 1/3/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879573 | CAH_MDL2804_02879573 | | | | | | | |
| CA-0397 | 1/3/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094501 | CAH_MDL2804_00094501 | | | | | | | |
| CA-0398 | 1/4/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094464 | CAH_MDL2804_00094465 | | | | | | | |
| CA-0399 | 3/11/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879519 | CAH_MDL2804_02879520 | | | | | | | |
| CA-0400 | 3/11/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094207 | CAH_MDL2804_00094208 | | | | | | | |
| CA-0401 | 3/11/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094141 | CAH_MDL2804_00094141 | | | | | | | |
| CA-0402 | 3/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879451 | CAH_MDL2804_02879452 | | | | | | | |
| CA-0403 | 3/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094482 | CAH_MDL2804_00094483 | | | | | | | |
| CA-0404 | 5/3/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094127 | CAH_MDL2804_00094127 | | | | | | | |
| CA-0405 | 6/24/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879947 | CAH_MDL2804_02879947 | | | | | | | |
| CA-0406 | 6/24/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879688 | CAH_MDL2804_02879688 | | | | | | | |
| CA-0407 | 7/1/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879459 | CAH_MDL2804_02879459 | | | | | | | |
| CA-0408 | 7/1/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094201 | CAH_MDL2804_00094201 | | | | | | | |
| CA-0409 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879673 | CAH_MDL2804_02879685 | | | | | | | |
| CA-0410 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094407 | CAH_MDL2804_00094419 | | | | | | | |
| CA-0411 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879946 | CAH_MDL2804_02879946 | | | | | | | |
| CA-0412 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094270 | CAH_MDL2804_00094270 | | | | | | | |
| CA-0413 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879671 | CAH_MDL2804_02879671 | | | | | | | |
| CA-0414 | 7/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094519 | CAH_MDL2804_00094519 | | | | | | | |
| CA-0415 | 12/2/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879421 | CAH_MDL2804_02879433 | | | | | | | |
| CA-0416 | 12/2/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094434 | CAH_MDL2804_00094446 | | | | | | | |
| CA-0417 | 12/2/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879444 | CAH_MDL2804_02879444 | | | | | | | |
| CA-0418 | 12/2/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094533 | CAH_MDL2804_00094533 | | | | | | | |
| CA-0419 | 12/3/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879453 | CAH_MDL2804_02879453 | | | | | | | |
| CA-0420 | 12/3/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094134 | CAH_MDL2804_00094134 | | | | | | | |
| CA-0421 | 12/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879593 | CAH_MDL2804_02879594 | | | | | | | |
| CA-0422 | 12/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094517 | CAH_MDL2804_00094518 | | | | | | | |
| CA-0423 | 12/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879575 | CAH_MDL2804_02879576 | | | | | | | |
| CA-0424 | 12/26/2013 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094499 | CAH_MDL2804_00094500 | | | | | | | |
| CA-0425 | 1/2/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094466 | CAH_MDL2804_00094466 | | | | | | | |
| CA-0426 | 2/21/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879917 | CAH_MDL2804_02879927 | | | | | | | |
| CA-0427 | 2/21/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879877 | CAH_MDL2804_02879878 | | | | | | | |
| CA-0428 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094220 | CAH_MDL2804_00094224 | | | | | | | |
| CA-0429 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879879 | CAH_MDL2804_02879879 | | | | | | | |
| CA-0430 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094577 | CAH_MDL2804_00094577 | | | | | | | |
| CA-0431 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094174 | CAH_MDL2804_00094175 | | | | | | | |
| CA-0432 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879899 | CAH_MDL2804_02879899 | | | | | | | |
| CA-0433 | 2/24/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094556 | CAH_MDL2804_00094556 | | | | | | | |
| CA-0434 | 2/26/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879931 | CAH_MDL2804_02879934 | | | | | | | |
| CA-0435 | 3/13/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879537 | CAH_MDL2804_02879538 | | | | | | | |
| CA-0436 | 3/13/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094492 | CAH_MDL2804_00094493 | | | | | | | |
| CA-0437 | 3/13/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879491 | CAH_MDL2804_02879491 | | | | | | | |
| CA-0438 | 3/13/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094488 | CAH_MDL2804_00094488 | | | | | | | |
| CA-0439 | 3/26/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879715 | CAH_MDL2804_02879716 | | | | | | | |
| CA-0440 | 3/26/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094489 | CAH_MDL2804_00094490 | | | | | | | |
| CA-0441 | 3/26/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879543 | CAH_MDL2804_02879543 | | | | | | | |
| CA-0442 | 3/26/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094216 | CAH_MDL2804_00094216 | | | | | | | |
| CA-0443 | 6/25/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879764 | CAH_MDL2804_02879766 | | | | | | | |
| CA-0444 | 6/25/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094583 | CAH_MDL2804_00094585 | | | | | | | |
| CA-0445 | 6/25/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879844 | CAH_MDL2804_02879845 | | | | | | | |
| CA-0446 | 7/1/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879761 | CAH_MDL2804_02879763 | | | | | | | |
| CA-0447 | 8/20/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094189 | CAH_MDL2804_00094189 | | | | | | | |
| CA-0448 | 9/2/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879419 | CAH_MDL2804_02879420 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0449 | 9/2/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094130 | CAH_MDL2804_00094131 | | | | | | | |
| CA-0450 | 9/2/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879405 | CAH_MDL2804_02879406 | | | | | | | |
| CA-0451 | 9/2/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094531 | CAH_MDL2804_00094532 | | | | | | | |
| CA-0452 | 11/6/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879527 | CAH_MDL2804_02879527 | | | | | | | |
| CA-0453 | 11/6/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094550 | CAH_MDL2804_00094550 | | | | | | | |
| CA-0454 | 11/10/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879895 | CAH_MDL2804_02879896 | | | | | | | |
| CA-0455 | 11/10/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094575 | CAH_MDL2804_00094576 | | | | | | | |
| CA-0456 | 11/10/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094476 | CAH_MDL2804_00094477 | | | | | | | |
| CA-0457 | 11/10/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094199 | CAH_MDL2804_00094199 | | | | | | | |
| CA-0458 | 11/11/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094168 | CAH_MDL2804_00094169 | | | | | | | |
| CA-0459 | 11/17/2014 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879935 | CAH_MDL2804_02879936 | | | | | | | |
| CA-0460 | 1/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879687 | CAH_MDL2804_02879687 | | | | | | | |
| CA-0461 | 1/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094469 | CAH_MDL2804_00094469 | | | | | | | |
| CA-0462 | 1/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879563 | CAH_MDL2804_02879563 | | | | | | | |
| CA-0463 | 1/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094498 | CAH_MDL2804_00094498 | | | | | | | |
| CA-0464 | 1/5/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879694 | CAH_MDL2804_02879694 | | | | | | | |
| CA-0465 | 1/5/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094503 | CAH_MDL2804_00094503 | | | | | | | |
| CA-0466 | 1/6/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879445 | CAH_MDL2804_02879446 | | | | | | | |
| CA-0467 | 1/6/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094136 | CAH_MDL2804_00094137 | | | | | | | |
| CA-0468 | 1/21/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879928 | CAH_MDL2804_02879930 | | | | | | | |
| CA-0469 | 1/21/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094557 | CAH_MDL2804_00094559 | | | | | | | |
| CA-0470 | 1/28/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094463 | CAH_MDL2804_00094463 | | | | | | | |
| CA-0471 | 3/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879660 | CAH_MDL2804_02879660 | | | | | | | |
| CA-0472 | 3/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094516 | CAH_MDL2804_00094516 | | | | | | | |
| CA-0473 | 3/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879564 | CAH_MDL2804_02879564 | | | | | | | |
| CA-0474 | 3/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094568 | CAH_MDL2804_00094568 | | | | | | | |
| CA-0475 | 3/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094467 | CAH_MDL2804_00094468 | | | | | | | |
| CA-0476 | 4/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879893 | CAH_MDL2804_02879893 | | | | | | | |
| CA-0477 | 4/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094560 | CAH_MDL2804_00094560 | | | | | | | |
| CA-0478 | 4/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094494 | CAH_MDL2804_00094496 | | | | | | | |
| CA-0479 | 4/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879481 | CAH_MDL2804_02879482 | | | | | | | |
| CA-0480 | 4/13/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879456 | CAH_MDL2804_02879457 | | | | | | | |
| CA-0481 | 4/13/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094484 | CAH_MDL2804_00094485 | | | | | | | |
| CA-0482 | 4/13/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879415 | CAH_MDL2804_02879415 | | | | | | | |
| CA-0483 | 4/13/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094534 | CAH_MDL2804_00094534 | | | | | | | |
| CA-0484 | 4/16/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094475 | CAH_MDL2804_00094475 | | | | | | | |
| CA-0485 | 4/20/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094184 | CAH_MDL2804_00094185 | | | | | | | |
| CA-0486 | 4/23/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094399 | CAH_MDL2804_00094406 | | | | | | | |
| CA-0487 | 4/23/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094510 | CAH_MDL2804_00094510 | | | | | | | |
| CA-0488 | 4/27/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879521 | CAH_MDL2804_02879523 | | | | | | | |
| CA-0489 | 4/27/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094204 | CAH_MDL2804_00094206 | | | | | | | |
| CA-0490 | 5/28/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879526 | CAH_MDL2804_02879526 | | | | | | | |
| CA-0491 | 5/28/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094536 | CAH_MDL2804_00094536 | | | | | | | |
| CA-0492 | 6/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879483 | CAH_MDL2804_02879483 | | | | | | | |
| CA-0493 | 6/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094139 | CAH_MDL2804_00094139 | | | | | | | |
| CA-0494 | 6/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879476 | CAH_MDL2804_02879476 | | | | | | | |
| CA-0495 | 6/1/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094236 | CAH_MDL2804_00094236 | | | | | | | |
| CA-0496 | 7/8/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879533 | CAH_MDL2804_02879536 | | | | | | | |
| CA-0497 | 7/8/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094257 | CAH_MDL2804_00094260 | | | | | | | |
| CA-0498 | 7/23/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879738 | CAH_MDL2804_02879738 | | | | | | | |
| CA-0499 | 7/24/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879758 | CAH_MDL2804_02879758 | | | | | | | |
| CA-0500 | 7/24/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094553 | CAH_MDL2804_00094553 | | | | | | | |
| CA-0501 | 7/27/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094301 | CAH_MDL2804_00094301 | | | | | | | |
| CA-0502 | 7/27/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094218 | CAH_MDL2804_00094219 | | | | | | | |
| CA-0503 | 7/27/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094172 | CAH_MDL2804_00094173 | | | | | | | |
| CA-0504 | 7/31/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879750 | CAH_MDL2804_02879755 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0505 | 8/11/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094080 | CAH_MDL2804_00094080 | | | | | | | |
| CA-0506 | 8/11/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879699 | CAH_MDL2804_02879700 | | | | | | | |
| CA-0507 | 8/11/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094571 | CAH_MDL2804_00094572 | | | | | | | |
| CA-0508 | 9/24/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094230 | CAH_MDL2804_00094231 | | | | | | | |
| CA-0509 | 10/12/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287374 | CAH_MDL2804_01287453 | | | | | | | |
| CA-0510 | 11/2/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287323 | CAH_MDL2804_01287373 | | | | | | | |
| CA-0511 | 11/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287246 | CAH_MDL2804_01287299 | | | | | | | |
| CA-0512 | 11/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879566 | CAH_MDL2804_02879566 | | | | | | | |
| CA-0513 | 11/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094306 | CAH_MDL2804_00094306 | | | | | | | |
| CA-0514 | 11/30/2015 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094225 | CAH_MDL2804_00094225 | | | | | | | |
| CA-0515 | 2/26/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094473 | CAH_MDL2804_00094474 | | | | | | | |
| CA-0516 | 3/1/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879722 | CAH_MDL2804_02879722 | | | | | | | |
| CA-0517 | 3/1/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094542 | CAH_MDL2804_00094542 | | | | | | | |
| CA-0518 | 3/2/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879539 | CAH_MDL2804_02879540 | | | | | | | |
| CA-0519 | 3/2/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094548 | CAH_MDL2804_00094549 | | | | | | | |
| CA-0520 | 3/3/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879480 | CAH_MDL2804_02879480 | | | | | | | |
| CA-0521 | 3/3/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094538 | CAH_MDL2804_00094538 | | | | | | | |
| CA-0522 | 3/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879577 | CAH_MDL2804_02879579 | | | | | | | |
| CA-0523 | 3/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094565 | CAH_MDL2804_00094567 | | | | | | | |
| CA-0524 | 3/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879595 | CAH_MDL2804_02879596 | | | | | | | |
| CA-0525 | 3/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094514 | CAH_MDL2804_00094515 | | | | | | | |
| CA-0526 | 3/14/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879559 | CAH_MDL2804_02879562 | | | | | | | |
| CA-0527 | 4/4/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879757 | CAH_MDL2804_02879757 | | | | | | | |
| CA-0528 | 4/5/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879881 | CAH_MDL2804_02879881 | | | | | | | |
| CA-0529 | 4/5/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094561 | CAH_MDL2804_00094561 | | | | | | | |
| CA-0530 | 4/14/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879524 | CAH_MDL2804_02879525 | | | | | | | |
| CA-0531 | 4/14/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094294 | CAH_MDL2804_00094295 | | | | | | | |
| CA-0532 | 6/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879438 | CAH_MDL2804_02879439 | | | | | | | |
| CA-0533 | 6/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094203 | CAH_MDL2804_00094203 | | | | | | | |
| CA-0534 | 6/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879455 | CAH_MDL2804_02879455 | | | | | | | |
| CA-0535 | 6/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094200 | CAH_MDL2804_00094200 | | | | | | | |
| CA-0536 | 7/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094198 | CAH_MDL2804_00094198 | | | | | | | |
| CA-0537 | 7/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094278 | CAH_MDL2804_00094278 | | | | | | | |
| CA-0538 | 7/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879880 | CAH_MDL2804_02879880 | | | | | | | |
| CA-0539 | 7/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094525 | CAH_MDL2804_00094525 | | | | | | | |
| CA-0540 | 7/7/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094524 | CAH_MDL2804_00094524 | | | | | | | |
| CA-0541 | 8/2/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094282 | CAH_MDL2804_00094282 | | | | | | | |
| CA-0542 | 8/15/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094211 | CAH_MDL2804_00094212 | | | | | | | |
| CA-0543 | 8/15/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094209 | CAH_MDL2804_00094210 | | | | | | | |
| CA-0544 | 8/16/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879728 | CAH_MDL2804_02879728 | | | | | | | |
| CA-0545 | 8/16/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094541 | CAH_MDL2804_00094541 | | | | | | | |
| CA-0546 | 8/29/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094142 | CAH_MDL2804_00094142 | | | | | | | |
| CA-0547 | 9/20/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094072 | CAH_MDL2804_00094075 | | | | | | | |
| CA-0548 | 9/20/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879410 | CAH_MDL2804_02879412 | | | | | | | |
| CA-0549 | 9/20/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094526 | CAH_MDL2804_00094528 | | | | | | | |
| CA-0550 | 9/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879894 | CAH_MDL2804_02879894 | | | | | | | |
| CA-0551 | 9/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879872 | CAH_MDL2804_02879872 | | | | | | | |
| CA-0552 | 9/21/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879882 | CAH_MDL2804_02879891 | | | | | | | |
| CA-0553 | 10/6/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879892 | CAH_MDL2804_02879892 | | | | | | | |
| CA-0554 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094235 | CAH_MDL2804_00094235 | | | | | | | |
| CA-0555 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879876 | CAH_MDL2804_02879876 | | | | | | | |
| CA-0556 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094523 | CAH_MDL2804_00094523 | | | | | | | |
| CA-0557 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879871 | CAH_MDL2804_02879871 | | | | | | | |
| CA-0558 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094521 | CAH_MDL2804_00094521 | | | | | | | |
| CA-0559 | 11/10/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094277 | CAH_MDL2804_00094277 | | | | | | | |
| CA-0560 | 11/11/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094279 | CAH_MDL2804_00094281 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0561 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879782 | CAH_MDL2804_02879782 | | | | | | | |
| CA-0562 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879870 | CAH_MDL2804_02879870 | | | | | | | |
| CA-0563 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094601 | CAH_MDL2804_00094601 | | | | | | | |
| CA-0564 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879767 | CAH_MDL2804_02879767 | | | | | | | |
| CA-0565 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094587 | CAH_MDL2804_00094587 | | | | | | | |
| CA-0566 | 11/22/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879831 | CAH_MDL2804_02879842 | | | | | | | |
| CA-0567 | 11/23/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879849 | CAH_MDL2804_02879849 | | | | | | | |
| CA-0568 | 11/23/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094593 | CAH_MDL2804_00094593 | | | | | | | |
| CA-0569 | 12/1/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094126 | CAH_MDL2804_00094126 | | | | | | | |
| CA-0570 | 12/8/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879541 | CAH_MDL2804_02879541 | | | | | | | |
| CA-0571 | 12/8/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879532 | CAH_MDL2804_02879532 | | | | | | | |
| CA-0572 | 12/8/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094300 | CAH_MDL2804_00094300 | | | | | | | |
| CA-0573 | 12/8/2016 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094215 | CAH_MDL2804_00094215 | | | | | | | |
| CA-0574 | 1/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879705 | CAH_MDL2804_02879706 | | | | | | | |
| CA-0575 | 1/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094569 | CAH_MDL2804_00094570 | | | | | | | |
| CA-0576 | 1/23/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287498 | CAH_MDL2804_01287525 | | | | | | | |
| CA-0577 | 3/2/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879686 | CAH_MDL2804_02879686 | | | | | | | |
| CA-0578 | 3/2/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094513 | CAH_MDL2804_00094513 | | | | | | | |
| CA-0579 | 3/7/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879569 | CAH_MDL2804_02879569 | | | | | | | |
| CA-0580 | 3/7/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879565 | CAH_MDL2804_02879565 | | | | | | | |
| CA-0581 | 3/7/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094564 | CAH_MDL2804_00094564 | | | | | | | |
| CA-0582 | 3/7/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094497 | CAH_MDL2804_00094497 | | | | | | | |
| CA-0583 | 3/13/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094478 | CAH_MDL2804_00094479 | | | | | | | |
| CA-0584 | 3/13/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879875 | CAH_MDL2804_02879875 | | | | | | | |
| CA-0585 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094079 | CAH_MDL2804_00094079 | | | | | | | |
| CA-0586 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879954 | CAH_MDL2804_02879954 | | | | | | | |
| CA-0587 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879943 | CAH_MDL2804_02879943 | | | | | | | |
| CA-0588 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879542 | CAH_MDL2804_02879542 | | | | | | | |
| CA-0589 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094299 | CAH_MDL2804_00094299 | | | | | | | |
| CA-0590 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879552 | CAH_MDL2804_02879552 | | | | | | | |
| CA-0591 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094547 | CAH_MDL2804_00094547 | | | | | | | |
| CA-0592 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879955 | CAH_MDL2804_02879955 | | | | | | | |
| CA-0593 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879944 | CAH_MDL2804_02879944 | | | | | | | |
| CA-0594 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879544 | CAH_MDL2804_02879544 | | | | | | | |
| CA-0595 | 3/30/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094298 | CAH_MDL2804_00094298 | | | | | | | |
| CA-0596 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879848 | CAH_MDL2804_02879848 | | | | | | | |
| CA-0597 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879821 | CAH_MDL2804_02879821 | | | | | | | |
| CA-0598 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094602 | CAH_MDL2804_00094602 | | | | | | | |
| CA-0599 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094586 | CAH_MDL2804_00094586 | | | | | | | |
| CA-0600 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879948 | CAH_MDL2804_02879953 | | | | | | | |
| CA-0601 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879708 | CAH_MDL2804_02879713 | | | | | | | |
| CA-0602 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094261 | CAH_MDL2804_00094266 | | | | | | | |
| CA-0603 | 3/31/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094267 | CAH_MDL2804_00094267 | | | | | | | |
| CA-0604 | 4/6/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879413 | CAH_MDL2804_02879414 | | | | | | | |
| CA-0605 | 4/6/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094529 | CAH_MDL2804_00094530 | | | | | | | |
| CA-0606 | 5/9/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879449 | CAH_MDL2804_02879449 | | | | | | | |
| CA-0607 | 5/15/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879759 | CAH_MDL2804_02879760 | | | | | | | |
| CA-0608 | 5/15/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094591 | CAH_MDL2804_00094592 | | | | | | | |
| CA-0609 | 5/16/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094076 | CAH_MDL2804_00094076 | | | | | | | |
| CA-0610 | 5/16/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879464 | CAH_MDL2804_02879464 | | | | | | | |
| CA-0611 | 5/16/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879477 | CAH_MDL2804_02879477 | | | | | | | |
| CA-0612 | 5/16/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094537 | CAH_MDL2804_00094537 | | | | | | | |
| CA-0613 | 5/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879454 | CAH_MDL2804_02879454 | | | | | | | |
| CA-0614 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879825 | CAH_MDL2804_02879830 | | | | | | | |
| CA-0615 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094594 | CAH_MDL2804_00094599 | | | | | | | |
| CA-0616 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879781 | CAH_MDL2804_02879781 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0617 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094582 | CAH_MDL2804_00094582 | | | | | | | |
| CA-0618 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094581 | CAH_MDL2804_00094581 | | | | | | | |
| CA-0619 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879768 | CAH_MDL2804_02879768 | | | | | | | |
| CA-0620 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094590 | CAH_MDL2804_00094590 | | | | | | | |
| CA-0621 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094589 | CAH_MDL2804_00094589 | | | | | | | |
| CA-0622 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879769 | CAH_MDL2804_02879769 | | | | | | | |
| CA-0623 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094603 | CAH_MDL2804_00094603 | | | | | | | |
| CA-0624 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879436 | CAH_MDL2804_02879436 | | | | | | | |
| CA-0625 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879846 | CAH_MDL2804_02879846 | | | | | | | |
| CA-0626 | 5/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094588 | CAH_MDL2804_00094588 | | | | | | | |
| CA-0627 | 5/22/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879843 | CAH_MDL2804_02879843 | | | | | | | |
| CA-0628 | 5/22/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094604 | CAH_MDL2804_00094604 | | | | | | | |
| CA-0629 | 5/22/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094600 | CAH_MDL2804_00094600 | | | | | | | |
| CA-0630 | 5/24/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879450 | CAH_MDL2804_02879450 | | | | | | | |
| CA-0631 | 5/24/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879458 | CAH_MDL2804_02879458 | | | | | | | |
| CA-0632 | 6/8/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879408 | CAH_MDL2804_02879408 | | | | | | | |
| CA-0633 | 6/12/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094140 | CAH_MDL2804_00094140 | | | | | | | |
| CA-0634 | 6/12/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879492 | CAH_MDL2804_02879493 | | | | | | | |
| CA-0635 | 6/19/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879416 | CAH_MDL2804_02879416 | | | | | | | |
| CA-0636 | 6/23/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879443 | CAH_MDL2804_02879443 | | | | | | | |
| CA-0637 | 6/23/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094283 | CAH_MDL2804_00094283 | | | | | | | |
| CA-0638 | 8/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094268 | CAH_MDL2804_00094269 | | | | | | | |
| CA-0639 | 8/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879568 | CAH_MDL2804_02879568 | | | | | | | |
| CA-0640 | 8/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094563 | CAH_MDL2804_00094563 | | | | | | | |
| CA-0641 | 8/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879570 | CAH_MDL2804_02879572 | | | | | | | |
| CA-0642 | 8/17/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094303 | CAH_MDL2804_00094305 | | | | | | | |
| CA-0643 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094067 | CAH_MDL2804_00094071 | | | | | | | |
| CA-0644 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879670 | CAH_MDL2804_02879670 | | | | | | | |
| CA-0645 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094512 | CAH_MDL2804_00094512 | | | | | | | |
| CA-0646 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094239 | CAH_MDL2804_00094239 | | | | | | | |
| CA-0647 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879609 | CAH_MDL2804_02879609 | | | | | | | |
| CA-0648 | 8/18/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094511 | CAH_MDL2804_00094511 | | | | | | | |
| CA-0649 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879580 | CAH_MDL2804_02879580 | | | | | | | |
| CA-0650 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094238 | CAH_MDL2804_00094238 | | | | | | | |
| CA-0651 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879956 | CAH_MDL2804_02879956 | | | | | | | |
| CA-0652 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879567 | CAH_MDL2804_02879567 | | | | | | | |
| CA-0653 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094302 | CAH_MDL2804_00094302 | | | | | | | |
| CA-0654 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879553 | CAH_MDL2804_02879558 | | | | | | | |
| CA-0655 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094457 | CAH_MDL2804_00094462 | | | | | | | |
| CA-0656 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879581 | CAH_MDL2804_02879581 | | | | | | | |
| CA-0657 | 8/21/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094562 | CAH_MDL2804_00094562 | | | | | | | |
| CA-0658 | 8/25/2017 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094287 | CAH_MDL2804_00094290 | | | | | | | |
| CA-0659 | 2/26/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879479 | CAH_MDL2804_02879479 | | | | | | | |
| CA-0660 | 2/26/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094535 | CAH_MDL2804_00094535 | | | | | | | |
| CA-0661 | 3/1/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879723 | CAH_MDL2804_02879724 | | | | | | | |
| CA-0662 | 3/1/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094539 | CAH_MDL2804_00094540 | | | | | | | |
| CA-0663 | 3/5/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879495 | CAH_MDL2804_02879506 | | | | | | | |
| CA-0664 | 3/7/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287300 | CAH_MDL2804_01287322 | | | | | | | |
| CA-0665 | 3/19/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879478 | CAH_MDL2804_02879478 | | | | | | | |
| CA-0666 | 3/19/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094293 | CAH_MDL2804_00094293 | | | | | | | |
| CA-0667 | 4/5/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_01287454 | CAH_MDL2804_01287497 | | | | | | | |
| CA-0668 | 4/10/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879494 | CAH_MDL2804_02879494 | | | | | | | |
| CA-0669 | 4/10/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094296 | CAH_MDL2804_00094296 | | | | | | | |
| CA-0670 | 4/24/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879822 | CAH_MDL2804_02879824 | | | | | | | |
| CA-0671 | 5/9/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879545 | CAH_MDL2804_02879547 | | | | | | | |
| CA-0672 | 5/9/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094544 | CAH_MDL2804_00094546 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0673 | 5/9/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879530 | CAH_MDL2804_02879530 | | | | | | | |
| CA-0674 | 5/9/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094297 | CAH_MDL2804_00094297 | | | | | | | |
| CA-0675 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094085 | CAH_MDL2804_00094086 | | | | | | | |
| CA-0676 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094122 | CAH_MDL2804_00094123 | | | | | | | |
| CA-0677 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094125 | CAH_MDL2804_00094125 | | | | | | | |
| CA-0678 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094124 | CAH_MDL2804_00094124 | | | | | | | |
| CA-0679 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094151 | CAH_MDL2804_00094152 | | | | | | | |
| CA-0680 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094149 | CAH_MDL2804_00094150 | | | | | | | |
| CA-0681 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094181 | CAH_MDL2804_00094182 | | | | | | | |
| CA-0682 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094179 | CAH_MDL2804_00094180 | | | | | | | |
| CA-0683 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094183 | CAH_MDL2804_00094183 | | | | | | | |
| CA-0684 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094314 | CAH_MDL2804_00094314 | | | | | | | |
| CA-0685 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094312 | CAH_MDL2804_00094313 | | | | | | | |
| CA-0686 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094311 | CAH_MDL2804_00094311 | | | | | | | |
| CA-0687 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094132 | CAH_MDL2804_00094133 | | | | | | | |
| CA-0688 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094129 | CAH_MDL2804_00094129 | | | | | | | |
| CA-0689 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094387 | CAH_MDL2804_00094387 | | | | | | | |
| CA-0690 | 6/13/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094480 | CAH_MDL2804_00094481 | | | | | | | |
| CA-0691 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094119 | CAH_MDL2804_00094119 | | | | | | | |
| CA-0692 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094120 | CAH_MDL2804_00094121 | | | | | | | |
| CA-0693 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094113 | CAH_MDL2804_00094114 | | | | | | | |
| CA-0694 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094115 | CAH_MDL2804_00094115 | | | | | | | |
| CA-0695 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094226 | CAH_MDL2804_00094227 | | | | | | | |
| CA-0696 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094095 | CAH_MDL2804_00094096 | | | | | | | |
| CA-0697 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094117 | CAH_MDL2804_00094117 | | | | | | | |
| CA-0698 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094116 | CAH_MDL2804_00094116 | | | | | | | |
| CA-0699 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094228 | CAH_MDL2804_00094228 | | | | | | | |
| CA-0700 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094118 | CAH_MDL2804_00094118 | | | | | | | |
| CA-0701 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094166 | CAH_MDL2804_00094166 | | | | | | | |
| CA-0702 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094153 | CAH_MDL2804_00094155 | | | | | | | |
| CA-0703 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094087 | CAH_MDL2804_00094088 | | | | | | | |
| CA-0704 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094580 | CAH_MDL2804_00094580 | | | | | | | |
| CA-0705 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094578 | CAH_MDL2804_00094579 | | | | | | | |
| CA-0706 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094093 | CAH_MDL2804_00094094 | | | | | | | |
| CA-0707 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094384 | CAH_MDL2804_00094386 | | | | | | | |
| CA-0708 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094083 | CAH_MDL2804_00094084 | | | | | | | |
| CA-0709 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094381 | CAH_MDL2804_00094383 | | | | | | | |
| CA-0710 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094522 | CAH_MDL2804_00094522 | | | | | | | |
| CA-0711 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094167 | CAH_MDL2804_00094167 | | | | | | | |
| CA-0712 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094186 | CAH_MDL2804_00094188 | | | | | | | |
| CA-0713 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094378 | CAH_MDL2804_00094380 | | | | | | | |
| CA-0714 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094508 | CAH_MDL2804_00094508 | | | | | | | |
| CA-0715 | 6/14/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094509 | CAH_MDL2804_00094509 | | | | | | | |
| CA-0716 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094097 | CAH_MDL2804_00094098 | | | | | | | |
| CA-0717 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094099 | CAH_MDL2804_00094100 | | | | | | | |
| CA-0718 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094191 | CAH_MDL2804_00094191 | | | | | | | |
| CA-0719 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094101 | CAH_MDL2804_00094101 | | | | | | | |
| CA-0720 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094081 | CAH_MDL2804_00094082 | | | | | | | |
| CA-0721 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094102 | CAH_MDL2804_00094102 | | | | | | | |
| CA-0722 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094103 | CAH_MDL2804_00094103 | | | | | | | |
| CA-0723 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094192 | CAH_MDL2804_00094192 | | | | | | | |
| CA-0724 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094193 | CAH_MDL2804_00094195 | | | | | | | |
| CA-0725 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094104 | CAH_MDL2804_00094105 | | | | | | | |
| CA-0726 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094156 | CAH_MDL2804_00094164 | | | | | | | |
| CA-0727 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094147 | CAH_MDL2804_00094148 | | | | | | | |
| CA-0728 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094196 | CAH_MDL2804_00094197 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0729 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094106 | CAH_MDL2804_00094107 | | | | | | | |
| CA-0730 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094108 | CAH_MDL2804_00094109 | | | | | | | |
| CA-0731 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094091 | CAH_MDL2804_00094092 | | | | | | | |
| CA-0732 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094554 | CAH_MDL2804_00094554 | | | | | | | |
| CA-0733 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094555 | CAH_MDL2804_00094555 | | | | | | | |
| CA-0734 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094393 | CAH_MDL2804_00094394 | | | | | | | |
| CA-0735 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094315 | CAH_MDL2804_00094315 | | | | | | | |
| CA-0736 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094316 | CAH_MDL2804_00094324 | | | | | | | |
| CA-0737 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094190 | CAH_MDL2804_00094190 | | | | | | | |
| CA-0738 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094325 | CAH_MDL2804_00094325 | | | | | | | |
| CA-0739 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094330 | CAH_MDL2804_00094377 | | | | | | | |
| CA-0740 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094271 | CAH_MDL2804_00094271 | | | | | | | |
| CA-0741 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094274 | CAH_MDL2804_00094276 | | | | | | | |
| CA-0742 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094272 | CAH_MDL2804_00094273 | | | | | | | |
| CA-0743 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094388 | CAH_MDL2804_00094389 | | | | | | | |
| CA-0744 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094420 | CAH_MDL2804_00094426 | | | | | | | |
| CA-0745 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094427 | CAH_MDL2804_00094433 | | | | | | | |
| CA-0746 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094229 | CAH_MDL2804_00094229 | | | | | | | |
| CA-0747 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094504 | CAH_MDL2804_00094505 | | | | | | | |
| CA-0748 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094232 | CAH_MDL2804_00094233 | | | | | | | |
| CA-0749 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094128 | CAH_MDL2804_00094128 | | | | | | | |
| CA-0750 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094310 | CAH_MDL2804_00094310 | | | | | | | |
| CA-0751 | 6/15/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094176 | CAH_MDL2804_00094178 | | | | | | | |
| CA-0752 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094110 | CAH_MDL2804_00094111 | | | | | | | |
| CA-0753 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094112 | CAH_MDL2804_00094112 | | | | | | | |
| CA-0754 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094089 | CAH_MDL2804_00094090 | | | | | | | |
| CA-0755 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094214 | CAH_MDL2804_00094214 | | | | | | | |
| CA-0756 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094077 | CAH_MDL2804_00094078 | | | | | | | |
| CA-0757 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094145 | CAH_MDL2804_00094145 | | | | | | | |
| CA-0758 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094213 | CAH_MDL2804_00094213 | | | | | | | |
| CA-0759 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094447 | CAH_MDL2804_00094451 | | | | | | | |
| CA-0760 | 6/18/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00094452 | CAH_MDL2804_00094454 | | | | | | | |
| CA-0761 | 6/28/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879528 | CAH_MDL2804_02879528 | | | | | | | |
| CA-0762 | 7/10/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879957 | CAH_MDL2804_02879958 | | | | | | | |
| CA-0763 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879938 | CAH_MDL2804_02879941 | | | | | | | |
| CA-0764 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879695 | CAH_MDL2804_02879695 | | | | | | | |
| CA-0765 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879691 | CAH_MDL2804_02879692 | | | | | | | |
| CA-0766 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879437 | CAH_MDL2804_02879437 | | | | | | | |
| CA-0767 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879417 | CAH_MDL2804_02879418 | | | | | | | |
| CA-0768 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879403 | CAH_MDL2804_02879404 | | | | | | | |
| CA-0769 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879507 | CAH_MDL2804_02879518 | | | | | | | |
| CA-0770 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879484 | CAH_MDL2804_02879490 | | | | | | | |
| CA-0771 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879475 | CAH_MDL2804_02879475 | | | | | | | |
| CA-0772 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879465 | CAH_MDL2804_02879472 | | | | | | | |
| CA-0773 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879905 | CAH_MDL2804_02879916 | | | | | | | |
| CA-0774 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879900 | CAH_MDL2804_02879904 | | | | | | | |
| CA-0775 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879898 | CAH_MDL2804_02879898 | | | | | | | |
| CA-0776 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879897 | CAH_MDL2804_02879897 | | | | | | | |
| CA-0777 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879873 | CAH_MDL2804_02879874 | | | | | | | |
| CA-0778 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879847 | CAH_MDL2804_02879847 | | | | | | | |
| CA-0779 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879783 | CAH_MDL2804_02879820 | | | | | | | |
| CA-0780 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879770 | CAH_MDL2804_02879780 | | | | | | | |
| CA-0781 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879756 | CAH_MDL2804_02879756 | | | | | | | |
| CA-0782 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879739 | CAH_MDL2804_02879749 | | | | | | | |
| CA-0783 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879736 | CAH_MDL2804_02879737 | | | | | | | |
| CA-0784 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879729 | CAH_MDL2804_02879735 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0785 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879725 | CAH_MDL2804_02879727 | | | | | | | |
| CA-0786 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879717 | CAH_MDL2804_02879721 | | | | | | | |
| CA-0787 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879850 | CAH_MDL2804_02879869 | | | | | | | |
| CA-0788 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879661 | CAH_MDL2804_02879669 | | | | | | | |
| CA-0789 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879612 | CAH_MDL2804_02879659 | | | | | | | |
| CA-0790 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879610 | CAH_MDL2804_02879611 | | | | | | | |
| CA-0791 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879606 | CAH_MDL2804_02879607 | | | | | | | |
| CA-0792 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879597 | CAH_MDL2804_02879599 | | | | | | | |
| CA-0793 | 7/22/2018 | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_02879582 | CAH_MDL2804_02879588 | | | | | | | |
| CA-0794 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001847 | CAH_MDL2804_00001850 | | | | | | | |
| CA-0795 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001846 | CAH_MDL2804_00001846 | | | | | | | |
| CA-0796 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001844 | CAH_MDL2804_00001845 | | | | | | | |
| CA-0797 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001832 | CAH_MDL2804_00001843 | | | | | | | |
| CA-0798 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001824 | CAH_MDL2804_00001831 | | | | | | | |
| CA-0799 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001820 | CAH_MDL2804_00001823 | | | | | | | |
| CA-0800 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001814 | CAH_MDL2804_00001819 | | | | | | | |
| CA-0801 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001813 | CAH_MDL2804_00001813 | | | | | | | |
| CA-0802 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001797 | CAH_MDL2804_00001812 | | | | | | | |
| CA-0803 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001777 | CAH_MDL2804_00001796 | | | | | | | |
| CA-0804 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001776 | CAH_MDL2804_00001776 | | | | | | | |
| CA-0805 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001763 | CAH_MDL2804_00001775 | | | | | | | |
| CA-0806 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001747 | CAH_MDL2804_00001762 | | | | | | | |
| CA-0807 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001740 | CAH_MDL2804_00001746 | | | | | | | |
| CA-0808 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001737 | CAH_MDL2804_00001739 | | | | | | | |
| CA-0809 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001736 | CAH_MDL2804_00001736 | | | | | | | |
| CA-0810 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001735 | CAH_MDL2804_00001735 | | | | | | | |
| CA-0811 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001711 | CAH_MDL2804_00001734 | | | | | | | |
| CA-0812 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001705 | CAH_MDL2804_00001710 | | | | | | | |
| CA-0813 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001703 | CAH_MDL2804_00001704 | | | | | | | |
| CA-0814 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001699 | CAH_MDL2804_00001702 | | | | | | | |
| CA-0815 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001682 | CAH_MDL2804_00001698 | | | | | | | |
| CA-0816 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001662 | CAH_MDL2804_00001681 | | | | | | | |
| CA-0817 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001661 | CAH_MDL2804_00001661 | | | | | | | |
| CA-0818 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001660 | CAH_MDL2804_00001660 | | | | | | | |
| CA-0819 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001659 | CAH_MDL2804_00001659 | | | | | | | |
| CA-0820 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001658 | CAH_MDL2804_00001658 | | | | | | | |
| CA-0821 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001657 | CAH_MDL2804_00001657 | | | | | | | |
| CA-0822 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001651 | CAH_MDL2804_00001656 | | | | | | | |
| CA-0823 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001642 | CAH_MDL2804_00001650 | | | | | | | |
| CA-0824 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001640 | CAH_MDL2804_00001641 | | | | | | | |
| CA-0825 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001606 | CAH_MDL2804_00001639 | | | | | | | |
| CA-0826 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001561 | CAH_MDL2804_00001605 | | | | | | | |
| CA-0827 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001541 | CAH_MDL2804_00001560 | | | | | | | |
| CA-0828 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001540 | CAH_MDL2804_00001540 | | | | | | | |
| CA-0829 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001539 | CAH_MDL2804_00001539 | | | | | | | |
| CA-0830 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001538 | CAH_MDL2804_00001538 | | | | | | | |
| CA-0831 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001537 | CAH_MDL2804_00001537 | | | | | | | |
| CA-0832 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001536 | CAH_MDL2804_00001536 | | | | | | | |
| CA-0833 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001521 | CAH_MDL2804_00001535 | | | | | | | |
| CA-0834 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001519 | CAH_MDL2804_00001520 | | | | | | | |
| CA-0835 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001518 | CAH_MDL2804_00001518 | | | | | | | |
| CA-0836 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001516 | CAH_MDL2804_00001517 | | | | | | | |
| CA-0837 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001515 | CAH_MDL2804_00001515 | | | | | | | |
| CA-0838 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001505 | CAH_MDL2804_00001514 | | | | | | | |
| CA-0839 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001502 | CAH_MDL2804_00001504 | | | | | | | |
| CA-0840 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001499 | CAH_MDL2804_00001501 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-0841 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001492 | CAH_MDL2804_00001498 | | | | | | | |
| CA-0842 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001486 | CAH_MDL2804_00001491 | | | | | | | |
| CA-0843 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001485 | CAH_MDL2804_00001485 | | | | | | | |
| CA-0844 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001478 | CAH_MDL2804_00001484 | | | | | | | |
| CA-0845 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001458 | CAH_MDL2804_00001477 | | | | | | | |
| CA-0846 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001455 | CAH_MDL2804_00001457 | | | | | | | |
| CA-0847 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001432 | CAH_MDL2804_00001454 | | | | | | | |
| CA-0848 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001425 | CAH_MDL2804_00001431 | | | | | | | |
| CA-0849 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001423 | CAH_MDL2804_00001424 | | | | | | | |
| CA-0850 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001421 | CAH_MDL2804_00001422 | | | | | | | |
| CA-0851 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001318 | CAH_MDL2804_00001420 | | | | | | | |
| CA-0852 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001276 | CAH_MDL2804_00001317 | | | | | | | |
| CA-0853 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001268 | CAH_MDL2804_00001275 | | | | | | | |
| CA-0854 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001240 | CAH_MDL2804_00001267 | | | | | | | |
| CA-0855 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001193 | CAH_MDL2804_00001239 | | | | | | | |
| CA-0856 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001190 | CAH_MDL2804_00001192 | | | | | | | |
| CA-0857 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001187 | CAH_MDL2804_00001189 | | | | | | | |
| CA-0858 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001158 | CAH_MDL2804_00001186 | | | | | | | |
| CA-0859 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001156 | CAH_MDL2804_00001157 | | | | | | | |
| CA-0860 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001146 | CAH_MDL2804_00001155 | | | | | | | |
| CA-0861 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001143 | CAH_MDL2804_00001145 | | | | | | | |
| CA-0862 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001140 | CAH_MDL2804_00001142 | | | | | | | |
| CA-0863 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001107 | CAH_MDL2804_00001139 | | | | | | | |
| CA-0864 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001081 | CAH_MDL2804_00001106 | | | | | | | |
| CA-0865 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001075 | CAH_MDL2804_00001080 | | | | | | | |
| CA-0866 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001074 | CAH_MDL2804_00001074 | | | | | | | |
| CA-0867 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001056 | CAH_MDL2804_00001073 | | | | | | | |
| CA-0868 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001054 | CAH_MDL2804_00001055 | | | | | | | |
| CA-0869 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001007 | CAH_MDL2804_00001053 | | | | | | | |
| CA-0870 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001006 | CAH_MDL2804_00001006 | | | | | | | |
| CA-0871 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001005 | CAH_MDL2804_00001005 | | | | | | | |
| CA-0872 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00001000 | CAH_MDL2804_00001004 | | | | | | | |
| CA-0873 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000999 | CAH_MDL2804_00000999 | | | | | | | |
| CA-0874 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000991 | CAH_MDL2804_00000998 | | | | | | | |
| CA-0875 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000988 | CAH_MDL2804_00000990 | | | | | | | |
| CA-0876 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000985 | CAH_MDL2804_00000987 | | | | | | | |
| CA-0877 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000967 | CAH_MDL2804_00000984 | | | | | | | |
| CA-0878 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000966 | CAH_MDL2804_00000966 | | | | | | | |
| CA-0879 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000965 | CAH_MDL2804_00000965 | | | | | | | |
| CA-0880 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000964 | CAH_MDL2804_00000964 | | | | | | | |
| CA-0881 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000951 | CAH_MDL2804_00000963 | | | | | | | |
| CA-0882 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000945 | CAH_MDL2804_00000950 | | | | | | | |
| CA-0883 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000944 | CAH_MDL2804_00000944 | | | | | | | |
| CA-0884 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000943 | CAH_MDL2804_00000943 | | | | | | | |
| CA-0885 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000937 | CAH_MDL2804_00000942 | | | | | | | |
| CA-0886 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000928 | CAH_MDL2804_00000936 | | | | | | | |
| CA-0887 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000927 | CAH_MDL2804_00000927 | | | | | | | |
| CA-0888 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000926 | CAH_MDL2804_00000926 | | | | | | | |
| CA-0889 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000925 | CAH_MDL2804_00000925 | | | | | | | |
| CA-0890 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000922 | CAH_MDL2804_00000924 | | | | | | | |
| CA-0891 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000913 | CAH_MDL2804_00000921 | | | | | | | |
| CA-0892 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000912 | CAH_MDL2804_00000912 | | | | | | | |
| CA-0893 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000905 | CAH_MDL2804_00000911 | | | | | | | |
| CA-0894 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000899 | CAH_MDL2804_00000904 | | | | | | | |
| CA-0895 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000885 | CAH_MDL2804_00000898 | | | | | | | |
| CA-0896 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000884 | CAH_MDL2804_00000884 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0897 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000875 | CAH_MDL2804_00000883 | | | | | | | |
| CA-0898 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000857 | CAH_MDL2804_00000874 | | | | | | | |
| CA-0899 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000855 | CAH_MDL2804_00000856 | | | | | | | |
| CA-0900 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000838 | CAH_MDL2804_00000854 | | | | | | | |
| CA-0901 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000832 | CAH_MDL2804_00000837 | | | | | | | |
| CA-0902 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000827 | CAH_MDL2804_00000831 | | | | | | | |
| CA-0903 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000818 | CAH_MDL2804_00000826 | | | | | | | |
| CA-0904 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000817 | CAH_MDL2804_00000817 | | | | | | | |
| CA-0905 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000806 | CAH_MDL2804_00000816 | | | | | | | |
| CA-0906 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000796 | CAH_MDL2804_00000805 | | | | | | | |
| CA-0907 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000795 | CAH_MDL2804_00000795 | | | | | | | |
| CA-0908 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000776 | CAH_MDL2804_00000794 | | | | | | | |
| CA-0909 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000766 | CAH_MDL2804_00000775 | | | | | | | |
| CA-0910 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000765 | CAH_MDL2804_00000765 | | | | | | | |
| CA-0911 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000758 | CAH_MDL2804_00000764 | | | | | | | |
| CA-0912 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000757 | CAH_MDL2804_00000757 | | | | | | | |
| CA-0913 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000748 | CAH_MDL2804_00000756 | | | | | | | |
| CA-0914 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000747 | CAH_MDL2804_00000747 | | | | | | | |
| CA-0915 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000740 | CAH_MDL2804_00000746 | | | | | | | |
| CA-0916 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000738 | CAH_MDL2804_00000739 | | | | | | | |
| CA-0917 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000736 | CAH_MDL2804_00000737 | | | | | | | |
| CA-0918 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000735 | CAH_MDL2804_00000735 | | | | | | | |
| CA-0919 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000732 | CAH_MDL2804_00000734 | | | | | | | |
| CA-0920 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000729 | CAH_MDL2804_00000731 | | | | | | | |
| CA-0921 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000719 | CAH_MDL2804_00000728 | | | | | | | |
| CA-0922 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000712 | CAH_MDL2804_00000718 | | | | | | | |
| CA-0923 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000710 | CAH_MDL2804_00000711 | | | | | | | |
| CA-0924 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000708 | CAH_MDL2804_00000709 | | | | | | | |
| CA-0925 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000706 | CAH_MDL2804_00000707 | | | | | | | |
| CA-0926 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000705 | CAH_MDL2804_00000705 | | | | | | | |
| CA-0927 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000698 | CAH_MDL2804_00000704 | | | | | | | |
| CA-0928 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000697 | CAH_MDL2804_00000697 | | | | | | | |
| CA-0929 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000696 | CAH_MDL2804_00000696 | | | | | | | |
| CA-0930 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000695 | CAH_MDL2804_00000695 | | | | | | | |
| CA-0931 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000694 | CAH_MDL2804_00000694 | | | | | | | |
| CA-0932 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000692 | CAH_MDL2804_00000693 | | | | | | | |
| CA-0933 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000690 | CAH_MDL2804_00000691 | | | | | | | |
| CA-0934 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000689 | CAH_MDL2804_00000689 | | | | | | | |
| CA-0935 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000688 | CAH_MDL2804_00000688 | | | | | | | |
| CA-0936 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000687 | CAH_MDL2804_00000687 | | | | | | | |
| CA-0937 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000678 | CAH_MDL2804_00000686 | | | | | | | |
| CA-0938 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000663 | CAH_MDL2804_00000677 | | | | | | | |
| CA-0939 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000660 | CAH_MDL2804_00000662 | | | | | | | |
| CA-0940 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000657 | CAH_MDL2804_00000659 | | | | | | | |
| CA-0941 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000654 | CAH_MDL2804_00000656 | | | | | | | |
| CA-0942 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000652 | CAH_MDL2804_00000653 | | | | | | | |
| CA-0943 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000651 | CAH_MDL2804_00000651 | | | | | | | |
| CA-0944 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000641 | CAH_MDL2804_00000650 | | | | | | | |
| CA-0945 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000638 | CAH_MDL2804_00000640 | | | | | | | |
| CA-0946 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000635 | CAH_MDL2804_00000637 | | | | | | | |
| CA-0947 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000620 | CAH_MDL2804_00000634 | | | | | | | |
| CA-0948 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000619 | CAH_MDL2804_00000619 | | | | | | | |
| CA-0949 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000618 | CAH_MDL2804_00000618 | | | | | | | |
| CA-0950 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000616 | CAH_MDL2804_00000617 | | | | | | | |
| CA-0951 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000614 | CAH_MDL2804_00000615 | | | | | | | |
| CA-0952 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000609 | CAH_MDL2804_00000613 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-0953 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000608 | CAH_MDL2804_00000608 | | | | | | | |
| CA-0954 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000605 | CAH_MDL2804_00000607 | | | | | | | |
| CA-0955 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000604 | CAH_MDL2804_00000604 | | | | | | | |
| CA-0956 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000603 | CAH_MDL2804_00000603 | | | | | | | |
| CA-0957 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000591 | CAH_MDL2804_00000602 | | | | | | | |
| CA-0958 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000589 | CAH_MDL2804_00000590 | | | | | | | |
| CA-0959 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000587 | CAH_MDL2804_00000588 | | | | | | | |
| CA-0960 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000585 | CAH_MDL2804_00000586 | | | | | | | |
| CA-0961 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000578 | CAH_MDL2804_00000584 | | | | | | | |
| CA-0962 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000577 | CAH_MDL2804_00000577 | | | | | | | |
| CA-0963 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000576 | CAH_MDL2804_00000576 | | | | | | | |
| CA-0964 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000575 | CAH_MDL2804_00000575 | | | | | | | |
| CA-0965 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000573 | CAH_MDL2804_00000574 | | | | | | | |
| CA-0966 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000572 | CAH_MDL2804_00000572 | | | | | | | |
| CA-0967 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000564 | CAH_MDL2804_00000571 | | | | | | | |
| CA-0968 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000563 | CAH_MDL2804_00000563 | | | | | | | |
| CA-0969 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000561 | CAH_MDL2804_00000562 | | | | | | | |
| CA-0970 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000556 | CAH_MDL2804_00000560 | | | | | | | |
| CA-0971 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000551 | CAH_MDL2804_00000555 | | | | | | | |
| CA-0972 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000550 | CAH_MDL2804_00000550 | | | | | | | |
| CA-0973 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000542 | CAH_MDL2804_00000549 | | | | | | | |
| CA-0974 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000541 | CAH_MDL2804_00000541 | | | | | | | |
| CA-0975 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000513 | CAH_MDL2804_00000540 | | | | | | | |
| CA-0976 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000512 | CAH_MDL2804_00000512 | | | | | | | |
| CA-0977 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000504 | CAH_MDL2804_00000511 | | | | | | | |
| CA-0978 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000503 | CAH_MDL2804_00000503 | | | | | | | |
| CA-0979 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000491 | CAH_MDL2804_00000502 | | | | | | | |
| CA-0980 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000484 | CAH_MDL2804_00000490 | | | | | | | |
| CA-0981 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000474 | CAH_MDL2804_00000483 | | | | | | | |
| CA-0982 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000464 | CAH_MDL2804_00000473 | | | | | | | |
| CA-0983 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000461 | CAH_MDL2804_00000463 | | | | | | | |
| CA-0984 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000458 | CAH_MDL2804_00000460 | | | | | | | |
| CA-0985 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000457 | CAH_MDL2804_00000457 | | | | | | | |
| CA-0986 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000454 | CAH_MDL2804_00000456 | | | | | | | |
| CA-0987 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000451 | CAH_MDL2804_00000453 | | | | | | | |
| CA-0988 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000405 | CAH_MDL2804_00000450 | | | | | | | |
| CA-0989 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000404 | CAH_MDL2804_00000404 | | | | | | | |
| CA-0990 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000402 | CAH_MDL2804_00000403 | | | | | | | |
| CA-0991 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000401 | CAH_MDL2804_00000401 | | | | | | | |
| CA-0992 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000396 | CAH_MDL2804_00000400 | | | | | | | |
| CA-0993 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000395 | CAH_MDL2804_00000395 | | | | | | | |
| CA-0994 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000393 | CAH_MDL2804_00000394 | | | | | | | |
| CA-0995 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000388 | CAH_MDL2804_00000392 | | | | | | | |
| CA-0996 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000380 | CAH_MDL2804_00000387 | | | | | | | |
| CA-0997 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000379 | CAH_MDL2804_00000379 | | | | | | | |
| CA-0998 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000367 | CAH_MDL2804_00000378 | | | | | | | |
| CA-0999 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000366 | CAH_MDL2804_00000366 | | | | | | | |
| CA-1000 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000364 | CAH_MDL2804_00000365 | | | | | | | |
| CA-1001 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000358 | CAH_MDL2804_00000363 | | | | | | | |
| CA-1002 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000350 | CAH_MDL2804_00000357 | | | | | | | |
| CA-1003 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000349 | CAH_MDL2804_00000349 | | | | | | | |
| CA-1004 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000348 | CAH_MDL2804_00000348 | | | | | | | |
| CA-1005 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000344 | CAH_MDL2804_00000347 | | | | | | | |
| CA-1006 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000343 | CAH_MDL2804_00000343 | | | | | | | |
| CA-1007 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000342 | CAH_MDL2804_00000342 | | | | | | | |
| CA-1008 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000335 | CAH_MDL2804_00000341 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1009 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000309 | CAH_MDL2804_00000334 | | | | | | | |
| CA-1010 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000287 | CAH_MDL2804_00000308 | | | | | | | |
| CA-1011 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000278 | CAH_MDL2804_00000286 | | | | | | | |
| CA-1012 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000258 | CAH_MDL2804_00000277 | | | | | | | |
| CA-1013 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000257 | CAH_MDL2804_00000257 | | | | | | | |
| CA-1014 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000249 | CAH_MDL2804_00000256 | | | | | | | |
| CA-1015 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000246 | CAH_MDL2804_00000248 | | | | | | | |
| CA-1016 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000234 | CAH_MDL2804_00000245 | | | | | | | |
| CA-1017 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000231 | CAH_MDL2804_00000233 | | | | | | | |
| CA-1018 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000230 | CAH_MDL2804_00000230 | | | | | | | |
| CA-1019 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000224 | CAH_MDL2804_00000229 | | | | | | | |
| CA-1020 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000222 | CAH_MDL2804_00000223 | | | | | | | |
| CA-1021 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000221 | CAH_MDL2804_00000221 | | | | | | | |
| CA-1022 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000220 | CAH_MDL2804_00000220 | | | | | | | |
| CA-1023 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000218 | CAH_MDL2804_00000219 | | | | | | | |
| CA-1024 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000216 | CAH_MDL2804_00000217 | | | | | | | |
| CA-1025 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000215 | CAH_MDL2804_00000215 | | | | | | | |
| CA-1026 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000214 | CAH_MDL2804_00000214 | | | | | | | |
| CA-1027 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000212 | CAH_MDL2804_00000213 | | | | | | | |
| CA-1028 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000211 | CAH_MDL2804_00000211 | | | | | | | |
| CA-1029 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000209 | CAH_MDL2804_00000210 | | | | | | | |
| CA-1030 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000207 | CAH_MDL2804_00000208 | | | | | | | |
| CA-1031 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000206 | CAH_MDL2804_00000206 | | | | | | | |
| CA-1032 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000205 | CAH_MDL2804_00000205 | | | | | | | |
| CA-1033 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000204 | CAH_MDL2804_00000204 | | | | | | | |
| CA-1034 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000203 | CAH_MDL2804_00000203 | | | | | | | |
| CA-1035 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000202 | CAH_MDL2804_00000202 | | | | | | | |
| CA-1036 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000200 | CAH_MDL2804_00000201 | | | | | | | |
| CA-1037 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000199 | CAH_MDL2804_00000199 | | | | | | | |
| CA-1038 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000197 | CAH_MDL2804_00000198 | | | | | | | |
| CA-1039 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000196 | CAH_MDL2804_00000196 | | | | | | | |
| CA-1040 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000194 | CAH_MDL2804_00000195 | | | | | | | |
| CA-1041 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000193 | CAH_MDL2804_00000193 | | | | | | | |
| CA-1042 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000191 | CAH_MDL2804_00000192 | | | | | | | |
| CA-1043 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000189 | CAH_MDL2804_00000190 | | | | | | | |
| CA-1044 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000188 | CAH_MDL2804_00000188 | | | | | | | |
| CA-1045 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000187 | CAH_MDL2804_00000187 | | | | | | | |
| CA-1046 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000185 | CAH_MDL2804_00000186 | | | | | | | |
| CA-1047 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000182 | CAH_MDL2804_00000184 | | | | | | | |
| CA-1048 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000173 | CAH_MDL2804_00000181 | | | | | | | |
| CA-1049 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000170 | CAH_MDL2804_00000172 | | | | | | | |
| CA-1050 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000166 | CAH_MDL2804_00000169 | | | | | | | |
| CA-1051 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000164 | CAH_MDL2804_00000165 | | | | | | | |
| CA-1052 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000163 | CAH_MDL2804_00000163 | | | | | | | |
| CA-1053 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000153 | CAH_MDL2804_00000162 | | | | | | | |
| CA-1054 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000150 | CAH_MDL2804_00000152 | | | | | | | |
| CA-1055 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000147 | CAH_MDL2804_00000149 | | | | | | | |
| CA-1056 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000137 | CAH_MDL2804_00000146 | | | | | | | |
| CA-1057 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000130 | CAH_MDL2804_00000136 | | | | | | | |
| CA-1058 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000129 | CAH_MDL2804_00000129 | | | | | | | |
| CA-1059 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000106 | CAH_MDL2804_00000128 | | | | | | | |
| CA-1060 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000095 | CAH_MDL2804_00000105 | | | | | | | |
| CA-1061 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000076 | CAH_MDL2804_00000094 | | | | | | | |
| CA-1062 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000045 | CAH_MDL2804_00000075 | | | | | | | |
| CA-1063 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000041 | CAH_MDL2804_00000044 | | | | | | | |
| CA-1064 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000040 | CAH_MDL2804_00000040 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1065 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000038 | CAH_MDL2804_00000039 | | | | | | | |
| CA-1066 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000031 | CAH_MDL2804_00000037 | | | | | | | |
| CA-1067 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000030 | CAH_MDL2804_00000030 | | | | | | | |
| CA-1068 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000023 | CAH_MDL2804_00000029 | | | | | | | |
| CA-1069 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000022 | CAH_MDL2804_00000022 | | | | | | | |
| CA-1070 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000016 | CAH_MDL2804_00000021 | | | | | | | |
| CA-1071 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_00000015 | CAH_MDL2804_00000015 | | | | | | | |
| CA-1072 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212556 | CAH_MDL2804_03212556 | | | | | | | |
| CA-1073 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212555 | CAH_MDL2804_03212555 | | | | | | | |
| CA-1074 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212554 | CAH_MDL2804_03212554 | | | | | | | |
| CA-1075 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212553 | CAH_MDL2804_03212553 | | | | | | | |
| CA-1076 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212552 | CAH_MDL2804_03212552 | | | | | | | |
| CA-1077 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212550 | CAH_MDL2804_03212550 | | | | | | | |
| CA-1078 | 1/16/2019 | Cardinal Health Track 1 Data | CAH_MDL2804_03212551 | CAH_MDL2804_03212551 | | | | | | | |
| CA-1079 | (no date) | Cardinal Health Track 1 Data | CAH_MDL2804_02889117 | CAH_MDL2804_02889117 | | | | | | | |
| CA-1080 | (no date) | Cardinal Health Track 1 Data | CAH_MDL2804_00619125 | CAH_MDL2804_00619125 | | | | | | | |
| CA-1081 | (no date) | Cardinal Health Track 1 Data | CAH_MDL2804_00186612 | CAH_MDL2804_00618612 | | | | | | | |
| CA-1082 | (no date) | Cardinal Health Track 1 Data | CAH_MDL2804_00618000 | CAH_MDL2804_00618000 | | | | | | | |
| CA-1083 | (no date) | Cardinal Health Track 1 Held Order Data | CAH_MDL2804_00135242 | CAH_MDL2804_00135242 | | | | | | | |
| CA-1084 | (no date) | Cardinal Health Track 1 SOR Data | CAH_MDL2804_00000013 | CAH_MDL2804_00000013 | | | | | | | |
| CA-1085 | 8/26/1996 | Cardinal Health 10-K Filing | CAH_MDL2804_03458873 | CAH_MDL2804_03459154 | | | | | | | |
| CA-1086 | 9/29/1997 | Cardinal Health 10-K Filing | CAH_MDL2804_03459155 | CAH_MDL2804_03459416 | | | | | | | |
| CA-1087 | 1/7/1998 | Cardinal Health 10-K Filing | CAH_MDL2804_03459417 | CAH_MDL2804_03459503 | | | | | | | |
| CA-1088 | 9/1/1998 | Cardinal Health 10-K Filing | CAH_MDL2804_03459504 | CAH_MDL2804_03459775 | | | | | | | |
| CA-1089 | 9/2/1999 | Cardinal Health 10-K Filing | CAH_MDL2804_03459776 | CAH_MDL2804_03460346 | | | | | | | |
| CA-1090 | 9/6/2000 | Cardinal Health 10-K Filing | CAH_MDL2804_03460347 | CAH_MDL2804_03460558 | | | | | | | |
| CA-1091 | 8/24/2001 | Cardinal Health 10-K Filing | CAH_MDL2804_03460559 | CAH_MDL2804_03460673 | | | | | | | |
| CA-1092 | 9/30/2002 | Cardinal Health 10-K Filing | CAH_MDL2804_03460674 | CAH_MDL2804_03460838 | | | | | | | |
| CA-1093 | 9/29/2003 | Cardinal Health 10-K Filing | CAH_MDL2804_03460839 | CAH_MDL2804_03461182 | | | | | | | |
| CA-1094 | 9/13/2004 | Cardinal Health 10-K Filing | CAH_MDL2804_03461183 | CAH_MDL2804_03461186 | | | | | | | |
| CA-1095 | 10/26/2004 | Cardinal Health 10-K Filing | CAH_MDL2804_03461187 | CAH_MDL2804_03461598 | | | | | | | |
| CA-1096 | 9/12/2005 | Cardinal Health 10-K Filing | CAH_MDL2804_03461599 | CAH_MDL2804_03461867 | | | | | | | |
| CA-1097 | 11/8/2005 | Cardinal Health 10-K Filing | CAH_MDL2804_03461868 | CAH_MDL2804_03462007 | | | | | | | |
| CA-1098 | 9/1/2006 | Cardinal Health 10-K Filing | CAH_MDL2804_03462008 | CAH_MDL2804_03462355 | | | | | | | |
| CA-1099 | 8/24/2007 | Cardinal Health 10-K Filing | CAH_MDL2804_03462356 | CAH_MDL2804_03462602 | | | | | | | |
| CA-1100 | 5/8/2008 | Cardinal Health 10-K Filing | CAH_MDL2804_03462603 | CAH_MDL2804_03462699 | | | | | | | |
| CA-1101 | 8/27/2008 | Cardinal Health 10-K Filing | CAH_MDL2804_03462700 | CAH_MDL2804_03462953 | | | | | | | |
| CA-1102 | 8/27/2009 | Cardinal Health 10-K Filing | CAH_MDL2804_03462954 | CAH_MDL2804_03463146 | | | | | | | |
| CA-1103 | 8/26/2010 | Cardinal Health 10-K Filing | CAH_MDL2804_03463147 | CAH_MDL2804_03463342 | | | | | | | |
| CA-1104 | 9/2/2010 | Cardinal Health 10-K Filing | CAH_MDL2804_03463343 | CAH_MDL2804_03463347 | | | | | | | |
| CA-1105 | 8/26/2011 | Cardinal Health 10-K Filing | CAH_MDL2804_03463348 | CAH_MDL2804_03463471 | | | | | | | |
| CA-1106 | 8/22/2012 | Cardinal Health 10-K Filing | CAH_MDL2804_03463472 | CAH_MDL2804_03463570 | | | | | | | |
| CA-1107 | 8/20/2013 | Cardinal Health 10-K Filing | CAH_MDL2804_03463571 | CAH_MDL2804_03463691 | | | | | | | |
| CA-1108 | 8/13/2014 | Cardinal Health 10-K Filing | CAH_MDL2804_03463692 | CAH_MDL2804_03463923 | | | | | | | |
| CA-1109 | 8/13/2015 | Cardinal Health 10-K Filing | CAH_MDL2804_03463924 | CAH_MDL2804_03464033 | | | | | | | |
| CA-1110 | 8/12/2016 | Cardinal Health 10-K Filing | CAH_MDL2804_03464034 | CAH_MDL2804_03464305 | | | | | | | |
| CA-1111 | 8/10/2017 | Cardinal Health 10-K Filing | CAH_MDL2804_03464306 | CAH_MDL2804_03464659 | | | | | | | |
| CA-1112 | 8/22/2018 | Cardinal Health 10-K Filing | CAH_MDL2804_03464660 | CAH_MDL2804_03464932 | | | | | | | |
| CA-1113 | 8/1/1997 | ARCOS Registrant Handbook, United States Department of Justice, Drug Enforcement Administration, Office Diversion Control, Version 1.0, August 1997. | CAH_MDL2804_EX-00000001 | CAH_MDL2804_EX-00000191 | | | | | | | |
| CA-1114 | 10/14/1997 | 1997 Ohio Laws File 46 (H.B. 187) --Health Care Providers -- Physicians -- Treatment of Intractable Pain | CAH_MDL2804_EX-00002735 | CAH_MDL2804_EX-00002736 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1115 | 1/1/1998 | Fein, A.J., "Understanding Evolutionary Processes in Non-Manufacturing Industries: Empirical Insights from the Shakeout in Pharmaceutical Wholesaling," Journal of Evolutionary Economics, Fall 1998. | CAH_MDL2804_EX-00000192 | CAH_MDL2804_EX-00000269 | | | | | | | |
| CA-1116 | 1/1/2001 | Joint Statement from 21 Health Organizations and the Drug Enforcement Administration dated 2001. | CAH_MDL2804_EX-00000270 | CAH_MDL2804_EX-00000270 | | | | | | | |
| CA-1117 | 4/9/2001 | Article - Newsweek - Playing with Pain Killers | CAH_MDL2804_EX-00000271 | CAH_MDL2804_EX-00000275 | | | | | | | |
| CA-1118 | 7/29/2001 | Article - New York Times - The Alchemy of OxyContin | CAH_MDL2804_EX-00000276 | CAH_MDL2804_EX-00000291 | | | | | | | |
| CA-1119 | 9/1/2001 | Drug Enforcement Administration, Controlled Substances and Pain Management Article dated September 2001. | CAH_MDL2804_EX-00000292 | CAH_MDL2804_EX-00000296 | | | | | | | |
| CA-1120 | 7/1/2002 | Katz N. The impact of pain on quality of life. Journal of Pain and Symptom Management. 2002;24(1S):S38-S47. | CAH_MDL2804_EX-00000297 | CAH_MDL2804_EX-00000306 | | | | | | | |
| CA-1121 | 8/18/2002 | "Obama, In Columbus For Backyard Chat, Democratic Fundraiser, Says Full Economic Revocery May Take Years", Gongwer News Service, Inc., Volume #79, Report #161 -- Wednesday, August 18, 2010 | AKRON_000896855 | AKRON_000896861 | | | | | | | |
| CA-1122 | 1/24/2003 | ARCOS - Retail Drug Summary | CAH_MDL2804_EX-00000307 | CAH_MDL2804_EX-00000307 | | | | | | | |
| CA-1123 | 11/30/2003 | Pharmacy Access and Security Policy | CVS-MDLT1-000099680 | CVS-MDLT1-000099688 | | | | | | | |
| CA-1124 | 11/16/2004 | Dispensing of Controlled Substances for the Treatment of Pain, 69 Fed. Reg. 67,170 dated November 16, 2004. | CAH_MDL2804_EX-00000308 | CAH_MDL2804_EX-00000310 | | | | | | | |
| CA-1125 | 12/21/2004 | Professional Practices Policy and Procedure | CVS-MDLT1-000055540 | CVS-MDLT1-000055547 | | | | | | | |
| CA-1126 | 8/1/2005 | Fein, A. J., Drive the Right Pharmaceutical Supply Chain Behaviors, Harvard Business Review Supply Chain Strategy, August 2005. | CAH_MDL2804_EX-00000311 | CAH_MDL2804_EX-00000311 | | | | | | | |
| CA-1127 | 8/23/2005 | Memo from DOJ re: Meeting with Cardinal Health, Inc., Concerning Internet Pharmacies | US-DEA-00000352 | US-DEA-00000366 | | | | | | | |
| CA-1128 | 9/12/2005 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01658177-R | CAH_MDL_PRIORPROD_DEA07_01658435-R | | | | | | | |
| CA-1129 | 10/10/2005 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01829063-R | CAH_MDL_PRIORPROD_DEA07_01829320-R | | | | | | | |
| CA-1130 | 11/7/2005 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01810924-R | CAH_MDL_PRIORPROD_DEA07_01811129-R | | | | | | | |
| CA-1131 | 12/9/2005 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01793846-R | CAH_MDL_PRIORPROD_DEA07_01794084-R | | | | | | | |
| CA-1132 | 1/1/2006 | Accepting Prescriptions Manual | CVS-MDLT1-000081402 | CVS-MDLT1-000081428 | | | | | | | |
| CA-1133 | 1/3/2006 | Email re: Internet Pharmacy Question | CAH_MDL2804_02102241 | CAH_MDL2804_02102242 | | | | | | | |
| CA-1134 | 1/9/2006 | Email re: Medipharm-Rx | CAH_MDL2804_02102246 | CAH_MDL2804_02102246 | | | | | | | |
| CA-1135 | 1/9/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01698986-R | CAH_MDL_PRIORPROD_DEA07_01699238-R | | | | | | | |
| CA-1136 | 1/27/2006 | Email re: Studewood Pharmacy | CAH_MDL2804_02102795 | CAH_MDL2804_02102797 | | | | | | | |
| CA-1137 | 1/27/2006 | Email re: RKR Holdings, Inc. | CAH_MDL2804_02102247 | CAH_MDL2804_02102247 | | | | | | | |
| CA-1138 | 2/9/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01753840-R | CAH_MDL_PRIORPROD_DEA07_01754073-R | | | | | | | |
| CA-1139 | 2/9/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01746932-R | CAH_MDL_PRIORPROD_DEA07_01747159-R | | | | | | | |
| CA-1140 | 2/27/2006 | DEA Report of Investigation | SORS-002843 | SORS-002844 | | | | | | | |
| CA-1141 | 3/8/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01736892-R | CAH_MDL_PRIORPROD_DEA07_01737083-R | | | | | | | |
| CA-1142 | 3/8/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01731023-R | CAH_MDL_PRIORPROD_DEA07_01731222-R | | | | | | | |
| CA-1143 | 4/6/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01778618-R | CAH_MDL_PRIORPROD_DEA07_01778921-R | | | | | | | |
| CA-1144 | 5/8/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01647670-R | CAH_MDL_PRIORPROD_DEA07_01647850-R | | | | | | | |
| CA-1145 | 5/8/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01641502-R | CAH_MDL_PRIORPROD_DEA07_01641682-R | | | | | | | |
| CA-1146 | 8/30/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01788800-R | CAH_MDL_PRIORPROD_DEA07_01789058-R | | | | | | | |
| CA-1147 | 8/31/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01773252-R | CAH_MDL_PRIORPROD_DEA07_01773521-R | | | | | | | |
| CA-1148 | 8/31/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01769514-R | CAH_MDL_PRIORPROD_DEA07_01769809-R | | | | | | | |
| CA-1149 | 8/31/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01764256-R | CAH_MDL_PRIORPROD_DEA07_01764471-R | | | | | | | |
| CA-1150 | 8/31/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01761369-R | CAH_MDL_PRIORPROD_DEA07_01761577-R | | | | | | | |
| CA-1151 | 9/6/2006 | DEA Policy Statement - Dispensing Controlled Substances for the Treatment of Pain, 71 Fed. Reg. 52,716 dated September 6, 2006 | CAH_MDL2804_EX-00000312 | CAH_MDL2804_EX-00000320 | | | | | | | |
| CA-1152 | 9/6/2006 | Federal Register Volume 71, No. 172 - DEA Dispensing Controlled Substances for the Treatment of Pain | CAH_MDL2804_EX-00000321 | CAH_MDL2804_EX-00000329 | | | | | | | |
| CA-1153 | 9/13/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01675236-R | CAH_MDL_PRIORPROD_DEA07_01675521-R | | | | | | | |
| CA-1154 | 9/13/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01667412-R | CAH_MDL_PRIORPROD_DEA07_01667648-R | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1155 | 10/3/2006 | Reardon email regarding Letter from DEA | CAH_MDL_PRIORPROD_DEA07_00848351-R | CAH_MDL_PRIORPROD_DEA07_00848352-R | | | | | | | |
| CA-1156 | 10/4/2006 | Reardon email regarding DEA Document Dated 09-27-06 / Expectations | CAH_MDL_PRIORPROD_DEA07_02093469-R | CAH_MDL_PRIORPROD_DEA07_02093469-R | | | | | | | |
| CA-1157 | 10/4/2006 | Reardon email regarding DEA Document Dated 09-27-06 / Expectations | CAH_MDL_PRIORPROD_DEA07_00870427-R | CAH_MDL_PRIORPROD_DEA07_00870427-R | | | | | | | |
| CA-1158 | 10/9/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01836459-R | CAH_MDL_PRIORPROD_DEA07_01836684-R | | | | | | | |
| CA-1159 | 10/9/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01833389-R | CAH_MDL_PRIORPROD_DEA07_01833605-R | | | | | | | |
| CA-1160 | 10/17/2006 | DEA Report of Investigation | SORS-002849 | SORS-002850 | | | | | | | |
| CA-1161 | 11/13/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01815068-R | CAH_MDL_PRIORPROD_DEA07_01815287-R | | | | | | | |
| CA-1162 | 11/17/2006 | DEA ARCOS Reporting - DC Procedure | CVS-MDLT1-000081445 | CVS-MDLT1-000081450 | | | | | | | |
| CA-1163 | 12/6/2006 | Email re: Distributor Notification | CAH_MDL2804_02102228 | CAH_MDL2804_02102229 | | | | | | | |
| CA-1164 | 12/11/2006 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01798617-R | CAH_MDL_PRIORPROD_DEA07_01798852-R | | | | | | | |
| CA-1165 | 1/9/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01715167-R | CAH_MDL_PRIORPROD_DEA07_01715435-R | | | | | | | |
| CA-1166 | 1/9/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01708184-R | CAH_MDL_PRIORPROD_DEA07_01708405-R | | | | | | | |
| CA-1167 | 2/13/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01760252-R | CAH_MDL_PRIORPROD_DEA07_01760573-R | | | | | | | |
| CA-1168 | 2/13/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01756326-R | CAH_MDL_PRIORPROD_DEA07_01756593-R | | | | | | | |
| CA-1169 | 2/16/2007 | DEA Report of Investigation | SORS-002851 | SORS-002852 | | | | | | | |
| CA-1170 | 3/8/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01738760-R | CAH_MDL_PRIORPROD_DEA07_01738940-R | | | | | | | |
| CA-1171 | 3/29/2007 | Brantley email regarding Anti-diversion training | CAH_MDL_PRIORPROD_DEA07_00826723-R | CAH_MDL_PRIORPROD_DEA07_00826724-R | | | | | | | |
| CA-1172 | 3/29/2007 | Anti-Diversion Compliance Policy Overview, April 2006 | CAH_MDL_PRIORPROD_DEA07_00826725-R | CAH_MDL_PRIORPROD_DEA07_00826748-R | | | | | | | |
| CA-1173 | 3/29/2007 | Anti-Diversion Acknowledgement Form | CAH_MDL_PRIORPROD_DEA07_00826749-R | CAH_MDL_PRIORPROD_DEA07_00826749-R | | | | | | | |
| CA-1174 | 3/29/2007 | Internet Pharmacy Approval and Oversight, April 2006 | CAH_MDL_PRIORPROD_DEA07_00826750-R | CAH_MDL_PRIORPROD_DEA07_00826764-R | | | | | | | |
| CA-1175 | 4/13/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01783983-R | CAH_MDL_PRIORPROD_DEA07_01784244-R | | | | | | | |
| CA-1176 | 4/25/2007 | Dolch email regarding DEA shuts ABC Distribution Center | CAH_MDL_PRIORPROD_DEA07_02078411-R | CAH_MDL_PRIORPROD_DEA07_02078412-R | | | | | | | |
| CA-1177 | 4/25/2007 | Cardinal Health Training Welcome | CAH_MDL2804_00227518 | CAH_MDL2804_00227612 | | | | | | | |
| CA-1178 | 4/26/2007 | Reardon email regarding ABC | CAH_MDL_PRIORPROD_DEA07_00874614-R | CAH_MDL_PRIORPROD_DEA07_00874614-R | | | | | | | |
| CA-1179 | 4/27/2007 | Email re: Internet Pharmacy/ABC Update | CAH_MDL2804_02102142 | CAH_MDL2804_02102146 | | | | | | | |
| CA-1180 | 4/27/2007 | Brantley Email re investigations of Florida pharmacies | CAH_MDL_PRIORPROD_DEA07_02716653-R | CAH_MDL_PRIORPROD_DEA07_02716653-R | | | | | | | |
| CA-1181 | 4/27/2007 | Letter from Brantley to Hamilton | CAH_MDL_PRIORPROD_DEA07_02716654-R | CAH_MDL_PRIORPROD_DEA07_02716659-R | | | | | | | |
| CA-1182 | 4/30/2007 | Grant email regarding Internet Pharmacy/ABC Update | CAH_MDL_PRIORPROD_DEA07_02067304-R | CAH_MDL_PRIORPROD_DEA07_02067305-R | | | | | | | |
| CA-1183 | 5/7/2007 | Email re: Houston Pharmacies | CAH_MDL2804_02102818 | CAH_MDL2804_02102819 | | | | | | | |
| CA-1184 | 5/8/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01655872-R | CAH_MDL_PRIORPROD_DEA07_01656098-R | | | | | | | |
| CA-1185 | 5/8/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01649530-R | CAH_MDL_PRIORPROD_DEA07_01649762-R | | | | | | | |
| CA-1186 | 5/8/2007 | Maryland AG Press Release - Attorney General Gansler Announces Settlement with Purdue Pharma Pharmaceutical Company | CAH_MDL2804_EX-00000330 | CAH_MDL2804_EX-00000331 | | | | | | | |
| CA-1187 | 5/8/2007 | Business Archive Site - Ohio gets $950,000 in OxyContin settlement | CAH_MDL2804_EX-00000332 | CAH_MDL2804_EX-00000334 | | | | | | | |
| CA-1188 | 5/8/2007 | Article - Law360 - Purdue Pharma Settles With States Over OxyContin | CAH_MDL2804_EX-00000335 | CAH_MDL2804_EX-00000336 | | | | | | | |
| CA-1189 | 5/9/2007 | Article - Cincinnati Enquirer - OxyContin maker must pay $19.5M | CAH_MDL2804_EX-00000337 | CAH_MDL2804_EX-00000337 | | | | | | | |
| CA-1190 | 5/10/2007 | DOJ Press Release | CAH_MDL2804_EX-00000338 | CAH_MDL2804_EX-00000342 | | | | | | | |
| CA-1191 | 5/10/2007 | Article - New York Times - In Guilty Plea, OxyContin Maker to Pay $600 Million | CAH_MDL2804_EX-00000343 | CAH_MDL2804_EX-00000346 | | | | | | | |
| CA-1192 | 6/8/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01848989-R | CAH_MDL_PRIORPROD_DEA07_01849288-R | | | | | | | |
| CA-1193 | 6/8/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01845055-R | CAH_MDL_PRIORPROD_DEA07_01845364-R | | | | | | | |
| CA-1194 | 7/3/2007 | Southwood Pharmaceuticals, Inc., 72 Fed. Reg. 36487, 36502 (2007). | CAH_MDL2804_EX-00000347 | CAH_MDL2804_EX-00000364 | | | | | | | |
| CA-1195 | 7/7/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01774365-R | CAH_MDL_PRIORPROD_DEA07_01774629-R | | | | | | | |
| CA-1196 | 7/20/2007 | Article - The Blade - OxyContin maker, executives fined $634.5M for misleading public | CAH_MDL2804_EX-00000365 | CAH_MDL2804_EX-00000365 | | | | | | | |
| CA-1197 | 7/21/2007 | Article - Columbus Dispatch - Drugmaker, execs fined millions for false claims. | CAH_MDL2804_EX-00000366 | CAH_MDL2804_EX-00000366 | | | | | | | |
| CA-1198 | 7/23/2007 | Reardon email regarding Distributor Notification | CAH_MDL_PRIORPROD_DEA07_02075115-R | CAH_MDL_PRIORPROD_DEA07_02075118-R | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1199 | 7/31/2007 | DEA Pharmacy Internet Letter | CAH_MDL2804_03441856 | CAH_MDL2804_03441858 | | | | | | | |
| CA-1200 | 8/6/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01767754-R | CAH_MDL_PRIORPROD_DEA07_01768337-R | | | | | | | |
| CA-1201 | 8/6/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01544958-R | CAH_MDL_PRIORPROD_DEA07_01545544-R | | | | | | | |
| CA-1202 | 8/6/2007 | Compliance Group - Ingredient Limit Report | CAH_MDL2804_00613605 | CAH_MDL2804_00614239 | | | | | | | |
| CA-1203 | 8/28/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_02731023-R | CAH_MDL_PRIORPROD_DEA07_02731657-R | | | | | | | |
| CA-1204 | 8/28/2007 | Compliance Group Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01120515-R | CAH_MDL_PRIORPROD_DEA07_01121149-R | | | | | | | |
| CA-1205 | 9/11/2007 | DEA Pharmaceutical Industry Conference PowerPoint Presentation | CAH_MDL2804_02101840 | CAH_MDL2804_02101847 | | | | | | | |
| CA-1206 | 9/11/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01694928-R | CAH_MDL_PRIORPROD_DEA07_01695504-R | | | | | | | |
| CA-1207 | 9/11/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01679058-R | CAH_MDL_PRIORPROD_DEA07_01679629-R | | | | | | | |
| CA-1208 | 9/11/2007 | Compliance Group - Ingredient Limit Report | CAH_MDL2804_00718279 | CAH_MDL2804_00718279 | | | | | | | |
| CA-1209 | 9/11/2007 | Reardon email regarding Summary of Sept. 7th Meeting With DEA and Attachments | CAH_MDL_PRIORPROD_DEA07_00880893-R | CAH_MDL_PRIORPROD_DEA07_00880895-R | | | | | | | |
| CA-1210 | 9/14/2007 | Reardon email regarding DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_00832705-R | CAH_MDL_PRIORPROD_DEA07_00832705-R | | | | | | | |
| CA-1211 | 9/14/2007 | Final Summary of DEA Meeting 9-7-07 | CAH_MDL_PRIORPROD_DEA07_00832706-R | CAH_MDL_PRIORPROD_DEA07_00832707-R | | | | | | | |
| CA-1212 | 9/14/2007 | Drug Enforcement Administration Pharmaceutical Industry Conference, Wholesale Distribution Diversion Control Program, September 11, 2007 | CAH_MDL_PRIORPROD_DEA07_00832708-R | CAH_MDL_PRIORPROD_DEA07_00832718-R | | | | | | | |
| CA-1213 | 10/1/2007 | Know Your Customer Program Retail Pharmacy Questionaire Training | CAH_MDL2804_02102038 | CAH_MDL2804_02102065 | | | | | | | |
| CA-1214 | 10/5/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01837849-R | CAH_MDL_PRIORPROD_DEA07_01838258-R | | | | | | | |
| CA-1215 | 10/5/2007 | Compliance Group - Ingredient Limit Report | CAH_MDL2804_00719378 | CAH_MDL2804_00719823 | | | | | | | |
| CA-1216 | 11/12/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01820263-R | CAH_MDL_PRIORPROD_DEA07_01820785-R | | | | | | | |
| CA-1217 | 11/24/2007 | Flanagan email regarding Diversion Monitoring Program | CAH_MDL_PRIORPROD_DEA07_00854284-R | CAH_MDL_PRIORPROD_DEA07_00854284-R | | | | | | | |
| CA-1218 | 11/24/2007 | Diversion Monitoring Program | CAH_MDL_PRIORPROD_DEA07_00854285-R | CAH_MDL_PRIORPROD_DEA07_00854285-R | | | | | | | |
| CA-1219 | 11/24/2007 | 102607 Notice Enhanced Diversion Monitoring | CAH_MDL_PRIORPROD_DEA07_00854286-R | CAH_MDL_PRIORPROD_DEA07_00854287-R | | | | | | | |
| CA-1220 | 11/30/2007 | Letter from Cote to Fong | CAH_MDL2804_03458385 | CAH_MDL2804_03458386 | | | | | | | |
| CA-1221 | 12/6/2007 | Letter from Brantley to Hamilton | CAH_MDL2804_01322177 | CAH_MDL2804_01322182 | | | | | | | |
| CA-1222 | 12/10/2007 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01803669-R | CAH_MDL_PRIORPROD_DEA07_01804096-R | | | | | | | |
| CA-1223 | 12/10/2007 | Know Your Customer Program Retail Pharmacy Quesionnaire Training | CAH_MDL2804_00803195 | CAH_MDL2804_00803222 | | | | | | | |
| CA-1224 | 12/10/2007 | Brantley email regarding List | CAH_MDL_PRIORPROD_DEA07_02718113-R | CAH_MDL_PRIORPROD_DEA07_02718114-R-R | | | | | | | |
| CA-1225 | 12/12/2007 | Know Your Customer Program - New Customer Questionnaire Training Presentation | CAH_MDL2804_02138962 | CAH_MDL2804_02138993 | | | | | | | |
| CA-1226 | 12/13/2007 | DeGemmis email regarding Cc10 accounts owned by Hospitals / EXEMPTION from LIMITERS NEEDED ASAP | CAH_MDL_PRIORPROD_DEA07_00885842-R | CAH_MDL_PRIORPROD_DEA07_00885843-R | | | | | | | |
| CA-1227 | 12/15/2007 | Mone email regarding resource requirements | CAH_MDL2804_02576927 | CAH_MDL2804_02576927 | | | | | | | |
| CA-1228 | 12/17/2007 | Cacciatore email regarding Lifting of Limiters | CAH_MDL_PRIORPROD_DEA07_00937856-R | CAH_MDL_PRIORPROD_DEA07_00937857-R | | | | | | | |
| CA-1229 | 12/18/2007 | Giacalone email regarding Letter from Cardinal Health | CAH_MDL_PRIORPROD_DEA07_00969569-R | CAH_MDL_PRIORPROD_DEA07_00969570-R | | | | | | | |
| CA-1230 | 12/18/2007 | Letter from Fong to Barber | CAH_MDL_PRIORPROD_DEA07_00969571-R | CAH_MDL_PRIORPROD_DEA07_00969573-R | | | | | | | |
| CA-1231 | 12/18/2007 | Outline of Key Actions on Anti-Diversion - 12-18-07 | CAH_MDL_PRIORPROD_DEA07_00969574-R | CAH_MDL_PRIORPROD_DEA07_00969575-R | | | | | | | |
| CA-1232 | 12/18/2007 | Outline of Key Actions on Anti-Diversion - 12-18-07 | CAH_MDL_PRIORPROD_DEA07_00969576-R | CAH_MDL_PRIORPROD_DEA07_00969577-R | | | | | | | |
| CA-1233 | 12/21/2007 | Reardon email regarding Anti-Diversion Training Module Compliance | CAH_MDL_PRIORPROD_DEA07_00871302-R | CAH_MDL_PRIORPROD_DEA07_00871302-R | | | | | | | |
| CA-1234 | 1/2/2008 | Deliverables1-2-08-630pm | CAH_MDL_PRIORPROD_DEA07_00870163-R | CAH_MDL_PRIORPROD_DEA07_00870170-R | | | | | | | |
| CA-1235 | 1/7/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01728183-R | CAH_MDL_PRIORPROD_DEA07_01728559-R | | | | | | | |
| CA-1236 | 1/7/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01718249-R | CAH_MDL_PRIORPROD_DEA07_01718696-R | | | | | | | |
| CA-1237 | 1/8/2008 | New Independent Phcy Customer Procedures 1-7-08 HSCSQRA-SEC-P017 | CAH_MDL_PRIORPROD_DEA07_00891019-R | CAH_MDL_PRIORPROD_DEA07_00891021-R | | | | | | | |
| CA-1238 | 1/10/2008 | Justus email regarding Workbook | CAH_MDL_PRIORPROD_DEA07_00867287-R | CAH_MDL_PRIORPROD_DEA07_00867287-R | | | | | | | |
| CA-1239 | 1/10/2008 | Copy of Customer List for SL with closures to date 1 10 2008 3.07PM sj | CAH_MDL_PRIORPROD_DEA07_00867288-R | CAH_MDL_PRIORPROD_DEA07_00867288-R | | | | | | | |
| CA-1240 | 1/15/2008 | Storrer email regarding Anti-Diverson of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00854661-R | CAH_MDL_PRIORPROD_DEA07_00854663-R | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1241 | 1/15/2008 | Storrer email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00924242-R | CAH_MDL_PRIORPROD_DEA07_00924245-R | | | | | | | |
| CA-1242 | 1/15/2008 | Memo re Anti-Diversion of Controlled substances - National Initiative | CAH_MDL_PRIORPROD_DEA07_00924246-R | CAH_MDL_PRIORPROD_DEA07_00924246-R | | | | | | | |
| CA-1243 | 1/16/2008 | Outline of Key Actions on Anti-Diversion Master 1-11-07 | CAH_MDL_PRIORPROD_DEA07_00968292-R | CAH_MDL_PRIORPROD_DEA07_00968297-R | | | | | | | |
| CA-1244 | 1/16/2008 | Budinski email regarding CCDB Account Suspension Process | CAH_MDL_PRIORPROD_DEA07_00858550-R | CAH_MDL_PRIORPROD_DEA07_00858556-R | | | | | | | |
| CA-1245 | 1/16/2008 | CCDB Account Suspension Process | CAH_MDL_PRIORPROD_DEA07_00858551-R | CAH_MDL_PRIORPROD_DEA07_00858560-R | | | | | | | |
| CA-1246 | 1/21/2008 | Hamby email regarding Cleveland Clinic Foundation Main Pharmacy, Cleveland OH | CAH_MDL2804_03364690 | CAH_MDL2804_03364690 | | | | | | | |
| CA-1247 | 1/21/2008 | Cleveland Clinic Foundation Main Pharmacy, Cleveland OH | CAH_MDL2804_03364691 | CAH_MDL2804_03364728 | | | | | | | |
| CA-1248 | 1/22/2008 | Lowry email regarding Cleveland Clinic Foundation Taussig Cancer Center, Cleveland OH | CAH_MDL2804_03368367 | CAH_MDL2804_03368367 | | | | | | | |
| CA-1249 | 1/22/2008 | Cleveland Clinic Foundation Taussig Cancer Center, Cleveland OH | CAH_MDL2804_03368368 | CAH_MDL2804_03368410 | | | | | | | |
| CA-1250 | 1/23/2008 | Hartman email regarding Info on some Org and Process changes | CAH_MDL_PRIORPROD_DEA07_02117761-R | CAH_MDL_PRIORPROD_DEA07_02117762-R | | | | | | | |
| CA-1251 | 1/25/2008 | Cameron email regarding New Choice Pharmacy Acct# 80630 On-site visit request | CAH_MDL_PRIORPROD_DEA07_00886767-R | CAH_MDL_PRIORPROD_DEA07_00886767-R | | | | | | | |
| CA-1252 | 2/1/2008 | Hartman email regarding Your urgent attention is required - Anti-Diversion Training Pre-Work for Feb. 5 | CAH_MDL2804_00800970 | CAH_MDL2804_00800970 | | | | | | | |
| CA-1253 | 2/1/2008 | Cardinal DEA Training Outline Final | CAH_MDL2804_00800971 | CAH_MDL2804_00800987 | | | | | | | |
| CA-1254 | 2/6/2008 | Elshire email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL2804_02138410 | CAH_MDL2804_02138411 | | | | | | | |
| CA-1255 | 2/6/2008 | Patellis email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL2804_02138601 | CAH_MDL2804_02138602 | | | | | | | |
| CA-1256 | 2/6/2008 | Perrie email regarding Anti-Diversion of Controlled Substances National Initiative | CAH_MDL2804_02138610 | CAH_MDL2804_02138611 | | | | | | | |
| CA-1257 | 2/6/2008 | Elshire email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL2804_00883736 | CAH_MDL2804_00883737 | | | | | | | |
| CA-1258 | 2/6/2008 | Patellis email regarding Anti-Diversion of Controlled Substances - National Initiative | CAH_MDL2804_00883927 | CAH_MDL2804_00883928 | | | | | | | |
| CA-1259 | 2/15/2008 | Mone email regarding BN8680399 NEW CHOICE PHARMACY | CAH_MDL2804_00837748 | CAH_MDL2804_00837748 | | | | | | | |
| CA-1260 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01747160-R | CAH_MDL_PRIORPROD_DEA07_01747495-R | | | | | | | |
| CA-1261 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01732427-R | CAH_MDL_PRIORPROD_DEA07_01732872-R | | | | | | | |
| CA-1262 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01723108-R | CAH_MDL_PRIORPROD_DEA07_01723339-R | | | | | | | |
| CA-1263 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01713984-R | CAH_MDL_PRIORPROD_DEA07_01714260-R | | | | | | | |
| CA-1264 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01696166-R | CAH_MDL_PRIORPROD_DEA07_01696738-R | | | | | | | |
| CA-1265 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01685103-R | CAH_MDL_PRIORPROD_DEA07_01685339-R | | | | | | | |
| CA-1266 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01676164-R | CAH_MDL_PRIORPROD_DEA07_01676385-R | | | | | | | |
| CA-1267 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01660982-R | CAH_MDL_PRIORPROD_DEA07_01661449-R | | | | | | | |
| CA-1268 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01650463-R | CAH_MDL_PRIORPROD_DEA07_01650717-R | | | | | | | |
| CA-1269 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01640601-R | CAH_MDL_PRIORPROD_DEA07_01640859-R | | | | | | | |
| CA-1270 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01620843-R | CAH_MDL_PRIORPROD_DEA07_01621127-R | | | | | | | |
| CA-1271 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01611135-R | CAH_MDL_PRIORPROD_DEA07_01611464-R | | | | | | | |
| CA-1272 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01601686-R | CAH_MDL_PRIORPROD_DEA07_01601970-R | | | | | | | |
| CA-1273 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01590839-R | CAH_MDL_PRIORPROD_DEA07_01591156-R | | | | | | | |
| CA-1274 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01573797-R | CAH_MDL_PRIORPROD_DEA07_01574019-R | | | | | | | |
| CA-1275 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01563313-R | CAH_MDL_PRIORPROD_DEA07_01563602-R | | | | | | | |
| CA-1276 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01554009-R | CAH_MDL_PRIORPROD_DEA07_01554254-R | | | | | | | |
| CA-1277 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01546013-R | CAH_MDL_PRIORPROD_DEA07_01546207-R | | | | | | | |
| CA-1278 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01538085-R | CAH_MDL_PRIORPROD_DEA07_01538299-R | | | | | | | |
| CA-1279 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01525200-R | CAH_MDL_PRIORPROD_DEA07_01525688-R | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1280 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01515965-R | CAH_MDL_PRIORPROD_DEA07_01516204-R | | | | | | | |
| CA-1281 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01488350-R | CAH_MDL_PRIORPROD_DEA07_01488972-R | | | | | | | |
| CA-1282 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01475709-R | CAH_MDL_PRIORPROD_DEA07_01475962-R | | | | | | | |
| CA-1283 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01465435-R | CAH_MDL_PRIORPROD_DEA07_01465712-R | | | | | | | |
| CA-1284 | 2/29/2008 | Compliance Guide Ingredient Limit Report | CAH_MDL_PRIORPROD_DEA07_01457031-R | CAH_MDL_PRIORPROD_DEA07_01457282-R | | | | | | | |
| CA-1285 | 3/11/2008 | Email re: meeting today | CAH_MDL2804_03442685 | CAH_MDL2804_03442692 | | | | | | | |
| CA-1286 | 3/18/2008 | Hartman email regarding Chain Anti-Diversion Planning | CAH_MDL2804_01345330 | CAH_MDL2804_01345330 | | | | | | | |
| CA-1287 | 3/25/2008 | Boston Regulatory Agency Contact Sheet | CAH_MDL2804_02395115 | CAH_MDL2804_02395130 | | | | | | | |
| CA-1288 | 3/25/2008 | Greensboro Regulatory Agency Contact Sheet | CAH_MDL2804_02395109 | CAH_MDL2804_02395112 | | | | | | | |
| CA-1289 | 3/25/2008 | St. Louis Regulatory Agency Contact Form | CAH_MDL2804_01345344 | CAH_MDL2804_01345360 | | | | | | | |
| CA-1290 | 5/2/2008 | DOJ Press Release | CAH_MDL2804_EX-00000367 | CAH_MDL2804_EX-00000368 | | | | | | | |
| CA-1291 | 5/2/2008 | Hartman email regarding Anti-Diversion Update: May 2 | CAH_MDL2804_00834558 | CAH_MDL2804_00834568 | | | | | | | |
| CA-1292 | 5/3/2008 | Article - Los Angeles Times - In Brief/Pharmaceuticals; McKesson to settle U.S. claims | CAH_MDL2804_EX-00000369 | CAH_MDL2804_EX-00000369 | | | | | | | |
| CA-1293 | 5/3/2008 | Article - The Baltimore Sun - Pharmaceutical Distributor to Pay $13 Million in Fine | CAH_MDL2804_EX-00000370 | CAH_MDL2804_EX-00000370 | | | | | | | |
| CA-1294 | 5/5/2008 | Knowing Your Customer/Suspicious Orders Reporting | CAH_MDL2804_01355896 | CAH_MDL2804_01355900 | | | | | | | |
| CA-1295 | 5/9/2008 | Compliance Group Ingredient Limit Report | CAH_MDL2804_00689780 | CAH_MDL2804_00689780 | | | | | | | |
| CA-1296 | 5/14/2008 | Letter from Caverly to Stahl | US-DEA-00005928 | US-DEA-00005931 | | | | | | | |
| CA-1297 | 5/14/2008 | FW: "now and then" document | CAH_MDL2804_02156858 | CAH_MDL2804_02156858 | | | | | | | |
| CA-1298 | 5/14/2008 | Summary of key actions on Anti-Diversion | CAH_MDL2804_02156859 | CAH_MDL2804_02156866 | | | | | | | |
| CA-1299 | 5/16/2008 | Letter from Caverly to Pratt | US-DEA-00005921 | US-DEA-00005924 | | | | | | | |
| CA-1300 | 5/19/2008 | Letter from Rannazzisi to Roberts | US-DEA-00005914 | US-DEA-00005917 | | | | | | | |
| CA-1301 | 5/21/2008 | Deloso email regarding Questionnaire for Chains | CAH_MDL2804_02156834 | CAH_MDL2804_02156834 | | | | | | | |
| CA-1302 | 5/21/2008 | New Chain Pharmacy Questionnaire | CAH_MDL2804_02156835 | CAH_MDL2804_02156838 | | | | | | | |
| CA-1303 | 5/29/2008 | Email from McDonnell re: DEA Response to NCPA | US-DEA-00005911 | US-DEA-00005913 | | | | | | | |
| CA-1304 | 6/2/2008 | Justus email re: Chain Pharmacy Questionnaire | CAH_MDL2804_00835351 | CAH_MDL2804_00835351 | | | | | | | |
| CA-1305 | 6/2/2008 | New Chain Pharmacy Questionnaire | CAH_MDL2804_00835353 | CAH_MDL2804_00835356 | | | | | | | |
| CA-1306 | 6/7/2008 | Minutes of the July 7-8, 2008 Meeting of the Ohio State Board of Pharmacy | CAH_MDL2804_03253600 | CAH_MDL2804_03253611 | | | | | | | |
| CA-1307 | 7/3/2008 | Q-R-G & Health E Choice | CAH_MDL2804_00283432 | CAH_MDL2804_00283465 | | | | | | | |
| CA-1308 | 7/30/2008 | Suspicious Order Monitoring Chain customer implementation | CAH_MDL2804_02136865 | CAH_MDL2804_02136870 | | | | | | | |
| CA-1309 | 7/30/2008 | Suspicious Order Monitoring Program - Chain FAQs | CAH_MDL2804_02136887 | CAH_MDL2804_02136889 | | | | | | | |
| CA-1310 | 8/14/2008 | Article - Akron Beacon Journal - Youths' Heroin Use Rises | CAH_MDL2804_EX-00000371 | CAH_MDL2804_EX-00000373 | | | | | | | |
| CA-1311 | 8/15/2008 | Letter from Caverly to Naesea | US-DEA-00005952 | US-DEA-00005954 | | | | | | | |
| CA-1312 | 9/29/2008 | DOJ Press Release | CAH_MDL2804_EX-00000374 | CAH_MDL2804_EX-00000375 | | | | | | | |
| CA-1313 | 9/29/2008 | Mone email regarding excessive purchase? | CAH_MDL2804_00881068 | CAH_MDL2804_00881069 | | | | | | | |
| CA-1314 | 9/30/2008 | Schedule II Drugs Operations Manual | CVS-MDLT1-000081390 | CVS-MDLT1-000081401 | | | | | | | |
| CA-1315 | 9/30/2008 | Filling/Dispensing Prescriptions Manual | CVS-MDLT1-000055551 | CVS-MDLT1-000055582 | | | | | | | |
| CA-1316 | 9/30/2008 | Article - Wall Street Journal - Cephalon Completes Settlement | CAH_MDL2804_EX-00000376 | CAH_MDL2804_EX-00000377 | | | | | | | |
| CA-1317 | 10/1/2008 | Article - The Columbus Dispatch - Drug company to pay AG's office, other states. | CAH_MDL2804_EX-00000378 | CAH_MDL2804_EX-00000378 | | | | | | | |
| CA-1318 | 10/1/2008 | Cardinal Health Training Presentation | CAH_MDL2804_00806470 | CAH_MDL2804_00806564 | | | | | | | |
| CA-1319 | 10/2/2008 | Justus email regarding SOM - Hospital Customers FAQs | CAH_MDL2804_00284441 | CAH_MDL2804_00284442 | | | | | | | |
| CA-1320 | 10/2/2008 | Suspicious Order Monitoring Program - Hospital FAQs | CAH_MDL2804_00284443 | CAH_MDL2804_00284447 | | | | | | | |
| CA-1321 | 10/2/2008 | Suspicious Order Monitoring Powerpoint | CAH_MDL2804_00826499 | CAH_MDL2804_00826549 | | | | | | | |
| CA-1322 | 10/8/2008 | Yee email regarding Daily & Suspicious Questions | CAH_MDL2804_00826379 | CAH_MDL2804_00826383 | | | | | | | |
| CA-1323 | 10/9/2008 | Regulatory Notification of Suspicious Orders and/or Suspension of Sales of Scheduled/List 1 Substances | CAH_MDL2804_02961478 | CAH_MDL2804_02961479 | | | | | | | |
| CA-1324 | 10/12/2008 | Article - The Columbus Dispatch - Online overdose; Lack of oversight allows free flow of dangerous prescription drugs via the Internet | CAH_MDL2804_EX-00000379 | CAH_MDL2804_EX-00000383 | | | | | | | |
| CA-1325 | 10/15/2008 | Mone memo re Suspicious order Report | CAH_MDL2804_02973604 | CAH_MDL2804_02973606 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1326 | 10/17/2008 | Article - The Columbus Dispatch - Ban on Illicit Pharmacies; New law regulates internet drug sales | CAH_MDL2804_EX-00000384 | CAH_MDL2804_EX-00000385 | | | | | | | |
| CA-1327 | 10/24/2008 | Anti-Diversion Review Independent Sales Force | CAH_MDL2804_02967771 | CAH_MDL2804_02967827 | | | | | | | |
| CA-1328 | 10/24/2008 | Anti-Diversion Review IPS Sales | CAH_MDL2804_02967831 | CAH_MDL2804_02967880 | | | | | | | |
| CA-1329 | 10/28/2008 | Hartman email regarding DEA Prep Audits | CAH_MDL2804_02398794 | CAH_MDL2804_02398796 | | | | | | | |
| CA-1330 | 12/8/2008 | Compliance Representations and Warranties for Pharmacy Customers | CAH_MDL2804_00591180 | CAH_MDL2804_00591180 | | | | | | | |
| CA-1331 | 12/8/2008 | Retail Pharmacy Self-Questionnaire | CAH_MDL2804_00558124 | CAH_MDL2804_00558128 | | | | | | | |
| CA-1332 | 12/8/2008 | Anti-Diversion Customer Profile | CAH_MDL2804_00534894 | CAH_MDL2804_00534895 | | | | | | | |
| CA-1333 | 12/8/2008 | DEA Registrant Profile for Childrens Hospital Medical Center | CAH_MDL2804_00591181 | CAH_MDL2804_00591185 | | | | | | | |
| CA-1334 | 12/8/2008 | Handwritten Additional Comments | CAH_MDL2804_00534898 | CAH_MDL2804_00534898 | | | | | | | |
| CA-1335 | 12/18/2008 | Rausch email regarding Hospital for Review | CAH_MDL2804_02968480 | CAH_MDL2804_02968480 | | | | | | | |
| CA-1336 | 1/16/2009 | Hartman email re QRA's Computer based Training System | CAH_MDL2804_00828409 | CAH_MDL2804_00828409 | | | | | | | |
| CA-1337 | 1/26/2009 | New Choice Pharmacy Memo | CAH_MDL2804_02140797 | CAH_MDL2804_02140797 | | | | | | | |
| CA-1338 | 1/26/2009 | Mone email regarding New Choice Document for Repository | CAH_MDL2804_00834231 | CAH_MDL2804_00834231 | | | | | | | |
| CA-1339 | 1/26/2009 | Mone memo re New Choice Pharamcy - BN8680399 | CAH_MDL2804_00834232 | CAH_MDL2804_00834232 | | | | | | | |
| CA-1340 | 1/26/2009 | Hartman email regarding Evidence of Success | CAH_MDL2804_02960915 | CAH_MDL2804_02960915 | | | | | | | |
| CA-1341 | 2/25/2009 | Monninger email regarding CVS #4633 "ORDER OF INTEREST" | CAH_MDL2804_00830453 | CAH_MDL2804_00830453 | | | | | | | |
| CA-1342 | 2/26/2009 | Wright Email re Suspension of CS Sales - Fed Rx Phr | CAH_MDL2804_00998332 | CAH_MDL2804_00998333 | | | | | | | |
| CA-1343 | 3/1/2009 | Fishman exerpt, Opioid | CAH_MDL2804_EX-00000386 | CAH_MDL2804_EX-00000393 | | | | | | | |
| CA-1344 | 3/2/2009 | Hartman email regarding DEA Inspections | CAH_MDL2804_02969614 | CAH_MDL2804_02969614 | | | | | | | |
| CA-1345 | 3/5/2009 | Rausch email regarding Feb 2009 SOM Summary | CAH_MDL2804_02969711 | CAH_MDL2804_02969711 | | | | | | | |
| CA-1346 | 3/5/2009 | Feb 2009 SOM Summary Report | CAH_MDL2804_02969712 | CAH_MDL2804_02969714 | | | | | | | |
| CA-1347 | 3/12/2009 | Boockholdt email re: Request for Additional Files | CAH_MDL_PRIORPROD_DEA12_00002553 | CAH_MDL_PRIORPROD_DEA12_00002556 | | | | | | | |
| CA-1348 | 3/19/2009 | Anti-Diversion Customer Profile - Metrohealth Medical Center | CAH_MDL2804_00530450 | CAH_MDL2804_00530450 | | | | | | | |
| CA-1349 | 3/23/2009 | Gersitz email regarding Response to Request for New Account-HSM Pharmacy (DEA# FH1274769) | CAH_MDL2804_00832116 | CAH_MDL2804_00832118 | | | | | | | |
| CA-1350 | 3/31/2009 | Draft Epidemic of Prescription Drug Overdoses: A Call to Action Draft Agenda | ODH_MDL 1st Production_000004 | ODH_MDL 1st Production_000005 | | | | | | | |
| CA-1351 | 4/15/2009 | Hartman email regarding DEA Audit Update | CAH_MDL2804_02969680 | CAH_MDL2804_02969681 | | | | | | | |
| CA-1352 | 4/15/2009 | Kramer email regarding Item of Interest | CAH_MDL2804_02973700 | CAH_MDL2804_02973701 | | | | | | | |
| CA-1353 | 4/19/2009 | SharePoint email regarding Task assigned to Mone, Michael on 4/15/2009 is overdue. | CAH_MDL2804_00824237 | CAH_MDL2804_00824237 | | | | | | | |
| CA-1354 | 5/13/2009 | Epidemic of Prescription Drug Overdoses: A Call to Action | SUMMIT_001772049 | SUMMIT_001772050 | | | | | | | |
| CA-1355 | 5/13/2009 | Alexander email re Fwd: Fw: Brochure - state symposium | SUMMIT_001772047 | SUMMIT_001772048 | | | | | | | |
| CA-1356 | 5/18/2009 | Forst email regarding Item of Interest | CAH_MDL2804_00823568 | CAH_MDL2804_00823569 | | | | | | | |
| CA-1357 | 5/18/2009 | Mone email regarding Item of Interest | CAH_MDL2804_02970553 | CAH_MDL2804_02970554 | | | | | | | |
| CA-1358 | 5/20/2009 | Hartman Letter re Your Email Request of May 4, 2009 | CAH_MDL2804_00284504 | CAH_MDL2804_00284504 | | | | | | | |
| CA-1359 | 6/9/2009 | Zumpano email re Prescription Drug Overdose Symposium - Registration Brochure - Please distribute | AKRON_000354805 | AKRON_000354806 | | | | | | | |
| CA-1360 | 6/15/2009 | Morse email regarding Response for SCS-P Hospitals & Surgery Centers | CAH_MDL2804_01706193 | CAH_MDL2804_01706198 | | | | | | | |
| CA-1361 | 6/18/2009 | Morse email regarding Response for SCS-P Retail Independent Pharmacy Questionnaire | CAH_MDL2804_00609033 | CAH_MDL2804_00609043 | | | | | | | |
| CA-1362 | 6/19/2009 | Morse email regarding Response for SCS-P Retail Independent Pharmacy Questionnaire | CAH_MDL2804_00609066 | CAH_MDL2804_00609073 | | | | | | | |
| CA-1363 | 6/19/2009 | Morse email regarding Response for Compliance Agreement | CAH_MDL2804_00609467 | CAH_MDL2804_00609467 | | | | | | | |
| CA-1364 | 6/22/2009 | Dunham email regarding New Choice Pharmacy | CAH_MDL2804_01705161 | CAH_MDL2804_01705161 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1365 | 7/7/2009 | Anti-Diversion Customer Profile | CAH_MDL2804_00534896 | CAH_MDL2804_00534896 | | | | | | | |
| CA-1366 | 7/29/2009 | Epidemic of Prescription Drug Overdoses: A Call to Action -- Agenda | ODH_MDL1st Production_000980 | ODH_MDL1st Production_000981 | | | | | | | |
| CA-1367 | 7/29/2009 | Poison Symposium Registration | ODH_MDL 3rd Production_00001 | ODH_MDL 3rd Production_00016 | | | | | | | |
| CA-1368 | 8/15/2009 | Allan email re unused meds info | CUYAH_014330031 | CUYAH_014330032 | | | | | | | |
| CA-1369 | 9/3/2009 | Mosely email re Sumposium follow-up | AG-MHA_134422 | AG-MHA_134425 | | | | | | | |
| CA-1370 | 9/11/2009 | Mone email regarding Kudos to the training of CAH employees | CAH_MDL2804_00856800 | CAH_MDL2804_00856800 | | | | | | | |
| CA-1371 | 9/11/2009 | Hartman email regarding Kudos to the training of CAH employees | CAH_MDL2804_02961064 | CAH_MDL2804_02961064 | | | | | | | |
| CA-1372 | 9/11/2009 | Lawrence email regarding Kudos to the training of CAH employees | CAH_MDL2804_02171442 | CAH_MDL2804_02171442 | | | | | | | |
| CA-1373 | 9/21/2009 | Customer Survey | CAH_MDL2804_00581040 | CAH_MDL2804_00581041 | | | | | | | |
| CA-1374 | 10/9/2009 | Article - Law360 - Class Action Over Cephalon Off-Label Claims Tossed | CAH_MDL2804_EX-00000398 | CAH_MDL2804_EX-00000398 | | | | | | | |
| CA-1375 | 11/4/2009 | Reardon email regarding lakeland | CAH_MDL2804_00882434 | CAH_MDL2804_00882435 | | | | | | | |
| CA-1376 | 11/4/2009 | Levin DEA Presentation | CAH_MDL2804_02199082 | CAH_MDL2804_02199097 | | | | | | | |
| CA-1377 | 12/7/2009 | Ziegler email re Thought I would share this with you folks | SUMMIT_000947613 | SUMMIT_000947613 | | | | | | | |
| CA-1378 | 1/1/2010 | DEA Pharmacy Manual. | CAH_MDL2804_EX-00000399 | CAH_MDL2804_EX-00000483 | | | | | | | |
| CA-1379 | 1/1/2010 | Cuyahoga Board of Health 2010 Annual Report | CAH_MDL2804_EX-00000484 | CAH_MDL2804_EX-00000499 | | | | | | | |
| CA-1380 | 2/2/2010 | Suspicious Order Report | CAH_MDL2804_00521497 | CAH_MDL2804_00521498 | | | | | | | |
| CA-1381 | 2/16/2010 | Prescription for Preventions: Cuyahoga County Coalition Meeting Feb. 16, 2010 meeting Notes | CUYAH_015867609 | CUYAH_015867609 | | | | | | | |
| CA-1382 | 3/16/2010 | DOJ Press Release | CAH_MDL2804_EX-00000500 | CAH_MDL2804_EX-00000501 | | | | | | | |
| CA-1383 | 4/2/2010 | Executive Order 2010-4S Establishing the Ohio Prescription Drug Abuse Task Force | CAH_MDL2804_EX-00000502 | CAH_MDL2804_EX-00000506 | | | | | | | |
| CA-1384 | 4/3/2010 | Lieberth email re FW: Ohio Report, Thursday, April 2, 2010 | AKRON_000896517 | AKRON_000896517 | | | | | | | |
| CA-1385 | 4/7/2010 | Oregon DOJ Press Release | CAH_MDL2804_EX-00000507 | CAH_MDL2804_EX-00000507 | | | | | | | |
| CA-1386 | 4/13/2010 | Fein, A.J., Latest IMS Data Shrinks Pharma by $26 Billion, Drug Channels, April 13, 2010. | CAH_MDL2804_EX-00000508 | CAH_MDL2804_EX-00000510 | | | | | | | |
| CA-1387 | 4/28/2010 | Ohio Prescription Drug Abuse Task Force Meeting Minutes | SUMMIT_001009400 | SUMMIT_001009405 | | | | | | | |
| CA-1388 | 4/28/2010 | Request for Legislation | SUMMIT_001009339 | SUMMIT_001009339 | | | | | | | |
| CA-1389 | 5/3/2010 | Article - Cincinnati Enquirer - Drug Tracking System Set | CAH_MDL2804_EX-00000511 | CAH_MDL2804_EX-00000513 | | | | | | | |
| CA-1390 | 5/20/2010 | Miltner email re ODH Prescription for Prevention Initiative: Cuyahoga County Coalition | CUYAH_012366210 | CUYAH_012366210 | | | | | | | |
| CA-1391 | 5/21/2010 | "Committee Votes 5-4 Against Senate Confirmation of ODPS Director, Governor 'Not Giving Up' On Collins-Taylor", Gongwer News Service, Inc., Volume #79, Report #98 -- Thursday, May 20, 2010 | AKRON_000896647 | AKRON_000896653 | | | | | | | |
| CA-1392 | 5/21/2010 | Lieberth email re FW: Ohio Report, Thursday, May 20, 2010 | AKRON_000896645 | AKRON_000896646 | | | | | | | |
| CA-1393 | 6/1/2010 | Emma email regarding FYI Only:Teva Exits Propofol Market | CAH_MDL2804_02972137 | CAH_MDL2804_02972139 | | | | | | | |
| CA-1394 | 6/18/2010 | Anti-Diversion Early Dialogue Profile | CAH_MDL2804_00534899 | CAH_MDL2804_00534899 | | | | | | | |
| CA-1395 | 6/22/2010 | Anti-Diversion Early Dialogue Profile | CAH_MDL2804_00540323 | CAH_MDL2804_00540323 | | | | | | | |
| CA-1396 | 6/23/2010 | Anti-Diversion Early Dialogue Profile | CAH_MDL2804_01276801 | CAH_MDL2804_01276801 | | | | | | | |
| CA-1397 | 6/29/2010 | Response for HSCS-P Threshold Event | CAH_MDL2804_01277849 | CAH_MDL2804_01277849 | | | | | | | |
| CA-1398 | 6/29/2010 | Response for HSCS-P Threshold Event | CAH_MDL2804_00558129 | CAH_MDL2804_00558129 | | | | | | | |
| CA-1399 | 6/29/2010 | Anti-Diversion Customer Profile | CAH_MDL2804_00534897 | CAH_MDL2804_00534897 | | | | | | | |
| CA-1400 | 7/21/2010 | Anti-Diversion Early Dialogue Profile | CAH_MDL2804_00540324 | CAH_MDL2804_00540324 | | | | | | | |
| CA-1401 | 7/29/2010 | Anti-Diversion Customer Profile | CAH_MDL2804_00540322 | CAH_MDL2804_00540322 | | | | | | | |
| CA-1402 | 8/13/2010 | Raghupathy email regarding Cardinal Outlet profile report : Follow-up | CAH_MDL2804_02127127 | CAH_MDL2804_02127130 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|-------------------------|---------|----------|--------------|
| CA-1403 | 8/18/2010 | Lieberth email re FW: Ohio Report, Wednesday, August 18, 2010 | AKRON_000896854 | AKRON_000896854 | | | | | | | |
| CA-1404 | 8/25/2010 | CVS DEA Policies and Procedures | CVS-MDLT1-000008964 | CVS-MDLT1-000009032 | | | | | | | |
| CA-1405 | 9/21/2010 | Email from House re For immediate rlease: ODH Launches 'Prescription for Prevention' Campaign to Prevent Unintentional Prescription Drug Overdose | SUMMIT_001610590 | SUMMIT_001610591 | | | | | | | |
| CA-1406 | 9/29/2010 | Giacalone email regarding HDMA Responses | CAH_MDL2804_02171976 | CAH_MDL2804_02171977 | | | | | | | |
| CA-1407 | 10/1/2010 | National Drug Code Dictionary, Drug Enforcement Administration, October 2010. | CAH_MDL2804_EX-00000514 | CAH_MDL2804_EX-00000519 | | | | | | | |
| CA-1408 | 10/1/2010 | Ohio Prescription Drug Abuse Task Force - Final Report Task Force Recommendations | CAH_MDL2804_EX-00000520 | CAH_MDL2804_EX-00000594 | | | | | | | |
| CA-1409 | 10/2/2010 | "ODE Wants Competition For Charter School Contracts", Gongwer News Service, Inc., Vol. #79, Report #192 -- Friday, October 1, 2010 | AKRON_000894169 | AKRON_000894178 | | | | | | | |
| CA-1410 | 10/2/2010 | Lieberth email re FW: Ohio Report, Friday, October 1, 2010 | AKRON_000894166 | AKRON_000894167 | | | | | | | |
| CA-1411 | 10/25/2010 | DRAFT Wholesaler Safe Product Practices Assessment | CAH_MDL2804_01001972 | CAH_MDL2804_01001974 | | | | | | | |
| CA-1412 | 10/25/2010 | Wholesaler Assessment Checklist | CAH_MDL2804_01001975 | CAH_MDL2804_01001985 | | | | | | | |
| CA-1413 | 11/2/2010 | Rausch email regarding 717808-Kentwood Pharmacy - DEA Investigation at the Pharmacy today | CAH_MDL2804_00706225 | CAH_MDL2804_00706228 | | | | | | | |
| CA-1414 | 11/23/2010 | ADAMHS Board: Medical Directors [SEQ Chapter\h \r 1] Agenda | CUYAH_015851759 | CUYAH_015851760 | | | | | | | |
| CA-1415 | 11/29/2010 | CVS DEA Policies and Procedures | CVS-MDLT1-000009033 | CVS-MDLT1-000009100 | | | | | | | |
| CA-1416 | 12/7/2010 | Summary of the DEA-HDMA Meeting | HDA_MDL_000015232 | HDA_MDL_000015234 | | | | | | | |
| CA-1417 | 12/9/2010 | Caraffi email re The Burden of Poisoning in Ohio, 199-2008 | CLEVE_000211919 | CLEVE_000211919 | | | | | | | |
| CA-1418 | 12/14/2010 | Delos Reyes email re FW: The Burden of Poisoning in Ohio, 1999-2008 | CUYAH_015866402 | CUYAH_015866402 | | | | | | | |
| CA-1419 | 2/11/2011 | Article - Akron Beacon Journal - Prescriptions for an Epidemic: Ohio has a mounting drug problem | CAH_MDL2804_EX-00000595 | CAH_MDL2804_EX-00000595 | | | | | | | |
| CA-1420 | 2/20/2011 | Article - Cleveland Plain Dealer - Painkillers, Heroin Fueling a Parttern of Devstation, Death | CAH_MDL2804_EX-00000596 | CAH_MDL2804_EX-00000600 | | | | | | | |
| CA-1421 | 3/17/2011 | Skoda email re: FW: DEA Holding Second Nationwide Prescription Drug Take-Back Dayin April | SUMMIT_000179598 | SUMMIT_000179602 | | | | | | | |
| CA-1422 | 3/30/2011 | Phramacy Warehouse Delivery Manual | CVS-MDLT1-000081471 | CVS-MDLT1-000081476 | | | | | | | |
| CA-1423 | 5/4/2011 | Emma email regarding CHILDRENS HSP MED CTR OF AKRON | CAH_MDL2804_01709801 | CAH_MDL2804_01709802 | | | | | | | |
| CA-1424 | 5/6/2011 | CVS DEA Policies and Procedures | CVS-MDLT1-000003177 | CVS-MDLT1-000003242 | | | | | | | |
| CA-1425 | 6/1/2011 | Questions for the Drug Enforcement Administration (DEA) Regarding Requirements for Suspicious Orders Monitoring and Reporting Submitted by HDMA | HDA_MDL_000015220 | HDA_MDL_000015231 | | | | | | | |
| CA-1426 | 6/28/2011 | CVS SOM Policies and Procedures | CVS-MDLT1-000083552 | CVS-MDLT1-000083556 | | | | | | | |
| CA-1427 | 6/30/2011 | Suspected Fraudulent or Altered Prescriptions Manual | CVS-MDLT1-000081559 | CVS-MDLT1-000081565 | | | | | | | |
| CA-1428 | 7/1/2011 | CVS SOM Policies and Procedures | CVS-MDLT1-000083949 | CVS-MDLT1-000083955 | | | | | | | |
| CA-1429 | 7/9/2011 | Shannon email re Heroin related deaths | CUYAH_009714803 | CUYAH_009714803 | | | | | | | |
| CA-1430 | 8/1/2011 | Follow-up to last Friday's meeting | CAH_MDL2804_02979054 | CAH_MDL2804_02979054 | | | | | | | |
| CA-1431 | 8/10/2011 | Denihan email re ODADAS news Now -- August 9, 2011 | CUYAH_012664268 | CUYAH_012664270 | | | | | | | |
| CA-1432 | 8/11/2011 | Article - The Columbus Dispatch - Ohio, Kentucky to Share Prescription Drug Data | CAH_MDL2804_EX-00000601 | CAH_MDL2804_EX-00000602 | | | | | | | |
| CA-1433 | 8/14/2011 | Article - Dayton Daily News - Pills are killing pain and killing people | CAH_MDL2804_EX-00000603 | CAH_MDL2804_EX-00000606 | | | | | | | |
| CA-1434 | 9/8/2011 | Rausch email regarding Termination of Controlled and Monitored Substances Sales - Prime Pharmacy - FP2348806 | CAH_MDL2804_02112246 | CAH_MDL2804_02112247 | | | | | | | |
| CA-1435 | 9/23/2011 | Mone email regarding Brooks Pharmacy/BC7126457 | CAH_MDL2804_00644798 | CAH_MDL2804_00644800 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1436 | 10/26/2011 | Misc. Caremed Health Corp/Brooks Pharmacy Documents | CAH_MDL2804_00672120 | CAH_MDL2804_00672311 | | | | | | | |
| CA-1437 | 11/7/2011 | Cuyahoga County Council CY12-13 Budget Hearing Suggested Talking Points | CUYAH_012803791 | CUYAH_012803799 | | | | | | | |
| CA-1438 | 11/8/2011 | CVS DEA Policies and Procedures | CVS-MDLT1-000008506 | CVS-MDLT1-000008571 | | | | | | | |
| CA-1439 | 11/11/2011 | Article - The Plain Dealer - Addiction program, others plead with county for money Rosary Hall leaders cite 40% drop in funding this fiscal year | CAH_MDL2804_EX-00000607 | CAH_MDL2804_EX-00000609 | | | | | | | |
| CA-1440 | 11/16/2011 | Rausch email regarding Logistic Model Documentation | CAH_MDL2804_02112809 | CAH_MDL2804_02112809 | | | | | | | |
| CA-1441 | 11/16/2011 | Logistic Model: Identifying Differentiating Independent Variables Between Customers | CAH_MDL2804_02112810 | CAH_MDL2804_02112817 | | | | | | | |
| CA-1442 | 11/18/2011 | Rausch email regarding Is this a customer? | CAH_MDL2804_02112810 | CAH_MDL2804_00655226 | | | | | | | |
| CA-1443 | 11/21/2011 | Ohio's Dangerous Drug Database, Past, Present, and Future - House Bill 93 Report | CAH_MDL2804_EX-00000610 | CAH_MDL2804_EX-00000620 | | | | | | | |
| CA-1444 | 12/19/2011 | Presentation for the Drug Enforcement Administration Office of Diversion Control by HDMA | HDA_MDL_000086974 | HDA_MDL_000086995 | | | | | | | |
| CA-1445 | 12/22/2011 | NWDA Suspicious Order Monitoring System | CAH_MDL2804_01465723 | CAH_MDL2804_01465761 | | | | | | | |
| CA-1446 | 12/23/2011 | Article - The Washington Post - Patient advocacy group funded by success of painkiller drugs, probe finds | CAH_MDL2804_EX-00000621 | CAH_MDL2804_EX-00000626 | | | | | | | |
| CA-1447 | 12/28/2011 | CVS SOM Policies and Procedures | CVS-MDLT1-000083848 | CVS-MDLT1-000083854 | | | | | | | |
| CA-1448 | 1/1/2012 | Cuyahoga Board of Health 2012 Annual Report | CAH_MDL2804_EX-00000627 | CAH_MDL2804_EX-00000639 | | | | | | | |
| CA-1449 | 1/4/2012 | Protocol for Dispensing Narcotic Drugs for Pain Treatment Policy | CVS-MDLT1-000081566 | CVS-MDLT1-000081568 | | | | | | | |
| CA-1450 | 1/11/2012 | Professional Standards Policy | CVS-MDLT1-000081523 | CVS-MDLT1-000081531 | | | | | | | |
| CA-1451 | 2/6/2012 | "OHT Rleases Forst Take on Single Medicaid Waiver; Stakeholder Sees Flaw With One Change", Gongwer News Service, Inc., Volume #81, Report #23 -- Friday, February 3, 2012 | CUYAH_012652566 | CUYAH_012652578 | | | | | | | |
| CA-1452 | 2/6/2012 | Denihan email re FW: Ohio Report, Friday, February 3, 2012 | CUYAH_012652563 | CUYAH_012652564 | | | | | | | |
| CA-1453 | 2/7/2012 | CNN Television Broadcast - Starting Point | CAH_MDL2804_EX-00000640 | CAH_MDL2804_EX-00000640 | | | | | | | |
| CA-1454 | 2/11/2012 | Boston Status Meeting 8AM | CAH_MDL2804_02506726 | CAH_MDL2804_02506738 | | | | | | | |
| CA-1455 | 2/15/2012 | Article - The Wall Street Journal - Pharmacies Swept Into Drug Wars | CAH_MDL2804_EX-00000641 | CAH_MDL2804_EX-00000644 | | | | | | | |
| CA-1456 | 2/17/2012 | Mone email regarding Holding distribution of controlled substance class 2-5 from all Xpress Care Pharmacies | CAH_MDL2804_02177496 | CAH_MDL2804_02177499 | | | | | | | |
| CA-1457 | 2/18/2012 | Article - Watchdog Reports - Painkiller boom fueled by networking | CAH_MDL2804_EX-00000645 | CAH_MDL2804_EX-00000656 | | | | | | | |
| CA-1458 | 2/19/2012 | Article - Medpage Today - Follow the Money: Pain, Policy, and Profit | CAH_MDL2804_EX-00000657 | CAH_MDL2804_EX-00000659 | | | | | | | |
| CA-1459 | 2/21/2012 | Fox News Television Broadcast - Studio B | CAH_MDL2804_EX-00000660 | CAH_MDL2804_EX-00000660 | | | | | | | |
| CA-1460 | 2/21/2012 | CNBC Television Broadcast - Squawk Box | CAH_MDL2804_EX-00000661 | CAH_MDL2804_EX-00000661 | | | | | | | |
| CA-1461 | 2/22/2012 | Professional Standards Policy | CVS-MDLT1-000081508 | CVS-MDLT1-000081516 | | | | | | | |
| CA-1462 | 2/28/2012 | Article - USA Today - DEA aims big to stem painkiller black market | CAH_MDL2804_EX-00000662 | CAH_MDL2804_EX-00000666 | | | | | | | |
| CA-1463 | 2/28/2012 | Mone email regarding Kmart SOM Store 4103 | CAH_MDL2804_02975039 | CAH_MDL2804_02975042 | | | | | | | |
| CA-1464 | 2/29/2012 | CVS SOM Policies and Procedures | CVS-MDLT1-000109871 | CVS-MDLT1-000109873 | | | | | | | |
| CA-1465 | 3/1/2012 | Congressional Testimony of Joseph Rannazzisi dated March 1, 2012 | CAH_MDL2804_EX-00000667 | CAH_MDL2804_EX-00000926 | | | | | | | |
| CA-1466 | 3/1/2012 | Article - The Columbus Dispatch - Cardinal loses round in drug fight; Judge Oks DEA limits on distribution center | CAH_MDL2804_EX-00000927 | CAH_MDL2804_EX-00000928 | | | | | | | |
| CA-1467 | 3/2/2012 | Memo from Mone re: Suspicious Order Report: Injunction Against Cardinal Health's Suspending Sales to a Terminated Customer | CAH_MDL2804_02271933 | CAH_MDL2804_02271936 | | | | | | | |
| CA-1468 | 3/9/2012 | Violence and Injury Prevention Program 2010 ohio Drug Overdose Data: General Findings | CUYAH_010685324 | CUYAH_010685327 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1469 | 3/9/2012 | Caraffi email re Update Stattistics from Ohio Department of health 2010 General Findings and Trending from 2006-2010 | CUYAH_010685323 | CUYAH_010685323 | | | | | | | |
| CA-1470 | 3/12/2012 | GCOAT Treatment Workgroup Meeting Minutes | OhioMHAS A 578 | OhioMHAS A 580 | | | | | | | |
| CA-1471 | 3/26/2012 | Misc. correspondence re: Desert Sky Pharmacy and Xpress Care Pharmacy in Arizona | CAH_MDL2804_01447312 | CAH_MDL2804_01447406 | | | | | | | |
| CA-1472 | 3/27/2012 | Accepting Prescriptions Policy | CVS-MDLT1-000081517 | CVS-MDLT1-000081522 | | | | | | | |
| CA-1473 | 3/28/2012 | CVS SOM Policies and Procedures | CVS-MDLT1-000023111 | CVS-MDLT1-000023113 | | | | | | | |
| CA-1474 | 3/28/2012 | CVS SOM Policies and Procedures | CVS-MDLT1-000009812 | CVS-MDLT1-000009815 | | | | | | | |
| CA-1475 | 4/6/2012 | HDMA Letter and Responses to Questions for the Record to the Subcommittee on Commerce, Manufacturing and Trade | HDA_MDL_000003481 | HDA_MDL_000003518 | | | | | | | |
| CA-1476 | 4/6/2012 | DCAG Audit Report | CVS-MDLT1-000125136 | CVS-MDLT1-000125152 | | | | | | | |
| CA-1477 | 4/6/2012 | ABC Television Broadcast - ABC World News with Diane Sawyer | CAH_MDL2804_EX-00000929 | CAH_MDL2804_EX-00000929 | | | | | | | |
| CA-1478 | 4/7/2012 | CNN Television Broadcast - CNN Newsroom | CAH_MDL2804_EX-00000931 | CAH_MDL2804_EX-00000931 | | | | | | | |
| CA-1479 | 4/7/2012 | Article - Akron Beacon Journal - Doctor says pain care key to curbing drug abuse | CAH_MDL2804_EX-00000932 | CAH_MDL2804_EX-00000933 | | | | | | | |
| CA-1480 | 4/7/2012 | Quintero email regarding Oxycodone Threshold Limit Changes | CAH_MDL2804_02334348 | CAH_MDL2804_02334350 | | | | | | | |
| CA-1481 | 4/11/2012 | Moellering email regarding Sales department coordination with QRA-SCI | CAH_MDL2804_01087691 | CAH_MDL2804_01087692 | | | | | | | |
| CA-1482 | 4/12/2012 | Large Volume - Tactical and Analytical Cimmittee Periodic Review Process | CAH_MDL2804_03083457 | CAH_MDL2804_03083462 | | | | | | | |
| CA-1483 | 4/13/2012 | Collection of documents relating to Gulf Coast Medical Pharmacy | CAH_MDL2804_01455777 | CAH_MDL2804_01455877 | | | | | | | |
| CA-1484 | 4/16/2012 | Addressing Opioid Abuse and Dependence in Inpatient Psychiatric Settings | AG-MHA-285119 | AG-MHA-285277 | | | | | | | |
| CA-1485 | 4/16/2012 | Opioid dependence revised | AG-MHA-285118 | AG-MHA-285118 | | | | | | | |
| CA-1486 | 4/16/2012 | Drug Store News, How Consumers Choose a Primary Pharmacy. | CAH_MDL2804_EX-00000934 | CAH_MDL2804_EX-00000945 | | | | | | | |
| CA-1487 | 4/23/2012 | Cardinal Health Corresponding Responsibility | CAH_MDL2804_01064719 | CAH_MDL2804_01064724 | | | | | | | |
| CA-1488 | 4/24/2012 | Prescription Drug Monitoring Websites Policy | CVS-MDLT1-000081545 | CVS-MDLT1-000081546 | | | | | | | |
| CA-1489 | 4/24/2012 | Guidelines for dispensing controlled substances | CVS-MDLT1-000055548 | CVS-MDLT1-000055550 | | | | | | | |
| CA-1490 | 5/2/2012 | Memo from Olesiuk re: Analysis of CVS Data for Store #3322 | CAH_MDL2804_02103920 | CAH_MDL2804_02103921 | | | | | | | |
| CA-1491 | 5/3/2012 | CVS SOM Policies and Procedures | CVS-MDLT1-000115125 | CVS-MDLT1-000115127 | | | | | | | |
| CA-1492 | 5/8/2012 | Ohio's 2012 Opiate Summit: Miles Traveled - Miles Ahead Agenda | SUMMIT_001208640 | SUMMIT_001208640 | | | | | | | |
| CA-1493 | 5/8/2012 | Senate Finance Committee Press Release | CAH_MDL2804_EX-00000946 | CAH_MDL2804_EX-00000949 | | | | | | | |
| CA-1494 | 5/8/2012 | Senate Finance Committee Letter to Endo | CAH_MDL2804_EX-00000950 | CAH_MDL2804_EX-00000954 | | | | | | | |
| CA-1495 | 5/8/2012 | Senate Finance Committee Letter to J&J | CAH_MDL2804_EX-00000955 | CAH_MDL2804_EX-00000959 | | | | | | | |
| CA-1496 | 5/8/2012 | Senate Finance Committee Letter to Purdue | CAH_MDL2804_EX-00000960 | CAH_MDL2804_EX-00000964 | | | | | | | |
| CA-1497 | 5/8/2012 | Senate Finance Committee Letter to American Academy of Pain Medicine | CAH_MDL2804_EX-00000965 | CAH_MDL2804_EX-00000968 | | | | | | | |
| CA-1498 | 5/8/2012 | Senate Finance Committee Letter to American Pain Foundation | CAH_MDL2804_EX-00000969 | CAH_MDL2804_EX-00000972 | | | | | | | |
| CA-1499 | 5/8/2012 | Senate Finance Committee Letter to Federation of State Medical Boards | CAH_MDL2804_EX-00000973 | CAH_MDL2804_EX-00000976 | | | | | | | |
| CA-1500 | 5/8/2012 | Senate Finance Committee Letter to American Pain Society | CAH_MDL2804_EX-00000977 | CAH_MDL2804_EX-00000980 | | | | | | | |
| CA-1501 | 5/9/2012 | Article - New York Times - Senate Inquiry into Narcotic Drug Makers' Ties | CAH_MDL2804_EX-00000981 | CAH_MDL2804_EX-00000982 | | | | | | | |
| CA-1502 | 5/14/2012 | Article - Cleveland.com - U.S. DEA creates specialized prescription drug investigative unit based in Cleveland | CAH_MDL2804_EX-00000983 | CAH_MDL2804_EX-00000986 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1503 | 5/16/2012 | Article - The Columbus Dispatch - 2-Year License Suspension; Cardinal, DEA settle Florida shipping case | CAH_MDL2804_EX-00000987 | CAH_MDL2804_EX-00000988 | | | | | | | |
| CA-1504 | 5/18/2012 | Ohio's Opioid Epidemic An Overview of The Problem | SUMMIT_001284658 | SUMMIT_001284743 | | | | | | | |
| CA-1505 | 5/18/2012 | Wade email re Prevention Performance Improvement Meeting Minutes-May 18, 2012 | SUMMIT_001284655 | SUMMIT_001284657 | | | | | | | |
| CA-1506 | 5/18/2012 | Daily Activity Planner for Saturday, may 19-Monday, May 21 | CUYAH_012642098 | CUYAH_012642098 | | | | | | | |
| CA-1507 | 5/18/2012 | Hollett email re FW: Ohio Report, Friday, May 18, 2012 | CUYAH_012642097 | CUYAH_012642097 | | | | | | | |
| CA-1508 | (no date) | Cardinal Health Track 1 data | CAH_MDL2804_03240088 | CAH_MDL2804_03240088 | | | | | | | |
| CA-1509 | 5/29/2012 | Mone email regarding Cardinal Health News Alert - FLA | CAH_MDL2804_00865876 | CAH_MDL2804_00865883 | | | | | | | |
| CA-1510 | 5/30/2012 | Article - Medpage Today - Narcotic Painkiller Use Booming Among Elderly | CAH_MDL2804_EX-00000989 | CAH_MDL2804_EX-00000997 | | | | | | | |
| CA-1511 | 5/31/2012 | Suspected Fraudulent or Altered Prescriptions | CVS-MDLT1-000081539 | CVS-MDLT1-000081544 | | | | | | | |
| CA-1512 | 6/14/2012 | GCOAT Team Leads Meeting Minutes | OhioMHAS A 106 | OhioMHAS A 108 | | | | | | | |
| CA-1513 | (no date) | Cardinal Health Track 1 data | CAH_MDL2804_03263596 | CAH_MDL2804_03263596 | | | | | | | |
| CA-1514 | 6/18/2012 | Pavlovich email regarding Oxycodone status | CAH_MDL2804_00907348 | CAH_MDL2804_00907349 | | | | | | | |
| CA-1515 | 6/27/2012 | Article - The Wall Street Journal - West Virginia Sues Drug Distributors in Pill-Abuse Fight | CAH_MDL2804_EX-00000998 | CAH_MDL2804_EX-00000999 | | | | | | | |
| CA-1516 | 6/29/2012 | DCAG Audit Report | CVS-MDLT1-000124864 | CVS-MDLT1-000124881 | | | | | | | |
| CA-1517 | 7/9/2012 | Injury Locations of Heroin-related Deaths | CUYAH_001635414 | CUYAH_001635414 | | | | | | | |
| CA-1518 | 7/9/2012 | Residence of Heroin-related Deaths | CUYAH_001635413 | CUYAH_001635413 | | | | | | | |
| CA-1519 | 7/9/2012 | Injury Locations of Heroin-related Deaths | CUYAH_001635412 | CUYAH_001635412 | | | | | | | |
| CA-1520 | 7/9/2012 | Residences of Heroin-related Deaths | CUYAH_001635411 | CUYAH_001635411 | | | | | | | |
| CA-1521 | 7/9/2012 | Injury Locations of Heroin-related Deaths | CUYAH_001635410 | CUYAH_001635410 | | | | | | | |
| CA-1522 | 7/9/2012 | Residence of Heroin-related Deaths | CUYAH_001635409 | CUYAH_001635409 | | | | | | | |
| CA-1523 | 7/9/2012 | Cuyahoga County Statistics: Heroiin-Related Deaths In Medical Examiner-Ruled Cases | CUYAH_001635408 | CUYAH_001635408 | | | | | | | |
| CA-1524 | 7/9/2012 | Draft Cuyahoga Medical Examiner Statistical Report 2011 - Heroin related Deaths | CUYAH_001635407 | CUYAH_001635407 | | | | | | | |
| CA-1525 | 7/9/2012 | Shannon email re Heroin overdoses 2011 | CUYAH_001635406 | CUYAH_001635406 | | | | | | | |
| CA-1526 | 7/17/2012 | DEA's Response to Motion To Compel Testimony and Cross-Motion to Quash | CAH_MDL2804_02291034 | CAH_MDL2804_02291040 | | | | | | | |
| CA-1527 | 7/17/2012 | Application For Order to Show Cause re: Contempt and Plaintiff's Motion to Compel Testimony | CAH_MDL2804_01447062 | CAH_MDL2804_01447115 | | | | | | | |
| CA-1528 | 7/17/2012 | Report of Investigation (CVS #4800) | CAH_MDL2804_02994277 | CAH_MDL2804_02994282 | | | | | | | |
| CA-1529 | 7/18/2012 | Joseph T. Rannazzisi Congressional Testimony | CAH_MDL2804_EX-00001000 | CAH_MDL2804_EX-00001011 | | | | | | | |
| CA-1530 | 7/20/2012 | Plaintiff's Reply to Motion to Compel Testimony and Response to Cross-Motion to Quash | CAH_MDL2804_01447123 | CAH_MDL2804_01447132 | | | | | | | |
| CA-1531 | 7/24/2012 | Article - Law360 - Travelers Sues Cephalon Over $17M in Actiq Claims | CAH_MDL2804_EX-00001012 | CAH_MDL2804_EX-00001013 | | | | | | | |
| CA-1532 | 7/24/2012 | Mone email regarding Ohio | CAH_MDL2804_01008818 | CAH_MDL2804_01008819 | | | | | | | |
| CA-1533 | 7/24/2012 | Ohio Analysis | CAH_MDL2804_01008818_001 | CAH_MDL2804_01008818_001 | | | | | | | |
| CA-1534 | 7/24/2012 | Ohio Analysis | CAH_MDL2804_01008820 | CAH_MDL2804_01008820 | | | | | | | |
| CA-1535 | 7/24/2012 | Oklahoma#2txt (Oklahoma.txt) | CAH_MDL2804_01008821 | CAH_MDL2804_01008821 | | | | | | | |
| CA-1536 | 7/25/2012 | Dudley email regarding Termination of Controlled and Monitored Substances Sales | CAH_MDL2804_01122653 | CAH_MDL2804_01122654 | | | | | | | |
| CA-1537 | 7/26/2012 | Mars email regarding Terminated Customers - Reinstated? | CAH_MDL2804_02106262 | CAH_MDL2804_02106262 | | | | | | | |
| CA-1538 | 8/5/2012 | Morning Introduction - 9:00 A.M. on May 8th | OACBHA-00034654 | OACBHA-00034654 | | | | | | | |
| CA-1539 | 8/17/2012 | Reporter's Transcript of August 14, 2012 Motion Hearing | CAH_MDL2804_01447044 | CAH_MDL2804_01447052 | | | | | | | |
| CA-1540 | 8/21/2012 | Order Granting Plaintiff's Motion to Compel | CAH_MDL2804_01447042 | CAH_MDL2804_01447043 | | | | | | | |
| CA-1541 | 8/22/2012 | DEA's Response to Motion To Compel Testimony and Cross-Motion to Quash | CAH_MDL2804_01503279 | CAH_MDL2804_01503296 | | | | | | | |
| CA-1542 | 8/28/2012 | Residences of Heroin-related Deaths | CUYAH_009842567 | CUYAH_009842567 | | | | | | | |
| CA-1543 | 8/28/2012 | Injury Locations of Heroin-related Deaths | CUYAH_009842566 | CUYAH_009842566 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1544 | 8/28/2012 | Cuyahoga County Statistics: Heroin-Related Deaths In Medical Examiner-Ruled Cases | CUYAH_009842565 | CUYAH_009842565 | | | | | | | |
| CA-1545 | 8/28/2012 | Draft Cuyahoga Medical Examiner Statistical Report 2012 - Heroin related Deaths | CUYAH_009842564 | CUYAH_009842564 | | | | | | | |
| CA-1546 | 8/28/2012 | Draft Cuyahoga Medical Examiner Statistical Report 2011 - Heroin related Deaths | CUYAH_009842563 | CUYAH_009842563 | | | | | | | |
| CA-1547 | 8/28/2012 | Shannon email re Heroin taskforce planning | CUYAH_009842562 | CUYAH_009842562 | | | | | | | |
| CA-1548 | 9/10/2012 | Suspicious Order Monitoring Changes and Impact on Pharmacists | CAH_MDL2804_02961072 | CAH_MDL2804_02961084 | | | | | | | |
| CA-1549 | 9/11/2012 | QRA Anti-Diversion MOA Training Day 1 | CAH_MDL2804_02506753 | CAH_MDL2804_02506880 | | | | | | | |
| CA-1550 | 10/17/2012 | Article - New York Times - A New Painkiller Crackdown Targets Drug Distributors | CAH_MDL2804_EX-00001014 | CAH_MDL2804_EX-00001017 | | | | | | | |
| CA-1551 | 10/30/2012 | Summary of the DEA-HDMA Meeting held on December 7, 2010 | CAH_MDL2804_03241654 | CAH_MDL2804_03241656 | | | | | | | |
| CA-1552 | 11/6/2012 | GCOAT Team Leads Meeting Minutes | OhioMHAS A 129 | OhioMHAS A 131 | | | | | | | |
| CA-1553 | 11/7/2012 | Penn email regarding SOM Date Accrual Change Reminder | CAH_MDL2804_00720814 | CAH_MDL2804_00720814 | | | | | | | |
| CA-1554 | 11/7/2012 | Reminder: Changes to our SOM program began Nov. 1 | CAH_MDL2804_00720815 | CAH_MDL2804_00720816 | | | | | | | |
| CA-1555 | 11/29/2012 | Internet Pharmacy Data | CAH_MDL2804_01457737 | CAH_MDL2804_01457751 | | | | | | | |
| CA-1556 | 12/19/2012 | Holbrook email regarding Field som training | CAH_MDL2804_02049762 | CAH_MDL2804_02049763 | | | | | | | |
| CA-1557 | 1/21/2013 | January 2013 Policy | CAH_MDL2804_03081156 | CAH_MDL2804_03081172 | | | | | | | |
| CA-1558 | 1/23/2013 | Cameron email regarding SOM communication to Independent sales force | CAH_MDL2804_03081563 | CAH_MDL2804_03081563 | | | | | | | |
| CA-1559 | 1/23/2013 | Sales Force Memo re: Enhancing our anti-diversion program | CAH_MDL2804_03081564 | CAH_MDL2804_03081566 | | | | | | | |
| CA-1560 | 1/23/2013 | Sales Force Memo re: Enhancing our anti-diversion program | CAH_MDL2804_02842789 | CAH_MDL2804_02842791 | | | | | | | |
| CA-1561 | 1/23/2013 | WinWatcher email regarding WinWatcher: Proactive QRA Survey completed for DEA#BC7018826 - CHILDRENS HSP MED CTR OF AKRON | CAH_MDL2804_03082796 | CAH_MDL2804_03082796 | | | | | | | |
| CA-1562 | 1/24/2013 | Cardinal Health email regarding WinWatcher: Proactive QRA Survey completed for DEA#FN1432854 - NEW CHOICE PHARMACY | CAH_MDL2804_03082842 | CAH_MDL2804_03082842 | | | | | | | |
| CA-1563 | 1/27/2013 | Holbrook email regarding Customer Threshold Limits and Cut Orders | CAH_MDL2804_02049527 | CAH_MDL2804_02049528 | | | | | | | |
| CA-1564 | 1/29/2013 | Frost email regarding SOM communication to Independent sales force | CAH_MDL2804_00071160 | CAH_MDL2804_00071161 | | | | | | | |
| CA-1565 | 1/29/2013 | Sales Force Memo re: Enhancing our anti-diversion program | CAH_MDL2804_00071162 | CAH_MDL2804_00071164 | | | | | | | |
| CA-1566 | 2/4/2013 | Pharmacy Access and Security Policy | CVS-MDLT1-000099689 | CVS-MDLT1-000099695 | | | | | | | |
| CA-1567 | 2/4/2013 | Professional Standards Policy | CVS-MDLT1-000081460 | CVS-MDLT1-000081470 | | | | | | | |
| CA-1568 | 2/4/2013 | Cardinal Health's SOM Program Presentation | CAH_MDL2804_02049818 | CAH_MDL2804_02049835 | | | | | | | |
| CA-1569 | 2/6/2013 | Prescription for Prevention | CUYAH_014173670 | CUYAH_014173670 | | | | | | | |
| CA-1570 | 2/11/2013 | Veliz email regarding LVTAC  AR9037412 - Rohe Pharmacy, Inc., Cincinnati, OH | CAH_MDL2804_03134929 | CAH_MDL2804_03134930 | | | | | | | |
| CA-1571 | 2/11/2013 | Rausch email regarding Presentation - Updated | CAH_MDL2804_02052333 | CAH_MDL2804_02052333 | | | | | | | |
| CA-1572 | 2/11/2013 | QRA: Customer Analytics Process Presentation | CAH_MDL2804_02052334 | CAH_MDL2804_02052351 | | | | | | | |
| CA-1573 | 2/18/2013 | Forst email regarding February LVTAC Relevant Material - Memos & Tableau Files | CAH_MDL2804_02142001 | CAH_MDL2804_02142003 | | | | | | | |
| CA-1574 | 2/18/2013 | FN1432854 New Choice Pharmacy | CAH_MDL2804_02142012 | CAH_MDL2804_02142013 | | | | | | | |
| CA-1575 | 2/18/2013 | Veliz email regarding February LVTAC Relevant Material - Memos & Tableau Files | CAH_MDL2804_02486337 | CAH_MDL2804_02486339 | | | | | | | |
| CA-1576 | 2/18/2013 | 18-19Jan LVTAC - Tableau Files | CAH_MDL2804_02486340 | CAH_MDL2804_02486367 | | | | | | | |
| CA-1577 | 2/18/2013 | Memo re: New Choice Pharmacy DEA# FN1432854 | CAH_MDL2804_02486419 | CAH_MDL2804_02486420 | | | | | | | |
| CA-1578 | 2/26/2013 | CVS SOM Policies and Procedures | CVS-MDLT1-000105374 | CVS-MDLT1-000105377 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1579 | 3/4/2013 | Pharmacy Employee Loss Prevention/Drug Diversion Policy | CVS-MDLT1-000099696 | CVS-MDLT1-000099701 | | | | | | | |
| CA-1580 | 3/5/2013 | CVS SOM Policies and Procedures | CVS-MDLT1-000061252 | CVS-MDLT1-000061255 | | | | | | | |
| CA-1581 | 3/7/2013 | Forst email regarding LV-TAC | CAH_MDL_2804_03267315 | CAH_MDL_2804_03267315 | | | | | | | |
| CA-1582 | 3/7/2013 | Memo from LVTAC Committee re: New Choice Pharmacy DEA# FN1432854 | CAH_MDL_2804_03267318 | CAH_MDL_2804_03267319 | | | | | | | |
| CA-1583 | 3/12/2013 | Cameron email regarding 2 from Lvtac | CAH_MDL_2804_01695382 | CAH_MDL_2804_01695384 | | | | | | | |
| CA-1584 | 3/14/2013 | Emma email regarding Rohe Pharmacy  AR9037412 | CAH_MDL_2804_03133814 | CAH_MDL_2804_03133816 | | | | | | | |
| CA-1585 | 3/21/2013 | Annuziata email regarding Wheeling, WV, Assessment Report | CAH_MDL_2804_01340087 | CAH_MDL_2804_01340087 | | | | | | | |
| CA-1586 | 3/21/2013 | Wheeling, WV Audit Observation Report | CAH_MDL_2804_01340088 | CAH_MDL_2804_01340095 | | | | | | | |
| CA-1587 | 3/22/2013 | Quintero email regarding Wheeling, WV, Assessment Report | CAH_MDL_2804_01101885 | CAH_MDL_2804_01101886 | | | | | | | |
| CA-1588 | 3/28/2013 | CVS SOM Policies and Procedures | CVS-MDLT1-000030549 | CVS-MDLT1-000030552 | | | | | | | |
| CA-1589 | 3/28/2013 | Rausch email regarding CVS Item Discontinuation - Suboxone | CAH_MDL_2804_00777152 | CAH_MDL_2804_00777156 | | | | | | | |
| CA-1590 | 4/1/2013 | "Taking a Look at the Whole," America's Pharmacist, April 2013. | CAH_MDL2804_EX-00001018 | CAH_MDL2804_EX-00001077 | | | | | | | |
| CA-1591 | 4/8/2013 | CVS DEA Policies and Procedures | CVS-MDLT1-000008572 | CVS-MDLT1-000008635 | | | | | | | |
| CA-1592 | 4/10/2013 | LeVay email re: Store Summaries | CAH_MDL_2804_00768525 | CAH_MDL_2804_00768525 | | | | | | | |
| CA-1593 | 4/10/2013 | Store Review | CAH_MDL_2804_00768526 | CAH_MDL_2804_00768556 | | | | | | | |
| CA-1594 | 4/16/2013 | Rausch email regarding Updated Script Count request for SOM | CAH_MDL_2804_00778303 | CAH_MDL_2804_00778303 | | | | | | | |
| CA-1595 | 4/19/2013 | Cameron email regarding Rohe Pharmacy  AR9037412 | CAH_MDL_2804_00099866 | CAH_MDL_2804_00099868 | | | | | | | |
| CA-1596 | 4/30/2013 | Professional Standards Policy | CVS-MDLT1-000081493 | CVS-MDLT1-000081502 | | | | | | | |
| CA-1597 | 5/3/2013 | Medication Assisted Therapy for Opioid Dependence | AG-MHA_291942 | AG-MHA_292011 | | | | | | | |
| CA-1598 | 5/10/2013 | Prescription Drug Monitoring Program | CVS-MDLT1-000081477 | CVS-MDLT1-000081481 | | | | | | | |
| CA-1599 | 6/7/2013 | Winwatcher Quality and Regulatory Affairs Reporting | CAH_MDL_2804_00618592 | CAH_MDL_2804_00618610 | | | | | | | |
| CA-1600 | 6/10/2013 | Rausch email regarding SKILLED CARE PHARMACY, LLC - CLEVELAND  9299 MARKET PLACE,BROADVIEW HEIGHTS,OH 44147 / DEA# - FS3760041 | CAH_MDL_2804_00172454 | CAH_MDL_2804_00172454 | | | | | | | |
| CA-1601 | 6/11/2013 | USAO N.D. Ohio press release - Cleveland Man Sentenced to 12 Years in Prison for Leading Rink that Obtained Blank Prescriptions | CAH_MDL2804_EX-00001078 | CAH_MDL2804_EX-00001079 | | | | | | | |
| CA-1602 | 6/12/2013 | CNN Television Broadcast - Early Start | CAH_MDL2804_EX-00001080 | CAH_MDL2804_EX-00001080 | | | | | | | |
| CA-1603 | 6/12/2013 | ABC Television Broadcast - ABC World News Now | CAH_MDL2804_EX-00001081 | CAH_MDL2804_EX-00001081 | | | | | | | |
| CA-1604 | 6/18/2013 | Giacalone email regarding SOM 3 | CAH_MDL_2804_02549199 | CAH_MDL_2804_02549199 | | | | | | | |
| CA-1605 | 6/18/2013 | Levin DEA Presentation | CAH_MDL_2804_02549200 | CAH_MDL_2804_02549247 | | | | | | | |
| CA-1606 | 7/1/2013 | Model Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain, Federation of State Medical Boards. | CAH_MDL2804_EX-00001082 | CAH_MDL2804_EX-00001110 | | | | | | | |
| CA-1607 | 7/2/2013 | Questions to the Drug Enforcement Administration (DEA) by the Healthcare Distribution Management Association (HDMA) Submitted July 2, 2013 For Discussion on July 31, 2013 | HDA_MDL_000003474 | HDA_MDL_000003480 | | | | | | | |
| CA-1608 | 7/12/2013 | Memo from Emma re: CVS #3322 (AR7531418) | CAH_MDL_2804_02059277 | CAH_MDL_2804_02059278 | | | | | | | |
| CA-1609 | 8/4/2013 | CVS SOM Policies and Procedures | CVS-MDLT1-000009342 | CVS-MDLT1-000009345 | | | | | | | |
| CA-1610 | 8/6/2013 | SOM Work Instructions DC | CVS-MDLT1-000058357 | CVS-MDLT1-000058361 | | | | | | | |
| CA-1611 | 8/6/2013 | DC Huddle Guide | CVS-MDLT1-000058259 | CVS-MDLT1-000058263 | | | | | | | |
| CA-1612 | 8/20/2013 | Professional Standards Policy | CVS-MDLT1-000081482 | CVS-MDLT1-000081492 | | | | | | | |
| CA-1613 | 8/20/2013 | Justus email regarding AU3086116 UPTOWN PHARMACY | CAH_MDL_2804_00172393 | CAH_MDL_2804_00172396 | | | | | | | |
| CA-1614 | 8/29/2013 | Vince Caraffi 2013 Resume | CUYAH_014369814 | CUYAH_014369815 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1615 | 9/9/2013 | Established Aggregate Production Quotas for Schedule I and II Controlled Substances and Established Assessment of Annual Needs for the List I Chemicals Ephedrine, Pseudoephedrine, and Phenylpropanolamine for 2014, 78 Fed. Reg. 55,0099 (Sept. 9, 2013). | CAH_MDL2804_EX-00001111 | CAH_MDL2804_EX-00001111 | | | | | | | |
| CA-1616 | 9/13/2013 | Symphony data | CAH_MDL2804_02960088 | CAH_MDL2804_02960088 | | | | | | | |
| CA-1617 | 9/17/2013 | QRA SOM Customer Analytics | CAH_MDL2804_02695481 | CAH_MDL2804_02695499 | | | | | | | |
| CA-1618 | 9/19/2013 | QRA SOM Customer Analytics | CAH_MDL2804_01703295 | CAH_MDL2804_01703313 | | | | | | | |
| CA-1619 | 9/25/2013 | Accepting Prescriptions Policy | CVS-MDLT1-000081454 | CVS-MDLT1-000081459 | | | | | | | |
| CA-1620 | 10/17/2013 | Reardon email regarding Day 3 DEA Cyclic Inspection - Syracuse | CAH_MDL2804_01324364 | CAH_MDL2804_01324366 | | | | | | | |
| CA-1621 | 10/18/2013 | QRA Survey Questions | CAH_MDL2804_00618250 | CAH_MDL2804_00618251 | | | | | | | |
| CA-1622 | 11/6/2013 | Controlled Substances for  Hospice Patients | CVS-MDLT1-000081451 | CVS-MDLT1-000081453 | | | | | | | |
| CA-1623 | 12/13/2013 | Anti-Diversion Overview | CAH_MDL2804_00618089 | CAH_MDL2804_00618121 | | | | | | | |
| CA-1624 | 12/17/2013 | Suspected Fraudulent or Altered Prescriptions Policy | CVS-MDLT1-000081552 | CVS-MDLT1-000081558 | | | | | | | |
| CA-1625 | 12/31/2013 | Ohio Mental Health and Addiction Services Combined 2013 Annual Report | CAH_MDL2804_EX-00001112 | CAH_MDL2804_EX-00001131 | | | | | | | |
| CA-1626 | 1/6/2014 | Cameron email regarding Our role in preventing prescription drug abuse | CAH_MDL2804_02764628 | CAH_MDL2804_02764629 | | | | | | | |
| CA-1627 | 1/6/2014 | Our role in preventing prescription drug abuse | CAH_MDL2804_02764630 | CAH_MDL2804_02764632 | | | | | | | |
| CA-1628 | 1/6/2014 | A pharmacy's role in preventing prescription drug abuse | CAH_MDL2804_02764633 | CAH_MDL2804_02764634 | | | | | | | |
| CA-1629 | 1/8/2014 | Cameron email regarding Our role in preventing prescription drug abuse | CAH_MDL2804_03075202 | CAH_MDL2804_03075202 | | | | | | | |
| CA-1630 | 1/8/2014 | Our role in preventing prescription drug abuse | CAH_MDL2804_03075203 | CAH_MDL2804_03075205 | | | | | | | |
| CA-1631 | 1/8/2014 | A pharmacy's role in preventing prescription drug abuse | CAH_MDL2804_03075206 | CAH_MDL2804_03075207 | | | | | | | |
| CA-1632 | 1/16/2014 | Accepting Prescriptions Policy | CVS-MDLT1-000081532 | CVS-MDLT1-000081538 | | | | | | | |
| CA-1633 | 1/21/2014 | Wilkins email regarding Ritzman 101 threshold | CAH_MDL2804_01773785 | CAH_MDL2804_01773787 | | | | | | | |
| CA-1634 | 2/6/2014 | Budget Narrative Revision 020614 | CUYAH_014181245 | CUYAH_014181248 | | | | | | | |
| CA-1635 | 2/6/2014 | Budget revision 020614 | CUYAH_014181244 | CUYAH_014181244 | | | | | | | |
| CA-1636 | 2/6/2014 | New Account Setup Objective Criteria Review Process | CAH_MDL2804_00069425 | CAH_MDL2804_00069426 | | | | | | | |
| CA-1637 | 2/17/2014 | Pharmacist Reviewing LVTAC Customer | CAH_MDL2804_01540111 | CAH_MDL2804_01540122 | | | | | | | |
| CA-1638 | 2/18/2014 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01697994 | CAH_MDL2804_01697994 | | | | | | | |
| CA-1639 | 2/24/2014 | CVS SOM Policies and Procedures | CVS-MDLT1-000055298 | CVS-MDLT1-000055302 | | | | | | | |
| CA-1640 | 3/4/2014 | Ohio CVS Stores, L.L.C (CVS #4800) - Customer Review | CAH_MDL2804_03073827 | CAH_MDL2804_03073827 | | | | | | | |
| CA-1641 | 3/10/2014 | Holbrook email regarding Ending and Single Digit TH limit guidelines | CAH_MDL2804_01876456 | CAH_MDL2804_01876456 | | | | | | | |
| CA-1642 | 3/10/2014 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01876457 | CAH_MDL2804_01876458 | | | | | | | |
| CA-1643 | 3/13/2014 | New Account Setup Objective Criteria Review Process | CAH_MDL2804_01876221 | CAH_MDL2804_01876222 | | | | | | | |
| CA-1644 | 4/1/2014 | Medicine Use and Shifting Costs Of Healthcare: A Review Of The Use Of Medicines In The United States In 2013, IMS Institute for Healthcare Informatics, 2014. | CAH_MDL2804_EX-00001132 | CAH_MDL2804_EX-00001190 | | | | | | | |
| CA-1645 | 4/7/2014 | Reporting Theft and Loss | CVS-MDLT1-000081443 | CVS-MDLT1-000081444 | | | | | | | |
| CA-1646 | 4/18/2014 | QRA SOM Customer Analytics | CAH_MDL2804_00016070 | CAH_MDL2804_00016088 | | | | | | | |
| CA-1647 | 5/2/2014 | Memo regarding CVS #4800 | CAH_MDL2804_01574748 | CAH_MDL2804_01574756 | | | | | | | |
| CA-1648 | 5/14/2014 | Ryu email regarding April MetricsLiu Olesiuk | CAH_MDL2804_02061299 | CAH_MDL2804_02061299 | | | | | | | |
| CA-1649 | 5/14/2014 | April 14 GQ Metrics Report | CAH_MDL2804_02061300 | CAH_MDL2804_02061300 | | | | | | | |
| CA-1650 | 5/20/2014 | QRA Survey Worksheet New Account Questionnaire | CAH_MDL2804_03063381 | CAH_MDL2804_03063388 | | | | | | | |
| CA-1651 | 5/28/2014 | Fein, A.J., 2013 Pharmacy Market Analysis: Chains Up, Mail Down, Drug Channels, May 28, 2014. | CAH_MDL2804_EX-00001191 | CAH_MDL2804_EX-00001194 | | | | | | | |
| CA-1652 | 6/19/2014 | Cardinal Health email regarding Site visit request | CAH_MDL2804_03145703 | CAH_MDL2804_03145703 | | | | | | | |
| CA-1653 | 6/19/2014 | Cardinal Health email regarding Site visit request | CAH_MDL2804_01818736 | CAH_MDL2804_01818736 | | | | | | | |
| CA-1654 | 6/19/2014 | Cardinal Health email regarding Site visit request | CAH_MDL2804_01769143 | CAH_MDL2804_01769143 | | | | | | | |
| CA-1655 | 6/19/2014 | Cardinal Health email regarding Site visit request | CAH_MDL2804_00014413 | CAH_MDL2804_00014413 | | | | | | | |
| CA-1656 | 6/20/2014 | Suspicious Order Monitoring QRA's Processes and the ISF | CAH_MDL2804_00618308 | CAH_MDL2804_00618354 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1657 | 6/24/2014 | Justus email regarding  RITZMAN PHARMACY #106  4047 S. CLEVELAND MASSILLON RD,NORTON,OH 44203 / DEA# - BR3075288 | CAH_MDL2804_02354266 | CAH_MDL2804_02354266 | | | | | | | |
| CA-1658 | 6/30/2014 | Symphony data | CAH_MDL2804_02960089 | CAH_MDL2804_02960089 | | | | | | | |
| CA-1659 | 7/16/2014 | CVS SOM Policies and Procedures | CVS-MDLT1-000025690 | CVS-MDLT1-000025694 | | | | | | | |
| CA-1660 | 7/17/2014 | Prescription Drug Monitoring Program Overview | CVS-MDLT1-000081547 | CVS-MDLT1-000081551 | | | | | | | |
| CA-1661 | 7/19/2014 | Justus email regarding RITZMAN PHARMACY #106  4047 S. CLEVELAND MASSILLON RD,NORTON,OH 44203 / DEA# - BR3075288 | CAH_MDL2804_00143235 | CAH_MDL2804_00143235 | | | | | | | |
| CA-1662 | 8/12/2014 | Quintero email regarding Due Diligence - Crown Point Pharmacy | CAH_MDL2804_02325245 | CAH_MDL2804_02325248 | | | | | | | |
| CA-1663 | 8/22/2014 | Drug Enforcement Administration, Schedules of Controlled Substances: Rescheduling of Hydrocodone Combination Products from Schedule III to Schedule II, 79 Fed. Reg. 49661, 49662 (Aug. 22, 2014) | CAH_MDL2804_EX-00001195 | CAH_MDL2804_EX-00001216 | | | | | | | |
| CA-1664 | 9/16/2014 | Phramacy Warehouse Delivery Policy | CVS-MDLT1-000081503 | CVS-MDLT1-000081507 | | | | | | | |
| CA-1665 | 9/18/2014 | Congressional Testimony of Michele Leonhart dated September 18, 2014 | CAH_MDL2804_EX-00001217 | CAH_MDL2804_EX-00001275 | | | | | | | |
| CA-1666 | 10/1/2014 | Leppla Resume | CUYAH_014186737 | CUYAH_014186738 | | | | | | | |
| CA-1667 | 10/3/2014 | Increasing Heroin Overdoses in Ohio: Understanding the Issue | CUYAH_014175413 | CUYAH_014175424 | | | | | | | |
| CA-1668 | 10/7/2014 | Holbrook email regarding DAVE'S PHARMACY - DEA # BM5437226 | CAH_MDL2804_01867331 | CAH_MDL2804_01867332 | | | | | | | |
| CA-1669 | 11/3/2014 | CCBH Org Chart | CUYAH_002503189 | CUYAH_002503210 | | | | | | | |
| CA-1670 | 11/21/2014 | Holbrook email regarding Founders | CAH_MDL2804_01863272 | CAH_MDL2804_01863272 | | | | | | | |
| CA-1671 | 11/21/2014 | 13th Annual Robert D. Walter Founders' Award Nomination Entry Form | CAH_MDL2804_01863273 | CAH_MDL2804_01863275 | | | | | | | |
| CA-1672 | 11/25/2014 | Rider email regarding Fwd: Distributions to Lake Havasu Smith's | CAH_MDL2804_02396274 | CAH_MDL2804_02396275 | | | | | | | |
| CA-1673 | 12/1/2014 | Cuyahoga County Prescription Drug Overdose Prevention Logic Model | CUYAH_014177282 | CUYAH_014177283 | | | | | | | |
| CA-1674 | 12/5/2014 | The Opiate Epidemic Hits Home: What We All Need to Know | SUMMIT_000289523 | SUMMIT_000289533 | | | | | | | |
| CA-1675 | 12/23/2014 | Cuyahoga County: Injury Prevention Needs Assessment | CUYAH_014177284 | CUYAH_014177297 | | | | | | | |
| CA-1676 | 1/7/2015 | Program Overview Title 70 | CUYAH_014181983 | CUYAH_014181987 | | | | | | | |
| CA-1677 | 1/7/2015 | Emailing: Program Overview Title 70 | CUYAH_014181982 | CUYAH_014181982 | | | | | | | |
| CA-1678 | 1/8/2015 | SOM QRA's Processes and the ISF Facilitator Guide | CAH_MDL2804_00102597 | CAH_MDL2804_00102659 | | | | | | | |
| CA-1679 | 1/27/2015 | Supply Chain Integrity - Anti-Diversion Centralization Application Guide Version 7 | CAH_MDL2804_03047784 | CAH_MDL2804_03047861 | | | | | | | |
| CA-1680 | 2/2/2015 | Accreditation Standards and Key Elements for the Professional Program in Pharmacy Leading to the Doctor of Pharmacy Degree. | CAH_MDL2804_EX-00001276 | CAH_MDL2804_EX-00001314 | | | | | | | |
| CA-1681 | 2/2/2015 | Guidance for the Accreditation Standards and Key Elements for the Professional Program in Pharmacy Leading to the Doctor of Pharmacy Degree. | CAH_MDL2804_EX-00001315 | CAH_MDL2804_EX-00001359 | | | | | | | |
| CA-1682 | 2/10/2015 | Li email regarding Top 10 report - January 2015 | CAH_MDL2804_03058458 | CAH_MDL2804_03058458 | | | | | | | |
| CA-1683 | 2/10/2015 | Top 10 report - January 2015 | CAH_MDL2804_03058459 | CAH_MDL2804_03058459 | | | | | | | |
| CA-1684 | 2/11/2015 | CCMEO ODH report for 3rd Qtr 2014 | CUYAH_001629934 | CUYAH_001629939 | | | | | | | |
| CA-1685 | 2/17/2015 | Cuyahoga County 14 Program Overview | CUYAH_014188900 | CUYAH_014188901 | | | | | | | |
| CA-1686 | 2/17/2015 | FW: Request: Story from the Field | CUYAH_014188897 | CUYAH_014188899 | | | | | | | |
| CA-1687 | 3/1/2015 | Consensus Document, Stakeholders' Challenges and Red Flag Warning Signs Related to Prescribing and Dispensing Controlled Substances. | CAH_MDL2804_EX-00001360 | CAH_MDL2804_EX-00001376 | | | | | | | |
| CA-1688 | 3/4/2015 | Tableau Report Training | CAH_MDL2804_02025908 | CAH_MDL2804_02025914 | | | | | | | |
| CA-1689 | 3/16/2015 | DEA Guidance Letters | CAH_MDL2804_00061280 | CAH_MDL2804_00061289 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1690 | 4/23/2015 | Howenstein email regarding April LV-TAC Agenda and Files | CAH_MDL2804_01759811 | CAH_MDL2804_01759811 | | | | | | | |
| CA-1691 | 4/23/2015 | Ohio CVS Stores, L.L.C (CVS #3322) DEA Registration: AR7531418 - Customer Review | CAH_MDL2804_01759920 | CAH_MDL2804_01759933 | | | | | | | |
| CA-1692 | 4/24/2015 | Ohio CVS Stores, L.L.C (CVS #3322) DEA Registration: AR7531418 - Customer Review | CAH_MDL2804_02477455 | CAH_MDL2804_02477456 | | | | | | | |
| CA-1693 | 6/1/2015 | GAO Report to Congressional Requesters: Prescription Drugs More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access | HDA_MDL_000000374 | HDA_MDL_000000464 | | | | | | | |
| CA-1694 | 6/1/2015 | GAO Report – More DEA Information about Registrants' Controlled Substances Roles Could Improve Their Understanding and Help Ensure Access dated June 2015. | CAH_MDL2804_EX-00001377 | CAH_MDL2804_EX-00001467 | | | | | | | |
| CA-1695 | 7/10/2015 | Historical Comments Site Visit Report | CAH_MDL2804_01846603 | CAH_MDL2804_01846614 | | | | | | | |
| CA-1696 | 9/10/2015 | CCDB DEA Gap 09-10. | CAH_MDL2804_02000406 | CAH_MDL2804_02000588 | | | | | | | |
| CA-1697 | 9/10/2015 | Li email regarding CCDB DEA Request | CAH_MDL2804_02000405 | CAH_MDL2804_02000405 | | | | | | | |
| CA-1698 | 9/15/2015 | Masters Pharmaceutical, Inc. Decision and Order, 80 Fed. Reg. 55418-01 at 55477 (DEA Sept. 15, 2015). | CAH_MDL2804_EX-00001468 | CAH_MDL2804_EX-00001552 | | | | | | | |
| CA-1699 | 9/24/2015 | RE: ODH-HAN-Fentanyl Significantly Contributing to Rise in Ohio Drug Overdose Deaths | CUYAH_014231470 | CUYAH_014231471 | | | | | | | |
| CA-1700 | 9/24/2015 | Draft 2014 Ohio Drug Overdose Preliminary Data | AG-MHA_128879 | AG-MHA_128891 | | | | | | | |
| CA-1701 | 9/24/2015 | Fwd: Overdose death data release info | AG-MHA_128877 | AG-MHA_128878 | | | | | | | |
| CA-1702 | 10/23/2015 | QRA SOM Customer Analytics | CAH_MDL2804_01915299 | CAH_MDL2804_01915315 | | | | | | | |
| CA-1703 | 10/27/2015 | Ryu email regarding ABC List 1Q16 | CAH_MDL2804_01996091 | CAH_MDL2804_01996091 | | | | | | | |
| CA-1704 | 10/27/2015 | Quarterly OH ABC List- Oct15 | CAH_MDL2804_01996092 | CAH_MDL2804_01996092 | | | | | | | |
| CA-1705 | 10/29/2015 | RE: ODH and CDC Finalize Epi-Aid Agreement Studying Fentanyl Overdose Deaths in Ohio | CUYAH_014197016 | CUYAH_014197020 | | | | | | | |
| CA-1706 | 11/2/2015 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01844639 | CAH_MDL2804_01844640 | | | | | | | |
| CA-1707 | 11/3/2015 | QRA SOM Customer Analytics | CAH_MDL2804_01928482 | CAH_MDL2804_01928499 | | | | | | | |
| CA-1708 | 11/5/2015 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01999716 | CAH_MDL2804_01999717 | | | | | | | |
| CA-1709 | 11/10/2015 | Symphony data | CAH_MDL2804_02960090 | CAH_MDL2804_02960090 | | | | | | | |
| CA-1710 | 12/1/2015 | QRA SOM Customer Analytics | CAH_MDL2804_02753457 | CAH_MDL2804_02753473 | | | | | | | |
| CA-1711 | 12/2/2015 | Roberts email regarding Updated! | CAH_MDL2804_01842259 | CAH_MDL2804_01842259 | | | | | | | |
| CA-1712 | 12/9/2015 | Wolshuck email regarding Top 50 Report-November 2015 | CAH_MDL2804_01639070 | CAH_MDL2804_01639070 | | | | | | | |
| CA-1713 | 12/9/2015 | November 2015 Top 50 Oxycodone Nationwide | CAH_MDL2804_01639071 | CAH_MDL2804_01639071 | | | | | | | |
| CA-1714 | 1/8/2016 | Reardon email re: List I Chemicals and Controlled Substances Documentation Request (Wholesaler) | CAH_MDL2804_02865625 | CAH_MDL2804_02865627 | | | | | | | |
| CA-1715 | 1/8/2016 | Vendor Letter | CAH_MDL2804_02865628 | CAH_MDL2804_02865629 | | | | | | | |
| CA-1716 | 3/18/2016 | Undetermined risk factors for fentanyl-related overdose deaths -- Ohio, 2015 (EpiAid 2016-003) | CUYAH_014244398 | CUYAH_014244450 | | | | | | | |
| CA-1717 | 3/22/2016 | Adeniran email regarding SOP Review FYIs | CAH_MDL2804_02071687 | CAH_MDL2804_02071687 | | | | | | | |
| CA-1718 | 6/2/2016 | Roberts email regarding Preventing Prescription Drug Abuse Brochure | CAH_MDL2804_01890411 | CAH_MDL2804_01890411 | | | | | | | |
| CA-1719 | 6/2/2016 | Preventing Prescription Drug Abuse | CAH_MDL2804_01890412 | CAH_MDL2804_01890414 | | | | | | | |
| CA-1720 | 6/2/2016 | Final Sales Force Memo-anti diversion | CAH_MDL2804_01890415 | CAH_MDL2804_01890417 | | | | | | | |
| CA-1721 | 6/2/2016 | Analysts DC Alignment | CAH_MDL2804_01890418 | CAH_MDL2804_01890418 | | | | | | | |
| CA-1722 | 6/2/2016 | Pharmacist Corresponding Responsibility | CAH_MDL2804_01890419 | CAH_MDL2804_01890423 | | | | | | | |
| CA-1723 | 6/2/2016 | Pharmacists Role Prescription Drug Abuse | CAH_MDL2804_01890424 | CAH_MDL2804_01890425 | | | | | | | |
| CA-1724 | 7/1/2016 | Letter from Oriana House to L. Pesci | SUMMIT_001445159 | SUMMIT_001445160 | | | | | | | |
| CA-1725 | 8/25/2016 | Howenstein email regarding ROHE PHARMACY INC - AR9037412 | CAH_MDL2804_01631301 | CAH_MDL2804_01631306 | | | | | | | |
| CA-1726 | 8/29/2016 | SOM Responsibilities and Processes | CAH_MDL2804_03381468 | CAH_MDL2804_03381475 | | | | | | | |
| CA-1727 | 8/31/2016 | Ryu email regarding 9 box | CAH_MDL2804_01995689 | CAH_MDL2804_01995689 | | | | | | | |
| CA-1728 | 8/31/2016 | Suspicious Order Monitoring Overview | CAH_MDL2804_01995690 | CAH_MDL2804_01995698 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1729 | 9/19/2016 | Ryu email regarding OH Gap reduction | CAH_MDL2804_01836602 | CAH_MDL2804_01836602 | | | | | | | |
| CA-1730 | 9/19/2016 | Update of OH Gap Retail 08-03 | CAH_MDL2804_01836603 | CAH_MDL2804_01836603 | | | | | | | |
| CA-1731 | 9/20/2016 | QRA SOM Customer Analytics | CAH_MDL2804_01836368 | CAH_MDL2804_01836385 | | | | | | | |
| CA-1732 | 9/23/2016 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_02046120 | CAH_MDL2804_02046120 | | | | | | | |
| CA-1733 | 9/29/2016 | FAQs QRA with Objective Criteria | CAH_MDL2804_01829456 | CAH_MDL2804_01829470 | | | | | | | |
| CA-1734 | 10/1/2016 | Letter from Oriana House to L. Pesci | SUMMIT_001445161 | SUMMIT_001445162 | | | | | | | |
| CA-1735 | 10/6/2016 | Epi Center Drug Related Injuries Report - Final 10-6-16 | SUMMIT_000874244 | SUMMIT_000874248 | | | | | | | |
| CA-1736 | 10/6/2016 | Redmond email regarding QRA Anti-Diversion.ppt | CAH_MDL2804_00017636 | CAH_MDL2804_00017636 | | | | | | | |
| CA-1737 | 10/6/2016 | QRA Anti-Diversion | CAH_MDL2804_00017637 | CAH_MDL2804_00017651 | | | | | | | |
| CA-1738 | 10/18/2016 | Cash Balance Forecast Summary | SUMMIT_000982362 | SUMMIT_000982362 | | | | | | | |
| CA-1739 | 10/18/2016 | RE: Forecast | SUMMIT_000982361 | SUMMIT_000982361 | | | | | | | |
| CA-1740 | 10/31/2016 | Positively Impacting Quality of Life in Our Community | SUMMIT_000982135 | SUMMIT_000982135 | | | | | | | |
| CA-1741 | 10/31/2016 | FW: Presentation for Council | SUMMIT_000982133 | SUMMIT_000982133 | | | | | | | |
| CA-1742 | 10/31/2016 | Symphony data | CAH_MDL2804_02960092 | CAH_MDL2804_02960092 | | | | | | | |
| CA-1743 | 11/10/2016 | Budget Resolution approving 2017 operating budget | SUMMIT_001445216 | SUMMIT_001445250 | | | | | | | |
| CA-1744 | 11/10/2016 | Budget Resolutions | SUMMIT_001445215 | SUMMIT_001445215 | | | | | | | |
| CA-1745 | 12/9/2016 | Letter from Oriana House | SUMMIT_001445163 | SUMMIT_001445167 | | | | | | | |
| CA-1746 | 12/21/2016 | Re: 2015 data | CUYAH_014195639 | CUYAH_014195642 | | | | | | | |
| CA-1747 | 1/1/2017 | Gan TJ. Poorly controlled postoperative pain: prevalence, consequences, and prevention. Journal of Pain Research. 2017;10:2287-2298. | CAH_MDL2804_EX-00001553 | CAH_MDL2804_EX-00001564 | | | | | | | |
| CA-1748 | 1/1/2017 | Table 79: Prescription Drug Use in the Past 30 Days (1988-1994 through 2011-2014). Centers for Disease Control. | CAH_MDL2804_EX-00001565 | CAH_MDL2804_EX-00001566 | | | | | | | |
| CA-1749 | 1/17/2017 | FW: Gov comments on MCO Sales Tax Loss | SUMMIT_000991102 | SUMMIT_000991103 | | | | | | | |
| CA-1750 | 1/24/2017 | Fourth Renewal of Agreement for Community Corrections Services Between the County of Summit, Ohio and Oriana House, Inc. | SUMMIT_001444731 | SUMMIT_001444749 | | | | | | | |
| CA-1751 | 1/24/2017 | RE: 2016 Oriana Contract | SUMMIT_001444729 | SUMMIT_001444730 | | | | | | | |
| CA-1752 | 1/27/2017 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01717262 | CAH_MDL2804_01717262 | | | | | | | |
| CA-1753 | 1/31/2017 | Initial Highlights: Governor Kasich's Proposed SFY 2018-2019 State Budget | SUMMIT_001445207 | SUMMIT_001445209 | | | | | | | |
| CA-1754 | 1/31/2017 | RE: Summit County Financial Recap | SUMMIT_001445205 | SUMMIT_001445206 | | | | | | | |
| CA-1755 | 2/8/2017 | Equitable Sharing Agreement and Certification | SUMMIT_000980280 | SUMMIT_000980284 | | | | | | | |
| CA-1756 | 2/8/2017 | FW: Message from KM 754e | SUMMIT_000980279 | SUMMIT_000980279 | | | | | | | |
| CA-1757 | 2/13/2017 | QRA SOM Customer Analytics | CAH_MDL2804_01714362 | CAH_MDL2804_01714379 | | | | | | | |
| CA-1758 | 2/21/2017 | RE: Oriana House Audit | SUMMIT_001445158 | SUMMIT_001445158 | | | | | | | |
| CA-1759 | 3/1/2017 | RE: Treating Opioid Addiction | AG-MHA_134611 | AG-MHA_134611 | | | | | | | |
| CA-1760 | 3/1/2017 | Philip W. Brummond et al., ASHP Guidelines on Preventing Diversion of Controlled Substances, Am. J. Health-System Pharmacy (Mar. 2017). | CAH_MDL2804_EX-00001567 | CAH_MDL2804_EX-00001590 | | | | | | | |
| CA-1761 | 3/15/2017 | Summit County Financial Summary & Governor Kasich's SFY 2018-2019 Proposed Budget Impact | SUMMIT_001445151 | SUMMIT_001445151 | | | | | | | |
| CA-1762 | 3/20/2017 | QRA SOM Customer Analytics | CAH_MDL2804_01716599 | CAH_MDL2804_01716616 | | | | | | | |
| CA-1763 | 3/29/2017 | FW: Final Talking Points for Thursday | AG-MHA_066182 | AG-MHA_066182 | | | | | | | |
| CA-1764 | 3/30/2017 | Opiate Prescribing Limits Announcement | AG-MHA_066183 | AG-MHA_066192 | | | | | | | |
| CA-1765 | 5/4/2017 | RE: talking points: budget | SUMMIT_000991044 | SUMMIT_000991045 | | | | | | | |
| CA-1766 | 5/8/2017 | Roberts email regarding QRA Training Site Visit to Skilled Care Pharmacy, LLC- Cleveland | CAH_MDL2804_00093746 | CAH_MDL2804_00093748 | | | | | | | |
| CA-1767 | 5/12/2017 | Prasad R, Coleman SD. The Stanford Opioid Management Model. Practical Pain Management. May 12, 2017. | CAH_MDL2804_EX-00001591 | CAH_MDL2804_EX-00001595 | | | | | | | |
| CA-1768 | 5/22/2017 | Cardinal Health Pharmacy Inspection Admin email regarding Inspection awaiting approval | CAH_MDL2804_01624303 | CAH_MDL2804_01624303 | | | | | | | |
| CA-1769 | 6/1/2017 | Draft Letter to Senator Frank LaRose | SUMMIT_001265745 | SUMMIT_001265746 | | | | | | | |
| CA-1770 | 6/1/2017 | LaRose Budget Letter | SUMMIT_001265744 | SUMMIT_001265744 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1771 | 7/11/2017 | Senate letter to DEA on 2018 opioid production quotas | CAH_MDL2804_00084164 | CAH_MDL2804_00084166 | | | | | | | |
| CA-1772 | 7/11/2017 | Letter from U.S. Senators to Honorable Chuck Rosenberg | CAH_MDL2804_EX-00001597 | CAH_MDL2804_EX-00001599 | | | | | | | |
| CA-1773 | 8/3/2017 | RE: 10TV Interview Request re: Acute Prescribing Rules | BOP_MDL809816 | BOP_MDL809818 | | | | | | | |
| CA-1774 | 8/14/2017 | HDA letter re Request for Public Comment: Enforcing the Regulatory Reform Agenda; Department of Justice Task Force on Regulatory Reform Under E.O. 13777 (Docket No, OLP 164) | HDA_MDL_000007457 | HDA_MDL_000007477 | | | | | | | |
| CA-1775 | 8/26/2017 | Howenstein email regarding Regulatory Changes | CAH_MDL2804_01618432 | CAH_MDL2804_01618433 | | | | | | | |
| CA-1776 | 8/28/2017 | New Limits on Opiate Prescriptions for Acute Pain Will Save Lives and Fight Addiction | AG-MHA_226894 | AG-MHA_226894 | | | | | | | |
| CA-1777 | 9/13/2017 | 2016 Ohio Drug Overdose Data: General Findings | CUYAH_014201768 | CUYAH_014201777 | | | | | | | |
| CA-1778 | 10/3/2017 | RE: Dir. Plouck | AG-MHA_097872 | AG-MHA_097874 | | | | | | | |
| CA-1779 | 10/6/2017 | Placement Costs Analysis | SUMMIT_003344091 | SUMMIT_003344091 | | | | | | | |
| CA-1780 | 10/6/2017 | RE: cost of the opioid epidemic | SUMMIT_003344090 | SUMMIT_003344090 | | | | | | | |
| CA-1781 | 10/10/2017 | RE: Update from Dr. Gilson | CUYAH_002048206 | CUYAH_002048210 | | | | | | | |
| CA-1782 | 10/13/2017 | RE: Question | MDL_ODH_119527 | MDL_ODH_119528 | | | | | | | |
| CA-1783 | 11/15/2017 | Symphony data | CAH_MDL2804_02960091 | CAH_MDL2804_02960091 | | | | | | | |
| CA-1784 | 11/16/2017 | Memorandum from the Attorney General re: Prohibition on Improper Guidance Documents, Prevoznik Exhibit 10 | CAH_MDL2804_EX-00001600 | CAH_MDL2804_EX-00001602 | | | | | | | |
| CA-1785 | 11/30/2017 | Two-Person Approval Support Guidelines and Documentation | CAH_MDL2804_01756115 | CAH_MDL2804_01756117 | | | | | | | |
| CA-1786 | 11/30/2017 | QRA SOM Customer Analytics | CAH_MDL2804_01756096 | CAH_MDL2804_01756114 | | | | | | | |
| CA-1787 | 11/30/2017 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_01756081 | CAH_MDL2804_01756082 | | | | | | | |
| CA-1788 | 12/28/2017 | HDA letter re Opioid Policy Steering Committee; Request for Public Comment (Docket No. FDA-2017-N-5608) | HDA_MDL_000017154 | HDA_MDL_000017156 | | | | | | | |
| CA-1789 | 12/31/2017 | Comprehensive Annual Financial Report for Year Ended December 31, 2017 | CAH_MDL2804_EX-00001603 | CAH_MDL2804_EX-00001823 | | | | | | | |
| CA-1790 | 1/1/2018 | Suspicious Orders of Controlled Substances Fall 2018 RIN: 1117-AB47 | CAH_MDL2804_EX-00001824 | CAH_MDL2804_EX-00001824 | | | | | | | |
| CA-1791 | 1/1/2018 | The Ethical Responsibility to Manage Pain and the Suffering It Causes. American Nurses Association Position Statement 2018 | CAH_MDL2804_EX-00001825 | CAH_MDL2804_EX-00001833 | | | | | | | |
| CA-1792 | 1/11/2018 | Patient satisfaction and opioid use | BOP_MDL340459 | BOP_MDL340459 | | | | | | | |
| CA-1793 | 1/16/2018 | Caraffi Meeting 01 16 2018 Summary | CUYAH_013762111 | CUYAH_013762118 | | | | | | | |
| CA-1794 | 3/6/2018 | RE: child protection question from CCAO | SUMMIT_000973877 | SUMMIT_000973878 | | | | | | | |
| CA-1795 | 4/17/2018 | Lucarelli email regarding fyi - updated prefilled syringe docs and new threshold materials | CAH_MDL2804_00128900 | CAH_MDL2804_00128901 | | | | | | | |
| CA-1796 | 4/17/2018 | Prefilled syringes supply issue talking points | CAH_MDL2804_00128902 | CAH_MDL2804_00128906 | | | | | | | |
| CA-1797 | 4/17/2018 | Update on prefilled syringes supply issue | CAH_MDL2804_00128907 | CAH_MDL2804_00128907 | | | | | | | |
| CA-1798 | 4/17/2018 | Understanding threshold events during a shortage | CAH_MDL2804_00128908 | CAH_MDL2804_00128908 | | | | | | | |
| CA-1799 | 4/17/2018 | Understanding threshold events during a shortage | CAH_MDL2804_00128909 | CAH_MDL2804_00128910 | | | | | | | |
| CA-1800 | 4/17/2018 | Threshold evaluation request template | CAH_MDL2804_00128911 | CAH_MDL2804_00128911 | | | | | | | |
| CA-1801 | 4/24/2018 | RE: CSB Levy Document | SUMMIT_000987469 | SUMMIT_000987470 | | | | | | | |
| CA-1802 | 4/24/2018 | RE: 2012 Drug Overdose Data | CUYAH_014183263 | CUYAH_014183266 | | | | | | | |
| CA-1803 | 4/26/2018 | Letter from Cote to Martin | CAH_MDL2804_02101802 | CAH_MDL2804_02101802 | | | | | | | |
| CA-1804 | 5/8/2018 | Training Request 11-18 Stimulant Summit | SUMMIT_000945633 | SUMMIT_000945633 | | | | | | | |
| CA-1805 | 5/16/2018 | FDA reports quality problems for data provided by the firm IQVIA that were used to inform estimates for some controlled substances, FDA website, May 16, 2018. | CAH_MDL2804_EX-00001834 | CAH_MDL2804_EX-00001834 | | | | | | | |
| CA-1806 | 5/17/2018 | Objective Criteria Application Guidance | CAH_MDL2804_00124897 | CAH_MDL2804_00124902 | | | | | | | |
| CA-1807 | 5/17/2018 | Objective Criteria Application Guidance | CAH_MDL2804_01205117 | CAH_MDL2804_01205122 | | | | | | | |
| CA-1808 | 5/18/2018 | Prevoznik email regarding Unreported Cardinal SORS | CAH_MDL2804_02101800 | CAH_MDL2804_02101801 | | | | | | | |
| CA-1809 | 6/6/2018 | FW: Congress' Focus on Opioids Misses Larger Crisis (Roll Call) | AG-MHA_325686 | AG-MHA_325689 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1810 | 6/7/2018 | Letter from Cote to Prevoznik | CAH_MDL2804_02101803 | CAH_MDL2804_02101807 | | | | | | | |
| CA-1811 | 6/12/2018 | WinWatcher Site Surveys Detail | CAH_MDL2804_00001851 | CAH_MDL2804_00001851 | | | | | | | |
| CA-1812 | 6/21/2018 | DMQ - Pharmacy Review Guidelines | CAH_MDL2804_00124865 | CAH_MDL2804_00124894 | | | | | | | |
| CA-1813 | 6/22/2018 | Summit County Chidlren Services Levy Renewal with Increase Information | SUMMIT_000986644 | SUMMIT_000986649 | | | | | | | |
| CA-1814 | 6/22/2018 | RE: Homestead/Rollback Change | SUMMIT_000986642 | SUMMIT_000986643 | | | | | | | |
| CA-1815 | 6/26/2018 | Regulatory Requests General Work Instructions | CAH_MDL2804_00124924 | CAH_MDL2804_00124924 | | | | | | | |
| CA-1816 | 6/26/2018 | Two-Person Approval Support Guidelines and Documentation | CAH_MDL2804_00124921 | CAH_MDL2804_00124923 | | | | | | | |
| CA-1817 | 6/26/2018 | Ending and Single Digit Threshold Limit Guidelines | CAH_MDL2804_00124895 | CAH_MDL2804_00124896 | | | | | | | |
| CA-1818 | 6/27/2018 | Innovations, Future Directions, and Best Practices | AG-MHA_224626 | AG-MHA_224640 | | | | | | | |
| CA-1819 | 7/2/2018 | RE: Vendor report for YTD expenses by vendor for 2018 | SUMMIT_000986615 | SUMMIT_000986615 | | | | | | | |
| CA-1820 | 7/12/2018 | DEA Press Release - Operation Synthetic Opioid Surge dated July 12, 2018. | CAH_MDL2804_EX-00001835 | CAH_MDL2804_EX-00001836 | | | | | | | |
| CA-1821 | 8/21/2018 | Standard Opiate Presentation | CUYAH_014359672 | CUYAH_014359672 | | | | | | | |
| CA-1822 | 9/14/2018 | Prevalence of Chronic Pain and High-Impact Chronic Pain Among Adults – United States, 2016.  Morbidity and Mortality Weekly Report.  September 14, 2018. | CAH_MDL2804_EX-00001837 | CAH_MDL2804_EX-00001842 | | | | | | | |
| CA-1823 | 10/2/2018 | DEA Testimony of Paul E. Knierim on Trafficking of Illegal Fentanyl from China dated October 2, 2018. | CAH_MDL2804_EX-00001843 | CAH_MDL2804_EX-00001853 | | | | | | | |
| CA-1824 | 10/11/2018 | Viperx PDMR Report | CVS-MDLT1-000074892 | CVS-MDLT1-000074892 | | | | | | | |
| CA-1825 | 10/11/2018 | Viperx PDMR Report | CVS-MDLT1-000074891 | CVS-MDLT1-000074891 | | | | | | | |
| CA-1826 | 10/11/2018 | Viperx PDMR Report | CVS-MDLT1-000074890 | CVS-MDLT1-000074890 | | | | | | | |
| CA-1827 | 10/11/2018 | Viperx PDMR Report | CVS-MDLT1-000074889 | CVS-MDLT1-000074889 | | | | | | | |
| CA-1828 | 10/11/2018 | Viperx PDMR Report | CVS-MDLT1-000074888 | CVS-MDLT1-000074888 | | | | | | | |
| CA-1829 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068408 | CVS-MDLT1-000068458 | | | | | | | |
| CA-1830 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068395 | CVS-MDLT1-000068407 | | | | | | | |
| CA-1831 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068377 | CVS-MDLT1-000068394 | | | | | | | |
| CA-1832 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068372 | CVS-MDLT1-000068376 | | | | | | | |
| CA-1833 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068354 | CVS-MDLT1-000068371 | | | | | | | |
| CA-1834 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068336 | CVS-MDLT1-000068353 | | | | | | | |
| CA-1835 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068326 | CVS-MDLT1-000068335 | | | | | | | |
| CA-1836 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068312 | CVS-MDLT1-000068325 | | | | | | | |
| CA-1837 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068266 | CVS-MDLT1-000068311 | | | | | | | |
| CA-1838 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068208 | CVS-MDLT1-000068265 | | | | | | | |
| CA-1839 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068150 | CVS-MDLT1-000068207 | | | | | | | |
| CA-1840 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068085 | CVS-MDLT1-000068149 | | | | | | | |
| CA-1841 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068033 | CVS-MDLT1-000068084 | | | | | | | |
| CA-1842 | 10/17/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067984 | CVS-MDLT1-000068032 | | | | | | | |
| CA-1843 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067037 | CVS-MDLT1-000067037 | | | | | | | |
| CA-1844 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067036 | CVS-MDLT1-000067036 | | | | | | | |
| CA-1845 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067035 | CVS-MDLT1-000067035 | | | | | | | |
| CA-1846 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067034 | CVS-MDLT1-000067034 | | | | | | | |
| CA-1847 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067033 | CVS-MDLT1-000067033 | | | | | | | |
| CA-1848 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067032 | CVS-MDLT1-000067032 | | | | | | | |
| CA-1849 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067031 | CVS-MDLT1-000067031 | | | | | | | |
| CA-1850 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067030 | CVS-MDLT1-000067030 | | | | | | | |
| CA-1851 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067029 | CVS-MDLT1-000067029 | | | | | | | |
| CA-1852 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067028 | CVS-MDLT1-000067028 | | | | | | | |
| CA-1853 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067027 | CVS-MDLT1-000067027 | | | | | | | |
| CA-1854 | 10/17/2018 | Viperx PDMR Report | CVS-MDLT1-000067026 | CVS-MDLT1-000067026 | | | | | | | |
| CA-1855 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074842 | CVS-MDLT1-000074887 | | | | | | | |
| CA-1856 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074775 | CVS-MDLT1-000074841 | | | | | | | |
| CA-1857 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074709 | CVS-MDLT1-000074774 | | | | | | | |
| CA-1858 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074640 | CVS-MDLT1-000074708 | | | | | | | |
| CA-1859 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074637 | CVS-MDLT1-000074639 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1860 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074634 | CVS-MDLT1-000074636 | | | | | | | |
| CA-1861 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074631 | CVS-MDLT1-000074633 | | | | | | | |
| CA-1862 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074626 | CVS-MDLT1-000074630 | | | | | | | |
| CA-1863 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074623 | CVS-MDLT1-000074625 | | | | | | | |
| CA-1864 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074619 | CVS-MDLT1-000074622 | | | | | | | |
| CA-1865 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074615 | CVS-MDLT1-000074618 | | | | | | | |
| CA-1866 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074611 | CVS-MDLT1-000074614 | | | | | | | |
| CA-1867 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074608 | CVS-MDLT1-000074610 | | | | | | | |
| CA-1868 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074605 | CVS-MDLT1-000074607 | | | | | | | |
| CA-1869 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074603 | CVS-MDLT1-000074604 | | | | | | | |
| CA-1870 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074599 | CVS-MDLT1-000074602 | | | | | | | |
| CA-1871 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074595 | CVS-MDLT1-000074598 | | | | | | | |
| CA-1872 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074584 | CVS-MDLT1-000074594 | | | | | | | |
| CA-1873 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074579 | CVS-MDLT1-000074583 | | | | | | | |
| CA-1874 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074577 | CVS-MDLT1-000074578 | | | | | | | |
| CA-1875 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074573 | CVS-MDLT1-000074576 | | | | | | | |
| CA-1876 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074572 | CVS-MDLT1-000074572 | | | | | | | |
| CA-1877 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074558 | CVS-MDLT1-000074571 | | | | | | | |
| CA-1878 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074541 | CVS-MDLT1-000074557 | | | | | | | |
| CA-1879 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074532 | CVS-MDLT1-000074540 | | | | | | | |
| CA-1880 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074530 | CVS-MDLT1-000074531 | | | | | | | |
| CA-1881 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074527 | CVS-MDLT1-000074529 | | | | | | | |
| CA-1882 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074522 | CVS-MDLT1-000074526 | | | | | | | |
| CA-1883 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074506 | CVS-MDLT1-000074521 | | | | | | | |
| CA-1884 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074501 | CVS-MDLT1-000074505 | | | | | | | |
| CA-1885 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074496 | CVS-MDLT1-000074500 | | | | | | | |
| CA-1886 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074490 | CVS-MDLT1-000074495 | | | | | | | |
| CA-1887 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074483 | CVS-MDLT1-000074489 | | | | | | | |
| CA-1888 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074476 | CVS-MDLT1-000074482 | | | | | | | |
| CA-1889 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074463 | CVS-MDLT1-000074475 | | | | | | | |
| CA-1890 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074455 | CVS-MDLT1-000074462 | | | | | | | |
| CA-1891 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074450 | CVS-MDLT1-000074454 | | | | | | | |
| CA-1892 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074445 | CVS-MDLT1-000074449 | | | | | | | |
| CA-1893 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074440 | CVS-MDLT1-000074444 | | | | | | | |
| CA-1894 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074393 | CVS-MDLT1-000074439 | | | | | | | |
| CA-1895 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074338 | CVS-MDLT1-000074392 | | | | | | | |
| CA-1896 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074337 | CVS-MDLT1-000074337 | | | | | | | |
| CA-1897 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074336 | CVS-MDLT1-000074336 | | | | | | | |
| CA-1898 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074335 | CVS-MDLT1-000074335 | | | | | | | |
| CA-1899 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074334 | CVS-MDLT1-000074334 | | | | | | | |
| CA-1900 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074333 | CVS-MDLT1-000074333 | | | | | | | |
| CA-1901 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074332 | CVS-MDLT1-000074332 | | | | | | | |
| CA-1902 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074331 | CVS-MDLT1-000074331 | | | | | | | |
| CA-1903 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074330 | CVS-MDLT1-000074330 | | | | | | | |
| CA-1904 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074329 | CVS-MDLT1-000074329 | | | | | | | |
| CA-1905 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074328 | CVS-MDLT1-000074328 | | | | | | | |
| CA-1906 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074327 | CVS-MDLT1-000074327 | | | | | | | |
| CA-1907 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074326 | CVS-MDLT1-000074326 | | | | | | | |
| CA-1908 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074325 | CVS-MDLT1-000074325 | | | | | | | |
| CA-1909 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074324 | CVS-MDLT1-000074324 | | | | | | | |
| CA-1910 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074323 | CVS-MDLT1-000074323 | | | | | | | |
| CA-1911 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074322 | CVS-MDLT1-000074322 | | | | | | | |
| CA-1912 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074321 | CVS-MDLT1-000074321 | | | | | | | |
| CA-1913 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074320 | CVS-MDLT1-000074320 | | | | | | | |
| CA-1914 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074319 | CVS-MDLT1-000074319 | | | | | | | |
| CA-1915 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074318 | CVS-MDLT1-000074318 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1916 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074317 | CVS-MDLT1-000074317 | | | | | | | |
| CA-1917 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074316 | CVS-MDLT1-000074316 | | | | | | | |
| CA-1918 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074315 | CVS-MDLT1-000074315 | | | | | | | |
| CA-1919 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074314 | CVS-MDLT1-000074314 | | | | | | | |
| CA-1920 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000074313 | CVS-MDLT1-000074313 | | | | | | | |
| CA-1921 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000073495 | CVS-MDLT1-000074312 | | | | | | | |
| CA-1922 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000072527 | CVS-MDLT1-000073494 | | | | | | | |
| CA-1923 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000071648 | CVS-MDLT1-000072526 | | | | | | | |
| CA-1924 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000070772 | CVS-MDLT1-000071647 | | | | | | | |
| CA-1925 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000070091 | CVS-MDLT1-000070771 | | | | | | | |
| CA-1926 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000069294 | CVS-MDLT1-000070090 | | | | | | | |
| CA-1927 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069246 | CVS-MDLT1-000069293 | | | | | | | |
| CA-1928 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069203 | CVS-MDLT1-000069245 | | | | | | | |
| CA-1929 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069153 | CVS-MDLT1-000069202 | | | | | | | |
| CA-1930 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069106 | CVS-MDLT1-000069152 | | | | | | | |
| CA-1931 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069060 | CVS-MDLT1-000069105 | | | | | | | |
| CA-1932 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000069009 | CVS-MDLT1-000069059 | | | | | | | |
| CA-1933 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068963 | CVS-MDLT1-000069008 | | | | | | | |
| CA-1934 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068919 | CVS-MDLT1-000068962 | | | | | | | |
| CA-1935 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068878 | CVS-MDLT1-000068918 | | | | | | | |
| CA-1936 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068834 | CVS-MDLT1-000068877 | | | | | | | |
| CA-1937 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068785 | CVS-MDLT1-000068833 | | | | | | | |
| CA-1938 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068737 | CVS-MDLT1-000068784 | | | | | | | |
| CA-1939 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068672 | CVS-MDLT1-000068736 | | | | | | | |
| CA-1940 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068654 | CVS-MDLT1-000068671 | | | | | | | |
| CA-1941 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068631 | CVS-MDLT1-000068653 | | | | | | | |
| CA-1942 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068574 | CVS-MDLT1-000068630 | | | | | | | |
| CA-1943 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068526 | CVS-MDLT1-000068573 | | | | | | | |
| CA-1944 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068520 | CVS-MDLT1-000068525 | | | | | | | |
| CA-1945 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000068471 | CVS-MDLT1-000068519 | | | | | | | |
| CA-1946 | 10/18/2018 | Viperx PDMR Report | CVS-MDLT1-000068465 | CVS-MDLT1-000068470 | | | | | | | |
| CA-1947 | 10/18/2018 | Viperx PDMR - Ordering Exceptions Only | CVS-MDLT1-000068459 | CVS-MDLT1-000068464 | | | | | | | |
| CA-1948 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067922 | CVS-MDLT1-000067983 | | | | | | | |
| CA-1949 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067863 | CVS-MDLT1-000067921 | | | | | | | |
| CA-1950 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067815 | CVS-MDLT1-000067862 | | | | | | | |
| CA-1951 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067741 | CVS-MDLT1-000067814 | | | | | | | |
| CA-1952 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067672 | CVS-MDLT1-000067740 | | | | | | | |
| CA-1953 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067592 | CVS-MDLT1-000067671 | | | | | | | |
| CA-1954 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067482 | CVS-MDLT1-000067591 | | | | | | | |
| CA-1955 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067414 | CVS-MDLT1-000067481 | | | | | | | |
| CA-1956 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067350 | CVS-MDLT1-000067413 | | | | | | | |
| CA-1957 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067241 | CVS-MDLT1-000067349 | | | | | | | |
| CA-1958 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067158 | CVS-MDLT1-000067240 | | | | | | | |
| CA-1959 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067092 | CVS-MDLT1-000067157 | | | | | | | |
| CA-1960 | 10/18/2018 | Viperx PDMR - Supplmental | CVS-MDLT1-000067038 | CVS-MDLT1-000067091 | | | | | | | |
| CA-1961 | 10/31/2018 | Dispensing Guidelines for Pain Management | CVS-MDLT1-000061095 | CVS-MDLT1-000061095 | | | | | | | |
| CA-1962 | 11/1/2018 | NDC Dictionary Instructions , Drug Enforcement Administration, November 2018. | CAH_MDL2804_EX-00001854 | CAH_MDL2804_EX-00001857 | | | | | | | |
| CA-1963 | 11/25/2018 | Bernard SA, Chelminski PR, Ives TJ.  Management of Pain in the United States—A Brief History and Implications for the Opioid Epidemic.  Health Services Insights. 2018;11:1-6. | CAH_MDL2804_EX-00001858 | CAH_MDL2804_EX-00001863 | | | | | | | |
| CA-1964 | 3/15/2019 | Summary of IMS Data, Trends and Patterns of Geographic Variation in Opioid Prescribing Practices by State, United States, 2006-2017. | CAH_MDL2804_EX-00001864 | CAH_MDL2804_EX-00001878 | | | | | | | |
| CA-1965 | 5/10/2019 | Fein Expert Report | CAH_MDL2804_EX-00001879 | CAH_MDL2804_EX-00001901 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CA-1966 | 5/10/2019 | MacDonald Expert Report | CAH_MDL2804_EX-00004680 | CAH_MDL2804_EX-00004770 | | | | | | | |
| CA-1967 | 5/10/2019 | MacDonald Expert Report served material: Appendix B Table 17 | CAH_MDL2804_EX-00001902 | CAH_MDL2804_EX-00001950 | | | | | | | |
| CA-1968 | 5/10/2019 | MacDonald Expert Report served material: ELSEVIER.PACKAGE | CAH_MDL2804_EX-00001951 | CAH_MDL2804_EX-00001951 | | | | | | | |
| CA-1969 | 5/10/2019 | MacDonald Expert Report served material: ELSEVIER.PRODUCT_STRENGTH_ROUTE_FORM | CAH_MDL2804_EX-00001952 | CAH_MDL2804_EX-00001952 | | | | | | | |
| CA-1970 | 5/10/2019 | MacDonald Expert Report served material: LU.Hospital_Proximity_Analysis_Geocodes_2019_0501 | CAH_MDL2804_EX-00001953 | CAH_MDL2804_EX-00001953 | | | | | | | |
| CA-1971 | 5/10/2019 | MacDonald Expert Report served material: RAW.CONTRACT_PHARMACIES_NPI_2019_0325_GEO_ADDED | CAH_MDL2804_EX-00001954 | CAH_MDL2804_EX-00001954 | | | | | | | |
| CA-1972 | 5/10/2019 | MacDonald Expert Report served material: RAW.OPA_CONTRACT_PHARMACIES_340B_2019_0321 | CAH_MDL2804_EX-00001955 | CAH_MDL2804_EX-00001955 | | | | | | | |
| CA-1973 | 5/10/2019 | MacDonald Expert Report served material: RAW.Provider_Information_2019_0116 | CAH_MDL2804_EX-00001956 | CAH_MDL2804_EX-00001956 | | | | | | | |
| CA-1974 | 5/10/2019 | MacDonald Expert Report served material: Replication_Of_McCann_Methods | CAH_MDL2804_EX-00001957 | CAH_MDL2804_EX-00001957 | | | | | | | |
| CA-1975 | 5/10/2019 | MacDonald Expert Report served material: Summary_Stats | CAH_MDL2804_EX-00001958 | CAH_MDL2804_EX-00001958 | | | | | | | |
| CA-1976 | 5/10/2019 | MacDonald Expert Report served material: Summary_Stats | CAH_MDL2804_EX-00001959 | CAH_MDL2804_EX-00001959 | | | | | | | |
| CA-1977 | 5/10/2019 | MacDonald Expert Report served material: 10 Top Non-CS | CAH_MDL2804_EX-00001960 | CAH_MDL2804_EX-00001960 | | | | | | | |
| CA-1978 | 5/10/2019 | MacDonald Expert Report served material: 10 Top Non-CS | CAH_MDL2804_EX-00001961 | CAH_MDL2804_EX-00001961 | | | | | | | |
| CA-1979 | 5/10/2019 | MacDonald Expert Report served material: 10 Top Non Controlled | CAH_MDL2804_EX-00001962 | CAH_MDL2804_EX-00002010 | | | | | | | |
| CA-1980 | 5/10/2019 | MacDonald Expert Report served material: Hydro Metoprolol.do. | CAH_MDL2804_EX-00002011 | CAH_MDL2804_EX-00002011 | | | | | | | |
| CA-1981 | 5/10/2019 | MacDonald Expert Report served material: Hydro Metoprolol Inputs | CAH_MDL2804_EX-00002012 | CAH_MDL2804_EX-00002012 | | | | | | | |
| CA-1982 | 5/10/2019 | MacDonald Expert Report served material: Hydro Metoprolol Log | CAH_MDL2804_EX-00002013 | CAH_MDL2804_EX-00002014 | | | | | | | |
| CA-1983 | 5/10/2019 | MacDonald Expert Report served material: CVS DDM WG Graphs | CAH_MDL2804_EX-00002015 | CAH_MDL2804_EX-00002016 | | | | | | | |
| CA-1984 | 5/10/2019 | MacDonald Expert Report served material: CVS DDM WG Graphs | CAH_MDL2804_EX-00002017 | CAH_MDL2804_EX-00002017 | | | | | | | |
| CA-1985 | 5/10/2019 | MacDonald Expert Report served material: Hydro Rescheduling | CAH_MDL2804_EX-00002018 | CAH_MDL2804_EX-00002018 | | | | | | | |
| CA-1986 | 5/10/2019 | MacDonald Expert Report served material: Hydro Rescheduling | CAH_MDL2804_EX-00002019 | CAH_MDL2804_EX-00002019 | | | | | | | |
| CA-1987 | 5/10/2019 | MacDonald Expert Report served material: 340B Summary | CAH_MDL2804_EX-00002020 | CAH_MDL2804_EX-00002020 | | | | | | | |
| CA-1988 | 5/10/2019 | MacDonald Expert Report served material: 340B Summary | CAH_MDL2804_EX-00002021 | CAH_MDL2804_EX-00002021 | | | | | | | |
| CA-1989 | 5/10/2019 | MacDonald Expert Report served material: Hospital Proximity | CAH_MDL2804_EX-00002022 | CAH_MDL2804_EX-00002022 | | | | | | | |
| CA-1990 | 5/10/2019 | MacDonald Expert Report served material: Hospital Proximity | CAH_MDL2804_EX-00002023 | CAH_MDL2804_EX-00002023 | | | | | | | |
| CA-1991 | 5/10/2019 | MacDonald Expert Report served material: MacDonald Cardinal Report Random Number Simulation | CAH_MDL2804_EX-00002024 | CAH_MDL2804_EX-00002024 | | | | | | | |
| CA-1992 | 5/10/2019 | MacDonald Expert Report served material: Percent_CS_Analysis.sql | CAH_MDL2804_EX-00002025 | CAH_MDL2804_EX-00002025 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-1993 | 5/10/2019 | MacDonald Expert Report served material: Percent_CS_Analysis | CAH_MDL2804_EX-00002026 | CAH_MDL2804_EX-00002026 | | | | | | | |
| CA-1994 | 5/10/2019 | MacDonald Expert Report served material: Carry_Forward_Analysis.sql | CAH_MDL2804_EX-00002027 | CAH_MDL2804_EX-00002027 | | | | | | | |
| CA-1995 | 5/10/2019 | MacDonald Expert Report served material: Carry_Forward_Analysis | CAH_MDL2804_EX-00002028 | CAH_MDL2804_EX-00002028 | | | | | | | |
| CA-1996 | 5/10/2019 | MacDonald Expert Report served material: CVS_Cardinal_Market_Share.sql | CAH_MDL2804_EX-00002029 | CAH_MDL2804_EX-00002029 | | | | | | | |
| CA-1997 | 5/10/2019 | MacDonald Expert Report served material: CVS_Cardinal_Market_Share | CAH_MDL2804_EX-00002030 | CAH_MDL2804_EX-00002030 | | | | | | | |
| CA-1998 | 5/10/2019 | MacDonald Expert Report served material: Timing_Of_Produced_Data.sql | CAH_MDL2804_EX-00002031 | CAH_MDL2804_EX-00002031 | | | | | | | |
| CA-1999 | 5/10/2019 | MacDonald Expert Report served material: Timing_of_Produced_Data | CAH_MDL2804_EX-00002032 | CAH_MDL2804_EX-00002032 | | | | | | | |
| CA-2000 | 5/10/2019 | MacDonald Expert Report served material: Market Trends.sql. | CAH_MDL2804_EX-00002033 | CAH_MDL2804_EX-00002033 | | | | | | | |
| CA-2001 | 5/10/2019 | MacDonald Expert Report served material: Market Trends | CAH_MDL2804_EX-00002034 | CAH_MDL2804_EX-00002034 | | | | | | | |
| CA-2002 | 5/10/2019 | MacDonald Expert Report served material: Summary of Affected DU.sql | CAH_MDL2804_EX-00002035 | CAH_MDL2804_EX-00002035 | | | | | | | |
| CA-2003 | 5/10/2019 | MacDonald Expert Report served material: Summary of Affected DU | CAH_MDL2804_EX-00002036 | CAH_MDL2804_EX-00002036 | | | | | | | |
| CA-2004 | 5/10/2019 | Sweeney Expert Report | CAH_MDL2804_EX-00002037 | CAH_MDL2804_EX-00002119 | | | | | | | |
| CA-2005 | 5/31/2019 | MacDonald Supplemental Expert Report | CAH_MDL2804_EX-00002120 | CAH_MDL2804_EX-00002130 | | | | | | | |
| CA-2006 | 5/31/2019 | MacDonald Supplemental Materials Considered | CAH_MDL2804_EX-00002131 | CAH_MDL2804_EX-00002131 | | | | | | | |
| CA-2007 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Due Diligence Stats.sql | CAH_MDL2804_EX-00002132 | CAH_MDL2804_EX-00002132 | | | | | | | |
| CA-2008 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Due Diligence Stats | CAH_MDL2804_EX-00002133 | CAH_MDL2804_EX-00002133 | | | | | | | |
| CA-2009 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Size of Pharmacy.sql | CAH_MDL2804_EX-00002134 | CAH_MDL2804_EX-00002134 | | | | | | | |
| CA-2010 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Size of Pharmacy | CAH_MDL2804_EX-00002135 | CAH_MDL2804_EX-00002135 | | | | | | | |
| CA-2011 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Appendix Table I | CAH_MDL2804_EX-00002136 | CAH_MDL2804_EX-00002136 | | | | | | | |
| CA-2012 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Rafalski Schedule III Analysis.sql | CAH_MDL2804_EX-00002137 | CAH_MDL2804_EX-00002137 | | | | | | | |
| CA-2013 | 5/31/2019 | MacDonald Supplemental Expert Report served material: Rafalski Schedule III Analysis | CAH_MDL2804_EX-00002138 | CAH_MDL2804_EX-00002138 | | | | | | | |
| CA-2014 | 5/31/2019 | Expert Report of Brian H. Reise | CAH_MDL2804_EX-00002139 | CAH_MDL2804_EX-00002208 | | | | | | | |
| CA-2015 | 5/31/2019 | Errata to Expert Report of Brian H. Reise | CAH_MDL2804_EX-00002209 | CAH_MDL2804_EX-00002209 | | | | | | | |
| CA-2016 | 6/12/2019 | FDA Approved Drug Products | CAH_MDL2804_EX-00002210 | CAH_MDL2804_EX-00002212 | | | | | | | |
| CA-2017 | 6/12/2019 | Endo Pharmaceuticals - Our Products | CAH_MDL2804_EX-00002213 | CAH_MDL2804_EX-00002215 | | | | | | | |
| CA-2018 | 6/12/2019 | Purdue Pharma - Purdue Products | CAH_MDL2804_EX-00002216 | CAH_MDL2804_EX-00002225 | | | | | | | |
| CA-2019 | 6/12/2019 | Janssen Global Products List | CAH_MDL2804_EX-00002226 | CAH_MDL2804_EX-00002243 | | | | | | | |
| CA-2020 | 6/12/2019 | Teva USA Full Product Catalog | CAH_MDL2804_EX-00002244 | CAH_MDL2804_EX-00002434 | | | | | | | |
| CA-2021 | (no date) | Store Statistics for SOM volume order review, June-August 2012 | HDA_MDL_000081364 | HDA_MDL_000081376 | | | | | | | |
| CA-2022 | (no date) | Store Statistics for SOM volume order review, June-August 2012 | HDA_MDL_000010816 | HDA_MDL_000010818 | | | | | | | |
| CA-2023 | (no date) | Report on Resolution 11-5; Fight Against Prescription Drug Abuse and "Pill Mills" | FSMB_001389 | FSMB_001396 | | | | | | | |
| CA-2024 | (no date) | Handwritten Notes re: Mapes | CAH_MDL2804_02102823 | CAH_MDL2804_02102823 | | | | | | | |
| CA-2025 | (no date) | Suspicious Orders PowerPoint Presentation | CAH_MDL2804_02102712 | CAH_MDL2804_02102714 | | | | | | | |
| CA-2026 | (no date) | Handwritten Notes re: DEA/Internet Pharmacy Time Line | CAH_MDL2804_02102254 | CAH_MDL2804_02102254 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-2027 | (no date) | Inspection Tracker Spreadsheet | CAH_MDL2804_02101808 | CAH_MDL2804_02101808 | | | | | | | |
| CA-2028 | (no date) | DEA Threshold | CAH_MDL2804_02098561.1 | CAH_MDL2804_02098561.1 | | | | | | | |
| CA-2029 | (no date) | Cardinal Health Threshold Changes Data | CAH_MDL2804_00619126 | CAH_MDL2804_00619126 | | | | | | | |
| CA-2030 | (no date) | Cardinal Health Non-Opioid Line Distribution Data (2006-2012) | CAH_MDL2804_00617997 | CAH_MDL2804_00617997 | | | | | | | |
| CA-2031 | (no date) | Cardinal Health Non-Opioid Aggregated Data (1996-2005; 2018) | CAH_MDL2804_00617996 | CAH_MDL2804_00617996 | | | | | | | |
| CA-2032 | (no date) | Cardinal Health Non-Opioid Line Distribution Data (2013-2017) | CAH_MDL2804_00059301 | CAH_MDL2804_00059301 | | | | | | | |
| CA-2033 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_00000012 | CAH_MDL2804_00000012 | | | | | | | |
| CA-2034 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_03263593 | CAH_MDL2804_03263593 | | | | | | | |
| CA-2035 | (no date) | Suspicious Orders Task Force Report to the U.S. Attorney General | CAH_MDL_PRIORPROD_HOUSE_0002207 | CAH_MDL_PRIORPROD_HOUSE_0002298 | | | | | | | |
| CA-2036 | (no date) | Required Reports to DEA | CAH_MDL_PRIORPROD_HOUSE_0002201 | CAH_MDL_PRIORPROD_HOUSE_0002206 | | | | | | | |
| CA-2037 | (no date) | Required Reports to DEA | CAH_MDL_PRIORPROD_HOUSE_0002197 | CAH_MDL_PRIORPROD_HOUSE_0002200 | | | | | | | |
| CA-2038 | (no date) | Levin DEA Presentation | CAH_MDL_PRIORPROD_DEA12_00010986 | CAH_MDL_PRIORPROD_DEA12_00011033 | | | | | | | |
| CA-2039 | (no date) | Letter from DEA to Cardinal Health | CAH_MDL_PRIORPROD_DEA12_00010980 | CAH_MDL_PRIORPROD_DEA12_00010981 | | | | | | | |
| CA-2040 | (no date) | Letter from DEA to Cardinal Health | CAH_MDL_PRIORPROD_DEA12_00002471 | CAH_MDL_PRIORPROD_DEA12_00002474 | | | | | | | |
| CA-2041 | (no date) | Letter from W. Goggin to J. Gray | CAH_MDL_PRIORPROD_DEA12_00000825 | CAH_MDL_PRIORPROD_DEA12_00000825 | | | | | | | |
| CA-2042 | (no date) | DEA Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01383895-R | CAH_MDL_PRIORPROD_DEA07_01384238-R | | | | | | | |
| CA-2043 | (no date) | Chemical Handler's Manual - A Guide to Chemical Control Regulations | CAH_MDL_PRIORPROD_DEA07_01198690-R | CAH_MDL_PRIORPROD_DEA07_01198758-R | | | | | | | |
| CA-2044 | (no date) | DEA Suspicious Order Monitoring | CAH_MDL_PRIORPROD_DEA07_01198345-R | CAH_MDL_PRIORPROD_DEA07_01198358-R | | | | | | | |
| CA-2045 | (no date) | Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01191265-R | CAH_MDL_PRIORPROD_DEA07_01191297-R | | | | | | | |
| CA-2046 | (no date) | Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01191199-R | CAH_MDL_PRIORPROD_DEA07_01191205-R | | | | | | | |
| CA-2047 | (no date) | Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01190943-R | CAH_MDL_PRIORPROD_DEA07_01191017-R | | | | | | | |
| CA-2048 | (no date) | Regulatory Agency Contact Form | CAH_MDL_PRIORPROD_DEA07_01190057-R | CAH_MDL_PRIORPROD_DEA07_01190061-R | | | | | | | |
| CA-2049 | (no date) | Standard Operating Procedures - Corporate Quality and Regulatory Compliance | CAH_MDL_PRIORPROD_DEA07_01188323-R | CAH_MDL_PRIORPROD_DEA07_01188720-R | | | | | | | |
| CA-2050 | (no date) | Required Reports to DEA | CAH_MDL_PRIORPROD_DEA07_01188147-R | CAH_MDL_PRIORPROD_DEA07_01188182-R | | | | | | | |
| CA-2051 | (no date) | Anti-Diversion - Know your Customer Compliance Manual | CAH_MDL_PRIORPROD_DEA07_01181142-R | CAH_MDL_PRIORPROD_DEA07_01181172-R | | | | | | | |
| CA-2052 | (no date) | Letter to E. Brantley | CAH_MDL_PRIORPROD_DEA07_01179513-R | CAH_MDL_PRIORPROD_DEA07_01179520-R | | | | | | | |
| CA-2053 | (no date) | Cardinal Health Internet Pharmacy Approval and Oversight | CAH_MDL_PRIORPROD_DEA07_01175050-R | CAH_MDL_PRIORPROD_DEA07_01175064-R | | | | | | | |
| CA-2054 | (No date) | Noble, M. et al. Long-term opioid management for chronic noncancer pain. Cochrane Database of Systematic Reviews | CAH_MDL2804_EX-00002435 | CAH_MDL2804_EX-00002505 | | | | | | | |
| CA-2055 | (No date) | Fighting Opiate Abuse Timeline | CAH_MDL2804_EX-00002506 | CAH_MDL2804_EX-00002516 | | | | | | | |
| CA-2056 | (no date) | DEA Controlled Substances Security Manual - Security Requirments for Practitioners | CAH_MDL2804_EX-00002517 | CAH_MDL2804_EX-00002518 | | | | | | | |
| CA-2057 | (no date) | Drug Enforcement Agency Drug Schedules for Controlled Substances | CAH_MDL2804_EX-00002519 | CAH_MDL2804_EX-00002520 | | | | | | | |
| CA-2058 | (no date) | FY 2008 Annual Report - Ohio Medicaid Fraud Control Unit | CAH_MDL2804_EX-00002521 | CAH_MDL2804_EX-00002564 | | | | | | | |
| CA-2059 | (no date) | SEC Alpharma Settlement Agreement | CAH_MDL2804_EX-00002565 | CAH_MDL2804_EX-00002586 | | | | | | | |
| CA-2060 | (no date) | American Academy of Pain Medicine - Corporate Relations Council Profiles | CAH_MDL2804_EX-00002587 | CAH_MDL2804_EX-00002590 | | | | | | | |
| CA-2061 | (no date) | APS Corporate Council Application for 2013 | CAH_MDL2804_EX-00002591 | CAH_MDL2804_EX-00002592 | | | | | | | |
| CA-2062 | (no date) | DEA-Industry Communicatory Oxycontin Special - The Drug Enforcement Administration, Controlled Substances and Pain Management | CAH_MDL2804_EX-00002593 | CAH_MDL2804_EX-00002599 | | | | | | | |
| CA-2063 | (no date) | Memo from G. fine to A. Hutchinson re: Review of the DEA's Investigations of the Diversion of Controlled Pharmaceuticals, Report Number I-2002-010 | CAH_MDL2804_EX-00002600 | CAH_MDL2804_EX-00002638 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-2064 | 00/00/1986 | Article: Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases by Portenoy and Foley | CAH_MDL2804_EX-00002639 | CAH_MDL2804_EX-00002654 | | | | | | | |
| CA-2065 | 00/00/1990 | World Health Organization: Cancer Pain Relief and Palliative Care | CAH_MDL2804_EX-00002655 | CAH_MDL2804_EX-00002730 | | | | | | | |
| CA-2066 | 00/00/1996 | Guidelines: The Use of Opioids for the Treatment of Chronic Pain by the American Academy of Pain Medicine and the American Pain | CAH_MDL2804_EX-00002731 | CAH_MDL2804_EX-00002734 | | | | | | | |
| CA-2067 | [intentionally left blank] | [intentional left blank] | [intentionally left blank] | [intentionally left blank] | | | | | | | |
| CA-2068 | 00/00/2000 | Pain Relief Promotion Act of 2000 | CAH_MDL2804_EX-00002737 | CAH_MDL2804_EX-00002756 | | | | | | | |
| CA-2069 | 00/00/2001 | Joint Statement from 21 Health Organizations and the DEA: Promoting Pain Relief and Preventing Abuse of Pain Medications: A Critical Balancing Act | CAH_MDL2804_EX-00002757 | CAH_MDL2804_EX-00002757 | | | | | | | |
| CA-2070 | 00/00/2004 | Clinical Guidelines for the Use of Buprenorphine in the Treatment of Opioid Addiction, Dept. Health and Human Services Publication No. (SMA) 04-3939 | CAH_MDL2804_EX-00002758 | CAH_MDL2804_EX-00002955 | | | | | | | |
| CA-2071 | 00/00/2004 | Report of the Ohio Compassionate Care Task Force | CAH_MDL2804_EX-00002956 | CAH_MDL2804_EX-00003017 | | | | | | | |
| CA-2072 | 00/00/2005 | Multi-Jurisdictional law Enforcement Task Force Addendum to 2005 Justice Assistance Grant Application Continued, Drug Threat Assessment | SUMMIT_000023567 | SUMMIT_000023648 | | | | | | | |
| CA-2073 | 00/00/2008 | Fishbain, et al. "What Percentage of Chronic Nonmalignant Pain pateients Exposed to Chronic Opioid Analgesic Therapy Develop Abuse/Addiction and/or Aberrant Drug-Related Behavious? A Structured Evidence-based Review", Pain Medicine, Volume 9, Number 4, 2008. | MDL_EXP_0004455 | MDL_EXP_0004470 | | | | | | | |
| CA-2074 | 00/00/2008 | Boscarino, et al. "Prevalence of Prescription Opioid-Use Disorder Among Chronic Pain Patients: Comparison of the DSM-5 vs. DSM-4 Diagnostic Criteria | MDL_EXP_0003602 | MDL_EXP_0003611 | | | | | | | |
| CA-2075 | (no date) | Cardinal Health Track 1 data | CAH_MDL2804_03263594 | CAH_MDL2804_03263594 | | | | | | | |
| CA-2076 | 00/00/2010 | 2010 Narcotics Unit Compliance Enforcement Stats One Detective assigned to the enforcement of pharmaceutical diversion laws | CLEVE_001485361 | CLEVE_001485362 | | | | | | | |
| CA-2077 | 00/00/2010 | American Pain Foundation - 2010 Annual Report | CAH_MDL2804_EX-00003018 | CAH_MDL2804_EX-00003045 | | | | | | | |
| CA-2078 | 00/00/2011 | World Health Organization: Ensuring balance in national policies on controlled substances: Guidance for Availability and Accessibility of Controlled Medicines | CAH_MDL2804_EX-00003046 | CAH_MDL2804_EX-00003131 | | | | | | | |
| CA-2079 | 00/00/2013 | Summit Count Sheriff's Office Annual Report 2013 | CAH_MDL2804_EX-00003132 | CAH_MDL2804_EX-00003199 | | | | | | | |
| CA-2080 | 00/00/2013 | HB No. 332, As Introduced, 130th General Assembly Regular Session 2013-2014 | CAH_MDL2804_EX-00003200 | CAH_MDL2804_EX-00003204 | | | | | | | |
| CA-2081 | 00/00/2016 | Facing Addiction in America: The Surgeon General's report on Alcohol, Drugs, and Health (2016) | CAH_MDL2804_EX-00003206 | CAH_MDL2804_EX-00003216 | | | | | | | |
| CA-2082 | 00/00/2016 | Report: CDC Guidelines for Prescribing Opioids for Chronic Pain -- United States | CAH_MDL2804_EX-00003217 | CAH_MDL2804_EX-00003259 | | | | | | | |
| CA-2083 | 00/00/2019 | State Medical Board of Ohio: Understanding Ohio's Prescribing Rules for Chronic and Subacute Pain | CAH_MDL2804_EX-00003260 | CAH_MDL2804_EX-00003261 | | | | | | | |
| CA-2084 | 01/00/1987 | Report of the Commission on the Evaluation of Pain, Social Security Administration | CAH_MDL2804_EX-00003262 | CAH_MDL2804_EX-00003293 | | | | | | | |
| CA-2085 | 01/00/2014 | Ohio Guidelines for Emergency and Acute Care Facility Opioid and Other Controlled Substances (OOCS) Prescribing | CAH_MDL2804_EX-00003294 | CAH_MDL2804_EX-00003294 | | | | | | | |
| CA-2086 | 01/00/2016 | Ohio Guidelines for the Management of Acute Pain Outside of Emergency Departments | CAH_MDL2804_EX-00003295 | CAH_MDL2804_EX-00003296 | | | | | | | |
| CA-2087 | 04/00/2017 | Federation of State Medical Boards Guidelines for the Chronic Use of Opioid Analgesics 2017 | CAH_MDL2804_EX-00003297 | CAH_MDL2804_EX-00003318 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-2088 | 07/00/2000 | Article: Achieving Balance in Federal & State Pain Policy, University of Wisconsin | CAH_MDL2804_EX-00003319 | CAH_MDL2804_EX-00003826 | | | | | | | |
| CA-2089 | 07/00/2010 | Ohio's Opiate Epidemice, 2010 Prescription Opiate Consumption Per Capita | CLEVE_002278003 | CLEVE_002278003 | | | | | | | |
| CA-2090 | 07/00/2013 | Federation of State Medical Boards Policy on the Use of Opioid Analgesics in the Treatment of Chronic Pain 2013 | CAH_MDL2804_EX-00003827 | CAH_MDL2804_EX-00003855 | | | | | | | |
| CA-2091 | 1/00/2011 | Drug Abuse Trends in the Akron-Canton Region | CAH_MDL2804_EX-00003856 | CAH_MDL2804_EX-00003868 | | | | | | | |
| CA-2092 | 10/00/2001 | International Association for the Study of Pain: Declaration on Chronic Pain as a Major Healthcare Problem, a Disease in its Own Right | CAH_MDL2804_EX-00003869 | CAH_MDL2804_EX-00003872 | | | | | | | |
| CA-2093 | 10/00/2010 | Violence and Injury Prevention Program: Burden of Poisoning in Ohio, 1999-2008 | CAH_MDL2804_EX-00003873 | CAH_MDL2804_EX-00004000 | | | | | | | |
| CA-2094 | 10/00/2012 | Summit County Quarterly OARRS Report - Quarter 2, 2012 | SUMMIT_000824170 | SUMMIT_000824170 | | | | | | | |
| CA-2095 | 10/00/2013 | Ohio Guidelines for Prescribing Opioids for the Treatment of Chronic, Non-Terminal Pain 80 mg of Morphine Equivalent Daily Dose (MED) "Trigger Point" | CAH_MDL2804_EX-00004001 | CAH_MDL2804_EX-00004002 | | | | | | | |
| CA-2096 | 11/00/2017 | Report: The President's Commission on Combating Drug Addiction and the Opioid Crisis | CAH_MDL2804_EX-00004003 | CAH_MDL2804_EX-00004140 | | | | | | | |
| CA-2097 | 12/00/2003 | GAO - Report to Congressional Requesters - Prescription Drugs: OxyContin Abuse and Diversion and Efforts to Address the Problem | CAH_MDL2804_EX-00004141 | CAH_MDL2804_EX-00004203 | | | | | | | |
| CA-2098 | 2/00/2009 | Chou, R. et al. Clinical Guidelines for the Use of Chronic Opioid Therapy in Chronic Noncancer Pain. The Journal of Pain. | CAH_MDL2804_EX-00004204 | CAH_MDL2804_EX-00004243 | | | | | | | |
| CA-2099 | 2/00/2009 | Van Zee, A. The Promotion and Marketing of OxyContin: Commercial Triumph, Public Health Tragedy. Health Policy and Ethics. | CAH_MDL2804_EX-00004244 | CAH_MDL2804_EX-00004250 | | | | | | | |
| CA-2100 | 3/00/2011 | Behavioral Health Developing a Better Understanding - Ohio's Opiate Epidemic | CAH_MDL2804_EX-00004251 | CAH_MDL2804_EX-00004253 | | | | | | | |
| CA-2101 | 4/31/2009 | Ohio Department of Health Violence and Injury Prevention Program, Alarming Rise in Unintentional Drug Overdose Deaths in Ohio | ODH_MDL 1st Production_001031 | ODH_MDL 1st Production_001105 | | | | | | | |
| CA-2102 | 5/00/2014 | DEA's Administration's Adjudication of Registrant Actions | CAH_MDL2804_EX-00004254 | CAH_MDL2804_EX-00004305 | | | | | | | |
| CA-2103 | 6/00/2008 | Saper, J. & Lake, A. Continuous opioid therapy (COT) is rarely adviseable for refractory chronic daily headache: Limited efficacy, risks, and proposed guidelines. Headache. | CAH_MDL2804_EX-00004306 | CAH_MDL2804_EX-00004318 | | | | | | | |
| CA-2104 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122361 | CVS-MDLT1-000122363 | | | | | | | |
| CA-2105 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122358 | CVS-MDLT1-000122360 | | | | | | | |
| CA-2106 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122355 | CVS-MDLT1-000122357 | | | | | | | |
| CA-2107 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122352 | CVS-MDLT1-000122354 | | | | | | | |
| CA-2108 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122349 | CVS-MDLT1-000122351 | | | | | | | |
| CA-2109 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122346 | CVS-MDLT1-000122348 | | | | | | | |
| CA-2110 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122343 | CVS-MDLT1-000122345 | | | | | | | |
| CA-2111 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122340 | CVS-MDLT1-000122342 | | | | | | | |
| CA-2112 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122337 | CVS-MDLT1-000122339 | | | | | | | |
| CA-2113 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122334 | CVS-MDLT1-000122336 | | | | | | | |
| CA-2114 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122331 | CVS-MDLT1-000122333 | | | | | | | |
| CA-2115 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122328 | CVS-MDLT1-000122330 | | | | | | | |
| CA-2116 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122325 | CVS-MDLT1-000122327 | | | | | | | |
| CA-2117 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122322 | CVS-MDLT1-000122324 | | | | | | | |
| CA-2118 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122319 | CVS-MDLT1-000122321 | | | | | | | |
| CA-2119 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122316 | CVS-MDLT1-000122318 | | | | | | | |
| CA-2120 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122313 | CVS-MDLT1-000122315 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

September 25, 2019

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-2121 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122310 | CVS-MDLT1-000122312 | | | | | | | |
| CA-2122 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122307 | CVS-MDLT1-000122309 | | | | | | | |
| CA-2123 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122304 | CVS-MDLT1-000122306 | | | | | | | |
| CA-2124 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122301 | CVS-MDLT1-000122303 | | | | | | | |
| CA-2125 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122298 | CVS-MDLT1-000122300 | | | | | | | |
| CA-2126 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122295 | CVS-MDLT1-000122297 | | | | | | | |
| CA-2127 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122292 | CVS-MDLT1-000122294 | | | | | | | |
| CA-2128 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122289 | CVS-MDLT1-000122291 | | | | | | | |
| CA-2129 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122286 | CVS-MDLT1-000122288 | | | | | | | |
| CA-2130 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122283 | CVS-MDLT1-000122285 | | | | | | | |
| CA-2131 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122280 | CVS-MDLT1-000122282 | | | | | | | |
| CA-2132 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122277 | CVS-MDLT1-000122279 | | | | | | | |
| CA-2133 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122274 | CVS-MDLT1-000122276 | | | | | | | |
| CA-2134 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122271 | CVS-MDLT1-000122273 | | | | | | | |
| CA-2135 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122268 | CVS-MDLT1-000122270 | | | | | | | |
| CA-2136 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122265 | CVS-MDLT1-000122267 | | | | | | | |
| CA-2137 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122262 | CVS-MDLT1-000122264 | | | | | | | |
| CA-2138 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122259 | CVS-MDLT1-000122261 | | | | | | | |
| CA-2139 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122256 | CVS-MDLT1-000122258 | | | | | | | |
| CA-2140 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122253 | CVS-MDLT1-000122255 | | | | | | | |
| CA-2141 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122250 | CVS-MDLT1-000122252 | | | | | | | |
| CA-2142 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122247 | CVS-MDLT1-000122249 | | | | | | | |
| CA-2143 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122244 | CVS-MDLT1-000122246 | | | | | | | |
| CA-2144 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122241 | CVS-MDLT1-000122243 | | | | | | | |
| CA-2145 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122238 | CVS-MDLT1-000122240 | | | | | | | |
| CA-2146 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122235 | CVS-MDLT1-000122237 | | | | | | | |
| CA-2147 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122232 | CVS-MDLT1-000122234 | | | | | | | |
| CA-2148 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122229 | CVS-MDLT1-000122231 | | | | | | | |
| CA-2149 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122226 | CVS-MDLT1-000122228 | | | | | | | |
| CA-2150 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122223 | CVS-MDLT1-000122225 | | | | | | | |
| CA-2151 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122220 | CVS-MDLT1-000122222 | | | | | | | |
| CA-2152 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122217 | CVS-MDLT1-000122219 | | | | | | | |
| CA-2153 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122214 | CVS-MDLT1-000122216 | | | | | | | |
| CA-2154 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122211 | CVS-MDLT1-000122213 | | | | | | | |
| CA-2155 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122208 | CVS-MDLT1-000122210 | | | | | | | |
| CA-2156 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122205 | CVS-MDLT1-000122207 | | | | | | | |
| CA-2157 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122202 | CVS-MDLT1-000122204 | | | | | | | |
| CA-2158 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122199 | CVS-MDLT1-000122201 | | | | | | | |
| CA-2159 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122196 | CVS-MDLT1-000122198 | | | | | | | |
| CA-2160 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122193 | CVS-MDLT1-000122195 | | | | | | | |
| CA-2161 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122190 | CVS-MDLT1-000122192 | | | | | | | |
| CA-2162 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122187 | CVS-MDLT1-000122189 | | | | | | | |
| CA-2163 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122184 | CVS-MDLT1-000122186 | | | | | | | |
| CA-2164 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122181 | CVS-MDLT1-000122183 | | | | | | | |
| CA-2165 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122178 | CVS-MDLT1-000122180 | | | | | | | |
| CA-2166 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122175 | CVS-MDLT1-000122177 | | | | | | | |
| CA-2167 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122172 | CVS-MDLT1-000122174 | | | | | | | |
| CA-2168 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122169 | CVS-MDLT1-000122171 | | | | | | | |
| CA-2169 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122166 | CVS-MDLT1-000122168 | | | | | | | |
| CA-2170 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122163 | CVS-MDLT1-000122165 | | | | | | | |
| CA-2171 | 8/00/2012 | CVS Track 1 Store Statistics | CVS-MDLT1-000122160 | CVS-MDLT1-000122162 | | | | | | | |
| CA-2172 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443347 | CAH_MDL2804_03443347 | | | | | | | |
| CA-2173 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443348 | CAH_MDL2804_03443353 | | | | | | | |
| CA-2174 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443354 | CAH_MDL2804_03443354 | | | | | | | |
| CA-2175 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443355 | CAH_MDL2804_03443355 | | | | | | | |
| CA-2176 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443356 | CAH_MDL2804_03443361 | | | | | | | |

Cardinal Defendants' Trial Exhibit List

*September 25, 2019*

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CA-2177 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443362 | CAH_MDL2804_03443369 | | | | | | | |
| CA-2178 | (no date) | Cardinal Health Track 1 Due Diligence File | CAH_MDL2804_03443370 | CAH_MDL2804_03443377 | | | | | | | |
| CA-2179 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_00135241 | CAH_MDL2804_00135241 | | | | | | | |
| CA-2180 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_00617320 | CAH_MDL2804_00617320 | | | | | | | |
| CA-2181 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_00617998 | CAH_MDL2804_00617998 | | | | | | | |
| CA-2182 | (no date) | Cardinal Health distribution data, 1996-2018 | CAH_MDL2804_00617999 | CAH_MDL2804_00617999 | | | | | | | |
| CA-2183 | 3/25/2019 | Lembke Expert Report | CAH_MDL2804_EX-00004421 | CAH_MDL2804_EX-00004634 | | | | | | | |
| CA-2184 | 3/25/2019 | Ballantyne Expert Report | CAH_MDL2804_EX-00004319 | CAH_MDL2804_EX-00004420 | | | | | | | |
| CA-2185 | 4/15/2019 | Exhibit A - Ballantyne Updated CV | CAH_MDL2804_EX-00004636 | CAH_MDL2804_EX-00004676 | | | | | | | |
| CA-2186 | 11/2/2017 | Cardinal Health Facility | CAH_MDL2804_EX-00004677 | CAH_MDL2804_EX-00004677 | | | | | | | |
| CA-2187 | 11/2/2017 | Cardinal Health Facility | CAH_MDL2804_EX-00004678 | CAH_MDL2804_EX-00004678 | | | | | | | |
| CA-2188 | 11/2/2017 | Cardinal Health Facility | CAH_MDL2804_EX-00004679 | CAH_MDL2804_EX-00004679 | | | | | | | |