UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF OHIO
EASTERN DIVISION

| | |
|---|---|
| IN RE: NATIONAL PRESCRIPTION OPIATE LITIGATION | MDL No. 2804 |
| This document relates to: *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.* Case No. 18-op-45090 | Case No. 17-md-2804 Hon. Dan Aaron Polster |

## HENRY SCHEIN DEFENDANTS' TRIAL EXHIBIT LIST

Pursuant to the Civil Jury Trial Order, ECF No. 1598, entered on May 1, 2019, (as amended on July 29, 2019) and as set forth in the Parties' Joint Trial Exhibit Stipulation and Template submitted to the Court on August 16, 2019, attached as **Exhibit A** is Henry Schein, Inc. and Henry Schein Medical Systems, Inc.'s (the "Schein Defendants") Trial Exhibit List. The Schein Defendants submit this trial exhibit list subject to the following reservation of rights:

1) To withdraw at any time any exhibit identified on this list;

2) To use admissible exhibits identified or used by Plaintiffs and/or any of the Defendants;

3) To supplement and/or to amend this list upon receipt of Plaintiffs' exhibit list, witness list and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4) To supplement and/or to amend this list in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of this exhibit list;

5) To supplement this list with any medical or scientific literature, other data, or [regulatory findings or communications] issued or published after the date of this submission;

6) To supplement and/or to amend this exhibit list or to use additional documents at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any

1

documents which Plaintiffs have not listed, or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7) To supplement and/or to amend this list in response to rulings of the Court on pretrial motions, including any *Daubert* motions, Motions for Summary Judgment, or motions *in limine*, or any other Court decisions that affect the scope of evidence in this trial; and

8) To supplement and/or amend this list as necessary based on the Court's order regarding the severing of particular Defendants [ECF No. 2399] and/or as necessary based on the future severance, settlement, and/or dismissal of any other Defendants.

The Schein Defendants also reserve the right to object to the introduction and/or admissibility of any document listed on any parties' exhibit list.  The inclusion of a particular document on the Schein Defendants' exhibit list does not waive any the Schein Defendants' right to object to the introduction and/or admissibility of that document for any purpose.  Certain of the Schein Defendants' listed exhibits may also pertain to topics that are ultimately excluded from evidence at trial by motion *in limine* or one of the pending *Daubert* motions to exclude all or portions of certain Plaintiffs' experts' opinions.  By listing such exhibits, the Schein Defendants do not intend to waive any right to object to the introduction and/or admissibility of those documents for any purpose.  The Schein Defendants also reserve the right to use any deposition transcripts and any exhibits to deposition transcripts for any witnesses being called to testify at trial.  The Schein Defendants reserve the right to use any and all documents or materials listed by any other party, including any other defendant even if such defendant may later settle, be severed, or be otherwise dismissed from the Track One trial.  The Schein Defendants also reserve the right to introduce into evidence any document associated with designated deposition testimony.

The inclusion of any exhibit on an Exhibit List shall not waive or affect any prior confidentiality designation in this litigation.  Certain exhibits that were previously produced during discovery are identified by bates number or native file name.  The Schein Defendants

2

expressly reserve the right to use alternative copies of such exhibits where appropriate, including but not limited to certified, physical, color, redacted, and/or native documents, or copies without deposition exhibit stickers, or "Confidential" or "Highly Confidential" labels or legends.  The Schein Defendants reserve the right to use at trial summaries created in accordance with Federal Rule of Evidence 1006 and demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids.  The Schein Defendants reserve the right to offer enlargements of any exhibits on the list or on any party's exhibit list.

Dated: September 25, 2019                      Respectfully Submitted,

                                                */s/ John P. McDonald*
                                                John P. McDonald
                                                C. Scott Jones
                                                Lauren M. Fincher
                                                Brandan J. Montminy
                                                **LOCKE LORD LLP**
                                                2200 Ross Avenue, Suite 2800
                                                Dallas, TX 75201
                                                Tel: (214) 740-8000
                                                Fax: (214) 756-8758
                                                jpmcdonald@lockelord.com
                                                sjones@lockelord.com
                                                lfincher@lockelord.com
                                                brandan.montminy@lockelord.com

                                                *Counsel for Henry Schein, Inc. and Henry Schein Medical Systems, Inc.*

## CERTIFICATE OF SERVICE

I hereby certify that the foregoing document was served via the Court's ECF system to all counsel of record.

                                                */s/ John P. McDonald*
                                                John P. McDonald

# Exhibit A

Schein Defendants'
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-1 | 11/10/2016 | R-03.01 Customer Verifications Procedure - Rev 7 | HSI-MDL-00000001 | HSI-MDL-00000021 | | | | | | | |
| HS-2 | 12/14/2012 | R-03.01 Customer Verifications Procedure - Rev 6 | HSI-MDL-00000027 | HSI-MDL-00000055 | | | | | | | |
| HS-3 | 4/9/2003 | R-03.01 Customer Verifications Procedure - Rev 4 | HSI-MDL-00000056 | HSI-MDL-00000072 | | | | | | | |
| HS-4 | 3/7/2003 | R-03.01 Customer Verifications Procedure - Rev 3 | HSI-MDL-00000073 | HSI-MDL-00000081 | | | | | | | |
| HS-5 | 5/21/2018 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 5 | HSI-MDL-00000086 | HSI-MDL-00000103 | | | | | | | |
| HS-6 | 3/29/2016 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 4 | HSI-MDL-00000104 | HSI-MDL-000001112 | | | | | | | |
| HS-7 | 5/9/2013 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures Rev 3 | HSI-MDL-00000113 | HSI-MDL-00000118 | | | | | | | |
| HS-8 | 9/22/2009 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures Rev 2 | HSI-MDL-00000119 | HSI-MDL-00000133 | | | | | | | |
| HS-9 | 7/8/2006 | R-03.07 Controlled Substance Monitoring & Reporting Procedures Rev 1 | HSI-MDL-00000134 | HSI-MDL-00000138 | | | | | | | |
| HS-10 | 3/7/2003 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures | HSI-MDL-00000139 | HSI-MDL-00000144 | | | | | | | |
| HS-11 | 3/31/2016 | DEA Know Your Customer Due Diligence Procedure | HSI-MDL-00000184 | HSI-MDL-00000193 | | | | | | | |
| HS-12 | 12/3/2012 | R-03.11 Suspicious Orders Monitoring System - Review and Release Procedure Rev 1 | HSI-MDL-00000194 | HSI-MDL-00000204 | | | | | | | |
| HS-13 | 3/2/2018 | S. Abreu Deposition Exhibit 28 - Regulatory Affairs Customer Due Diligence Procedure - Francis O'Regan | HSI-MDL-00000208 | HSI-MDL-00000218 | | | | | | | |
| HS-14 | N/A | Customer Servicing Image - Adolph Harper, Jr. | HSI-MDL-00000983 | HSI-MDL-00000984 | | | | | | | |
| HS-15 | N/A | Customer Servicing Image - Brian Heim | HSI-MDL-00001198 | HSI-MDL-00001210 | | | | | | | |
| HS-16 | N/A | Native File: Ohio Sales to Summit County 1-1-09 to 7-30-2018.xlsx | HSI-MDL-00001612 | HSI-MDL-00001612 | | | | | | | |
| HS-17 | 1/1/2011 | Verifications SOM Yesterday, Today, and Tomorrow | HSI-MDL-00002600 | HSI-MDL-00002600 | | | | | | | |
| HS-18 | 11/8/2011 | License Verification Questionnaire - Sent to Dr. Samuel Ray | HSI-MDL-00002626 | HSI-MDL-00002626 | | | | | | | |
| HS-19 | 4/25/2018 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 5 | HSI-MDL-00007003 | HSI-MDL-00007008 | | | | | | | |
| HS-20 | 2/10/2011 | M. Dibello Deposition Exhibit 23 - Email from C. Schiavo to M. Dibello and S. Tejeda re: SOM Procedures and enclosing review and release procedures | HSI-MDL-00007353 | HSI-MDL-00007355 | | | | | | | |
| HS-21 | 11/27/2017 | Know Your Customer Site Visit - Virtual | HSI-MDL-00010146 | HSI-MDL-00010150 | | | | | | | |
| HS-22 | No Date | Regulatory Affairs Controlled Substance/List Chemical Due Diligence Procedure - Francis O'Regan, Nicholas Delucia, and Kathleen Reid | HSI-MDL-00011719 | HSI-MDL-00011730 | | | | | | | |
| HS-23 | 7/21/2015 | DEA compliance Update Summary - July 21, 2015 | HSI-MDL-00012986 | HSI-MDL-00012990 | | | | | | | |
| HS-24 | 4/26/2018 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 5 | HSI-MDL-00017557 | HSI-MDL-00017562 | | | | | | | |
| HS-25 | 12/20/2017 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 5 | HSI-MDL-00017599 | HSI-MDL-00017604 | | | | | | | |
| HS-26 | 1/29/2009 | R-03.10 Suspicious Orders Monitoring System - Review and Release Procedure | HSI-MDL-00019721 | HSI-MDL-00019723 | | | | | | | |
| HS-27 | 2/23/2009 | R-03.10 Suspicious Orders Monitoring System - Review and Release Procedure | HSI-MDL-00019740 | HSI-MDL-00019742 | | | | | | | |
| HS-28 | 1/26/2012 | S. Tejeda letter to D. Spears at DEA Philadelphia Division re: SOMS pended order and report with doctor contact information | HSI-MDL-00020565 | HSI-MDL-00020565 | | | | | | | |
| HS-29 | 1/19/2016 | Email from L. Kearns to K. Reid, C. Stratton, and DEA-Customer Due Diligence re: Juan Antonio Castillo - Orders Pending | HSI-MDL-00030902 | HSI-MDL-00030904 | | | | | | | |
| HS-30 | 9/16/2015 | Email from T. Steffanie-Oak to A. Ratcliffe at DOJ regarding potential suspicious activity | HSI-MDL-00040232 | HSI-MDL-00040233 | | | | | | | |
| HS-31 | 11/1/2009 | S. Abreu Deposition Exhibit 16 & M. DiBello Deposition Exhibit 5 - Presentation - Current DEA challenges from a Distributor's Perspective, Mike Dibello, Director of Regulatory Affairs - 7th Annual Controlled Substance Conference | HSI-MDL-00040712 | HSI-MDL-00040712 | | | | | | | |
| HS-32 | 11/10/2016 | R-16.01 PDMA Record Retention Policy - Rev 6 | HSI-MDL-00043335 | HSI-MDL-00043348 | | | | | | | |
| HS-33 | 6/12/2012 | J. Rannazzisi Letter re the CSA - Controlled Substances Act | HSI-MDL-00065789 | HSI-MDL-00065790 | | | | | | | |
| HS-34 | 6/14/2011 | Regulatory Affairs Customer Due Diligence Summary/Approval Form - Dr. Costa | HSI-MDL-00068091 | HSI-MDL-00068096 | | | | | | | |
| HS-35 | 7/28/2011 | Email from C. Schiavo to M. Dibello and S. Tejeda re: DEA Phone Call | HSI-MDL-00068153 | HSI-MDL-00068153 | | | | | | | |
| HS-36 | 3/14/2003 | R-16.01 PDMA Record Retention Policy - Rev 3 | HSI-MDL-00092255 | HSI-MDL-00092270 | | | | | | | |
| HS-37 | 2/7/2007 | S. Abreu Deposition Exhibit 9 - J. Rannazzisi Letter re the CSA - Controlled Substances Act | HSI-MDL-00093112 | HSI-MDL-00093115 | | | | | | | |
| HS-38 | 10/11/2009 | Letter from S. Abreu to DEA Diversion Group Supervisor of PA, enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00093176 | HSI-MDL-00093176 | | | | | | | |
| HS-39 | 10/11/2009 | Oct. 8, 2009 - Worldwide Consolidated HSI - Suspended Orders Released | HSI-MDL-00093177 | HSI-MDL-00093246 | | | | | | | |
| HS-40 | 9/1/2016 | R-03.01 Customer Verifications Procedure - Rev 7 | HSI-MDL-00113431 | HSI-MDL-00113452 | | | | | | | |
| HS-41 | 7/10/2007 | Henry Schein Inc. : Export Compliance Program - Corporate Procedural Manual | HSI-MDL-00170080 | HSI-MDL-00170108 | | | | | | | |
| HS-42 | 4/9/2018 | Email from N. Delucia to F. O'Regan and K. Reid regarding letter to distributors and updates to suspicious reporting | HSI-MDL-00176660 | HSI-MDL-00176661 | | | | | | | |
| HS-43 | 10/19/2017 | Email from V. Bostic to K. Strange, J. Peacock, S. Tejeda, N. Delucia, and F. O'Regan re: SOM and DEA notification | HSI-MDL-00177751 | HSI-MDL-00177751 | | | | | | | |
| HS-44 | 6/28/2010 | R-03.01 Customer Verifications Procedure - Rev 5 | HSI-MDL-00177924 | HSI-MDL-00177957 | | | | | | | |
| HS-45 | 4/19/2018 | R-03.07 - Controlled Substance Monitoring & Reporting - Rev 6 | HSI-MDL-00208874 | HSI-MDL-00208879 | | | | | | | |
| HS-46 | 9/27/2006 | S. Abreu Deposition Exhibit 8 - J. Rannazzisi Letter re the CSA - Controlled Substances Act | HSI-MDL-00231455 | HSI-MDL-00231458 | | | | | | | |
| HS-47 | 10/20/2009 | C. Schiavo Deposition Exhibit 6 - Email from C. Schiavo to L. David, M. DiBello, and S. Tejeda re: DEA Meeting 10-21-09.pptx | HSI-MDL-00231976 | HSI-MDL-00231976 | | | | | | | |
| HS-48 | 10/20/2009 | NATIVE: DEA MEETING 10-21-09.pptx | HSI-MDL-00231977 | HSI-MDL-00231977 | | | | | | | |
| HS-49 | 2/3/2010 | Letter from S. Abreu to S. Stewart at Tulsa DEA Resident Office, enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00264760 | HSI-MDL-00264761 | | | | | | | |
| HS-50 | 12/23/2015 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures Rev 4 | HSI-MDL-00283178 | HSI-MDL-00283183 | | | | | | | |
| HS-51 | 2/3/2015 | Letter from S. Abreu to D. White/DEA enclosing enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00310465 | HSI-MDL-00310468 | | | | | | | |
| HS-52 | 8/1/2016 | R-03.01 Customer Verifications Procedure - Rev 7 | HSI-MDL-00311621 | HSI-MDL-00311643 | | | | | | | |
| HS-53 | 9/1/2018 | R-03.01 Customer Verifications Procedure - Rev 8 | HSI-MDL-00316773 | HSI-MDL-00316798 | | | | | | | |
| HS-54 | 7/15/2011 | Regulatory Affairs Customer Due Diligence Summary/Approval Form - Dr. Bahadori | HSI-MDL-00330430 | HSI-MDL-00330440 | | | | | | | |
| HS-55 | 6/14/2011 | Regulatory Affairs Customer Due Diligence Summary/Approval Form - Dr. Sachs | HSI-MDL-00389389 | HSI-MDL-00389394 | | | | | | | |
| HS-56 | 8/22/2011 | R-03.10 Suspicious Orders Monitoring System - Review and Release Procedure Rev 1 | HSI-MDL-00398356 | HSI-MDL-00398365 | | | | | | | |
| HS-57 | 12/11/2012 | Pharma Compliance Group evaluation of the Henry Schein SOM Program | HSI-MDL-00399975 | HSI-MDL-00399987 | | | | | | | |
| HS-58 | 5/23/2008 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures Rev 2 | HSI-MDL-00401737 | HSI-MDL-00401743 | | | | | | | |

WORKING COPY
All Rights Reserved

*Schein Defendants'*
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-59 | 10/31/2002 | Schein - N. Fariello letter to A. Sheller re Suspicious order monitoring reports | HSI-MDL-00402519 | HSI-MDL-00402519 | | | | | | | |
| HS-60 | 9/4/2002 | Sept. 4, 2002 - Pended Invoices Not Shipped Report | HSI-MDL-00402520 | HSI-MDL-00402521 | | | | | | | |
| HS-61 | 12/27/2007 | S. Abreu Deposition Exhibit 10 - J. Rannazzisi Letter re the CSA - Controlled Substances Act | HSI-MDL-00404079 | HSI-MDL-00404080 | | | | | | | |
| HS-62 | 9/16/2005 | S. Abreu Deposition Exhibit 12 - Henry Schein Executive Summary from BuzzeoPDMA | HSI-MDL-00404203 | HSI-MDL-00404209 | | | | | | | |
| HS-63 | 3/31/1992 | S. Abreu Deposition Exhibit 11 - Revised Suspicious Order Monitoring Procedures | HSI-MDL-00404222 | HSI-MDL-00404223 | | | | | | | |
| HS-64 | 2/5/1998 | Henry Schein Inc. Verification Procedures for Controlled Drug Orders | HSI-MDL-00404226 | HSI-MDL-00404228 | | | | | | | |
| HS-65 | 9/1/2008 | S. Tejeda Deposition Exhibit 15 - Cegedim Dendrite - Draft of Schein SOM Procedural Review | HSI-MDL-00404369 | HSI-MDL-00404373 | | | | | | | |
| HS-66 | 4/28/2015 | Email from S. Abreu to J. Mullins, B. Brandt, and L. Matalon enclosing letter to DEA | HSI-MDL-00494826 | HSI-MDL-00494826 | | | | | | | |
| HS-67 | 4/28/2015 | Draft letter from S. Abreu to DEA regarding SOM program update - Reports of Pended Orders of Interest | HSI-MDL-00494827 | HSI-MDL-00494827 | | | | | | | |
| HS-68 | 2/14/2018 | Letter from J. Peacock to Schein Team regarding changes in DEA Reporting Process | HSI-MDL-00511422 | HSI-MDL-00511422 | | | | | | | |
| HS-69 | 11/12/2007 | J. Nalveaiko to Indianapolis Group Supervisor DEA letter enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00528805 | HSI-MDL-00528934 | | | | | | | |
| HS-70 | 10/4/2007 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00528935 | HSI-MDL-00529054 | | | | | | | |
| HS-71 | 9/6/2007 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529055 | HSI-MDL-00529147 | | | | | | | |
| HS-72 | 8/2/2007 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529148 | HSI-MDL-00529237 | | | | | | | |
| HS-73 | 7/3/2007 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529238 | HSI-MDL-00529324 | | | | | | | |
| HS-74 | 12/3/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529325 | HSI-MDL-00529399 | | | | | | | |
| HS-75 | 11/5/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529400 | HSI-MDL-00529503 | | | | | | | |
| HS-76 | 10/07/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529504 | HSI-MDL-00529600 | | | | | | | |
| HS-77 | 9/4/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529601 | HSI-MDL-00529694 | | | | | | | |
| HS-78 | 8/5/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529695 | HSI-MDL-00529791 | | | | | | | |
| HS-79 | 7/2/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529792 | HSI-MDL-00529880 | | | | | | | |
| HS-80 | 6/6/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529881 | HSI-MDL-00529974 | | | | | | | |
| HS-81 | 5/8/2008 | J. Nalveaiko letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00529975 | HSI-MDL-00530061 | | | | | | | |
| HS-82 | 4/10/2008 | J. Nalveaiko letter to Group Supervisor- Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530062 | HSI-MDL-00530146 | | | | | | | |
| HS-83 | 3/6/2008 | J. Nalveaiko letter to Group Supervisor- Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530147 | HSI-MDL-00530311 | | | | | | | |
| HS-84 | 2/6/2008 | J. Nalveaiko letter to Group Supervisor- Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530312 | HSI-MDL-00530407 | | | | | | | |
| HS-85 | 12/10/2009 | D. Remondino letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530408 | HSI-MDL-00530553 | | | | | | | |
| HS-86 | 9/8/2009 | D. Remondino letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530554 | HSI-MDL-00530634 | | | | | | | |
| HS-87 | 8/5/2009 | D. Remondino letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530635 | HSI-MDL-00530636 | | | | | | | |
| HS-88 | 8/4/2009 | Aug. 4, 2009 - Suspended Orders Released Report | HSI-MDL-00530637 | HSI-MDL-00530713 | | | | | | | |
| HS-89 | 7/2/2009 | D. Remondino letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530714 | HSI-MDL-00530792 | | | | | | | |
| HS-90 | 7/1/2009 | July 1, 2009 - Suspended Orders Released Report | HSI-MDL-00530793 | HSI-MDL-00530815 | | | | | | | |
| HS-91 | 4/8/2009 | J. Nalveaiko letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530816 | HSI-MDL-00530877 | | | | | | | |
| HS-92 | 3/5/2009 | J. Nalveaiko letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530878 | HSI-MDL-00530939 | | | | | | | |
| HS-93 | 2/4/2009 | J. Nalveaiko letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00530940 | HSI-MDL-00531003 | | | | | | | |
| HS-94 | 1/8/2009 | J. Nalveaiko letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531004 | HSI-MDL-00531096 | | | | | | | |
| HS-95 | 12/2/2010 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531097 | HSI-MDL-00531238 | | | | | | | |
| HS-96 | 11/2/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531239 | HSI-MDL-00531378 | | | | | | | |
| HS-97 | 10/4/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531379 | HSI-MDL-00531520 | | | | | | | |

WORKING COPY
All Rights Reserved

Schein Defendants'
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-98 | 9/7/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531521 | HSI-MDL-00531661 | | | | | | | |
| HS-99 | 8/3/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531662 | HSI-MDL-00531803 | | | | | | | |
| HS-100 | 7/6/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531804 | HSI-MDL-00531952 | | | | | | | |
| HS-101 | 6/2/2010 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00531953 | HSI-MDL-00532101 | | | | | | | |
| HS-102 | 5/6/2010 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532102 | HSI-MDL-00532262 | | | | | | | |
| HS-103 | 4/2/2010 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532263 | HSI-MDL-00532319 | | | | | | | |
| HS-104 | 3/3/2010 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532320 | HSI-MDL-00532456 | | | | | | | |
| HS-105 | 2/3/2010 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532457 | HSI-MDL-00532565 | | | | | | | |
| HS-106 | 1/8/2010 | D. Remondino letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532566 | HSI-MDL-00532674 | | | | | | | |
| HS-107 | 9/10/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532675 | HSI-MDL-00532908 | | | | | | | |
| HS-108 | 8/2/2012 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00532909 | HSI-MDL-00533140 | | | | | | | |
| HS-109 | 7/2/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00533141 | HSI-MDL-00533382 | | | | | | | |
| HS-110 | 6/4/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00533383 | HSI-MDL-00533623 | | | | | | | |
| HS-111 | 5/1/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00533624 | HSI-MDL-00533853 | | | | | | | |
| HS-112 | 3/29/2012 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00533854 | HSI-MDL-00534073 | | | | | | | |
| HS-113 | 3/5/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534074 | HSI-MDL-00534279 | | | | | | | |
| HS-114 | 2/3/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534280 | HSI-MDL-00534474 | | | | | | | |
| HS-115 | 1/3/2012 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534475 | HSI-MDL-00534639 | | | | | | | |
| HS-116 | 12/5/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534640 | HSI-MDL-00534809 | | | | | | | |
| HS-117 | 11/2/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534810 | HSI-MDL-00534974 | | | | | | | |
| HS-118 | 10/4/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00534975 | HSI-MDL-00535136 | | | | | | | |
| HS-119 | 9/7/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535137 | HSI-MDL-00535294 | | | | | | | |
| HS-120 | 8/2/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535295 | HSI-MDL-00535439 | | | | | | | |
| HS-121 | 7/6/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535440 | HSI-MDL-00535577 | | | | | | | |
| HS-122 | 6/2/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535578 | HSI-MDL-00535699 | | | | | | | |
| HS-123 | 5/3/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535700 | HSI-MDL-00535822 | | | | | | | |
| HS-124 | 4/6/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535823 | HSI-MDL-00535942 | | | | | | | |
| HS-125 | 3/4/2011 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00535943 | HSI-MDL-00536066 | | | | | | | |
| HS-126 | 2/2/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536067 | HSI-MDL-00536200 | | | | | | | |
| HS-127 | 1/7/2011 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536201 | HSI-MDL-00536340 | | | | | | | |
| HS-128 | 4/29/2015 | S. Abreu letter to DEA re Reports of Pended Orders of Interest | HSI-MDL-00536341 | HSI-MDL-00536345 | | | | | | | |
| HS-129 | 4/2/2015 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536346 | HSI-MDL-00536347 | | | | | | | |
| HS-130 | 4/1/2015 | April 1, 2015 - Pended Orders Released Report | HSI-MDL-00536348 | HSI-MDL-00536435 | | | | | | | |
| HS-131 | 3/4/2015 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536436 | HSI-MDL-00536440 | | | | | | | |
| HS-132 | 3/1/2015 | Mar. 1, 2015 - Pended Orders Released Report | HSI-MDL-00536441 | HSI-MDL-00536530 | | | | | | | |
| HS-133 | 2/3/2015 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536531 | HSI-MDL-00536535 | | | | | | | |
| HS-134 | 2/1/2015 | Feb. 1, 2015: Pended Orders Released Report | HSI-MDL-00536536 | HSI-MDL-00536621 | | | | | | | |

WORKING COPY
All Rights Reserved

*Schein Defendants'*
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-135 | 1/2/2015 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536622 | HSI-MDL-00536626 | | | | | | | |
| HS-136 | 1/2/2015 | Jan. 1, 2015: Pended Orders Released Report | HSI-MDL-00536627 | HSI-MDL-00536712 | | | | | | | |
| HS-137 | 12/9/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536713 | HSI-MDL-00536717 | | | | | | | |
| HS-138 | 12/1/2014 | Dec. 1, 2014: Pended Orders Released Report | HSI-MDL-00536718 | HSI-MDL-00536805 | | | | | | | |
| HS-139 | 11/6/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536806 | HSI-MDL-00536810 | | | | | | | |
| HS-140 | 11/1/2014 | Nov. 1, 2014: Pended Orders Released Report | HSI-MDL-00536811 | HSI-MDL-00536902 | | | | | | | |
| HS-141 | 10/1/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00536903 | HSI-MDL-00536907 | | | | | | | |
| HS-142 | 10/1/2014 | Oct. 1, 2014: Pended Orders Released Report | HSI-MDL-00536908 | HSI-MDL-00537004 | | | | | | | |
| HS-143 | 9/8/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537005 | HSI-MDL-00537009 | | | | | | | |
| HS-144 | 9/1/2014 | Sept. 1, 2014: Pended Orders Released Report | HSI-MDL-00537010 | HSI-MDL-00537091 | | | | | | | |
| HS-145 | 8/4/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537092 | HSI-MDL-00537097 | | | | | | | |
| HS-146 | 8/1/2014 | Aug. 1, 2014: Pended Orders Released Report | HSI-MDL-00537098 | HSI-MDL-00537179 | | | | | | | |
| HS-147 | 7/1/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537180 | HSI-MDL-00537182 | | | | | | | |
| HS-148 | 7/1/2014 | July 1, 2014: Pended Orders Released Report | HSI-MDL-00537183 | HSI-MDL-00537265 | | | | | | | |
| HS-149 | 6/6/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537266 | HSI-MDL-00537270 | | | | | | | |
| HS-150 | 6/1/2014 | June 1, 2014: Pended Orders Released Report | HSI-MDL-00537271 | HSI-MDL-00537355 | | | | | | | |
| HS-151 | 5/8/14 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537356 | HSI-MDL-00537360 | | | | | | | |
| HS-152 | 5/1/2014 | May 1, 2014: Pended Orders Released Report | HSI-MDL-00537361 | HSI-MDL-00537443 | | | | | | | |
| HS-153 | 5/1/2014 | May 1, 2014: Pennsylvania Customers with Monthly Purchases of Controlled Substances Report | HSI-MDL-00537444 | HSI-MDL-00537448 | | | | | | | |
| HS-154 | 5/1/2014 | May 1, 2014: Shipped Orders by Release Date for Alabama | HSI-MDL-00537449 | HSI-MDL-00537458 | | | | | | | |
| HS-155 | 4/1/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537459 | HSI-MDL-00537463 | | | | | | | |
| HS-156 | 4/1/2014 | April 1, 2014: Pended Orders Released Report | HSI-MDL-00537464 | HSI-MDL-00537545 | | | | | | | |
| HS-157 | 3/7/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537546 | HSI-MDL-00537550 | | | | | | | |
| HS-158 | 3/1/2014 | March 1, 2014: Pended Orders Released Report | HSI-MDL-00537551 | HSI-MDL-00537632 | | | | | | | |
| HS-159 | 2/7/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537633 | HSI-MDL-00537633 | | | | | | | |
| HS-160 | 2/1/2014 | Feb. 1, 2014: Pended Orders Released Report | HSI-MDL-00537634 | HSI-MDL-00537713 | | | | | | | |
| HS-161 | 2/7/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537714 | HSI-MDL-00537794 | | | | | | | |
| HS-162 | 1/2/2014 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537795 | HSI-MDL-00537799 | | | | | | | |
| HS-163 | 1/1/2014 | Jan. 1, 2014: Pended Orders Released Report | HSI-MDL-00537800 | HSI-MDL-00537879 | | | | | | | |
| HS-164 | 11/4/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537880 | HSI-MDL-00537884 | | | | | | | |
| HS-165 | 11/1/2013 | Nov. 1, 2013: Pended Orders Released Report | HSI-MDL-00537885 | HSI-MDL-00537967 | | | | | | | |
| HS-166 | 10/1/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00537968 | HSI-MDL-00537972 | | | | | | | |
| HS-167 | 10/1/2013 | Oct. 1, 2013: Pended Orders Released Report | HSI-MDL-00537973 | HSI-MDL-00538059 | | | | | | | |
| HS-168 | 9/3/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538060 | HSI-MDL-00538063 | | | | | | | |
| HS-169 | 9/1/2013 | Sept. 1, 2013: Pended Orders Released Report | HSI-MDL-00538064 | HSI-MDL-00538151 | | | | | | | |
| HS-170 | 8/5/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538152 | HSI-MDL-00538158 | | | | | | | |
| HS-171 | 8/1/2013 | Aug. 1, 2013: Pended Orders Released Report | HSI-MDL-00538159 | HSI-MDL-00538249 | | | | | | | |
| HS-172 | 7/1/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538250 | HSI-MDL-00538255 | | | | | | | |
| HS-173 | 7/1/2013 | July 1, 2013: Pended Orders Released Report | HSI-MDL-00538256 | HSI-MDL-00538345 | | | | | | | |
| HS-174 | 6/3/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538346 | HSI-MDL-00538350 | | | | | | | |
| HS-175 | 6/1/2013 | June 1, 2013: Pended Orders Released and Not Shipped Report | HSI-MDL-00538351 | HSI-MDL-00538442 | | | | | | | |
| HS-176 | 5/1/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538443 | HSI-MDL-00538447 | | | | | | | |
| HS-177 | 5/1/2013 | May 1, 2013: Pended Orders Released Report | HSI-MDL-00538448 | HSI-MDL-00538543 | | | | | | | |
| HS-178 | 4/1/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538544 | HSI-MDL-00538548 | | | | | | | |
| HS-179 | 4/1/2013 | April 1, 2013: Pended Orders Released Report | HSI-MDL-00538549 | HSI-MDL-00538647 | | | | | | | |
| HS-180 | 3/5/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538648 | HSI-MDL-00538652 | | | | | | | |
| HS-181 | 3/1/2013 | March 1, 2013: Pended Orders Released Report | HSI-MDL-00538653 | HSI-MDL-00538748 | | | | | | | |
| HS-182 | 2/6/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538749 | HSI-MDL-00538753 | | | | | | | |
| HS-183 | 2/11/2013 | S. Abreu letter to L. Mize - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538754 | HSI-MDL-00538758 | | | | | | | |
| HS-184 | 2/1/2013 | Feb. 1, 2013: Pended Orders Released Report | HSI-MDL-00538759 | HSI-MDL-00538947 | | | | | | | |
| HS-185 | 1/2/2013 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00538948 | HSI-MDL-00538954 | | | | | | | |
| HS-186 | 1/1/2013 | Jan. 1, 2013: Pended Orders Not Shipped & Suspended Orders Released Report | HSI-MDL-00538955 | HSI-MDL-00539141 | | | | | | | |
| HS-187 | 12/3/2012 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00539142 | HSI-MDL-00539146 | | | | | | | |
| HS-188 | 12/1/2012 | Dec. 1, 2012: Suspended Orders Released Report | HSI-MDL-00539147 | HSI-MDL-00539343 | | | | | | | |
| HS-189 | 11/5/2012 | S. Abreu letter to DEA Group Supervisor enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00539344 | HSI-MDL-00539344 | | | | | | | |
| HS-190 | 11/1/2012 | Nov. 1, 2012: Pended Orders Not Shipped & Suspended Orders Not Released Report | HSI-MDL-00539345 | HSI-MDL-00539547 | | | | | | | |

WORKING COPY
All Rights Reserved

Schein Defendants
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-191 | 9/28/2012 | S. Abreu letter to M. Wissel - Michigan Bureau of Health Services enclosing monthly customer reports with pending orders both released and deleted. | HSI-MDL-00539548 | HSI-MDL-00539549 | | | | | | | |
| HS-192 | 10/1/2012 | Oct. 1, 2012: Pended Orders Not Shipped & Suspended Orders Released Report | HSI-MDL-00539550 | HSI-MDL-00539737 | | | | | | | |
| HS-193 | 12/14/2012 | R-03.01 Customer Verifications Procedure - Rev 6 | HSI-MDL-00547104 | HSI-MDL-00547133 | | | | | | | |
| HS-194 | 1/30/2015 | Email from T. Steffanie-Oak to J. Peacock re: Suspicious Orders and including thank you email from USDOJ regarding suspicious report on Dr. Villareal | HSI-MDL-00570616 | HSI-MDL-00570619 | | | | | | | |
| HS-195 | 5/7/2018 | J. Peacock Deposition Exhibit 15 - Email from S. Tejeda to J. Peacock regarding and attaching Henry Schein Suspicious Order Monitoring System Memo | HSI-MDL-00572919 | HSI-MDL-00572920 | | | | | | | |
| HS-196 | 5/2/2018 | Henry Schein Suspicious Order Monitoring System memo.docx | HSI-MDL-00572921 | HSI-MDL-00572922 | | | | | | | |
| HS-197 | 9/30/2008 | Email from C. Schiavo to L. David, S. Tejeda, and M. Dibello re: Customer Due Diligence - Longwood Medical, Dr. Jaramillo | HSI-MDL-00577159 | HSI-MDL-00577160 | | | | | | | |
| HS-198 | 3/22/2016 | R-03.07 - Controlled Substance Monitoring & Reporting Procedures Rev 4 | HSI-MDL-00590870 | HSI-MDL-00590879 | | | | | | | |
| HS-199 | 3/24/2009 | C. Schiavo letter to M. Kuzma re Suspicious Order for Dr. Dupont | HSI-MDL-00616669 | HSI-MDL-00616678 | | | | | | | |
| HS-200 | 9/3/2007 | Letter from R. Williamson to M. Dibello and S. Tejeda enclosing report regarding review of Henry Schein's SOMS | HSI-MDL-00619797 | HSI-MDL-00619801 | | | | | | | |
| HS-201 | 8/21/2011 | Regulatory Affairs Customer Due Diligence Summary/Approval Form - Dr. Tulumello | HSI-MDL-00640547 | HSI-MDL-00640559 | | | | | | | |
| HS-202 | 7/22/2011 | Due Diligence and suspicious order monitoring regarding Dr. Herman Novinsky | HSI-MDL-00641501 | HSI-MDL-00641513 | | | | | | | |
| HS-203 | 11/15/2012 | Email from S. Tejeda to S. Abreu, L. Matalon, J. Mullins, and L. David re: Clarification from Cegedim Meeting | HSI-MDL-00644464 | HSI-MDL-00644464 | | | | | | | |
| HS-204 | N/A | Native File: Ohio Opioid sales since 01012001 for 46 zip codes part m 02082019.xls | HSI-MDL-00648726 | HSI-MDL-00648726 | | | | | | | |
| HS-205 | 7/11/2012 | S. Tejeda Deposition Exhibit 10 - Email from M. Steele to S. Abreu, D. Tomaselli, and C. Schiavo regarding DEA request for Dr. Brian Helm purchase invoices for controlled substances from Jan 2011 through present. | HSI-MDL-00648727 | HSI-MDL-00648727 | | | | | | | |
| HS-206 | 7/11/2012 | HSI Shipped order by DEA for Controlled Substance - Brian Heim | HSI-MDL-00648728 | HSI-MDL-00648729 | | | | | | | |
| HS-207 | 8/19/2011 | UPS Tracking Proof of Delivery - Heim | HSI-MDL-00648730 | HSI-MDL-00648730 | | | | | | | |
| HS-208 | 9/20/2011 | UPS Tracking Proof of Delivery - Heim | HSI-MDL-00648731 | HSI-MDL-00648731 | | | | | | | |
| HS-209 | 8/20/2011 | UPS Tracking Proof of Delivery - Heim | HSI-MDL-00648732 | HSI-MDL-00648732 | | | | | | | |
| HS-210 | 7/20/2012 | Fax to Brian Heim from D. Tomaselli, Verification Department with Controlled Drug Invoices | HSI-MDL-00648733 | HSI-MDL-00648734 | | | | | | | |
| HS-211 | 7/20/2012 | Email from D. Tomaselli to Dr. Heim with Invoice Copies re: Control Drug Report | HSI-MDL-00648735 | HSI-MDL-00648735 | | | | | | | |
| HS-212 | 7/26/2012 | Email from D. Tomaselli to Dr. Heim confirming receipt of prior email with Invoice Copies re: Control Drug Report | HSI-MDL-00648736 | HSI-MDL-00648736 | | | | | | | |
| HS-213 | 7/18/2012 | HSI Shipped order by DEA for Controlled Substance - Brian Heim | HSI-MDL-00648737 | HSI-MDL-00648738 | | | | | | | |
| HS-214 | 7/10/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648739 | HSI-MDL-00648739 | | | | | | | |
| HS-215 | 6/5/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648740 | HSI-MDL-00648741 | | | | | | | |
| HS-216 | 5/21/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648742 | HSI-MDL-00648742 | | | | | | | |
| HS-217 | 4/24/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648743 | HSI-MDL-00648743 | | | | | | | |
| HS-218 | 4/9/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648744 | HSI-MDL-00648744 | | | | | | | |
| HS-219 | 3/27/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648745 | HSI-MDL-00648745 | | | | | | | |
| HS-220 | 3/15/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648746 | HSI-MDL-00648746 | | | | | | | |
| HS-221 | 3/1/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648747 | HSI-MDL-00648747 | | | | | | | |
| HS-222 | 2/6/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648748 | HSI-MDL-00648749 | | | | | | | |
| HS-223 | 1/11/2012 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648750 | HSI-MDL-00648750 | | | | | | | |
| HS-224 | 12/27/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648751 | HSI-MDL-00648751 | | | | | | | |
| HS-225 | 12/5/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648752 | HSI-MDL-00648752 | | | | | | | |
| HS-226 | 11/14/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648753 | HSI-MDL-00648753 | | | | | | | |
| HS-227 | 10/24/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648754 | HSI-MDL-00648755 | | | | | | | |
| HS-228 | 10/10/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648756 | HSI-MDL-00648756 | | | | | | | |
| HS-229 | 9/19/2011 | Original Invoice from Henry Schein to Brian Heim - 2 | HSI-MDL-00648757 | HSI-MDL-00648757 | | | | | | | |
| HS-230 | 9/19/2011 | Original Invoice from Henry Schein to Brian Heim - 1 | HSI-MDL-00648758 | HSI-MDL-00648759 | | | | | | | |
| HS-231 | 8/17/2011 | Original Invoice from Henry Schein to Brian Heim - 1 | HSI-MDL-00648760 | HSI-MDL-00648760 | | | | | | | |
| HS-232 | 8/17/2011 | Original Invoice from Henry Schein to Brian Heim - 2 | HSI-MDL-00648761 | HSI-MDL-00648761 | | | | | | | |
| HS-233 | 7/20/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648762 | HSI-MDL-00648762 | | | | | | | |
| HS-234 | 6/13/2011 | Original Invoice from Henry Schein to Brian Heim | HSI-MDL-00648763 | HSI-MDL-00648763 | | | | | | | |
| HS-235 | 5/14/2019 | DEA/Prof License Maintenance - Harper, Jr. | HSI-MDL-00648785 | HSI-MDL-00648785 | | | | | | | |
| HS-236 | 6/8/2011 | Email from M. Mapes to E. Grail, M. DiBello, and M. Han regarding review of Henry Schein's SOM program | HSI-MDL-00650510 | HSI-MDL-00650510 | | | | | | | |
| HS-237 | 6/7/2011 | Letter from M. Mapes to E. Grail at Reed Smith regarding review of Henry Schein's SOM program | HSI-MDL-00650511 | HSI-MDL-00650514 | | | | | | | |
| HS-238 | 5/1/1999 | Henry Schein Pharmaceutical Pricing Guide | HSI-MDL-00650935 | HSI-MDL-00650958 | | | | | | | |
| HS-239 | 3/1/1996 | Henry Schein Dental '96 Catalog March 15-September 14 | HSI-MDL-00651041 | HSI-MDL-00651085 | | | | | | | |
| HS-240 | 1/1/2002 | Sullivan-Schein Dental Merchandise Catalog 2002 | HSI-MDL-00651131 | HSI-MDL-00651189 | | | | | | | |
| HS-241 | 1/1/2007 | Sullivan-Schein - Everything Dental | HSI-MDL-00651190 | HSI-MDL-00651230 | | | | | | | |
| HS-242 | 1/1/2011 | Henry Schein Dental 2011 Merchandise Catalog | HSI-MDL-00651231 | HSI-MDL-00651282 | | | | | | | |
| HS-243 | 1/1/2016 | Henry Schein Dental 2016 Supplies Catalog | HSI-MDL-00651283 | HSI-MDL-00651326 | | | | | | | |
| HS-244 | 1/1/2002 | Henry Schein Medical and Pharmaceutical Vol 1 | HSI-MDL-00651327 | HSI-MDL-00651421 | | | | | | | |
| HS-245 | 1/1/2001 | Henry Schein Medical and Pharmaceutical Vol 1 | HSI-MDL-00651422 | HSI-MDL-00651503 | | | | | | | |
| HS-246 | 1/1/2002 | Henry Schein Medical Surgical and Pharmaceutical Formulary Through June 2002 | HSI-MDL-00651504 | HSI-MDL-00651543 | | | | | | | |
| HS-247 | 1/1/2009 | Henry Schein Dental Endodontic Catalog | HSI-MDL-00651544 | HSI-MDL-00651555 | | | | | | | |
| HS-248 | 1/1/2018 | Henry Schein Medical catalog | HSI-MDL-00651556 | HSI-MDL-00651601 | | | | | | | |
| HS-249 | N/A | Henry Schein Controlled Substances Reference Materials List | HSI-MDL-00651602 | HSI-MDL-00651604 | | | | | | | |
| HS-250 | 3/1/2009 | Henry Schein Dental March 2009 Oral Surgeon Catalog | HSI-MDL-00651605 | HSI-MDL-00651654 | | | | | | | |
| HS-251 | 3/1/2009 | Henry Dental Schein March 2009 Periodontics Catalog | HSI-MDL-00651655 | HSI-MDL-00651719 | | | | | | | |
| HS-252 | 1/1/2017 | Henry Schein Dental 2017 Supplies Catalog | HSI-MDL-00651755 | HSI-MDL-00652990 | | | | | | | |
| HS-253 | N/A | Native File: Brian Heim ARCOS Data - All Distributors.xlsx | HSI-MDL-00653158 | HSI-MDL-00653158 | | | | | | | |
| HS-254 | N/A | Native File: Adolph Harper ARCOS Data - All Distributors.xlsx | HSI-MDL-00653159 | HSI-MDL-00653159 | | | | | | | |
| HS-255 | 8/15/2019 | https ://www.micromd.com/about-us/ : About MicroMD - EMR & Practice Management Software Vendors | HSI-MDL-00653160 | HSI-MDL-00653161 | | | | | | | |
| HS-256 | 8/15/2019 | https ://www.micromd.com : Electronic Medical Records and Practice Management Software _ MicroMD | HSI-MDL-00653162 | HSI-MDL-00653166 | | | | | | | |
| HS-257 | 8/15/2019 | https ://www.micromd.com/solutiions/ : Medical Practice Management Software _ MicroMD | HSI-MDL-00653173 | HSI-MDL-00653175 | | | | | | | |
| HS-258 | 3/1/2019 | Henry Schein at a Glance - 2018 | HSI-MDL-00653176 | HSI-MDL-00653177 | | | | | | | |
| HS-259 | 6/10/2019 | https://www.henryschein.com/us-en/Contact.aspx : General Information | HSI-MDL-00653178 | HSI-MDL-00653178 | | | | | | | |

WORKING COPY
All Rights Reserved

Schein Defendants
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-260 | 6/10/2019 | https://www.micromd.com/henry-schein-micromd-family-plan/ : Henry Schein MicroMD Family Plan _ MicroMD | HSI-MDL-00653179 | HSI-MDL-00653180 | | | | | | | |
| HS-261 | 2/20/2019 | Henry Schein Annual Report 2018 10K | HSI-MDL-00653181 | HSI-MDL-00653338 | | | | | | | |
| HS-262 | 6/10/2019 | https://www.henryschein.com/us-en/dental/in-office-service-repairs/about-in-office-service.aspx : Henry Schein In-Office Equipment Service: Nationwide Leader | HSI-MDL-00653339 | HSI-MDL-00653339 | | | | | | | |
| HS-263 | 6/10/2019 | https://www.henryschein.com/us-en/Corporate/OurHistory.aspx : Our History | HSI-MDL-00653340 | HSI-MDL-00653351 | | | | | | | |
| HS-264 | 1/6/2014 | Harvard Business School Article by Rebecca Henderson, Raffaella Sadun, Aldo Sesia, and Russell Eiseenstat: Henry Schein Doing Well By Good? | HSI-MDL-00653352 | HSI-MDL-00653383 | | | | | | | |
| HS-265 | 5/19/2019 | Native File: HSI Total Transactions to Summit County 2006-2018 HIGHLY CONFIDENTIAL.xlsx | HSI-MDL-00653384 | HSI-MDL-00653384 | | | | | | | |
| HS-266 | 5/10/2019 | Exhibit 1.A to Maness Expert Report - Corrected Total Opioid Dosage Unit Market Shares - Removal of Schein Animal Health 2006-2014 - Ohio | HSI-MDL-00653385 | HSI-MDL-00653388 | | | | | | | |
| HS-267 | 5/10/2019 | Exhibit 1.B to Maness Expert Report - Corrected Total MME Market Shares - Removal of Schein Animal Health 2006-2014 - Ohio | HSI-MDL-00653389 | HSI-MDL-00653393 | | | | | | | |
| HS-268 | 5/10/2019 | Exhibit 2.A to Maness Expert Report - Corrected Total Opioid Dosage Unit Market Shares - Removal of Schein Animal Health 2006-2014 - Cuyahoga County, OH | HSI-MDL-00653394 | HSI-MDL-00653395 | | | | | | | |
| HS-269 | 5/10/2019 | Exhibit 2.B to Maness Expert Report - Corrected Total MME Market Shares - Removal of Schein Animal Health 2006-2014 - Cuyahoga County, OH | HSI-MDL-00653396 | HSI-MDL-00653398 | | | | | | | |
| HS-270 | 5/10/2019 | Exhibit 3.A to Maness Expert Report - Corrected Total Opioid Dosage Unit Market Shares - Removal of Schein Animal Health 2006-2014 - Summit County, OH | HSI-MDL-00653399 | HSI-MDL-00653400 | | | | | | | |
| HS-271 | 5/10/2019 | Exhibit 3.B to Maness Report - Corrected Total MME Market Shares - Removal of Schein Animal Health 2006-2014 - Summit County, OH | HSI-MDL-00653401 | HSI-MDL-00653403 | | | | | | | |
| HS-272 | 5/10/2019 | Exhibit A to Maness Expert Report - Maness CV | HSI-MDL-00653404 | HSI-MDL-00653416 | | | | | | | |
| HS-273 | 5/10/2019 | Exhibit B - Tyrrell Expert Report - Tyrrell CV | HSI-MDL-00653417 | HSI-MDL-00653418 | | | | | | | |
| HS-274 | 5/10/2019 | Native File: HSI Inc Non IC Sales 2013-2018 (Totals).xlsx | HSI-MDL-00653419 | HSI-MDL-00653419 | | | | | | | |
| HS-275 | 5/10/2019 | Native File: RV-HSInc. 2006 to 2012 Hyperion Enterprise (Totals).xlsx | HSI-MDL-00653420 | HSI-MDL-00653420 | | | | | | | |
| HS-276 | 5/10/2019 | Native: HSI Opioid Sales 1.1.06 to 12.31.18 | HSI-MDL-00653421 | HSI-MDL-00653421 | | | | | | | |
| HS-277 | 5/10/2019 | Ex. 1 - Table - Henry Schein, Inc. Data taken from ARCOS Opioid Transactions, Summit County, OH 2006-2014 | HSI-MDL-00653422 | HSI-MDL-00653422 | | | | | | | |
| HS-278 | 5/10/2019 | Ex. 2 - Table - Harper Heim Share of Total Henry Schein, Inc. Purchases in Summit County, OH 2006-2018 | HSI-MDL-00653423 | HSI-MDL-00653423 | | | | | | | |
| HS-279 | 10/9/2014 | Code of Federal Regulations - 21 C.F.R. 1301.71 - Security Requirements Generally | HSI-MDL-00653424 | HSI-MDL-00653426 | | | | | | | |
| HS-280 | 10/9/2014 | Code of Federal Regulations - 21 C.F.R. 1301.72 - Physical security controls for non-practitioners; narcotirc treatment programs and compounders for narcotic treatment programs; storage areas | HSI-MDL-00653427 | HSI-MDL-00653430 | | | | | | | |
| HS-281 | 10/25/1974 | Code of Federal Regulations - 21 C.F.R. 1301.73 - Physical security controls for non-practitioners; compounders for narcotirc treatment programs; manufacturing and compounding areas | HSI-MDL-00653431 | HSI-MDL-00653432 | | | | | | | |
| HS-282 | 3/21/2017 | Code of Federal Regulations - 21 C.F.R. 1301.74 - Other security controls for non-practitioners; narcotirc treatment programs and compounders for narcotic treatment programs | HSI-MDL-00653433 | HSI-MDL-00653435 | | | | | | | |
| HS-283 | 8/26/2016 | Code of Federal Regulations - 21 C.F.R. 1301.75 - Physical security controls for practitioners | HSI-MDL-00653436 | HSI-MDL-00653436 | | | | | | | |
| HS-284 | 10/9/2014 | Code of Federal Regulations - 21 C.F.R. 1301.76 - Other security controls for practitioners | HSI-MDL-00653437 | HSI-MDL-00653438 | | | | | | | |
| HS-285 | 7/25/2000 | Code of Federal Regulations - 21 C.F.R. 1301.77 - Security controls for freight forwarding facilities | HSI-MDL-00653439 | HSI-MDL-00653439 | | | | | | | |
| HS-286 | 1/29/2013 | Civil Action No. 5:13-cv-00210-SL, United States of America v. Brian D. Heim, M.D., Doc. 1, Complaint | HSI-MDL-00653440 | HSI-MDL-00653446 | | | | | | | |
| HS-287 | 1/22/2014 | Civil Action No. 5:13-cv-00210-SL, United States of America v. Brian D. Heim, M.D., Doc. 14, Memorandum Opinion and Order Granting Motion for Summary Judgment | HSI-MDL-00653447 | HSI-MDL-00653458 | | | | | | | |
| HS-288 | 3/25/2014 | No. 5:14-cr-00096-JRA, United States of America v. Adolph Harper, Jr., Doc. 1, Indictment | HSI-MDL-00653459 | HSI-MDL-00653494 | | | | | | | |
| HS-289 | 11/14/2014 | No. 5:14-cr-00412-DAP, United States of America v. Brian Heim, Doc. 1, Information | HSI-MDL-00653495 | HSI-MDL-00653503 | | | | | | | |
| HS-290 | 1/23/2015 | No. 5:14-cr-00096-JRA, United States of America v. Adolph Harper, Jr., Doc. 74, Government's Sentencing Memorandum | HSI-MDL-00653504 | HSI-MDL-00653523 | | | | | | | |
| HS-291 | 5/29/2019 | Ohio - Elicense Ohio License Look Up - Adolph Harper | HSI-MDL-00653524 | HSI-MDL-00653527 | | | | | | | |
| HS-292 | 5/29/2019 | Ohio - Elicense Ohio License Look Up - Brian Heim | HSI-MDL-00653528 | HSI-MDL-00653531 | | | | | | | |
| HS-293 | 1/1/2010 | 2010 Henry Schein Supplies, Equipment, Technology and Services Catalog | HSI-MDL-00653532 | HSI-MDL-00654681 | | | | | | | |
| HS-294 | 3/25/2019 | C. McCann Deposition Exhibit 17 - Excerpt of McCann Appendix 9 - Opioid Total Dosage Units by Company in Summit County, OH (p. 3852-54) | HSI-MDL-00654682 | HSI-MDL-00654684 | | | | | | | |
| HS-295 | 3/25/2019 | C. McCann Deposition Exhibit 22 - Excerpt of McCann Appendix 9 - Distributor Market Share by Year in Summit County, OH (p. 3864-65) | HSI-MDL-00654685 | HSI-MDL-00654686 | | | | | | | |
| HS-296 | N/A | S. Abreu Deposition Exhibit 4 - Code of Federal Regulations - 21 C.F.R. 1301.74 (b) - Registration of Manufacturers, Distributors, and Dispensors of Controlled Substances | HSI-MDL-00654687 | HSI-MDL-00654687 | | | | | | | |
| HS-297 | N/A | Native: HSI.xlsx - Output file from McCann's Expert report | HSI-MDL-00654688 | HSI-MDL-00654688 | | | | | | | |
| HS-298 | 3/25/2019 | Excerpt of McCann Appendix 9 - Opioid Total Dosage Units by Individual DEA Number in Summit County, OH (p. 3855-60) | HSI-MDL-00654689 | HSI-MDL-00654694 | | | | | | | |
| HS-299 | 3/25/2019 | Excerpt of McCann Appendix 9 - Opioid Total MME by Company in Summit County, OH (p. 3849-3865) | HSI-MDL-00654695 | HSI-MDL-00654711 | | | | | | | |
| HS-300 | 3/25/2019 | Excerpt of McCann Appendix 9 - State and County Opioid Total Dosage Unit Market Share (p. 3845-48) | HSI-MDL-00654712 | HSI-MDL-00654715 | | | | | | | |
| HS-301 | 3/25/2019 | Table 25 - McCann Expert Report - Trailing Six-Month Maximum Threshold Flagged Transactions, Summit County, OH 1996-2018 | HSI-MDL-00654716 | HSI-MDL-00654716 | | | | | | | |
| HS-302 | 3/25/2019 | Table 27 - McCann Expert Report - Twice Trailing Twelve-Month Maximum Threshold Flagged Transactions, Summit County, OH 1996-2018 | HSI-MDL-00654717 | HSI-MDL-00654717 | | | | | | | |
| HS-303 | 3/25/2019 | Table 29 - McCann Expert Report - Three Times Trailing Twelve-Month Maximum Threshold Flagged Transactions, Summit County, OH 1996-2018 | HSI-MDL-00654718 | HSI-MDL-00654718 | | | | | | | |
| HS-304 | 3/25/2019 | Table 31 - McCann Expert Report - 8,000 Dosage Units Monthly Threshold Flagged Transactions, Summit County, OH 1996-2018 | HSI-MDL-00654719 | HSI-MDL-00654719 | | | | | | | |

WORKING COPY
All Rights Reserved

Schein Defendants
Trial Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HS-305 | 3/25/2019 | Table 33 - McCann Expert Report - Maximum Daily Dosage Units Threshold Flagged Transactions, Summit County, OH 1996-2018 | HSI-MDL-00654720 | HSI-MDL-00654720 | | | | | | | |
| HS-306 | 3/25/2019 | Excerpt of McCann Appendix 9 - Total Dosage Units Per Cap by Distributor in Summit County, OH (p. 3861-63) | HSI-MDL-00654721 | HSI-MDL-00654723 | | | | | | | |
| HS-307 | 10/31/2002 | Letter from N. Fariello to M. Wissel regarding Schein's monthly reporting | HSI-MDL-00654724 | HSI-MDL-00654724 | | | | | | | |
| HS-308 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654725 | HSI-MDL-00654726 | | | | | | | |
| HS-309 | 10/31/2002 | Letter from N. Fariello to D. Raber regarding Schein's monthly reporting | HSI-MDL-00654727 | HSI-MDL-00654727 | | | | | | | |
| HS-310 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654728 | HSI-MDL-00654729 | | | | | | | |
| HS-311 | 10/31/2002 | Letter from N. Fariello to Mr. Cox regarding Schein's monthly reporting | HSI-MDL-00654730 | HSI-MDL-00654730 | | | | | | | |
| HS-312 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654731 | HSI-MDL-00654732 | | | | | | | |
| HS-313 | 10/31/2002 | Letter from N. Fariello to R. Carter regarding Schein's monthly reporting | HSI-MDL-00654733 | HSI-MDL-00654733 | | | | | | | |
| HS-314 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654734 | HSI-MDL-00654735 | | | | | | | |
| HS-315 | 10/31/2002 | Letter from N. Fariello to M. Castillo regarding Schein's monthly reporting | HSI-MDL-00654736 | HSI-MDL-00654736 | | | | | | | |
| HS-316 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654737 | HSI-MDL-00654738 | | | | | | | |
| HS-317 | 10/31/2002 | Letter from N. Fariello to Mr. Hargroder regarding Schein's monthly reporting | HSI-MDL-00654739 | HSI-MDL-00654739 | | | | | | | |
| HS-318 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654740 | HSI-MDL-00654741 | | | | | | | |
| HS-319 | 10/31/2002 | Letter from N. Fariello to R. Rine regarding Schein's monthly reporting | HSI-MDL-00654742 | HSI-MDL-00654742 | | | | | | | |
| HS-320 | 9/4/2002 | Sept. 4, 2012 Pended Orders Not Shipped Report | HSI-MDL-00654743 | HSI-MDL-00654744 | | | | | | | |
| HS-321 | 11/1/2002 | USPS Certified Mail Receipt for mailings to Mr. Hargroder, Ms. Carter, Mr. Cox, Mr. Rine, and Mr. Wissel | HSI-MDL-00654745 | HSI-MDL-00654746 | | | | | | | |
| HS-322 | 11/1/2002 | USPS Certified Mail Receipt for mailings to Mr. Wissel and Mr. Sheller | HSI-MDL-00654747 | HSI-MDL-00654747 | | | | | | | |
| HS-323 | 12/19/2017 | Email from D. Skoda to R. Marountas re Harper | SUMMIT_000264148 | SUMMIT_000264148 | | | | | | | |
| HS-324 | 9/16/2019 | Henry Schein Inc. Annual Opioid Transaction Lines, Summit County, OH, 2006-2018 | HSI-MDL-00654748 | HSI-MDL-00654748 | | | | | | | |
| HS-325 | 9/13/2019 | Summit Unique Customers and Orders | HSI-MDL-00654749 | HSI-MDL-00654749 | | | | | | | |
| HS-326 | n/a | Table 1 - Maness Report | HSI-MDL-00654750 | HSI-MDL-00654750 | | | | | | | |
| HS-327 | n/a | Table 2 - Maness Report | HSI-MDL-00654751 | HSI-MDL-00654751 | | | | | | | |
| HS-328 | n/a | Table 3 - Maness Report | HSI-MDL-00654752 | HSI-MDL-00654752 | | | | | | | |
| HS-329 | n/a | Table 4 - Maness Report | HSI-MDL-00654753 | HSI-MDL-00654753 | | | | | | | |
| HS-330 | 9/24/2017 | Minutes of the HDA Board of Directors Meeting, Phoenix, Arizona, June 11, 2017 | HDA_MDL_000022922 | HDA_MDL_000022929 | | | | | | | |
| HS-331 | 6/11/2014 | Minutes of the HDMA Annual Board & Membership Meeting, Board of Directors Meeting, Laguna Beach, California, September 29, 2014 | HDA_MDL_000088202 | HDA_MDL_000088207 | | | | | | | |
| HS-332 | 9/29/2014 | Minutes of the HDMA Board of Directors Meeting, San Antonio, Texas, June 7, 2015 | HDA_MDL_000159193 | HDA_MDL_000159197 | | | | | | | |
| HS-333 | 6/7/2015 | Minutes of the HDMA Annual Board & Membership Meeting, Board of Directors Meeting, White Sulphur Springs, West Virginia, September 26, 2016 | HDA_MDL_000159339 | HDA_MDL_000159344 | | | | | | | |
| HS-334 | 5/8/2013 | State Medical Board of Ohio - letter to Brian D. Heim (Jeff Peacock Deposition Exhibit 20) | HSI-MDL-00654754 | HSI-MDL-00654778 | | | | | | | |
| HS-335 | 9/9/2019 | Summit County Clerk Docket, CR-2012-05-1313 | HSI-MDL-00654762 | HSI-MDL-00654763 | | | | | | | |
| HS-336 | 12/20/2012 | Case No. CR 12 05 1313, The State of Ohio vs. Brian D. Heim, Journal Entry | HSI-MDL-00654759 | HSI-MDL-00654759 | | | | | | | |
| HS-337 | 11/30/2012 | Case No. CR 12 05 1313, The State of Ohio vs. Brian D. Heim, Journal Entry | HSI-MDL-00654760 | HSI-MDL-00654761 | | | | | | | |
| HS-338 | 11/28/2012 | Case No. CR 12 05 1313, The State of Ohio vs. Brian D. Heim, Written Plea of Guilty | HSI-MDL-00654754 | HSI-MDL-00654758 | | | | | | | |

WORKING COPY
All Rights Reserved