# UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF OHIO
### EASTERN DIVISION

|  |  |
|---|---|
| IN RE NATIONAL PRESCRIPTION OPIATE LITIGATION | MDL No. 2804 |
| This document relates to: | Case No. 17-md-2804 |
| *The County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al.*, Case No. 18-OP-45090 | Hon. Dan Aaron Polster |
| *The County of Cuyahoga v. Purdue Pharma L.P., et al.*, Case No. 18-OP-45004 |  |

## TEVA, CEPHALON AND ACTAVIS GENERIC DEFENDANTS' EXHIBIT LIST

Defendants Teva Pharmaceutical Industries LTD[1], Teva Pharmaceuticals, USA, Inc. ("Teva"), Cephalon, Inc. ("Cephalon"), Watson Laboratories, Inc., Actavis LLC, Warner Chilcott Company, LLC, Actavis Pharma, Inc. f/k/a Watson Pharma, Inc., Actavis South Atlantic LLC, Actavis Elizabeth LLC, Actavis Mid Atlantic LLC, Actavis Totowa LLC, Actavis Kadian LLC, Actavis Laboratories UT, Inc. f/k/a Watson Laboratories, Inc. – Salt Lake City, Actavis Laboratories FL, Inc., f/k/a Watson Laboratories, Inc. – Florida (collectively, the "Actavis Generic Defendants") hereby submit the following Exhibit List for trial in this matter.  The Teva, Cephalon and Actavis Generic Defendants submit this trial exhibit list subject to the following reservation of rights:

1. To withdraw at any time any exhibit identified on these lists;

2. To use admissible exhibits identified or used by Plaintiffs or any other party;

---

[1] Teva Pharmaceutical Industries LTD, is an Israeli corporation that is not subject to and contests personal jurisdiction. It joins these exhibits out of an abundance of caution and does not waive and expressly preserves its personal jurisdiction challenge.

3.  To supplement and/or amend these lists upon receipt of Plaintiffs' exhibit list(s), witness list(s) and/or amendments and changes to Plaintiffs' or Defendants' deposition designations or counter-designations;

4.  To supplement and/or to amend these lists in the event that additional relevant documents or materials are produced in this action, identified in subsequent supplemental expert reports, or are discovered subsequent to the date of service of these exhibit lists;

5.  To supplement these lists with any medical or scientific literature, other data, or regulatory findings or communications issued or published after the date of this submission;

6.  To supplement and/or to amend these exhibit lists to use additional unlisted documents and/or data at trial as required for rebuttal, cross examination, demonstrative purposes, impeachment purposes, or to cure an evidentiary objection, or to the extent Plaintiffs proffer any documents which Plaintiffs have not listed or to the extent that Plaintiffs purport to pursue claims or theories not set forth in their pleadings to date;

7.  To object to the introduction and/or admissibility of any document listed on the exhibit lists;

8.  That the inclusion of any exhibit on any exhibit list does not waive or affect any prior confidentiality designations in this litigation;

9.  That the inclusion of a particular document on the Teva, Cephalon and Actavis Generic Defendants' exhibit list is not intended to be a waiver of the right to object to the introduction and/or admissibility of that document for any purpose;

10.  To use alternative copies of exhibits where appropriate, including but not limited to physical, color, redacted, and/or native documents, or copies, without deposition exhibit stickers;

11.  To use trial demonstrative exhibits, including without limitation: charts, graphs, photographs, animations, timelines, objects, models, PowerPoint slides, drawings, graphics, and other demonstrative aids;

12.  To offer enlargements of any exhibits on the lists or on any party's exhibit lists;

13.  To supplement and/or to amend these lists in response to rulings of the Court on pretrial motions, including any Daubert motions, Motions for Summary Judgment, or motions in limine, or any other Court decisions that affect the scope of evidence in this trial; and

14.  To supplement and/or amend these lists as necessary based on the Court's order regarding the severing of particular party and/or as necessary based on future severance, settlement, and/or dismissal of any other party.

Dated: September 25, 2019               Respectfully submitted,

*/s/ Wendy West Feinstein*
Wendy West Feinstein
MORGAN, LEWIS & BOCKIUS LLP
One Oxford Centre
301 Grant Street
Pittsburgh, PA 15219
Telephone: (412) 560-7455
Facsimile: (412) 560-7001
wendy.feinstein@morganlewis.com

Steven A. Reed
Eric W. Sitarchuk
Rebecca J. Hillyer
MORGAN, LEWIS & BOCKIUS LLP
1701 Market St.
Philadelphia, PA 19103-2921
Tel: (215) 963-5603
steven.reed@morganlewis.com
eric.sitarchuk@morganlewis.com
rebecca.hillyer@morganlewis.com

Brian Ercole
MORGAN, LEWIS & BOCKIUS LLP
200 South Biscayne Boulevard, Suite 5300
Miami, FL 33131
Telephone: (305) 415-3000
Facsimile: (305) 415-3001
brian.ercole@morganlewis.com

*Attorneys for Teva Pharmaceuticals USA, Inc.,
Watson Laboratories, Inc., Actavis LLC, Actavis
Pharma, Inc. f/k/a Watson Pharma, Inc., Warner
Chilcott Company, LLC, Actavis South Atlantic
LLC, Actavis Elizabeth LLC, Actavis Mid Atlantic
LLC, Actavis Totowa LLC, Actavis Kadian LLC,
Actavis Laboratories UT, Inc. f/k/a Watson
Laboratories, Inc.-Salt Lake City, and Actavis
Laboratories FL, Inc., f/k/a Watson Laboratories,
Inc.-Florida*

4

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AC-1 | 09/15/2006 | Watson Infoalert (notification of generic Actiq) | TEVA_MDL_A_00695612 | TEVA_MDL_A_00695615 | | | | | | | |
| AC-2 | 09/10/2018 | Buprenorphine Naloxone Journal Advertisement | TEVA_MDL_A_02914335 | TEVA_MDL_A_02914335 | | | | | | | |
| AC-3 | 07/01/2010 | Fentanyl Reservoir System Mailer | TEVA_MDL_A_02914339 | TEVA_MDL_A_02914339 | | | | | | | |
| AC-4 | 08/01/2014 | Hydrocodone Bitartrate and Acetaminophen Availability Announcement | TEVA_MDL_A_02914340 | TEVA_MDL_A_02914344 | | | | | | | |
| AC-5 | 06/01/2004 | Oxymorphone Hydrochloride availability announcement | TEVA_MDL_A_02914345 | TEVA_MDL_A_02914347 | | | | | | | |
| AC-6 | 01/05/2015 | Attached Action Stat for Oxycodone HCL ER Tablets, CII | Acquired_Actavis_00835648 | Acquired_Actavis_00835648 | | | | | | | |
| AC-7 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2016-Q1.17 | TEVA_MDL_A_02419960 | TEVA_MDL_A_02419960 | | | | | | | |
| AC-8 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2015 | TEVA_MDL_A_02419963 | TEVA_MDL_A_02419963 | | | | | | | |
| AC-9 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2013-2014 | TEVA_MDL_A_02419969 | TEVA_MDL_A_02419969 | | | | | | | |
| AC-10 | | Direct sales data for Jan 2011 to March 2017 | TEVA_MDL_A_02419962 | TEVA_MDL_A_02419962 | | | | | | | |
| AC-11 | | Opioids Direct Sales (2003-2017) | TEVA_MDL_A_02416205 | TEVA_MDL_A_02416205 | | | | | | | |
| AC-12 | | Opioids Indirect Sales (2011-2017) | TEVA_MDL_A_02416206 | TEVA_MDL_A_02416206 | | | | | | | |
| AC-13 | | Actavis/Watson Indirect Sales | TEVA_MDL_A_07869902 | TEVA_MDL_A_07937356 | | | | | | | |
| AC-14 | | SAP Transactional data for Watson 2004-2005 | TEVA_MDL_A_08637278 | TEVA_MDL_A_08637278 | | | | | | | |
| AC-15 | | Direct Sales data 2006 through Q1 2017 | TEVA_MDL_A_08637279 | TEVA_MDL_A_08637279 | | | | | | | |
| AC-16 | | Indirect Sales data (Model N) Q2 2014 though Q1 2017 | TEVA_MDL_A_08637273 | TEVA_MDL_A_08637277 | | | | | | | |
| AC-17 | | QAD data September 1996-April 2013 | TEVA_MDL_A_13742900 | TEVA_MDL_A_13742900 | | | | | | | |
| AC-18 | | SAP transactional data May 2004-March 2017 | TEVA_MDL_A_13742901 | TEVA_MDL_A_13742901 | | | | | | | |
| AC-19 | | SAP Unique Customer & NDC Codes | TEVA_MDL_A_13742989 | TEVA_MDL_A_13742989 | | | | | | | |
| AC-20 | | Model N (Chargeback Data) | Acquired_Actavis_01996162 | Acquired_Actavis_02001522 | | | | | | | |
| AC-21 | 03/11/2019 | Actavis Inc. Health Care Compliance Guide | Acquired_Actavis_01169151 | Acquired_Actavis_01169210 | | | | | | | |
| AC-22 | 07/17/2002 | Watson Pharmaceuticals, Inc. Promotional and Marketing Policies | Acquired_Actavis_01648317 | Acquired_Actavis_01648341 | | | | | | | |
| AC-23 | 03/04/2009 | Corporate Structure Operating Procedure | Acquired_Actavis_00211536 | Acquired_Actavis_00211549 | | | | | | | |
| AC-24 | 06/24/2011 | Handling of DEA Controlled Substances | Acquired_Actavis_00477630 | Acquired_Actavis_00477659 | | | | | | | |
| AC-25 | 10/19/2012 | Potential Sources of Medical Inquiries | Acquired_Actavis_00622914 | Acquired_Actavis_00622931 | | | | | | | |
| AC-26 | 01/23/2013 | Glossary of Terms Relating to Adverse Events | Acquired_Actavis_00622941 | Acquired_Actavis_00622955 | | | | | | | |
| AC-27 | 12/30/2011 | Managing Watson Pharmacovigilance Work Instructions | Acquired_Actavis_00623183 | Acquired_Actavis_00623187 | | | | | | | |
| AC-28 | 02/23/2009 | Fentanyl Patch Outsource of SADR, PC and MI to Prosar | Acquired_Actavis_00963852 | Acquired_Actavis_00963858 | | | | | | | |
| AC-29 | 12/07/2019 | Corporate Guidelines for HR Policies | Acquired_Actavis_01167403 | Acquired_Actavis_01167438 | | | | | | | |
| AC-30 | 11/23/2010 | Global Anti-Corruption Policy | Acquired_Actavis_01168623 | Acquired_Actavis_01168636 | | | | | | | |
| AC-31 | 07/11/2019 | Internal Investigation Procedure and Guidelines | Acquired_Actavis_01169131 | Acquired_Actavis_01169138 | | | | | | | |
| AC-32 | 07/11/2019 | Actavis Inc. Compliance and Integrity "Speaking Up" Policy | Acquired_Actavis_01169139 | Acquired_Actavis_01169142 | | | | | | | |
| AC-33 | 09/07/2011 | SOP MA-006 US Medical Affairs - Elizabeth (USMA-E) Exchange of Cases with Pharmacovigilance Drug Safety Europe (PhVDSE/RoW) | Acquired_Actavis_01169213 | Acquired_Actavis_01169213 | | | | | | | |
| AC-34 | 03/27/2009 | Tracking and Trending of Deviations and CAPAs | Acquired_Actavis_01169958 | Acquired_Actavis_01169964 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-35 | 11/13/2019 | Actavis Code of Conduct | Acquired_Actavis_01190118 | Acquired_Actavis_01190144 | | | | | | | |
| AC-36 | 11/01/2013 | Global Ethics & Compliance Charitable Grants and Donations | Acquired_Actavis_01190347 | Acquired_Actavis_01190361 | | | | | | | |
| AC-37 | 01/20/2009 | Quality Organisation | Acquired_Actavis_01344058 | Acquired_Actavis_01344064 | | | | | | | |
| AC-38 | 04/26/2012 | Safety Signal Detection and Risk Management | Acquired_Actavis_01358902 | Acquired_Actavis_01358910 | | | | | | | |
| AC-39 | | Trending of Suspected Adverse Reactions | Acquired_Actavis_01385293 | Acquired_Actavis_01385296 | | | | | | | |
| AC-40 | 01/01/2009 | Actavis Business Conduct Policy | Acquired_Actavis_01389427 | Acquired_Actavis_01389433 | | | | | | | |
| AC-41 | 07/03/2013 | Global Pharmacovigilance Quality System | Acquired_Actavis_01437838 | Acquired_Actavis_01437848 | | | | | | | |
| AC-42 | 05/17/2011 | Management of Suspected Adverse Drug Reaction Reports | Acquired_Actavis_01440105 | Acquired_Actavis_01440134 | | | | | | | |
| AC-43 | 12/10/2013 | Adverse Event and Product Complaint Procedure | Acquired_Actavis_01440558 | Acquired_Actavis_01440567 | | | | | | | |
| AC-44 | 12/13/2013 | Guidelines for Forwarding Adverse Events, Potential Safety Information, and Quality Defect Complaints | Acquired_Actavis_01440569 | Acquired_Actavis_01440589 | | | | | | | |
| AC-45 | 09/03/2013 | Distribution of Medicinal Products | Acquired_Actavis_01444274 | Acquired_Actavis_01444278 | | | | | | | |
| AC-46 | 01/03/2011 | Business Partner - Evaluation & Handling of Pharmacovigilance Performance | Acquired_Actavis_01444371 | Acquired_Actavis_01444373 | | | | | | | |
| AC-47 | 06/07/2012 | CAPAs Related to Inspection and Audit Findings and Compliance Management in Pharmacovigilance | Acquired_Actavis_01444374 | Acquired_Actavis_01444380 | | | | | | | |
| AC-48 | 03/14/2008 | Use of Oracle Adverse Event Reporting System (AERS) in US Medical Affairs | Acquired_Actavis_01444415 | Acquired_Actavis_01444429 | | | | | | | |
| AC-49 | 11/27/2012 | Crisis Management Standard Operating Procedure | Acquired_Actavis_01444438 | Acquired_Actavis_01444444 | | | | | | | |
| AC-50 | 11/27/2012 | Handling of Safety Issues | Acquired_Actavis_01444450 | Acquired_Actavis_01444457 | | | | | | | |
| AC-51 | 02/14/2013 | Documenting GMP Contacts with Regulatory Agencies | Acquired_Actavis_01445237 | Acquired_Actavis_01445239 | | | | | | | |
| AC-52 | 10/31/2006 | Managing Customer Complaints/ Adverse Drug Events | Acquired_Actavis_01445623 | Acquired_Actavis_01445634 | | | | | | | |
| AC-53 | 08/30/2006 | Management of Medical Inquiries | Acquired_Actavis_01447862 | Acquired_Actavis_01447868 | | | | | | | |
| AC-54 | 03/11/2015 | Actavis Compliance: General Training | Acquired_Actavis_01493361 | Acquired_Actavis_01493411 | | | | | | | |
| AC-55 | 10/04/2011 | Actavis Compliance Program: Speak Up Policy/Actavis Alertline | Acquired_Actavis_01501576 | Acquired_Actavis_01501582 | | | | | | | |
| AC-56 | 11/01/2011 | Regional Meetings: Generic Kadian Sales Team Training | Acquired_Actavis_01325827 | Acquired_Actavis_01325827 | | | | | | | |
| AC-57 | 06/16/2011 | Advertisement & Approval Review/Approval – Oxymorphone ER Journal Ad w/ Summary | Acquired_Actavis_01372605 | Acquired_Actavis_01372609 | | | | | | | |
| AC-58 | 07/25/2007 | SOP RA-003 Review and Approval of Drug Advertising for All ANDA Prescription Drug Products (July 25 2007) | Acquired_Actavis_01389540 | Acquired_Actavis_01389544 | | | | | | | |
| AC-59 | 02/27/2012 | Advertisement & Approval Review/Approval – Morphine Sulfate ER Caps – Electronic Sellsheet with PI attached | Acquired_Actavis_02228429 | Acquired_Actavis_02228433 | | | | | | | |
| AC-60 | 06/28/2011 | Advertisement & Approval Review/Approval – Oxymorphone HCL Extended Release Tabs – Sellsheet | Acquired_Actavis_02230003 | Acquired_Actavis_02230005 | | | | | | | |
| AC-61 | 11/05/2012 | Infolert: Watson/Actavis Acquisition | Acquired_Actavis_02231065 | Acquired_Actavis_02231066 | | | | | | | |
| AC-62 | 09/03/2013 | GQP-08-02 Global Quality Policy: Advertising and Promotion | Acquired_Actavis_01444248 | Acquired_Actavis_01444250 | | | | | | | |
| AC-63 | 01/03/2016 | ANDA Approval | TEVA_MDL_A_02922022 | TEVA_MDL_A_02922025 | | | | | | | |
| AC-64 | 07/11/2013 | ANDA Approval | Acquired_Actavis_00677901 | Acquired_Actavis_00677905 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-65 | 11/17/2017 | ANDA Approval | TEVA_MDL_A_08981645 | TEVA_MDL_A_08981651 | | | | | | | |
| AC-66 | 09/14/2011 | SOP RA-003 Review and Approval of Drug Advertising For Prescription Drugs—Actavis—2011 | ALLERGAN_MDL_00626198 | ALLERGAN_MDL_00626203 | | | | | | | |
| AC-67 | 08/01/2011 | Email RE: Generic equivalent to Opana ER now available from Actavis, pp. 3–4 | ALLERGAN_MDL_00401025 | ALLERGAN_MDL_00401029 | | | | | | | |
| AC-68 | 07/11/2019 | Introduction of Oxymorphone Hydrochloride Extended-Release Tablets, CII: Sales Training Class | ALLERGAN_MDL_00401500 | ALLERGAN_MDL_00401518 | | | | | | | |
| AC-69 | 03/08/2012 | Email from M. Killion re Generic Oxymorphone Update | ALLERGAN_MDL_00445923 | ALLERGAN_MDL_00445923 | | | | | | | |
| AC-70 | 11/11/2019 | Availability Announcement for Generic Kadian (morphine sulfate extended-release) | ALLERGAN_MDL_00478888 | ALLERGAN_MDL_00478889 | | | | | | | |
| AC-71 | 06/14/2011 | Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use for Buprenorphine Hydrochloride and Naloxone Hydrochloride - Form FDA 356h | Acquired_Actavis_00187844 | Acquired_Actavis_00187846 | | | | | | | |
| AC-72 | 05/13/2008 | Supplement to ANDA #77-062 for Fentanyl Transderman System with attached Application to Market a New Drug, Biologic, or an Antibiotic Drug for Human Use - Form FDA 356h | Acquired_Actavis_00188237 | Acquired_Actavis_00188249 | | | | | | | |
| AC-73 | 02/08/2012 | Email from Jinping McCormick, Director of Marketing, Actavis, to Nathalie Leitch and Terrence Fullem | Acquired_Actavis_02472861 | Acquired_Actavis_02472863 | | | | | | | |
| AC-74 | 06/12/2019 | NAM/MSL Engagement Training | Acquired_Actavis_00448595 | Acquired_Actavis_00448609 | | | | | | | |
| AC-75 | 07/25/2007 | SOP RA-003 Review and Approval of Drug Advertising for All ANDA Prescription Drug Products | Acquired_Actavis_00985705 | Acquired_Actavis_00985722 | | | | | | | |
| AC-76 | 07/22/2011 | Full Product Catalog Review, and Generic Return Goods Policy | Acquired_Actavis_01063667 | Acquired_Actavis_01063689 | | | | | | | |
| AC-77 | 12/23/2013 | GCPOL-014US Policy on Contracting with Healthcare Professionals | Acquired_Actavis_01190024 | Acquired_Actavis_01190031 | | | | | | | |
| AC-78 | 05/04/2011 | Compliance Policies on Interacting with Health Care Professionals and Other Customers | Acquired_Actavis_01190039 | Acquired_Actavis_01190109 | | | | | | | |
| AC-79 | 12/23/2013 | U.S. Policy on Promotion, Non-Promotional, and Off-Label Interactions and Materials | Acquired_Actavis_01190436 | Acquired_Actavis_01190449 | | | | | | | |
| AC-80 | 03/06/2009 | SOP C0-001 Product Recall Procedure | Acquired_Actavis_01403294 | Acquired_Actavis_01403312 | | | | | | | |
| AC-81 | 07/07/2005 | Corporate Quality Policy: Drug Product Recalls and Market Withdrawals | Acquired_Actavis_01495263 | Acquired_Actavis_01495270 | | | | | | | |
| AC-82 | 01/07/2019 | C-260 Watson Pharmaceuticals, Inc. Human Resources Policy and Procedures Manual: Speaking Engagements | Acquired_Actavis_01495791 | Acquired_Actavis_01495791 | | | | | | | |
| AC-83 | 01/28/2013 | Actavis - SOM System Logic | TEVA_MDL_A_01038898 | TEVA_MDL_A_01038942 | | | | | | | |
| AC-84 | 03/21/2016 | Actavis - Power Point re SOM Program | TEVA_MDL_A_01038978 | TEVA_MDL_A_01038993 | | | | | | | |
| AC-85 | 10/18/2013 | Actavis - Controlled SOM Procedure | TEVA_MDL_A_01039097 | TEVA_MDL_A_01039100 | | | | | | | |
| AC-86 | 03/11/2014 | Actavis - SOM program overview after merger with Watson. | TEVA_MDL_A_01039190 | TEVA_MDL_A_01039190 | | | | | | | |
| AC-87 | 10/04/2011 | Watson - Investigation Summary Suspicious Order TOP RX, Inc. | TEVA_MDL_A_01039670 | TEVA_MDL_A_01039671 | | | | | | | |

3

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-88 | 05/17/2012 | Watson - PowerPoint titled Global Security & DEA Affairs Audit Summary: Top RX, Inc. | TEVA_MDL_A_01039672 | TEVA_MDL_A_01039672 | | | | | | | |
| AC-89 | 05/30/2012 | Watson - Letter to Top RX, Inc. re Restoration of Business Relationship After Audit | TEVA_MDL_A_01039673 | TEVA_MDL_A_01039673 | | | | | | | |
| AC-90 | 07/19/2011 | Watson - cSOP – 11-004 – Revision 004 – Suspicious Orders of Controlled Drugs (July 19 2011) | TEVA_MDL_A_01130615 | TEVA_MDL_A_01130619 | | | | | | | |
| AC-91 | | Watson - DEA Affairs Organizational Overview (2009-2010) | TEVA_MDL_A_01159593 | TEVA_MDL_A_01159603 | | | | | | | |
| AC-92 | 09/27/2012 | Email RE: Order(s) on Hold - Cardinal SD# 574340 | ALLERGAN_MDL_04173111 | ALLERGAN_MDL_04173113 | | | | | | | |
| AC-93 | 01/11/2016 | Email RE: Bell Medical | ALLERGAN_MDL_03431731 | ALLERGAN_MDL_03431739 | | | | | | | |
| AC-94 | 01/31/2011 | E-mail from Rachelle Galant to Kelly Smith (re: Ox.; IR Tabs Suspicious Order SOP revised 1-28-2011). | ALLERGAN_MDL_00493795 | ALLERGAN_MDL_00493795 | | | | | | | |
| AC-95 | 09/12/2012 | E-mail from Rachelle Grant to Nancy Baran (re: Last question I promise). | Acquired_Actavis_00099564 | Acquired_Actavis_00099564 | | | | | | | |
| AC-96 | 09/25/2012 | E-mail from Michael Clarke to Nancy Baran, et. al (re: SOM meeting). | ALLERGAN_MDL_01641955 | ALLERGAN_MDL_01641956 | | | | | | | |
| AC-97 | 02/14/2012 | E-mail from Jinping McCormick to Michael Perfetto and Rachelle Galant (re: RE: safe and secure). | ALLERGAN_MDL_01725016 | ALLERGAN_MDL_01725019 | | | | | | | |
| AC-98 | 03/08/2012 | E-mail from Nancy Baran to Michael Clarke, et. al (re: SOM PROJECT TEAM WEEKLY STATUS- Following our meeting on Tuesday, 3/6). | ALLERGAN_MDL_01719862 | ALLERGAN_MDL_01719862 | | | | | | | |
| AC-99 | 06/25/2015 | E-mail from Thomas Napoli to Tara Brolly re: (ACTION REQUIRED: Information Request from Pinney Associates). | Acquired_Actavis_00930887 | Acquired_Actavis_00930890 | | | | | | | |
| AC-100 | 05/06/2011 | E-mail from Nancy Baran to Beth Zelnick-Kaufman, et. al (re: FW· Actavis / BuzzeoPDMA - Customer Services Agreement - SOM Services). | ALLERGAN_MDL_01860386 | ALLERGAN_MDL_01860387 | | | | | | | |
| AC-101 | 09/30/2013 | Email from T. Napoli to ABC requesting DEA/SOM Compliance materials and information | TEVA_MDL_A_01037632 | TEVA_MDL_A_01037632 | | | | | | | |
| AC-102 | 09/30/2013 | Letter from T. Napoli to ABC requesting DEA/SOM Compliance materials and information | TEVA_MDL_A_01037633 | TEVA_MDL_A_01037634 | | | | | | | |
| AC-103 | 09/30/2013 | Actaivs / ABC - Compliance Acknowledgement Form | TEVA_MDL_A_01037635 | TEVA_MDL_A_01037635 | | | | | | | |
| AC-104 | 09/30/2013 | Overview of ABC's Diversion Control Program | TEVA_MDL_A_01037636 | TEVA_MDL_A_01037638 | | | | | | | |
| AC-105 | 02/26/2013 | Email from Ed. Hazewski to Tom Napoli Attaching Completed Due Diligence Documents | TEVA_MDL_A_01037639 | TEVA_MDL_A_01037640 | | | | | | | |
| AC-106 | 12/27/2011 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_00220379 | Acquired_Actavis_00220380 | | | | | | | |
| AC-107 | 12/27/2011 | Actavis Elizabeth, LLC Quota Approval - RK0146806 12-27-2011.pdf | Acquired_Actavis_00456460 | Acquired_Actavis_00456461 | | | | | | | |
| AC-108 | 07/17/2009 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01378198 | Acquired_Actavis_01378198 | | | | | | | |
| AC-109 | 07/17/2009 | Watson Laboratories Inc Quota Approval - RW0117261 07-17-09.PDF | Acquired_Actavis_01378199 | Acquired_Actavis_01378199 | | | | | | | |
| AC-110 | 12/31/2009 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01378389 | Acquired_Actavis_01378389 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| AC-111 | 12/31/2009 | Watson Laboratories Inc Quota Approval RW0331885 12-23-2009.pdf | Acquired_Actavis_01378390 | Acquired_Actavis_01378390 | | | | | | | |
| AC-112 | 12/31/2009 | Watson Laboratories Inc Quota Approval- Florida RA0279946 12-23-2009.pdf | Acquired_Actavis_01378391 | Acquired_Actavis_01378391 | | | | | | | |
| AC-113 | 12/31/2009 | Watson Laboratories Inc Quota Approval - Florida RA0297033 12-23-2009.pdf | Acquired_Actavis_01378392 | Acquired_Actavis_01378392 | | | | | | | |
| AC-114 | 12/31/2009 | Watson Laboratories Inc Quota Approval - Florida RA0352663 12-23-2009.pdf | Acquired_Actavis_01378393 | Acquired_Actavis_01378393 | | | | | | | |
| AC-115 | 12/31/2009 | Watson Laboratories Inc Quota Approval RD0118150 12-23-2009.pdf | Acquired_Actavis_01378394 | Acquired_Actavis_01378394 | | | | | | | |
| AC-116 | 12/31/2009 | Watson Laboratories Inc Quota Approval RW0117261 12-23-2009.pdf | Acquired_Actavis_01378395 | Acquired_Actavis_01378395 | | | | | | | |
| AC-117 | 12/31/2009 | Watson Laboratories Inc Quota Approval RW0288933 12-23-2009.pdf | Acquired_Actavis_01378396 | Acquired_Actavis_01378396 | | | | | | | |
| AC-118 | 12/30/2010 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01378409 | Acquired_Actavis_01378409 | | | | | | | |
| AC-119 | 12/30/2010 | Andrx dba Watson Quota Approval RA0279946 12-29-10.PDF | Acquired_Actavis_01378410 | Acquired_Actavis_01378410 | | | | | | | |
| AC-120 | 12/30/2010 | Andrx dba Watson Quota Approval RA0297033 12-29-10.PDF | Acquired_Actavis_01378411 | Acquired_Actavis_01378411 | | | | | | | |
| AC-121 | 12/30/2010 | Andrx dba Watson Quota Approval RA0352663 12-29-10.PDF | Acquired_Actavis_01378412 | Acquired_Actavis_01378412 | | | | | | | |
| AC-122 | 12/30/2010 | Watson Quota Approval RW0117261 12-29-10.PDF | Acquired_Actavis_01378413 | Acquired_Actavis_01378413 | | | | | | | |
| AC-123 | 12/30/2010 | Watson Quota Approval RW0259893 12-2910.PDF | Acquired_Actavis_01378414 | Acquired_Actavis_01378414 | | | | | | | |
| AC-124 | 12/30/2010 | Watson Quota Approval RW0288933 12-29-10.PDF | Acquired_Actavis_01378415 | Acquired_Actavis_01378415 | | | | | | | |
| AC-125 | 06/10/2014 | Actavis Laboratories Fl, Inc. Quota Approval RA0297033 6-9-2014.pdf | Acquired_Actavis_01378873 | Acquired_Actavis_01378873 | | | | | | | |
| AC-126 | 06/10/2014 | Actavis Laboratories, FL, Inc. Quota Approval RA0279946 6-9-2014.pdf | Acquired_Actavis_01378874 | Acquired_Actavis_01378874 | | | | | | | |
| AC-127 | 08/12/2014 | Actavis Laboratories Fl, Inc. Quota Approval RS0297033_8-12-2014.pdf | Acquired_Actavis_01379145 | Acquired_Actavis_01379145 | | | | | | | |
| AC-128 | 12/28/2011 | Watson Laboratories_Quota Approval RA0297033_12-27-2011pdf.pdf | Acquired_Actavis_01379672 | Acquired_Actavis_01379672 | | | | | | | |
| AC-129 | 12/28/2011 | Watson laboratories Quota Approval RA0279946 12-28-2011.pdf | Acquired_Actavis_01379673 | Acquired_Actavis_01379673 | | | | | | | |
| AC-130 | 07/19/2011 | DEA Quota Letter.msg | Acquired_Actavis_01379850 | Acquired_Actavis_01379850 | | | | | | | |
| AC-131 | 07/19/2011 | Watson Quota Approval RW0117261 7-18-11.PDF | Acquired_Actavis_01379851 | Acquired_Actavis_01379851 | | | | | | | |
| AC-132 | 08/05/2011 | DEA Quota Letters.msg | Acquired_Actavis_01379900 | Acquired_Actavis_01379900 | | | | | | | |
| AC-133 | 08/05/2011 | Andrx Pharmaceuticals Inc-FL Quota Approval RA0279946 08-05-11.PDF | Acquired_Actavis_01379901 | Acquired_Actavis_01379901 | | | | | | | |
| AC-134 | 08/05/2011 | Andrx Pharmaceuticals Inc-FL Quota Approval RA035266 08-05-11.PDF | Acquired_Actavis_01379902 | Acquired_Actavis_01379902 | | | | | | | |
| AC-135 | 09/30/2014 | Actavis Laboratories, Inc.-Florida Quota Approval RA0279946_9-26-2014.pdf | Acquired_Actavis_01379975 | Acquired_Actavis_01379975 | | | | | | | |
| AC-136 | 04/28/2016 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01842692 | Acquired_Actavis_01842692 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-137 | 04/28/2016 | Actavis Laboratories FL, Inc. Quota Approval RA0352663_4-28-2016.pdf | Acquired_Actavis_01842693 | Acquired_Actavis_01842693 | | | | | | | |
| AC-138 | 04/25/2016 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01842907 | Acquired_Actavis_01842907 | | | | | | | |
| AC-139 | 04/25/2016 | Actavis Elizabeth LLC Quota Approval RK0146806_04-25-2016.pdf | Acquired_Actavis_01842908 | Acquired_Actavis_01842908 | | | | | | | |
| AC-140 | 05/16/2006 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01843751 | Acquired_Actavis_01843751 | | | | | | | |
| AC-141 | 05/16/2016 | Warner Chilcott Company, LLC Quota Approval RW0456865_5-16-2016.pdf | Acquired_Actavis_01843752 | Acquired_Actavis_01843752 | | | | | | | |
| AC-142 | 09/21/2010 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01673258 | Acquired_Actavis_01673258 | | | | | | | |
| AC-143 | 09/20/2010 | Watson Laboratories, Inc. Quota Approval (RW0117261) 09-20-2010.pdf | Acquired_Actavis_01673259 | Acquired_Actavis_01673259 | | | | | | | |
| AC-144 | 02/11/2011 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01673272 | Acquired_Actavis_01673272 | | | | | | | |
| AC-145 | 02/11/2011 | Watson Laboratories Inc Quota Approval RW0331885 02-11-11.PDF | Acquired_Actavis_01673273 | Acquired_Actavis_01673273 | | | | | | | |
| AC-146 | 12/27/2011 | Watson Laboratories Quota Approval _RW0117261_12-27-2011.pdf | Acquired_Actavis_01674724 | Acquired_Actavis_01674724 | | | | | | | |
| AC-147 | 08/09/2002 | Watson Laboratories Inc-FL Quota Approval RA0279946 -08-09-12.pdf | Acquired_Actavis_01674898 | Acquired_Actavis_01674898 | | | | | | | |
| AC-148 | 09/10/2014 | Actavis Elizabeth, LLC Quota Approval RK0146806_9-10-2014.pdf | Acquired_Actavis_01674917 | Acquired_Actavis_01674917 | | | | | | | |
| AC-149 | 08/09/2012 | Watson Laboratories Inc- Quota Approval FL RA0352663 -08-09-12.pdf | Acquired_Actavis_01674947 | Acquired_Actavis_01674947 | | | | | | | |
| AC-150 | 10/01/2012 | Watson Laboratories Quota Approval RW0117261 10-01-2012.pdf | Acquired_Actavis_01675117 | Acquired_Actavis_01675117 | | | | | | | |
| AC-151 | 08/06/2012 | Watson Quota Approval RW0117261 8-6-2012.pdf | Acquired_Actavis_01675146 | Acquired_Actavis_01675146 | | | | | | | |
| AC-152 | 09/19/2014 | Correspondence with DEA Re: Procurement Quota | Acquired_Actavis_01675402 | Acquired_Actavis_01675402 | | | | | | | |
| AC-153 | 10/22/2014 | Actavis Laboratories FL, Inc. Quota Approval RA0352663_10-22-2014.pdf | Acquired_Actavis_01675450 | Acquired_Actavis_01675450 | | | | | | | |
| AC-154 | 09/25/2014 | Actavis Laboratories Florida, Inc. Quota Approval RA0352663_9-25-2014.pdf | Acquired_Actavis_01675486 | Acquired_Actavis_01675486 | | | | | | | |
| AC-155 | 09/25/2014 | Watson Laboratories, Inc. Quota Approval RW0288933_9-25-2014.pdf | Acquired_Actavis_01675547 | Acquired_Actavis_01675547 | | | | | | | |
| AC-156 | 09/10/2014 | Actavis, LLC Quota Approval RA0419552_9-10-2014.pdf | Acquired_Actavis_01675562 | Acquired_Actavis_01675562 | | | | | | | |
| AC-157 | 12/27/2011 | Actavis Elizabeth, LLC Quota Approval RK0146806 12-27-2011.pdf | Acquired_Actavis_01696447 | Acquired_Actavis_01696448 | | | | | | | |
| AC-158 | 12/27/2011 | Watson Laboratories_Quota Approval RW0117261_12-27-2011.pdf | ALLERGAN_MDL_03737793 | ALLERGAN_MDL_03737794 | | | | | | | |
| AC-159 | 11/30/2012 | Watson Laboratories Quota Approval RW0117261 11-30-2012.pdf | ALLERGAN_MDL_03740473 | ALLERGAN_MDL_03740473 | | | | | | | |
| AC-160 | 08/06/2012 | Watson Quota Approval RW0117261 8-6-2012.pdf | ALLERGAN_MDL_03740683 | ALLERGAN_MDL_03740684 | | | | | | | |
| AC-161 | 07/30/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03953857 | ALLERGAN_MDL_03953857 | | | | | | | |
| AC-162 | 07/29/2008 | Watson DEA Approval letter for Hydrocodone 7-29-08.PDF | ALLERGAN_MDL_03953858 | ALLERGAN_MDL_03953858 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-163 | 09/23/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03953866 | ALLERGAN_MDL_03953866 | | | | | | | |
| AC-164 | 09/22/2008 | Andrx Pharmaceuticals hydrocodone letter - FL.PDF | ALLERGAN_MDL_03953867 | ALLERGAN_MDL_03953867 | | | | | | | |
| AC-165 | 12/30/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03953868 | ALLERGAN_MDL_03953868 | | | | | | | |
| AC-166 | 12/29/2008 | Watson Laboratories RW0288933 12-29-08.PDF | ALLERGAN_MDL_03953869 | ALLERGAN_MDL_03953869 | | | | | | | |
| AC-167 | 12/29/2008 | Watson Laboratories RD0118150 12-29-08.PDF | ALLERGAN_MDL_03953870 | ALLERGAN_MDL_03953870 | | | | | | | |
| AC-168 | 12/29/2008 | Watson Laboratories RW0117261 12-2908.PDF | ALLERGAN_MDL_03953871 | ALLERGAN_MDL_03953872 | | | | | | | |
| AC-169 | 12/29/2008 | Watson Laboratories RW0259893 12-29-08.PDF | ALLERGAN_MDL_03953873 | ALLERGAN_MDL_03953873 | | | | | | | |
| AC-170 | 12/29/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03953881 | ALLERGAN_MDL_03953881 | | | | | | | |
| AC-171 | 12/29/2008 | Andrx Pharmaceuticals Inc dba Watson Laboratories(FL) RA0297033 12-29-08.PDF | ALLERGAN_MDL_03953882 | ALLERGAN_MDL_03953882 | | | | | | | |
| AC-172 | 12/29/2008 | Andrx Pharmaceuticals Inc RA0279946 12-29-08.PDF | ALLERGAN_MDL_03953884 | ALLERGAN_MDL_03953884 | | | | | | | |
| AC-173 | 11/17/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03954097 | ALLERGAN_MDL_03954097 | | | | | | | |
| AC-174 | 11/14/2008 | Watson Laboratories Inc RD0118150 11-14-08.PDF | ALLERGAN_MDL_03954098 | ALLERGAN_MDL_03954098 | | | | | | | |
| AC-175 | 11/14/2008 | Andrx Pharmaceuticals Inc RA0279946 11-14-08.PDF | ALLERGAN_MDL_03954099 | ALLERGAN_MDL_03954099 | | | | | | | |
| AC-176 | 11/14/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03954259 | ALLERGAN_MDL_03954259 | | | | | | | |
| AC-177 | 11/13/2008 | Watson Laboratories Inc RW0117261 11-13-08.PDF | ALLERGAN_MDL_03954260 | ALLERGAN_MDL_03954260 | | | | | | | |
| AC-178 | 11/13/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03954938 | ALLERGAN_MDL_03954938 | | | | | | | |
| AC-179 | 04/14/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03955344 | ALLERGAN_MDL_03955344 | | | | | | | |
| AC-180 | 04/14/2008 | Sales to DEA.xls | ALLERGAN_MDL_03955345 | ALLERGAN_MDL_03955345 | | | | | | | |
| AC-181 | 11/25/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03956249 | ALLERGAN_MDL_03956249 | | | | | | | |
| AC-182 | 11/25/2008 | Watson Laboratories RW0117261 11-25-08.PDF | ALLERGAN_MDL_03956250 | ALLERGAN_MDL_03956250 | | | | | | | |
| AC-183 | 08/20/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03962766 | ALLERGAN_MDL_03962766 | | | | | | | |
| AC-184 | 08/20/2008 | Andrx Pharmaceuticals hydrocodone letter.PDF | ALLERGAN_MDL_03962767 | ALLERGAN_MDL_03962767 | | | | | | | |
| AC-185 | 08/20/2008 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_03966301 | ALLERGAN_MDL_03966301 | | | | | | | |
| AC-186 | 05/19/2016 | Correspondence with DEA Re: Procurement Quota | ALLERGAN_MDL_04018690 | ALLERGAN_MDL_04018690 | | | | | | | |
| AC-187 | 05/19/2016 | Actavis Laboratories FL, Inc. RA0279946_5-19-2016.pdf | ALLERGAN_MDL_04018691 | ALLERGAN_MDL_04018691 | | | | | | | |
| AC-188 | 12/08/2017 | Actavis Labs FL Inc RA0279946 12-8-17.pdf | Acquired_Actavis_02340018 | Acquired_Actavis_02340018 | | | | | | | |
| AC-189 | 12/08/2017 | Actavis Labs FL Inc RA0352663 12-8-17.pdf | Acquired_Actavis_02340020 | Acquired_Actavis_02340020 | | | | | | | |
| AC-190 | 03/17/2011 | Oxy IR Tabs Suspicious Order SOP revised 3-17-2011.doc | ALLERGAN_MDL_00490306 | ALLERGAN_MDL_00490307 | | | | | | | |
| AC-191 | 08/18/2009 | Email from Nancy Baran to John LaRocca re: SOM system. | ALLERGAN_MDL_02081243 | ALLERGAN_MDL_02081245 | | | | | | | |
| AC-192 | 11/03/2010 | Suspicious Order Report-082009.doc | ALLERGAN_MDL_02128514 | ALLERGAN_MDL_02128514 | | | | | | | |
| AC-193 | 01/11/2016 | SOM Order of Interest Eval SOP.docx | ALLERGAN_MDL_02146077 | ALLERGAN_MDL_02146080 | | | | | | | |
| AC-194 | 01/11/2016 | SOM Program Overview.docx | ALLERGAN_MDL_02146081 | ALLERGAN_MDL_02146081 | | | | | | | |
| AC-195 | 01/06/2016 | SOMPolicyTN(2).docx | ALLERGAN_MDL_02146301 | ALLERGAN_MDL_02146307 | | | | | | | |
| AC-196 | 01/11/2016 | SOM Due Diligence Overview.docx | ALLERGAN_MDL_02146314 | ALLERGAN_MDL_02146315 | | | | | | | |
| AC-197 | 05/30/2014 | CSOP_011-004,_Suspicious_Orders_of_Controlled_Drugs.pdf | ALLERGAN_MDL_02146521 | ALLERGAN_MDL_02146525 | | | | | | | |
| AC-198 | 06/06/2008 | GUROPDCCO 02 Suspicious Orders of Controlled Drugs.doc | Acquired_Actavis_01495929 | Acquired_Actavis_01495930 | | | | | | | |
| AC-199 | 10/18/2013 | Know Your Customer Policy.docx | ALLERGAN_MDL_02176554 | ALLERGAN_MDL_02176557 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-200 | 06/08/2009 | CSOP_011-004._Suspicious_Orders_of_Controlled_Drugs.doc | ALLERGAN_MDL_02467151 | ALLERGAN_MDL_02467154 | | | | | | | |
| AC-201 | 06/27/2014 | USOM-LIC-4000 License Maintenance.doc | ALLERGAN_MDL_03750135 | ALLERGAN_MDL_03750146 | | | | | | | |
| AC-202 | 09/19/2005 | CSOP_Suspicious_Orders_of_Controlled_Drugs.pdf | ALLERGAN_MDL_03951885 | ALLERGAN_MDL_03951888 | | | | | | | |
| AC-203 | 09/19/2005 | License Maintenance.doc | ALLERGAN_MDL_03952774 | ALLERGAN_MDL_03952793 | | | | | | | |
| AC-204 | 11/17/2005 | OPDLA 01 License Administration 11705.doc | ALLERGAN_MDL_03953044 | ALLERGAN_MDL_03953065 | | | | | | | |
| AC-205 | 09/26/2011 | Watson Laboratories Inc RA0352663 - 09-23-11.PDF | TEVA_MDL_A_13737062 | TEVA_MDL_A_13737062 | | | | | | | |
| AC-206 | 09/26/2011 | Watson Laboratories Inc RA0279946 - 09-23-11.PDF | TEVA_MDL_A_13737063 | TEVA_MDL_A_13737063 | | | | | | | |
| AC-207 | 05/03/2004 | Watson Call Center Operations Master Data / License Admin. Operational Procedure – CII Schedule Drugs and SOMS Blocks Procedure | ALLERGAN_MDL_01175574 | ALLERGAN_MDL_01175585 | | | | | | | |
| AC-208 | 10/26/2012 | SOM SOP and Business Procedure DIRECTfinal.docx | ALLERGAN_MDL_01684748 | ALLERGAN_MDL_01684752 | | | | | | | |
| AC-209 | 04/25/2012 | Email from Nancy Baran re SOM Project Team Status/Upcoming Steering Committee Meeting | ALLERGAN_MDL_01729077 | ALLERGAN_MDL_01729081 | | | | | | | |
| AC-210 | 06/12/2013 | User Requirement Specification | ALLERGAN_MDL_01767369 | ALLERGAN_MDL_01767371 | | | | | | | |
| AC-211 | 05/03/2004 | cSOP 11-004 – Watson Call Center Operations SOP re: Suspicious Orders of Controlled Drugs | ALLERGAN_MDL_01839001 | ALLERGAN_MDL_01839002 | | | | | | | |
| AC-212 | 06/14/2002 | Suspicious Orders of Controlled Drugs.doc | ALLERGAN_MDL_01844724 | ALLERGAN_MDL_01844725 | | | | | | | |
| AC-213 | 09/03/2001 | DEA Excess Controlled Substance New Prod Launch.doc | ALLERGAN_MDL_01844864 | ALLERGAN_MDL_01844865 | | | | | | | |
| AC-214 | 11/13/2013 | Actavis - Letter to Supply Chain Customer re Actavis DEA Affairs Efforts To Prevent Diversion | TEVA_MDL_A_01037413 | TEVA_MDL_A_01037414 | | | | | | | |
| AC-215 | Undated | Actavis - Compliance Acknowledgement Form to Customers | TEVA_MDL_A_01037415 | TEVA_MDL_A_01037415 | | | | | | | |
| AC-216 | 10/26/2012 | SOM SOP and Business Procedure INDIRECTfinal.docx | ALLERGAN_MDL_01979834 | ALLERGAN_MDL_01979838 | | | | | | | |
| AC-217 | 02/17/2010 | Email Re: REMS – Contact person | Acquired_Actavis_00657205 | Acquired_Actavis_00657207 | | | | | | | |
| AC-218 | 05/14/2009 | CSOP_011-004._Suspicious_Orders_of_Controlled_Drugs.pdf | ALLERGAN_MDL_03641386 | ALLERGAN_MDL_03641389 | | | | | | | |
| AC-219 | 10/16/2012 | Letter from Actavis Elizabeth LLC to FDA: REMS Amendment | Acquired_Actavis_01383113 | Acquired_Actavis_01383114 | | | | | | | |
| AC-220 | 12/13/2012 | Email RE: Investigation Summary Capital Wholesale | ALLERGAN_MDL_02187194 | ALLERGAN_MDL_02187194 | | | | | | | |
| AC-221 | 11/21/2011 | FW: Approved (Not Released) – Buprenorphone Naloxone A303 | Acquired_Actavis_01662177 | Acquired_Actavis_01662185 | | | | | | | |
| AC-222 | 04/30/2012 | SOM Presentation to Cardinal Health | ALLERGAN_MDL_00277101 | ALLERGAN_MDL_00277110 | | | | | | | |
| AC-223 | 01/01/2012 | Opioid REMS Program Agreement | ALLERGAN_MDL_02823086 | ALLERGAN_MDL_02823109 | | | | | | | |
| AC-224 | Undated | Actavis Customer Due Diligence Documents | TEVA_MDL_A_01037239 | TEVA_MDL_A_01042706 | | | | | | | |
| AC-225 | Undated | IMS Xponent | ALLERGAN_MDL_03320305 | ALLERGAN_MDL_03320305 | | | | | | | |
| AC-226 | Undated | IMS Xponent | ALLERGAN_MDL_03320303 | ALLERGAN_MDL_03320303 | | | | | | | |
| AC-227 | 02/02/2013 | Approval Letter Buprenorphine HCI and Naloxone HCI Dihydrate Sublingual Tablets | Acquired_Actavis_01373545 | Acquired_Actavis_01373584 | | | | | | | |
| AC-228 | 11/10/2011 | Watson Pharmaceuticals Press Release: Watson Launches Generic Kadian | Acquired_Actavis_01935615 | Acquired_Actavis_01935616 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AC-229 | 06/00/2011 | Oxymorphone Hydrochloride Extended Release Tablets, CII Availability Announcement | ALLERGAN_MDL_01040653 | ALLERGAN_MDL_01040681 | | | | | | | |
| CE-1 | 01/01/2017 | ACT039 - Overall Efficacy of ACTIQ in Opioid-Tolerant Patients with Breakthrough Cancer Pain | TEVA_MDL_A_01088915 | TEVA_MDL_A_01088921 | | | | | | | |
| CE-2 | 8/00/2011 | FENT006 - Analgesic Potency of FENTORA | TEVA_MDL_A_00704446 | TEVA_MDL_A_00704450 | | | | | | | |
| CE-3 | 08/00/2011 | FENT014 - Use of Fentora in Opioid Tolerant patients with noncancer chronic pain conditions | TEVA_MDL_A_00704493 | TEVA_MDL_A_00704501 | | | | | | | |
| CE-4 | 09/00/2011 | ACT011 - Use of ACTIQ in Opioid-Tolerant Patients with Chronic Non-Cancer Pain | TEVA_MDL_A_00705148 | TEVA_MDL_A_00705151 | | | | | | | |
| CE-5 | 08/00/2011 | FENT008 - Overall Efficacy of FENTORA | TEVA_MDL_A_00705333 | TEVA_MDL_A_00705337 | | | | | | | |
| CE-6 | 04/28/2008 | Review Process for Investigator Sponsored Studies | TEVA_MDL_A_00552592 | TEVA_MDL_A_00552602 | | | | | | | |
| CE-7 | 10/00/2014 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213336 | TEVA_MDL_A_04213336 | | | | | | | |
| CE-8 | 03/01/2012 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213337 | TEVA_MDL_A_04213337 | | | | | | | |
| CE-9 | 04/00/2013 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213338 | TEVA_MDL_A_04213338 | | | | | | | |
| CE-10 | 04/00/2013 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213339 | TEVA_MDL_A_04213339 | | | | | | | |
| CE-11 | 12/06/2017 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213340 | TEVA_MDL_A_04213347 | | | | | | | |
| CE-12 | | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04251050 | TEVA_MDL_A_04251057 | | | | | | | |
| CE-13 | 04/04/2008 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04251063 | TEVA_MDL_A_04251063 | | | | | | | |
| CE-14 | 07/28/2005 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04251071 | TEVA_MDL_A_04253294 | | | | | | | |
| CE-15 | 09/20/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04253295 | TEVA_MDL_A_04260210 | | | | | | | |
| CE-16 | 12/09/2009 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04260211 | TEVA_MDL_A_04262690 | | | | | | | |
| CE-17 | 01/06/2009 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04262691 | TEVA_MDL_A_04270036 | | | | | | | |
| CE-18 | 06/30/2009 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04270038 | TEVA_MDL_A_04270050 | | | | | | | |
| CE-19 | 09/22/2009 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04270051 | TEVA_MDL_A_04271815 | | | | | | | |
| CE-20 | 01/23/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04271816 | TEVA_MDL_A_04274389 | | | | | | | |
| CE-21 | 03/07/2008 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04274390 | TEVA_MDL_A_04275396 | | | | | | | |
| CE-22 | 01/17/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04275397 | TEVA_MDL_A_04278254 | | | | | | | |
| CE-23 | 10/26/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04278255 | TEVA_MDL_A_04278259 | | | | | | | |
| CE-24 | 01/17/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04278260 | TEVA_MDL_A_04281090 | | | | | | | |
| CE-25 | 10/26/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04281091 | TEVA_MDL_A_04281095 | | | | | | | |
| CE-26 | 10/15/2007 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04281096 | TEVA_MDL_A_04288072 | | | | | | | |
| CE-27 | 11/24/2008 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04288073 | TEVA_MDL_A_04294413 | | | | | | | |
| CE-28 | Undated | Table of Clinical Studies: Table 2: Fentora (fentanyl buccal tablet) | TEVA_MDL_A_08235305 | TEVA_MDL_A_08235315 | | | | | | | |
| CE-29 | 12/06/2010 | ACTIQ ISI Update to Cephalon.com HCP section (Re-approval 1) | TEVA_MDL_A_01151352 | TEVA_MDL_A_01151383 | | | | | | | |
| CE-30 | 12/06/2010 | HCP Website ACTIQ 2010 (Re-approval 1) | TEVA_MDL_A_01151384 | TEVA_MDL_A_01151412 | | | | | | | |
| CE-31 | 12/06/2010 | ACTIQ ISI Update to Cephalon.com Patient section (Re-approval 1) | TEVA_MDL_A_01151413 | TEVA_MDL_A_01151449 | | | | | | | |
| CE-32 | 12/06/2010 | Patient Website ACTIQ 2010 (Re-approval 1) | TEVA_MDL_A_01151450 | TEVA_MDL_A_01151470 | | | | | | | |
| CE-33 | 02/28/2011 | Actiq Media Fact Sheet | TEVA_MDL_A_01152460 | TEVA_MDL_A_01152464 | | | | | | | |
| CE-34 | 05/16/2011 | ACTIQ.com | TEVA_MDL_A_01153181 | TEVA_MDL_A_01153202 | | | | | | | |
| CE-35 | 07/28/2011 | ACTIQ ISI and labeling update for Cephalon.com HCP section (REMS) | TEVA_MDL_A_01153731 | TEVA_MDL_A_01153773 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-36 | 07/28/2011 | ACTIQ ISI and links updates to Cephalon.com Patient Section (REMS) | TEVA_MDL_A_01153774 | TEVA_MDL_A_01153816 | | | | | | | |
| CE-37 | 08/02/2011 | ACTIQ REMS PLR PI/Med Guide Update (Aug) | TEVA_MDL_A_01154138 | TEVA_MDL_A_01154140 | | | | | | | |
| CE-38 | 08/04/2011 | ISI Updates for ACTIQ listing on HCP section of Cephalon.com | TEVA_MDL_A_01154176 | TEVA_MDL_A_01154191 | | | | | | | |
| CE-39 | 08/04/2011 | Update to ISI for ACTIQ on patient section of Cephalon.com | TEVA_MDL_A_01154192 | TEVA_MDL_A_01154207 | | | | | | | |
| CE-40 | 08/16/2011 | Actiq Med Guide for ActiqandFENTORAREMS.com | TEVA_MDL_A_01154454 | TEVA_MDL_A_01154463 | | | | | | | |
| CE-41 | 09/01/2011 | Actiq.com | TEVA_MDL_A_01154573 | TEVA_MDL_A_01154593 | | | | | | | |
| CE-42 | 09/12/2011 | ACTIQ Medication Guide (REMS update) | TEVA_MDL_A_01154714 | TEVA_MDL_A_01154715 | | | | | | | |
| CE-43 | 01/04/2010 | ACTIQ Fact Sheet | TEVA_MDL_A_01158291 | TEVA_MDL_A_01158293 | | | | | | | |
| CE-44 | 00/00/2006 | Actiq A Pain Primer: A Reference for the Rest of Us (2006) | TEVA_MDL_A_00514270 | TEVA_MDL_A_00514280 | | | | | | | |
| CE-45 | 08/31/2005 | Actiq Marketing Materials – Promotional | TEVA_MDL_A_02968522 | TEVA_MDL_A_02968522 | | | | | | | |
| CE-46 | 07/28/2005 | Actiq Montage Sales Aid | TEVA_MDL_A_01491886 | TEVA_MDL_A_01491894 | | | | | | | |
| CE-47 | 01/17/2019 | ACT002 - Analgesic Potency of ACTIQ | TEVA_MDL_A_01088893 | TEVA_MDL_A_01088896 | | | | | | | |
| CE-48 | 01/17/2019 | ACT022 - Dosage and Administration of ACTIQ | TEVA_MDL_A_01088907 | TEVA_MDL_A_01088914 | | | | | | | |
| CE-49 | 12/16/2019 | Actiq Warning Label/Prescribing Information | TEVA_MDL_A_01089252 | TEVA_MDL_A_01089277 | | | | | | | |
| CE-50 | | Product Fact Sheet for posting on the media resource section of Cephalon.com | TEVA_MDL_A_01158291 | TEVA_MDL_A_01158293 | | | | | | | |
| CE-51 | 10/11/2019 | ACT013 - Abuse Potential - Archived in Dec 2011 | TEVA_MDL_A_00705196 | TEVA_MDL_A_00705200 | | | | | | | |
| CE-52 | 07/00/2005 | Reimbursement Direct Mail | TEVA_MDL_A_00266356 | TEVA_MDL_A_00266367 | | | | | | | |
| CE-53 | 09/00/2005 | www.ACTIQ.com w/ revisions to "Contact Us" section | TEVA_MDL_A_00514149 | TEVA_MDL_A_00514154 | | | | | | | |
| CE-54 | 04/00/2006 | 9/30/2006 ACTIQ Coupon Expiration Stickers | TEVA_MDL_A_00514156 | TEVA_MDL_A_00514158 | | | | | | | |
| CE-55 | 11/00/2006 | www.Actiq.com posting generic PI & Med Guide to site | TEVA_MDL_A_00514338 | TEVA_MDL_A_00514354 | | | | | | | |
| CE-56 | 11/00/2004 | Pharmacologic Treatment of Cancer Pain - Levy | TEVA_MDL_A_00514736 | TEVA_MDL_A_00514749 | | | | | | | |
| CE-57 | 01/00/2006 | Commercial Operations SF Notifications | TEVA_MDL_A_00695218 | TEVA_MDL_A_00695224 | | | | | | | |
| CE-58 | 01/00/2005 | ACTIQ E-Detail (Medsite) Wave B | TEVA_MDL_A_00695225 | TEVA_MDL_A_00695260 | | | | | | | |
| CE-59 | 04/00/2003 | 2003 BTP Counter Card | TEVA_MDL_A_01583982 | TEVA_MDL_A_01583999 | | | | | | | |
| CE-60 | 04/00/2003 | 2003 Physician FAQ | TEVA_MDL_A_01584000 | TEVA_MDL_A_01584014 | | | | | | | |
| CE-61 | 04/00/2002 | Pocket Dosing Guide | TEVA_MDL_A_11115489 | TEVA_MDL_A_11115492 | | | | | | | |
| CE-62 | 4/11/2005 | Letter RE: Actiq Promotional Material | TEVA_MDL_A_00266011 | TEVA_MDL_A_00266181 | | | | | | | |
| CE-63 | 01/00/2005 | Product Return Sheet (Tear Pad) | TEVA_MDL_A_00266209 | TEVA_MDL_A_00266215 | | | | | | | |
| CE-64 | 5/16/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00266216 | TEVA_MDL_A_00266266 | | | | | | | |
| CE-65 | 9/22/2005 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00266319 | TEVA_MDL_A_00266346 | | | | | | | |
| CE-66 | 03/00/2006 | ACTIQ E-detail Wave B Fax & Emails | TEVA_MDL_A_00695335 | TEVA_MDL_A_00695343 | | | | | | | |
| CE-67 | 11/21/2005 | Letter RE: Actiq Promotional Material | TEVA_MDL_A_00266546 | TEVA_MDL_A_00266621 | | | | | | | |
| CE-68 | 07/00/2006 | ACTIQ DAW Journal Ad | TEVA_MDL_A_00695596 | TEVA_MDL_A_00695605 | | | | | | | |
| CE-69 | 03/00/2002 | www.actiq.com | TEVA_MDL_A_00695638 | TEVA_MDL_A_00695660 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-70 | 11/00/2003 | Promotional Slide Kit 2004 | TEVA_MDL_A_01583675 | TEVA_MDL_A_01583973 | | | | | | | |
| CE-71 | 03/00/2002 | www.actiq.com revised | TEVA_MDL_A_01584015 | TEVA_MDL_A_01584439 | | | | | | | |
| CE-72 | 10/00/2004 | 2005 Promotional Slide Kit | TEVA_MDL_A_01584765 | TEVA_MDL_A_01584793 | | | | | | | |
| CE-73 | 11/00/2004 | BTP Assessment Tool with Folder | TEVA_MDL_A_04250078 | TEVA_MDL_A_04250080 | | | | | | | |
| CE-74 | 11/00/2004 | BTP Assessment Poster with Folder | TEVA_MDL_A_04250081 | TEVA_MDL_A_04250085 | | | | | | | |
| CE-75 | 4/10/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00695346 | TEVA_MDL_A_00695595 | | | | | | | |
| CE-76 | 03/00/2001 | RP/PAP Guide (Reimbursement Program) | TEVA_MDL_A_11110536 | TEVA_MDL_A_11110545 | | | | | | | |
| CE-77 | 5/16/2006 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material | TEVA_MDL_A_00695606 | TEVA_MDL_A_00695610 | | | | | | | |
| CE-78 | 04/00/2002 | Patient Use Tear Sheet | TEVA_MDL_A_11114375 | TEVA_MDL_A_11114391 | | | | | | | |
| CE-79 | 03/00/2001 | 2001 Actiq Sales Aid | TEVA_MDL_A_11115315 | TEVA_MDL_A_11115343 | | | | | | | |
| CE-80 | | ACTIQ clock | TEVA_MDL_A_01583974 | TEVA_MDL_A_01583981 | | | | | | | |
| CE-81 | 03/00/2002 | MD Retention Direct Mail - Jan. | TEVA_MDL_A_11115497 | TEVA_MDL_A_11115522 | | | | | | | |
| CE-82 | 03/00/2002 | Christie Reprint - "Dose Titration, Multicenter Study of OTFC for the Treatment of Breakthrough Pain in Cancer Patients Using Transdermal Fentanyl for Persistent Pain" | TEVA_MDL_A_11115546 | TEVA_MDL_A_11115609 | | | | | | | |
| CE-83 | 02/00/2001 | Updated Regular PI (3 pg.) | TEVA_MDL_A_11121362 | TEVA_MDL_A_11121438 | | | | | | | |
| CE-84 | 04/00/2003 | New Formulation Press Materials for Trade Magazines | TEVA_MDL_A_11121688 | TEVA_MDL_A_11121692 | | | | | | | |
| CE-85 | 6/29/2001 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material | TEVA_MDL_A_11110212 | TEVA_MDL_A_11110363 | | | | | | | |
| CE-86 | 7/6/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_11110449 | TEVA_MDL_A_11110535 | | | | | | | |
| CE-87 | 9/21/2001 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material | TEVA_MDL_A_11113986 | TEVA_MDL_A_11114049 | | | | | | | |
| CE-88 | 11/16/2001 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_11114086 | TEVA_MDL_A_11114139 | | | | | | | |
| CE-89 | 4/12/2001 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material | TEVA_MDL_A_11114488 | TEVA_MDL_A_11114503 | | | | | | | |
| CE-90 | | Revised Patient Leaflet | TEVA_MDL_A_11117171 | TEVA_MDL_A_11117181 | | | | | | | |
| CE-91 | 1/9/2003 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_11121051 | TEVA_MDL_A_11121060 | | | | | | | |
| CE-92 | | ACTIQ Yellow Convention bag | TEVA_MDL_A_11121061 | TEVA_MDL_A_11121062 | | | | | | | |
| CE-93 | 1/14/2003 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material | TEVA_MDL_A_11121064 | TEVA_MDL_A_11121170 | | | | | | | |
| CE-94 | 5/21/2003 | DDMAC letter RE: NDA 20-747 Actiq® (oral transmucosal fentanyl citrate, OTFC®) Promotional Material (2003 Pocket Guide & 2003 Reimbursement Guide) | TEVA_MDL_A_11121675 | TEVA_MDL_A_11121687 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-95 | 01/31/2006 | Pain Notebook- American Pain Foundation | TEVA_MDL_A_00695261 | TEVA_MDL_A_00695297 | | | | | | | |
| CE-96 | 03/29/2006 | ACTIQ E-detail Wave B (ACT 305)(promotional piece distributed to physicians via Medsite) | TEVA_MDL_A_00695298 | TEVA_MDL_A_00695334 | | | | | | | |
| CE-97 | 03/29/2006 | Actiq E-Detail Wave B Fax and Email Invitations (ACT 308) | TEVA_MDL_A_00695335 | TEVA_MDL_A_00695343 | | | | | | | |
| CE-98 | 04/10/2006 | PDR Pain Mgmt Prescribing Guide (ACT 296)/Triple I ACTIQ Prescription Pad (ACT 302)/ACTIQ Reimbursement Hotline Patient Information (ACT 293a)/ACTIQ E-detail Wave A (ACT 298)/ACTIQ Welcome Kit Direct Mail (ACT 295)/ACTIQ E-detail Wave B (ACT 305) | TEVA_MDL_A_00695346 | TEVA_MDL_A_00695595 | | | | | | | |
| CE-99 | 05/04/2006 | Actiq Dispense As Written (DAW) Journal Ad (ACT 312) | TEVA_MDL_A_00695596 | TEVA_MDL_A_00695605 | | | | | | | |
| CE-100 | 05/16/2006 | Actiq Unit Dose Barcode Packaging Notification for In-Direct Amounts (ACT 309)/Actiq Unit Dose Barcode Packaging Notification for Direct Accounts (ACT 310) | TEVA_MDL_A_00695606 | TEVA_MDL_A_00695610 | | | | | | | |
| CE-101 | 11/08/2006 | ACT 095d Revised Actiq.com Website | TEVA_MDL_A_00695616 | TEVA_MDL_A_00695637 | | | | | | | |
| CE-102 | 12/04/2006 | ACT 095 Revised Actiq.com Website | TEVA_MDL_A_00695638 | TEVA_MDL_A_00695660 | | | | | | | |
| CE-103 | 12/21/2009 | ACT 2005 Patient Website | TEVA_MDL_A_00695661 | TEVA_MDL_A_00695697 | | | | | | | |
| CE-104 | 12/21/2009 | ACT 2001 HCP Website | TEVA_MDL_A_00695698 | TEVA_MDL_A_00695742 | | | | | | | |
| CE-105 | 03/25/2010 | ACT 2006 Fact Sheet | TEVA_MDL_A_00695743 | TEVA_MDL_A_00695761 | | | | | | | |
| CE-106 | 05/26/2011 | ACT-2011: Actiq Website | TEVA_MDL_A_00695762 | TEVA_MDL_A_00695799 | | | | | | | |
| CE-107 | 09/16/2011 | ACT-2021: Actiq.com/ACT 2010: Actiq Media Fact Sheet | TEVA_MDL_A_00695936 | TEVA_MDL_A_00695982 | | | | | | | |
| CE-108 | 03/15/2012 | ACT-2026 ACTIQ.com Update/ACT-2026a Patient Child Safety Kit Request/ACT-2026b HCP Child Safety Kit Request | TEVA_MDL_A_00696694 | TEVA_MDL_A_00696716 | | | | | | | |
| CE-109 | 03/26/2012 | ACT-2-26 ACTIQ.com Update/ACT-2026a Patient Child Safety Kit Request/ACT-2026b HCP Child Safety Kit Request | TEVA_MDL_A_00696717 | TEVA_MDL_A_00696739 | | | | | | | |
| CE-110 | 05/25/2012 | FEN/ACT-0005 RTL-Actiq Conversions | TEVA_MDL_A_00696740 | TEVA_MDL_A_00696762 | | | | | | | |
| CE-111 | 06/01/2012 | ACT-2027 Actiq.com Phase 2 Update/ACT-2027b Actiq HCP Child Safety Request Kit (English)/ ACT-2027b Actiq.com HCP Child Safety Request Kit (English)/ACT-2027c Patient Child Safety Request Kit (Spanish) | TEVA_MDL_A_00696763 | TEVA_MDL_A_00696786 | | | | | | | |
| CE-112 | 12/22/2004 | Letter from Cephalon to DDMAC re Actiq | TEVA_MDL_A_01584765 | TEVA_MDL_A_01584793 | | | | | | | |
| CE-113 | 01/23/2006 | ACTIQ E-detail Wave B (ACT 305)(promotional piece distributed to physicians via Medsite) | TEVA_MDL_A_00695225 | TEVA_MDL_A_00695260 | | | | | | | |
| CE-114 | 01/09/2006 | Actiq Sugar-free Notification (ACT 304) | TEVA_MDL_A_00695218 | TEVA_MDL_A_00695224 | | | | | | | |
| CE-115 | 07/01/2010 | New Dimen Dialog MD Workshop: Speaker Deck | TEVA_MDL_A_01150009 | TEVA_MDL_A_01150052 | | | | | | | |
| CE-116 | 01/06/2010 | Dinner Meeting Fax Invite | TEVA_MDL_A_01150053 | TEVA_MDL_A_01150053 | | | | | | | |
| CE-117 | 07/06/2010 | New Dimension in Pain Dialog: Email Confirmation | TEVA_MDL_A_01150074 | TEVA_MDL_A_01150074 | | | | | | | |
| CE-118 | 07/06/2010 | New Demein Pain Dial: Registration form | TEVA_MDL_A_01150078 | TEVA_MDL_A_01150078 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-119 | 01/06/2010 | Dinner Meeting Confirmation Letter | TEVA_MDL_A_01150079 | TEVA_MDL_A_01150079 | | | | | | | |
| CE-120 | 07/07/2010 | YEARLY REVIEW: Weinstein reprint | TEVA_MDL_A_01150090 | TEVA_MDL_A_01150098 | | | | | | | |
| CE-121 | 07/07/2010 | YEARLY REVIEW: 2009 Patient FAQ | TEVA_MDL_A_01150099 | TEVA_MDL_A_01150116 | | | | | | | |
| CE-122 | 01/06/2010 | FENTORA flyer | TEVA_MDL_A_01150117 | TEVA_MDL_A_01150117 | | | | | | | |
| CE-123 | 07/08/2010 | YEARLY REVIEW: FENTORA ITC CVA DVD Workshop | TEVA_MDL_A_01150118 | TEVA_MDL_A_01150165 | | | | | | | |
| CE-124 | 07/09/2010 | Screenshots for Allied Health Web Speaker Training | TEVA_MDL_A_01150166 | TEVA_MDL_A_01150179 | | | | | | | |
| CE-125 | 07/13/2010 | Update to FENTORA listing on Cephalon.com Patient Section | TEVA_MDL_A_01150180 | TEVA_MDL_A_01150183 | | | | | | | |
| CE-126 | 01/07/2010 | Patient/ Dosing Workshop, ITC | TEVA_MDL_A_01150184 | TEVA_MDL_A_01150200 | | | | | | | |
| CE-127 | 07/13/2010 | Update to FENTORA listing on HCP section of Cephalon.com | TEVA_MDL_A_01150201 | TEVA_MDL_A_01150204 | | | | | | | |
| CE-128 | 07/19/2010 | New Dimen Pain Dialog: Sales Force  Invite | TEVA_MDL_A_01150206 | TEVA_MDL_A_01150209 | | | | | | | |
| CE-129 | 07/19/2010 | Pain Week Floor Clings | TEVA_MDL_A_01150207 | TEVA_MDL_A_01150209 | | | | | | | |
| CE-130 | 07/20/2010 | New Dimen Pain MD Worksheets | TEVA_MDL_A_01150210 | TEVA_MDL_A_01150214 | | | | | | | |
| CE-131 | 07/22/2010 | New Dimen Pain: Fax Invitation | TEVA_MDL_A_01150215 | TEVA_MDL_A_01150215 | | | | | | | |
| CE-132 | 07/22/2010 | New Dimen Pain: Fax Confirmation | TEVA_MDL_A_01150216 | TEVA_MDL_A_01150216 | | | | | | | |
| CE-133 | 07/23/2010 | YNF Script 1 | TEVA_MDL_A_01150217 | TEVA_MDL_A_01150228 | | | | | | | |
| CE-134 | 07/23/2010 | YNF Script 2 | TEVA_MDL_A_01150229 | TEVA_MDL_A_01150239 | | | | | | | |
| CE-135 | 07/26/2010 | YEARLY REVIEW: FEN-2009P-PM-00231 CVA | TEVA_MDL_A_01150240 | TEVA_MDL_A_01150246 | | | | | | | |
| CE-136 | 01/07/2010 | CSP Invite | TEVA_MDL_A_01150250 | TEVA_MDL_A_01150251 | | | | | | | |
| CE-137 | 07/28/2010 | Registration Form for PAINWeek Product Theatre Luncheon | TEVA_MDL_A_01150253 | TEVA_MDL_A_01150253 | | | | | | | |
| CE-138 | 01/08/2010 | Customer Question Workshop, ITC | TEVA_MDL_A_01150254 | TEVA_MDL_A_01150258 | | | | | | | |
| CE-139 | 08/02/2010 | Quantia Wave 3 | TEVA_MDL_A_01150259 | TEVA_MDL_A_01150275 | | | | | | | |
| CE-140 | 07/30/2010 | PAINWeek invitation for Product Theatre Lunch | TEVA_MDL_A_01150276 | TEVA_MDL_A_01150276 | | | | | | | |
| CE-141 | 07/30/2010 | Booth handout for PAINWeek Product Theatre Lunch | TEVA_MDL_A_01150277 | TEVA_MDL_A_01150277 | | | | | | | |
| CE-142 | 07/30/2010 | Confirmation for PAINWeek Product Theatre Lunch | TEVA_MDL_A_01150278 | TEVA_MDL_A_01150278 | | | | | | | |
| CE-143 | 08/01/2010 | PCS August Managers' Meeting FENTORA Workshop | TEVA_MDL_A_01150279 | TEVA_MDL_A_01150309 | | | | | | | |
| CE-144 | 08/01/2010 | FENTORA Scenario Resource Cards | TEVA_MDL_A_01150310 | TEVA_MDL_A_01150316 | | | | | | | |
| CE-145 | 08/02/2010 | TRAINING GUIDE:  FENTORA Dosing Flash Card | TEVA_MDL_A_01150436 | TEVA_MDL_A_01150436 | | | | | | | |
| CE-146 | 03/25/2010 | Revised FENTORA Brief Summary | TEVA_MDL_A_01150443 | TEVA_MDL_A_01150446 | | | | | | | |
| CE-147 | 08/03/2010 | Yearly Review: Tick Tock Efficacy Rectnagle Convt Panel | TEVA_MDL_A_01150447 | TEVA_MDL_A_01150447 | | | | | | | |
| CE-148 | 08/06/2010 | Signage for PAINWeek Product Theatre Lunch Program | TEVA_MDL_A_01150465 | TEVA_MDL_A_01150465 | | | | | | | |
| CE-149 | 08/09/2010 | Yearly Review: Fentora Tick Tock Summary Round Convention panel | TEVA_MDL_A_01150466 | TEVA_MDL_A_01150466 | | | | | | | |
| CE-150 | 08/09/2010 | Yearly Review: Tick Tock Approp Patient Table Top | TEVA_MDL_A_01150467 | TEVA_MDL_A_01150467 | | | | | | | |
| CE-151 | 08/09/2010 | Yearly Review: Tick Tock BTP Round Convention Panel | TEVA_MDL_A_01150468 | TEVA_MDL_A_01150468 | | | | | | | |
| CE-152 | 08/09/2010 | Yearly Review: BBW Round Convention Panel | TEVA_MDL_A_01150469 | TEVA_MDL_A_01150469 | | | | | | | |
| CE-153 | 08/09/2010 | TRAINING GUIDE:  FENTORABreakthrough Pain Flash Card | TEVA_MDL_A_01150470 | TEVA_MDL_A_01150470 | | | | | | | |
| CE-154 | 08/09/2010 | TRAINING GUIDE:  FENTORA Efficacy Flash Card | TEVA_MDL_A_01150471 | TEVA_MDL_A_01150472 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-155 | 08/09/2010 | TRAINING GUIDE:  FENTORA PK Flash Card | TEVA_MDL_A_01150473 | TEVA_MDL_A_01150473 | | | | | | | |
| CE-156 | 08/11/2010 | Yearly Review:Secure Reprint Carrier Content | TEVA_MDL_A_01150474 | TEVA_MDL_A_01150487 | | | | | | | |
| CE-157 | 08/11/2010 | Yearly Review:Secure Reprint Carrier | TEVA_MDL_A_01150488 | TEVA_MDL_A_01150498 | | | | | | | |
| CE-158 | 08/12/2010 | PAINWeek E-Newsletter Cover "Story" Ad | TEVA_MDL_A_01150499 | TEVA_MDL_A_01150499 | | | | | | | |
| CE-159 | 08/16/2010 | PPLS Annotated PI Cert Exam | TEVA_MDL_A_01150500 | TEVA_MDL_A_01150513 | | | | | | | |
| CE-160 | 08/16/2010 | PPLS Module 6: Risk Minimization Action Plan | TEVA_MDL_A_01150514 | TEVA_MDL_A_01150557 | | | | | | | |
| CE-161 | 08/16/2010 | New Dimen in Pain: Allied Health Training Deck Revised | TEVA_MDL_A_01150558 | TEVA_MDL_A_01150597 | | | | | | | |
| CE-162 | 08/18/2010 | Risk Map Mod 6 Cert Exam | TEVA_MDL_A_01150598 | TEVA_MDL_A_01150600 | | | | | | | |
| CE-163 | 08/20/2010 | TRAINING GUIDE:  Darwish: Pharmacokinetic Properties of Fentanyl Effervescent Buccal Tablets: A Phase | TEVA_MDL_A_01150601 | TEVA_MDL_A_01150602 | | | | | | | |
| CE-164 | 08/22/2010 | PPLS Module 1:  Intro to Pain | TEVA_MDL_A_01150603 | TEVA_MDL_A_01150668 | | | | | | | |
| CE-165 | 08/22/2010 | PPLS Module 2:  Cancer Pain | TEVA_MDL_A_01150669 | TEVA_MDL_A_01150700 | | | | | | | |
| CE-166 | 08/22/2010 | PPLS Module 3:  OraVescent Technology | TEVA_MDL_A_01150701 | TEVA_MDL_A_01150744 | | | | | | | |
| CE-167 | 08/22/2010 | PPLS Module 5:  Analgesia Marketplace | TEVA_MDL_A_01150745 | TEVA_MDL_A_01150812 | | | | | | | |
| CE-168 | 08/22/2010 | PPLS Module 1:  Assessment | TEVA_MDL_A_01150813 | TEVA_MDL_A_01150820 | | | | | | | |
| CE-169 | 08/22/2010 | PPLS Module 2:  Assessment | TEVA_MDL_A_01150821 | TEVA_MDL_A_01150827 | | | | | | | |
| CE-170 | 08/22/2010 | PPLS Module 5:  Assessment | TEVA_MDL_A_01150828 | TEVA_MDL_A_01150833 | | | | | | | |
| CE-171 | 08/26/2010 | Fentora Reimbursement Kit - Folder | TEVA_MDL_A_01150836 | TEVA_MDL_A_01150836 | | | | | | | |
| CE-172 | 08/26/2010 | Fentora Reimbursement Kit - Reimbursement Guide | TEVA_MDL_A_01150837 | TEVA_MDL_A_01150845 | | | | | | | |
| CE-173 | 08/26/2010 | Fentora Reimbursement Kit - Patient Consent Form | TEVA_MDL_A_01150847 | TEVA_MDL_A_01150848 | | | | | | | |
| CE-174 | 08/26/2010 | Fentora Reimbursement Program - Flashcard | TEVA_MDL_A_01150849 | TEVA_MDL_A_01150849 | | | | | | | |
| CE-175 | 08/30/2010 | PPLS Module 4:  Assessment | TEVA_MDL_A_01150850 | TEVA_MDL_A_01150860 | | | | | | | |
| CE-176 | 09/03/2010 | Y&F: Fentora Intro Letter | TEVA_MDL_A_01150956 | TEVA_MDL_A_01150958 | | | | | | | |
| CE-177 | 09/03/2010 | Y&F: Fentora Detail and material letter | TEVA_MDL_A_01150959 | TEVA_MDL_A_01150961 | | | | | | | |
| CE-178 | 09/07/2010 | Y&F: Fentora Copay assistance card Letter | TEVA_MDL_A_01150962 | TEVA_MDL_A_01150964 | | | | | | | |
| CE-179 | 09/13/2010 | HCP Web-based Speaker Training Invitation | TEVA_MDL_A_01150971 | TEVA_MDL_A_01150971 | | | | | | | |
| CE-180 | 09/13/2010 | HCP Web-based Speaker Training Confirmation | TEVA_MDL_A_01150972 | TEVA_MDL_A_01150973 | | | | | | | |
| CE-181 | 09/13/2010 | HCP Web-based Speaker Training Registration Form | TEVA_MDL_A_01150974 | TEVA_MDL_A_01150974 | | | | | | | |
| CE-182 | 09/13/2010 | Allied Health Evening Teleconference Fax Invite | TEVA_MDL_A_01150975 | TEVA_MDL_A_01150975 | | | | | | | |
| CE-183 | 09/13/2010 | Allied Health Evening Teleconference fax Confirmation | TEVA_MDL_A_01150976 | TEVA_MDL_A_01150976 | | | | | | | |
| CE-184 | 09/13/2010 | Allied Health Evening Teleconference Confirmation Letter | TEVA_MDL_A_01150977 | TEVA_MDL_A_01150977 | | | | | | | |
| CE-185 | 09/13/2010 | FENTORA Evening Teleconference list of medical items from Total Health Rewards | TEVA_MDL_A_01150978 | TEVA_MDL_A_01150983 | | | | | | | |
| CE-186 | 09/17/2010 | Allied Health Evening Teleconference Sales Rep Invitation | TEVA_MDL_A_01150984 | TEVA_MDL_A_01150985 | | | | | | | |
| CE-187 | 09/17/2010 | HCP Speaker Training Web Screen Shots | TEVA_MDL_A_01150986 | TEVA_MDL_A_01150998 | | | | | | | |
| CE-188 | 09/17/2010 | HCP Dinner Program E-mail Invitation | TEVA_MDL_A_01150999 | TEVA_MDL_A_01150999 | | | | | | | |
| CE-189 | 09/17/2010 | HCP Dinner Program E-mail Confirmation | TEVA_MDL_A_01151000 | TEVA_MDL_A_01151000 | | | | | | | |
| CE-190 | 09/17/2010 | HCP Dinner Program FAX Invitation | TEVA_MDL_A_01151001 | TEVA_MDL_A_01151001 | | | | | | | |
| CE-191 | 09/17/2010 | HCP Dinner Program FAX Confirmation | TEVA_MDL_A_01151002 | TEVA_MDL_A_01151002 | | | | | | | |
| CE-192 | 09/17/2010 | HCP Dinner Program Sales Rep Invitation | TEVA_MDL_A_01151003 | TEVA_MDL_A_01151003 | | | | | | | |
| CE-193 | 09/20/2010 | Module 3 - OraVescent Technology Exam | TEVA_MDL_A_01151004 | TEVA_MDL_A_01151007 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-194 | 09/27/2010 | TRAINING GUIDE: Weinstein et al | TEVA_MDL_A_01151008 | TEVA_MDL_A_01151009 | | | | | | | |
| CE-195 | 01/19/2010 | PDR Prescribing Guide Content | TEVA_MDL_A_01151010 | TEVA_MDL_A_01151021 | | | | | | | |
| CE-196 | 10/01/2010 | 2011 Core Visual Aid | TEVA_MDL_A_01151022 | TEVA_MDL_A_01151029 | | | | | | | |
| CE-197 | 10/04/2010 | CSP Promotional Slide Deck | TEVA_MDL_A_01151030 | TEVA_MDL_A_01151075 | | | | | | | |
| CE-198 | 10/04/2010 | Allied Health Evening Teleconference Program Worksheets | TEVA_MDL_A_01151076 | TEVA_MDL_A_01151082 | | | | | | | |
| CE-199 | 10/15/2010 | Dosing Leave Behind | TEVA_MDL_A_01151083 | TEVA_MDL_A_01151086 | | | | | | | |
| CE-200 | 10/15/2010 | Stop Look and Listen Leave Behind | TEVA_MDL_A_01151087 | TEVA_MDL_A_01151090 | | | | | | | |
| CE-201 | 10/21/2010 | Efficacy Leave Behind | TEVA_MDL_A_01151091 | TEVA_MDL_A_01151094 | | | | | | | |
| CE-202 | 10/21/2010 | PK Leave behind | TEVA_MDL_A_01151095 | TEVA_MDL_A_01151098 | | | | | | | |
| CE-203 | 10/27/2010 | PAIN Marketplace Grid | TEVA_MDL_A_01151099 | TEVA_MDL_A_01151100 | | | | | | | |
| CE-204 | 10/27/2010 | HCP Dinner invite for Sales Reps | TEVA_MDL_A_01151101 | TEVA_MDL_A_01151101 | | | | | | | |
| CE-205 | 10/27/2010 | HCP Dinner fax invite | TEVA_MDL_A_01151102 | TEVA_MDL_A_01151102 | | | | | | | |
| CE-206 | 10/27/2010 | HCP Dinner Confirmation Fax | TEVA_MDL_A_01151103 | TEVA_MDL_A_01151103 | | | | | | | |
| CE-207 | 10/27/2010 | HCP Dinner Program Participant Evaluation | TEVA_MDL_A_01151104 | TEVA_MDL_A_01151104 | | | | | | | |
| CE-208 | 11/03/2010 | New Dimensions HCP Deck Update | TEVA_MDL_A_01151105 | TEVA_MDL_A_01151137 | | | | | | | |
| CE-209 | 11/04/2010 | Q1 2011 Vouchers | TEVA_MDL_A_01151138 | TEVA_MDL_A_01151143 | | | | | | | |
| CE-210 | 11/10/2010 | FENTORA Annotated CVA eLearning Module | TEVA_MDL_A_01151144 | TEVA_MDL_A_01151204 | | | | | | | |
| CE-211 | 11/10/2010 | Facilitator Guide - Section 1: Engaging the Customer | TEVA_MDL_A_01151205 | TEVA_MDL_A_01151258 | | | | | | | |
| CE-212 | 11/10/2010 | Facilitator Guide - Section 2: Aligning Solutions | TEVA_MDL_A_01151259 | TEVA_MDL_A_01151287 | | | | | | | |
| CE-213 | 11/10/2010 | Facilitator Guide - Section 3: Committing to Action | TEVA_MDL_A_01151288 | TEVA_MDL_A_01151309 | | | | | | | |
| CE-214 | 11/10/2010 | Facilitator Guide - Section 4: Putting it All Together | TEVA_MDL_A_01151310 | TEVA_MDL_A_01151336 | | | | | | | |
| CE-215 | 11/10/2010 | Yearly Re-review: Fentora Copay Assistance Cards | TEVA_MDL_A_01151337 | TEVA_MDL_A_01151338 | | | | | | | |
| CE-216 | 01/22/2010 | Oncology Leave Begind | TEVA_MDL_A_01151339 | TEVA_MDL_A_01151344 | | | | | | | |
| CE-217 | 01/22/2010 | Promotional PI | TEVA_MDL_A_01151345 | TEVA_MDL_A_01151350 | | | | | | | |
| CE-218 | 12/01/2010 | Copay Holder | TEVA_MDL_A_01151351 | TEVA_MDL_A_01151351 | | | | | | | |
| CE-219 | 12/14/2010 | FENTORA.com Renewal | TEVA_MDL_A_01151471 | TEVA_MDL_A_01151704 | | | | | | | |
| CE-220 | 12/21/2010 | OraVescent Technology PPT | TEVA_MDL_A_01151707 | TEVA_MDL_A_01151714 | | | | | | | |
| CE-221 | 12/21/2010 | Appropriate Patient Selection and Dosing | TEVA_MDL_A_01151715 | TEVA_MDL_A_01151734 | | | | | | | |
| CE-222 | 12/22/2010 | Training Guide - FENTORA Reimbursement Kit | TEVA_MDL_A_01151735 | TEVA_MDL_A_01151736 | | | | | | | |
| CE-223 | 12/22/2010 | Training Guide - FENTORA Assistance Card | TEVA_MDL_A_01151737 | TEVA_MDL_A_01151738 | | | | | | | |
| CE-224 | 12/22/2010 | Training Guide - FENTORA Voucher | TEVA_MDL_A_01151739 | TEVA_MDL_A_01151740 | | | | | | | |
| CE-225 | 01/09/2011 | Promotional Slide Deck | TEVA_MDL_A_01151741 | TEVA_MDL_A_01151778 | | | | | | | |
| CE-226 | 01/09/2011 | REMS Slide Deck | TEVA_MDL_A_01151779 | TEVA_MDL_A_01151833 | | | | | | | |
| CE-227 | 02/25/2011 | Patient Case Study Detailer - FOLDER (Re-approval 1) | TEVA_MDL_A_01151838 | TEVA_MDL_A_01151838 | | | | | | | |
| CE-228 | 01/09/2011 | Annotated CVA (print version) | TEVA_MDL_A_01151839 | TEVA_MDL_A_01151854 | | | | | | | |
| CE-229 | 02/25/2011 | Patient Case Study Detailer - Case Study #1 (Re-approval 1) | TEVA_MDL_A_01151855 | TEVA_MDL_A_01151858 | | | | | | | |
| CE-230 | 02/25/2011 | Patient Case Study Detailer - Case Study #2 (Re-approval 1) | TEVA_MDL_A_01151859 | TEVA_MDL_A_01151860 | | | | | | | |
| CE-231 | 02/25/2011 | Patient Case Study Detailer - Tearsheet (Re-approval 1) | TEVA_MDL_A_01151861 | TEVA_MDL_A_01151861 | | | | | | | |
| CE-232 | 01/13/2011 | Weinstein Reprint 2009 | TEVA_MDL_A_01151862 | TEVA_MDL_A_01151870 | | | | | | | |
| CE-233 | 01/13/2011 | Darwish Reprint 2007 | TEVA_MDL_A_01151871 | TEVA_MDL_A_01151880 | | | | | | | |
| CE-234 | 01/13/2011 | Portenoy Reprint 2006 | TEVA_MDL_A_01151881 | TEVA_MDL_A_01151887 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-235 | 01/13/2011 | Darwish Reprint 2006 | TEVA_MDL_A_01151888 | TEVA_MDL_A_01151895 | | | | | | | |
| CE-236 | 01/13/2011 | Darwish Reprint 2006 | TEVA_MDL_A_01151896 | TEVA_MDL_A_01151906 | | | | | | | |
| CE-237 | 01/18/2011 | FENTORA Participant Guide Tab 1 | TEVA_MDL_A_01151907 | TEVA_MDL_A_01151935 | | | | | | | |
| CE-238 | 01/18/2011 | FENTORA Participant's Guide Tab 2 | TEVA_MDL_A_01151936 | TEVA_MDL_A_01151946 | | | | | | | |
| CE-239 | 01/18/2011 | FENTORA Participant's Guide Tab 3 | TEVA_MDL_A_01151947 | TEVA_MDL_A_01151957 | | | | | | | |
| CE-240 | 01/18/2011 | Aligning Solutions Workmat | TEVA_MDL_A_01151958 | TEVA_MDL_A_01151959 | | | | | | | |
| CE-241 | 01/18/2011 | FENTORA Participants Guide - Tab 4 | TEVA_MDL_A_01151961 | TEVA_MDL_A_01151968 | | | | | | | |
| CE-242 | 01/20/2011 | FENTORA Frequently Asked Questions and Responses | TEVA_MDL_A_01151969 | TEVA_MDL_A_01151983 | | | | | | | |
| CE-243 | 01/23/2011 | FENTORA.com Enhancements - HCP Site | TEVA_MDL_A_01151984 | TEVA_MDL_A_01152044 | | | | | | | |
| CE-244 | 01/23/2011 | FENTORA.com Enhancements - Consumer Site | TEVA_MDL_A_01152045 | TEVA_MDL_A_01152117 | | | | | | | |
| CE-245 | 01/24/2011 | Rep Triggered Letter: Dosing | TEVA_MDL_A_01152118 | TEVA_MDL_A_01152121 | | | | | | | |
| CE-246 | 01/24/2011 | Rep Triggered Letter: Efficacy | TEVA_MDL_A_01152122 | TEVA_MDL_A_01152124 | | | | | | | |
| CE-247 | 01/24/2011 | Rep Triggered Letter: PK | TEVA_MDL_A_01152125 | TEVA_MDL_A_01152127 | | | | | | | |
| CE-248 | 01/24/2011 | Rep triggered Letter: Stop, Look and Listen | TEVA_MDL_A_01152128 | TEVA_MDL_A_01152130 | | | | | | | |
| CE-249 | 01/26/2011 | FENTORA Summary Panel | TEVA_MDL_A_01152131 | TEVA_MDL_A_01152131 | | | | | | | |
| CE-250 | 01/28/2011 | Rep Triggered Envelope | TEVA_MDL_A_01152134 | TEVA_MDL_A_01152134 | | | | | | | |
| CE-251 | 01/28/2011 | Rep Triggered Letter:Dosing Actiq convert | TEVA_MDL_A_01152135 | TEVA_MDL_A_01152138 | | | | | | | |
| CE-252 | 02/09/2011 | Fentora Convention Panel Efficacy | TEVA_MDL_A_01152169 | TEVA_MDL_A_01152169 | | | | | | | |
| CE-253 | 02/09/2011 | Fentora Convention Panel: ISI and Black Box | TEVA_MDL_A_01152170 | TEVA_MDL_A_01152170 | | | | | | | |
| CE-254 | 02/09/2011 | Training Guide – Dosing Leave-Behind | TEVA_MDL_A_01152171 | TEVA_MDL_A_01152173 | | | | | | | |
| CE-255 | 01/27/2010 | Pain Products Learning System - M4 Update | TEVA_MDL_A_01152176 | TEVA_MDL_A_01152287 | | | | | | | |
| CE-256 | 02/17/2011 | Patient with Cancer Definition | TEVA_MDL_A_01152288 | TEVA_MDL_A_01152288 | | | | | | | |
| CE-257 | 01/27/2010 | FENTORA Annotated PI | TEVA_MDL_A_01152289 | TEVA_MDL_A_01152370 | | | | | | | |
| CE-258 | 02/23/2011 | FENTORA Medication Guide | TEVA_MDL_A_01152382 | TEVA_MDL_A_01152384 | | | | | | | |
| CE-259 | 02/23/2011 | FENTORA Prescribing Information | TEVA_MDL_A_01152385 | TEVA_MDL_A_01152395 | | | | | | | |
| CE-260 | 02/25/2011 | TRAINING GUIDE - 2011 Pharmacokinetics Leave-Behind | TEVA_MDL_A_01152396 | TEVA_MDL_A_01152397 | | | | | | | |
| CE-261 | 02/25/2011 | TRAINING GUIDE - 2011 Efficacy Leave-Behind | TEVA_MDL_A_01152398 | TEVA_MDL_A_01152400 | | | | | | | |
| CE-262 | 02/25/2011 | TRAINING GUIDE - Absolute and Relative Bioavailability of Fentanyl Buccal Tablet and Oral Transmucosal Fentanyl Citrate (Darwish, March 2007) | TEVA_MDL_A_01152413 | TEVA_MDL_A_01152414 | | | | | | | |
| CE-263 | 02/25/2011 | Update to FENTORA listing on Cephalon.com Patient Section | TEVA_MDL_A_01152415 | TEVA_MDL_A_01152436 | | | | | | | |
| CE-264 | 02/25/2011 | Update to FENTORA listing on HCP section of Cephalon.com | TEVA_MDL_A_01152437 | TEVA_MDL_A_01152457 | | | | | | | |
| CE-265 | 02/25/2011 | 2011 Fentora Booth Retrieval questions | TEVA_MDL_A_01152458 | TEVA_MDL_A_01152458 | | | | | | | |
| CE-266 | 02/25/2011 | FENTORA Convention Fabric Ring | TEVA_MDL_A_01152459 | TEVA_MDL_A_01152459 | | | | | | | |
| CE-267 | 03/03/2011 | Training Guide - Stop, Look, Listen Leave-Behind | TEVA_MDL_A_01152470 | TEVA_MDL_A_01152471 | | | | | | | |
| CE-268 | 03/04/2011 | FENTORA Teleconference Series Invitation | TEVA_MDL_A_01152472 | TEVA_MDL_A_01152475 | | | | | | | |
| CE-269 | 03/04/2011 | FENTORA Teleconference Series Workbook Cover Letter for Sales Reps | TEVA_MDL_A_01152476 | TEVA_MDL_A_01152476 | | | | | | | |
| CE-270 | 03/04/2011 | FENTORA Teleconference Series Workbook Cover Letter for Attendees | TEVA_MDL_A_01152477 | TEVA_MDL_A_01152477 | | | | | | | |
| CE-271 | 02/01/2010 | FENTORA NSMM Workshop | TEVA_MDL_A_01152478 | TEVA_MDL_A_01152518 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-272 | 03/07/2011 | FENTORA Annotated PI | TEVA_MDL_A_01152519 | TEVA_MDL_A_01152600 | | | | | | | |
| CE-273 | 03/13/2011 | FENTORA Phase II Customer Questions & Responses Workshop | TEVA_MDL_A_01152605 | TEVA_MDL_A_01152627 | | | | | | | |
| CE-274 | 03/17/2011 | FENTORA.com Screenshots - Updated Med Guide/PI/Boxed Warning | TEVA_MDL_A_01152629 | TEVA_MDL_A_01152873 | | | | | | | |
| CE-275 | 03/18/2011 | FENTORA Phase II New Hire Pre-Exam MASTER (PI and Core Visual Aid) | TEVA_MDL_A_01152876 | TEVA_MDL_A_01152889 | | | | | | | |
| CE-276 | 03/18/2011 | FENTORA Phase II Marketplace Workshop Facilitator Guide | TEVA_MDL_A_01152914 | TEVA_MDL_A_01152932 | | | | | | | |
| CE-277 | 03/25/2011 | FENTORA Phase II Marketplace Workshop Workmats | TEVA_MDL_A_01152933 | TEVA_MDL_A_01152935 | | | | | | | |
| CE-278 | 03/28/2011 | FENTORA Phase II Marketplace Workshop 2 Workmat | TEVA_MDL_A_01152936 | TEVA_MDL_A_01152936 | | | | | | | |
| CE-279 | 03/28/2011 | Attendee Workbook for FENTORA Teleconference Series | TEVA_MDL_A_01152937 | TEVA_MDL_A_01152972 | | | | | | | |
| CE-280 | 03/28/2011 | FENTORA Teleconference Series Participant Evaluation Form | TEVA_MDL_A_01152973 | TEVA_MDL_A_01152973 | | | | | | | |
| CE-281 | 03/28/2011 | FENTORA Teleconference Series Fax-back Participant Sign-in Sheet | TEVA_MDL_A_01152974 | TEVA_MDL_A_01152974 | | | | | | | |
| CE-282 | 03/28/2011 | FENTORA Placebo | TEVA_MDL_A_01152975 | TEVA_MDL_A_01152979 | | | | | | | |
| CE-283 | 03/29/2011 | Pull Through HCP Brochure | TEVA_MDL_A_01152980 | TEVA_MDL_A_01152990 | | | | | | | |
| CE-284 | 03/31/2011 | FENTORA Patient Profile 1 | TEVA_MDL_A_01152991 | TEVA_MDL_A_01152995 | | | | | | | |
| CE-285 | 03/31/2011 | FENTORA Patient Profile 2 | TEVA_MDL_A_01152996 | TEVA_MDL_A_01153000 | | | | | | | |
| CE-286 | 03/31/2001 | FENTORA Reprint Compendium | TEVA_MDL_A_01153001 | TEVA_MDL_A_01153009 | | | | | | | |
| CE-287 | 04/01/2011 | FENTORA PLR PI Update- print format | TEVA_MDL_A_01153010 | TEVA_MDL_A_01153012 | | | | | | | |
| CE-288 | 04/14/2011 | Facilitator Guide:  Putting it All Together Workshop:  May 2011 Area Manager and June 2011 POA Meetings | TEVA_MDL_A_01153023 | TEVA_MDL_A_01153065 | | | | | | | |
| CE-289 | 04/28/2011 | TRAINING GUIDE: FENTORA Patient Profile 1 Case Study Leave-Behind (FEN-2286) | TEVA_MDL_A_01153074 | TEVA_MDL_A_01153076 | | | | | | | |
| CE-290 | 04/28/2011 | TRAINING GUIDE:  FENTORA Patient Profile #2 Case Study Leave-Behind (FEN-2287) | TEVA_MDL_A_01153077 | TEVA_MDL_A_01153079 | | | | | | | |
| CE-291 | 04/30/2011 | Facilitator Guide: Applying the Patient Focused Selling Approach (PFSA) to Clinical Papers Workshop | TEVA_MDL_A_01153080 | TEVA_MDL_A_01153119 | | | | | | | |
| CE-292 | 05/02/2011 | Participant Guide:  Applying Patient Focused Selling Approach (PFSA) to Clinical Reprint Selling Workshop | TEVA_MDL_A_01153120 | TEVA_MDL_A_01153137 | | | | | | | |
| CE-293 | 05/04/2011 | Participant Guide:  Putting it All Together Workshop:  May 2011 Area Manager and June 2011 POA Meetings | TEVA_MDL_A_01153138 | TEVA_MDL_A_01153159 | | | | | | | |
| CE-294 | 05/04/2011 | Putting it All Together:  FENTORA Promotional Opportunities Promotional Action (POA) Map Activity Worksheet – MASTER | TEVA_MDL_A_01153160 | TEVA_MDL_A_01153162 | | | | | | | |
| CE-295 | 05/10/2011 | REMS NAMs Slide Deck | TEVA_MDL_A_01153165 | TEVA_MDL_A_01153180 | | | | | | | |
| CE-296 | 05/19/2011 | Pain Product Learning System:  Disease State Module | TEVA_MDL_A_01153203 | TEVA_MDL_A_01153282 | | | | | | | |
| CE-297 | 05/19/2011 | Pain Product Learning System:  Marketplace Module | TEVA_MDL_A_01153283 | TEVA_MDL_A_01153358 | | | | | | | |
| CE-298 | 05/19/2011 | Marketed ROOs REM Grid | TEVA_MDL_A_01153359 | TEVA_MDL_A_01153400 | | | | | | | |
| CE-299 | 05/19/2011 | FENTORA/Actiq REMS FAQ Document | TEVA_MDL_A_01153401 | TEVA_MDL_A_01153410 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-300 | 05/19/2011 | Darwish May 2006 Annotated Clinical Reprint-PK properties | TEVA_MDL_A_01153411 | TEVA_MDL_A_01153427 | | | | | | | |
| CE-301 | 05/19/2011 | Darwish March 2007 Annotated Clinical Reprint - Absolute and Relative Bioavailability | TEVA_MDL_A_01153428 | TEVA_MDL_A_01153443 | | | | | | | |
| CE-302 | 05/19/2011 | Darwish 2006 Annotated Clinical Reprint - Comparison of Equivalent Doses | TEVA_MDL_A_01153444 | TEVA_MDL_A_01153456 | | | | | | | |
| CE-303 | 05/25/2011 | New Dimensions in Pain Dialogues:  Worksheets (Re-approval 1) | TEVA_MDL_A_01153459 | TEVA_MDL_A_01153465 | | | | | | | |
| CE-304 | 06/07/2011 | FENTORA PHASE II PI Workshop | TEVA_MDL_A_01153466 | TEVA_MDL_A_01153511 | | | | | | | |
| CE-305 | 06/07/2011 | FENTORA Leveraging Managed Care Resources Workshop | TEVA_MDL_A_01153512 | TEVA_MDL_A_01153528 | | | | | | | |
| CE-306 | 06/13/2011 | FENTORA Teleconference Series, Wave #2 | TEVA_MDL_A_01153529 | TEVA_MDL_A_01153532 | | | | | | | |
| CE-307 | 06/13/2011 | FENTORA Teleconference Evaluation, Wave #2 | TEVA_MDL_A_01153533 | TEVA_MDL_A_01153533 | | | | | | | |
| CE-308 | 06/16/2011 | Convention Program Ad | TEVA_MDL_A_01153534 | TEVA_MDL_A_01153537 | | | | | | | |
| CE-309 | 06/20/2011 | Fentora Speaker Reduction Letter | TEVA_MDL_A_01153538 | TEVA_MDL_A_01153538 | | | | | | | |
| CE-310 | 06/21/2011 | RTL 7: Assessing Short Acting opioids | TEVA_MDL_A_01153539 | TEVA_MDL_A_01153541 | | | | | | | |
| CE-311 | 06/23/2011 | PHASE II (PPLS FENTORA PI & CVA) Pre-Exam, Answer Sheet/Key | TEVA_MDL_A_01153545 | TEVA_MDL_A_01153559 | | | | | | | |
| CE-312 | 06/29/2011 | ACTIQ and FENTORA REMS Graphic for Media | TEVA_MDL_A_01153560 | TEVA_MDL_A_01153560 | | | | | | | |
| CE-313 | 06/29/2011 | ACTIQ and FENTORA REMS Media Fact Sheet | TEVA_MDL_A_01153561 | TEVA_MDL_A_01153564 | | | | | | | |
| CE-314 | 02/10/2010 | FENTORA NSMM Workshop - CVA | TEVA_MDL_A_01153565 | TEVA_MDL_A_01153598 | | | | | | | |
| CE-315 | 07/10/2011 | PCS PHASE II FENTORA Post-Exam | TEVA_MDL_A_01153599 | TEVA_MDL_A_01153622 | | | | | | | |
| CE-316 | 07/18/2011 | REMS Fact Sheet for Speakers | TEVA_MDL_A_01153625 | TEVA_MDL_A_01153629 | | | | | | | |
| CE-317 | 07/18/2011 | REMS Approval Speaker Letter | TEVA_MDL_A_01153630 | TEVA_MDL_A_01153633 | | | | | | | |
| CE-318 | 07/18/2011 | KOL REMS Approval Email | TEVA_MDL_A_01153634 | TEVA_MDL_A_01153637 | | | | | | | |
| CE-319 | 07/27/2011 | Actiq and FENTORA REMS Enrollment Kit: Housing Unit | TEVA_MDL_A_01153638 | TEVA_MDL_A_01153643 | | | | | | | |
| CE-320 | 07/27/2011 | REMS Dear HCP Letter | TEVA_MDL_A_01153644 | TEVA_MDL_A_01153647 | | | | | | | |
| CE-321 | 07/27/2011 | REMS Dear Outpatient Pharmacy Letter | TEVA_MDL_A_01153648 | TEVA_MDL_A_01153651 | | | | | | | |
| CE-322 | 07/28/2011 | REMS Patient Perscriber Agreement Form | TEVA_MDL_A_01153652 | TEVA_MDL_A_01153653 | | | | | | | |
| CE-323 | 07/28/2011 | REMS Dear Inpatient Pharmacy Letter | TEVA_MDL_A_01153654 | TEVA_MDL_A_01153657 | | | | | | | |
| CE-324 | 07/28/2011 | REMS Dear Distributor Letter | TEVA_MDL_A_01153658 | TEVA_MDL_A_01153659 | | | | | | | |
| CE-325 | 07/28/2011 | Q1 2011 Vouchers (Re-approval 1) | TEVA_MDL_A_01153660 | TEVA_MDL_A_01153665 | | | | | | | |
| CE-326 | 07/28/2011 | REMS Enrollment Information Sheet | TEVA_MDL_A_01153666 | TEVA_MDL_A_01153671 | | | | | | | |
| CE-327 | 07/28/2011 | REMS Enrollment Kit: Overview/FAQ Insert | TEVA_MDL_A_01153672 | TEVA_MDL_A_01153677 | | | | | | | |
| CE-328 | 07/28/2011 | FENTORA ISI and link update for HCP Products List on Cephalon.com (REMS) | TEVA_MDL_A_01153817 | TEVA_MDL_A_01153852 | | | | | | | |
| CE-329 | 07/28/2011 | FENTORA ISI and link update on Patient Product Listing for Cephalon.com (REMS) | TEVA_MDL_A_01153853 | TEVA_MDL_A_01153888 | | | | | | | |
| CE-330 | 07/29/2011 | Lesson 1: ACTIQ and FENTORA REMS | TEVA_MDL_A_01153889 | TEVA_MDL_A_01153973 | | | | | | | |
| CE-331 | 07/29/2011 | Lesson 2: Follow the Patient | TEVA_MDL_A_01153974 | TEVA_MDL_A_01154020 | | | | | | | |
| CE-332 | 07/29/2011 | Lesson 3:  Presenting ACTIQ and FENTORA REMS to HCPs | TEVA_MDL_A_01154021 | TEVA_MDL_A_01154122 | | | | | | | |
| CE-333 | 08/02/2011 | REMS Enrollment Communication Letters:Wave 1 | TEVA_MDL_A_01154123 | TEVA_MDL_A_01154126 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-334 | 08/02/2011 | REMS Enrollment Communication Letters:Wave 2 | TEVA_MDL_A_01154127 | TEVA_MDL_A_01154130 | | | | | | | |
| CE-335 | 08/02/2011 | REMS Enrollment Communication Letters:Wave 3 | TEVA_MDL_A_01154131 | TEVA_MDL_A_01154134 | | | | | | | |
| CE-336 | 08/02/2011 | FENTORA REMS PLR PI/Med Guide Update | TEVA_MDL_A_01154135 | TEVA_MDL_A_01154137 | | | | | | | |
| CE-337 | 08/03/2011 | Convention Panel Update REMS | TEVA_MDL_A_01154141 | TEVA_MDL_A_01154141 | | | | | | | |
| CE-338 | 08/03/2011 | Convention Panel Update REMS: Efficacy | TEVA_MDL_A_01154142 | TEVA_MDL_A_01154142 | | | | | | | |
| CE-339 | 08/03/2011 | Convention Panel REMS Update: ISI Panel | TEVA_MDL_A_01154143 | TEVA_MDL_A_01154143 | | | | | | | |
| CE-340 | 08/04/2011 | Update to ISI for FENTORA on products listing (HCP) for Cephalon.com | TEVA_MDL_A_01154144 | TEVA_MDL_A_01154159 | | | | | | | |
| CE-341 | 08/04/2011 | Update to ISI for FENTORA for patient section of Cephalon.com | TEVA_MDL_A_01154160 | TEVA_MDL_A_01154175 | | | | | | | |
| CE-342 | 08/05/2011 | Table Top Panel Summary: REMS update | TEVA_MDL_A_01154208 | TEVA_MDL_A_01154208 | | | | | | | |
| CE-343 | 08/05/2011 | Table Top Panel Efficacy:REMS update | TEVA_MDL_A_01154209 | TEVA_MDL_A_01154209 | | | | | | | |
| CE-344 | 08/05/2011 | Envelope: Dear Stakeholder Letters | TEVA_MDL_A_01154210 | TEVA_MDL_A_01154210 | | | | | | | |
| CE-345 | 08/05/2011 | FENTORA Booth Lead Retrieval Questions: Fall shows | TEVA_MDL_A_01154211 | TEVA_MDL_A_01154211 | | | | | | | |
| CE-346 | 08/08/2011 | FENTORA Promotional Slide Deck (Full) | TEVA_MDL_A_01154212 | TEVA_MDL_A_01154250 | | | | | | | |
| CE-347 | 08/08/2011 | Revised FENTORA Promotional Slide Deck (Abbreviated) | TEVA_MDL_A_01154251 | TEVA_MDL_A_01154278 | | | | | | | |
| CE-348 | 08/11/2011 | Facilitator Guide:  FENTORA Core Visual Aid PHASE II Workshop | TEVA_MDL_A_01154281 | TEVA_MDL_A_01154337 | | | | | | | |
| CE-349 | 08/11/2011 | Pre Work Packet:  FENTORA Core Visual Aid PHASE II Workshop | TEVA_MDL_A_01154338 | TEVA_MDL_A_01154342 | | | | | | | |
| CE-350 | 02/12/2010 | FENTORA NSMM Workshop - Physician Profile Faciliator Guide | TEVA_MDL_A_01154343 | TEVA_MDL_A_01154376 | | | | | | | |
| CE-351 | 08/11/2011 | FENTORA Core Visual Aid PHASE II Workshop: Pre-Workmats | TEVA_MDL_A_01154377 | TEVA_MDL_A_01154379 | | | | | | | |
| CE-352 | 08/11/2011 | Handouts:  FENTORA Core Visual Aid PHASE II Workshop | TEVA_MDL_A_01154380 | TEVA_MDL_A_01154402 | | | | | | | |
| CE-353 | 08/11/2011 | Call Feedback Form:  FENTORA Core Visual Aid PHASE II Workshop | TEVA_MDL_A_01154403 | TEVA_MDL_A_01154405 | | | | | | | |
| CE-354 | 08/16/2011 | Revised PI for FENTORA linked from pt section of Cephalon.com | TEVA_MDL_A_01154406 | TEVA_MDL_A_01154421 | | | | | | | |
| CE-355 | 08/16/2011 | Updated PI for link from HCP section of Cephalon.com product listing | TEVA_MDL_A_01154422 | TEVA_MDL_A_01154437 | | | | | | | |
| CE-356 | 08/16/2011 | Aug 2011 REMS PLR PI for Fentora.com | TEVA_MDL_A_01154438 | TEVA_MDL_A_01154453 | | | | | | | |
| CE-357 | 08/16/2011 | REMS Reference Guide | TEVA_MDL_A_01154464 | TEVA_MDL_A_01154563 | | | | | | | |
| CE-358 | 08/18/2011 | Table Top Panel ISI: REMS update | TEVA_MDL_A_01154564 | TEVA_MDL_A_01154564 | | | | | | | |
| CE-359 | 08/26/2011 | Fentora Media Fact Sheet | TEVA_MDL_A_01154565 | TEVA_MDL_A_01154568 | | | | | | | |
| CE-360 | 08/26/2011 | ACTIQ and FENTORA REMS Media Fact Sheet | TEVA_MDL_A_01154569 | TEVA_MDL_A_01154572 | | | | | | | |
| CE-361 | 09/06/2011 | Rems update:Fentora.com Professional site | TEVA_MDL_A_01154594 | TEVA_MDL_A_01154671 | | | | | | | |
| CE-362 | 09/07/2011 | FENTORA Medication Guide (REMS update) | TEVA_MDL_A_01154672 | TEVA_MDL_A_01154673 | | | | | | | |
| CE-363 | 09/07/2011 | REMS Pharmacy Inpatient Sell Sheet | TEVA_MDL_A_01154674 | TEVA_MDL_A_01154679 | | | | | | | |
| CE-364 | 09/07/2011 | REMS Outpatient Pharmacy Sell Sheet | TEVA_MDL_A_01154680 | TEVA_MDL_A_01154685 | | | | | | | |
| CE-365 | 09/07/2011 | Disease State Awareness:  Pain Evaluation and Diagnosis Phase II Facilitator Guide-Wkshp (FENTORA) | TEVA_MDL_A_01154686 | TEVA_MDL_A_01154713 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-366 | 09/13/2011 | FENTORA PHASE II Dosing, Titration & Administration Workshop | TEVA_MDL_A_01154716 | TEVA_MDL_A_01154752 | | | | | | | |
| CE-367 | 09/16/2011 | Patient Breakthrough Pain Waiting Room Brochure | TEVA_MDL_A_01154753 | TEVA_MDL_A_01154766 | | | | | | | |
| CE-368 | 09/21/2011 | NCPA Convention Hall banner | TEVA_MDL_A_01154767 | TEVA_MDL_A_01154767 | | | | | | | |
| CE-369 | 09/26/2011 | NCPA pre-show email | TEVA_MDL_A_01154768 | TEVA_MDL_A_01154773 | | | | | | | |
| CE-370 | 09/28/2011 | RTL: Reminder REMS 3 Steps of Enrollment | TEVA_MDL_A_01154774 | TEVA_MDL_A_01154777 | | | | | | | |
| CE-371 | 09/28/2011 | RTL: You're Enrolled, integrating into practice | TEVA_MDL_A_01154778 | TEVA_MDL_A_01154781 | | | | | | | |
| CE-372 | 09/30/2011 | Pain Products Learning System:  FENTORA Annotated PI | TEVA_MDL_A_01154782 | TEVA_MDL_A_01154895 | | | | | | | |
| CE-373 | 10/06/2011 | RTL: Reminder Enrollment is Open | TEVA_MDL_A_01154896 | TEVA_MDL_A_01154899 | | | | | | | |
| CE-374 | 10/10/2011 | Enrollment Kit: PPAF Tear Pad | TEVA_MDL_A_01154900 | TEVA_MDL_A_01154900 | | | | | | | |
| CE-375 | 10/17/2011 | Revised REMS Transition Slide Deck | TEVA_MDL_A_01154902 | TEVA_MDL_A_01154956 | | | | | | | |
| CE-376 | 10/24/2011 | Pharmacy Wave 2 REMS enrollment reminder | TEVA_MDL_A_01154957 | TEVA_MDL_A_01154960 | | | | | | | |
| CE-377 | 10/24/2011 | Wave 3 Inpatient Pharmacy REMS comm letter | TEVA_MDL_A_01154961 | TEVA_MDL_A_01154964 | | | | | | | |
| CE-378 | 10/24/2011 | Wave 3 Outpatient Pharmacy REMS comm letter | TEVA_MDL_A_01154965 | TEVA_MDL_A_01154968 | | | | | | | |
| CE-379 | 10/28/2011 | FENTORA Prescription Savings Brochure | TEVA_MDL_A_01154969 | TEVA_MDL_A_01154977 | | | | | | | |
| CE-380 | 04/01/2010 | Nurse Education Workshop - Invite Fax | TEVA_MDL_A_01157712 | TEVA_MDL_A_01157712 | | | | | | | |
| CE-381 | 04/01/2010 | Nurse Education Workshop - Registration Confirm Email | TEVA_MDL_A_01157713 | TEVA_MDL_A_01157713 | | | | | | | |
| CE-382 | 04/01/2010 | Nurse Education Workshop - Registration Confirm Fax | TEVA_MDL_A_01157735 | TEVA_MDL_A_01157735 | | | | | | | |
| CE-383 | 04/01/2010 | Nurse Education Workshop - Signage | TEVA_MDL_A_01157736 | TEVA_MDL_A_01157736 | | | | | | | |
| CE-384 | 04/01/2010 | Nurse Education Workshop - BTP Survey | TEVA_MDL_A_01157758 | TEVA_MDL_A_01157758 | | | | | | | |
| CE-385 | 04/01/2010 | Nurse Education Workshop - Attendee Survey | TEVA_MDL_A_01157759 | TEVA_MDL_A_01157759 | | | | | | | |
| CE-386 | 04/05/2010 | FENTORA Core Visual Aid Coaching Guide | TEVA_MDL_A_01157892 | TEVA_MDL_A_01157969 | | | | | | | |
| CE-387 | 04/05/2010 | Oncology Leave Behind Implementation Guide | TEVA_MDL_A_01157993 | TEVA_MDL_A_01157997 | | | | | | | |
| CE-388 | 04/05/2010 | Oncology Leave Behind Implementation Guide - Cover Letter | TEVA_MDL_A_01157998 | TEVA_MDL_A_01157998 | | | | | | | |
| CE-389 | 04/09/2010 | FENTORA Oncology Leave Behind Training | TEVA_MDL_A_01158002 | TEVA_MDL_A_01158049 | | | | | | | |
| CE-390 | 04/09/2010 | eDetail Email Invitation and Assistance Card Order Screen | TEVA_MDL_A_01158050 | TEVA_MDL_A_01158051 | | | | | | | |
| CE-391 | 04/14/2010 | Nurse Education Workshop - Deck DVD Label | TEVA_MDL_A_01158071 | TEVA_MDL_A_01158071 | | | | | | | |
| CE-392 | 04/15/2010 | Patient Assessment Series At a Glance - Cover Letter | TEVA_MDL_A_01158084 | TEVA_MDL_A_01158084 | | | | | | | |
| CE-393 | 04/16/2010 | FENTORA Knowledge Assessment #1 | TEVA_MDL_A_01158088 | TEVA_MDL_A_01158091 | | | | | | | |
| CE-394 | 04/27/2010 | FENTORA May Managers Meeting Workshop | TEVA_MDL_A_01158158 | TEVA_MDL_A_01158216 | | | | | | | |
| CE-395 | 04/29/2010 | FENTORA Patient Case Study Training | TEVA_MDL_A_01158217 | TEVA_MDL_A_01158263 | | | | | | | |
| CE-396 | 12/28/2009 | BTP Workshop | TEVA_MDL_A_01158264 | TEVA_MDL_A_01158271 | | | | | | | |
| CE-397 | 12/28/2009 | Managers Meeting Exam | TEVA_MDL_A_01158272 | TEVA_MDL_A_01158279 | | | | | | | |
| CE-398 | 12/28/2009 | OVTech Workshop | TEVA_MDL_A_01158280 | TEVA_MDL_A_01158287 | | | | | | | |
| CE-399 | 12/28/2009 | PI Workshop | TEVA_MDL_A_01158288 | TEVA_MDL_A_01158290 | | | | | | | |
| CE-400 | 01/04/2010 | FENTORA Fact Sheet | TEVA_MDL_A_01158322 | TEVA_MDL_A_01158324 | | | | | | | |
| CE-401 | 05/10/2010 | FENTORA Annual Assessment | TEVA_MDL_A_01158325 | TEVA_MDL_A_01158340 | | | | | | | |
| CE-402 | 05/12/2010 | FENTORA Reimbursement Hotline Flashcard | TEVA_MDL_A_01158341 | TEVA_MDL_A_01158342 | | | | | | | |
| CE-403 | 05/17/2010 | FENTORA Workshop for June POA, TSS version | TEVA_MDL_A_01158395 | TEVA_MDL_A_01158447 | | | | | | | |
| CE-404 | 12/01/2011 | Fentora Frequently Asked Questions | TEVA_MDL_A_00982822 | TEVA_MDL_A_00982836 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-405 | | FDA letter approving labeling for Fentora | TEVA_MDL_A_00263638 | TEVA_MDL_A_00263678 | | | | | | | |
| CE-406 | 05/06/2009 | May 2008 Letter providing FENT008 | TEVA_MDL_A_01083635 | TEVA_MDL_A_01083640 | | | | | | | |
| CE-407 | 10/14/2019 | FENT002 General Information | TEVA_MDL_A_01085033 | TEVA_MDL_A_01085044 | | | | | | | |
| CE-408 | 12/16/2019 | Fentora Warning Label/Prescribing Information | TEVA_MDL_A_01089279 | TEVA_MDL_A_01089292 | | | | | | | |
| CE-409 | 08/27/2010 | Direct Mail Appeal in Advance of Pain Week Conference | TEVA_MDL_A_01149905 | TEVA_MDL_A_01149910 | | | | | | | |
| CE-410 | 01/22/2010 | Fentora Brochure | TEVA_MDL_A_01151339 | TEVA_MDL_A_01151344 | | | | | | | |
| CE-411 | 03/29/2011 | Fentora Brochure | TEVA_MDL_A_01152980 | TEVA_MDL_A_01152990 | | | | | | | |
| CE-412 | 03/29/2011 | Promotional Letter re Fentora | TEVA_MDL_A_01153539 | TEVA_MDL_A_01153541 | | | | | | | |
| CE-413 | 08/11/2019 | FENT009 - Safety Profile of FENTORA | TEVA_MDL_A_00704700 | TEVA_MDL_A_00704712 | | | | | | | |
| CE-414 | 08/11/2019 | FENT012 - Potential for Addiction, Abuse, Misuse and Overdose | TEVA_MDL_A_00705427 | TEVA_MDL_A_00705432 | | | | | | | |
| CE-415 | 00/00/2009 | How Do I Request Additional Information About FENTORA? | TEVA_MDL_A_00539204 | TEVA_MDL_A_00539221 | | | | | | | |
| CE-416 | 03/01/2015 | Media Fact Sheet: FENTORA (FENTANYL BUCCAL TABLET) (2011) | TEVA_MDL_A_00543178 | TEVA_MDL_A_00543180 | | | | | | | |
| CE-417 | 06/01/2010 | FENTORA Sales Simulation Project | TEVA_MDL_A_01149671 | TEVA_MDL_A_01149676 | | | | | | | |
| CE-418 | 06/02/2010 | New Dimensions in Pain Dialogues: Workshop Deck | TEVA_MDL_A_01149677 | TEVA_MDL_A_01149716 | | | | | | | |
| CE-419 | 06/02/2010 | New Dimensions in Pain Dialogues: Presenter Guide | TEVA_MDL_A_01149717 | TEVA_MDL_A_01149766 | | | | | | | |
| CE-420 | 06/16/2010 | New Dimensions in Pain Dialogues:  Nurse Peer to Peer Brochure | TEVA_MDL_A_01149832 | TEVA_MDL_A_01149847 | | | | | | | |
| CE-421 | 06/17/2010 | New Dimensions in Pain Dialogues:  Worksheets | TEVA_MDL_A_01149862 | TEVA_MDL_A_01149868 | | | | | | | |
| CE-422 | 06/22/2010 | FEN2009PMC00060 - Yearly review - BTP Education brochure | TEVA_MDL_A_01149871 | TEVA_MDL_A_01149880 | | | | | | | |
| CE-423 | 06/22/2010 | FEN2009PPM00164 - Yearly Review - FENTORA BTP Flashcard | TEVA_MDL_A_01149881 | TEVA_MDL_A_01149882 | | | | | | | |
| CE-424 | 06/22/2010 | FEN2009PPM00371 - Yearly Review - FENTORA Efficacy Flashcard | TEVA_MDL_A_01149883 | TEVA_MDL_A_01149884 | | | | | | | |
| CE-425 | 06/22/2010 | FEN2009PPM00373 - Yearly Review - FENTORA HCP FAQ Brochure | TEVA_MDL_A_01149885 | TEVA_MDL_A_01149902 | | | | | | | |
| CE-426 | 06/22/2010 | FEN2009PPM00375 - Yearly Review - FENTORA PK Flashcard | TEVA_MDL_A_01149903 | TEVA_MDL_A_01149904 | | | | | | | |
| CE-427 | 06/25/2010 | Allied Health Web Speaker Training Invitation | TEVA_MDL_A_01149915 | TEVA_MDL_A_01149915 | | | | | | | |
| CE-428 | 06/25/2010 | Allied Health Web Speaker Training Confirmation | TEVA_MDL_A_01149916 | TEVA_MDL_A_01149917 | | | | | | | |
| CE-429 | 06/25/2010 | Allied Health Web Speaker Training Registration Form | TEVA_MDL_A_01149918 | TEVA_MDL_A_01149918 | | | | | | | |
| CE-430 | 06/29/2010 | New Dimen in Pain Dialog: Attendee Workbook | TEVA_MDL_A_01149924 | TEVA_MDL_A_01149972 | | | | | | | |
| CE-431 | 06/30/2010 | New Dimension in Pain Dialog: Email Invitation | TEVA_MDL_A_01149973 | TEVA_MDL_A_01149973 | | | | | | | |
| CE-432 | 07/00/2006 | FENTORA.com | TEVA_MDL_A_00025340 | TEVA_MDL_A_00025374 | | | | | | | |
| CE-433 | 07/00/2006 | Fentora Full Promotional Slide Kit | TEVA_MDL_A_00025497 | TEVA_MDL_A_00025577 | | | | | | | |
| CE-434 | 03/00/2007 | Fentora Revised Journal Ad -Optimize Onset | TEVA_MDL_A_00025865 | TEVA_MDL_A_00025871 | | | | | | | |
| CE-435 | 07/00/2007 | FENTORA.com (3039) | TEVA_MDL_A_00026118 | TEVA_MDL_A_00026170 | | | | | | | |
| CE-436 | 07/00/2007 | Epocrates Email Wave 2 | TEVA_MDL_A_00026224 | TEVA_MDL_A_00026239 | | | | | | | |
| CE-437 | 08/00/2007 | Triple I Tamperproof Rx Pad | TEVA_MDL_A_00026340 | TEVA_MDL_A_00026356 | | | | | | | |
| CE-438 | 09/00/2007 | Animated Convetion Booth Panels | TEVA_MDL_A_00026357 | TEVA_MDL_A_00026462 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-439 | 10/12/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025238 | TEVA_MDL_A_00025279 | | | | | | | |
| CE-440 | 10/20/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025280 | TEVA_MDL_A_00025339 | | | | | | | |
| CE-441 | 10/00/2007 | Epocrates Safety Update | TEVA_MDL_A_00026463 | TEVA_MDL_A_00026472 | | | | | | | |
| CE-442 | 10/31/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025378 | TEVA_MDL_A_00025405 | | | | | | | |
| CE-443 | 11/28/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025406 | TEVA_MDL_A_00025424 | | | | | | | |
| CE-444 | 12/19/2006 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025425 | TEVA_MDL_A_00025495 | | | | | | | |
| CE-445 | 11/00/2007 | Updated Promotional Slide Kit | TEVA_MDL_A_00026628 | TEVA_MDL_A_00026706 | | | | | | | |
| CE-446 | 1/26/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025578 | TEVA_MDL_A_00025693 | | | | | | | |
| CE-447 | 2/7/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025746 | TEVA_MDL_A_00025805 | | | | | | | |
| CE-448 | 2/16/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00025806 | TEVA_MDL_A_00025843 | | | | | | | |
| CE-449 | 01/00/2008 | Chocolate 3pg Journal Ad (300mcg PI) | TEVA_MDL_A_00026707 | TEVA_MDL_A_00026714 | | | | | | | |
| CE-450 | 5/18/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026028 | TEVA_MDL_A_00026079 | | | | | | | |
| CE-451 | 6/22/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026080 | TEVA_MDL_A_00026087 | | | | | | | |
| CE-452 | 10/00/2007 | Chocolate FENTORA.com | TEVA_MDL_A_00026952 | TEVA_MDL_A_00027115 | | | | | | | |
| CE-453 | 03/00/2008 | SECURE RiskMAP Slim Jim | TEVA_MDL_A_00027232 | TEVA_MDL_A_00027238 | | | | | | | |
| CE-454 | 8/24/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026240 | TEVA_MDL_A_00026329 | | | | | | | |
| CE-455 | 8/31/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026330 | TEVA_MDL_A_00026339 | | | | | | | |
| CE-456 | 10/00/2007 | RiskMAP Sales Aid - Cancer | TEVA_MDL_A_00027239 | TEVA_MDL_A_00027250 | | | | | | | |
| CE-457 | 03/00/2008 | Making Pain Talk Painless Brochure | TEVA_MDL_A_00027251 | TEVA_MDL_A_00027261 | | | | | | | |
| CE-458 | 06/00/2008 | Practice Manager Program Slides | TEVA_MDL_A_00027416 | TEVA_MDL_A_00027473 | | | | | | | |
| CE-459 | 11/1/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026473 | TEVA_MDL_A_00026565 | | | | | | | |
| CE-460 | 11/9/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026566 | TEVA_MDL_A_00026617 | | | | | | | |
| CE-461 | 11/16/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026618 | TEVA_MDL_A_00026627 | | | | | | | |
| CE-462 | 06/00/2008 | PK Flashcard | TEVA_MDL_A_00027556 | TEVA_MDL_A_00027562 | | | | | | | |
| CE-463 | 06/00/2008 | Core & Comprehensive Slides for Combined Amrix CSPs | TEVA_MDL_A_00027563 | TEVA_MDL_A_00027636 | | | | | | | |
| CE-464 | 2/22/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026715 | TEVA_MDL_A_00026761 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-465 | 3/14/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026773 | TEVA_MDL_A_00026793 | | | | | | | |
| CE-466 | 3/21/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026794 | TEVA_MDL_A_00026902 | | | | | | | |
| CE-467 | 3/28/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00026903 | TEVA_MDL_A_00026951 | | | | | | | |
| CE-468 | 06/00/2008 | Revised Pocket Dosing Guide | TEVA_MDL_A_00027637 | TEVA_MDL_A_00027645 | | | | | | | |
| CE-469 | 4/11/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027116 | TEVA_MDL_A_00027147 | | | | | | | |
| CE-470 | 4/7/2007 | Placebo Placebo Card Holder (5 cards) | TEVA_MDL_A_00027148 | TEVA_MDL_A_00027151 | | | | | | | |
| CE-471 | 4/25/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027152 | TEVA_MDL_A_00027169 | | | | | | | |
| CE-472 | 5/2/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027170 | TEVA_MDL_A_00027215 | | | | | | | |
| CE-473 | 5/2/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027216 | TEVA_MDL_A_00027231 | | | | | | | |
| CE-474 | 06/00/2008 | Interactive Dosing Guide | TEVA_MDL_A_00027646 | TEVA_MDL_A_00027652 | | | | | | | |
| CE-475 | 09/00/2008 | Epocrates DocAlert & Email - PK | TEVA_MDL_A_00027653 | TEVA_MDL_A_00027661 | | | | | | | |
| CE-476 | 12/00/2008 | Epocrates Subscription Certificates | TEVA_MDL_A_00027682 | TEVA_MDL_A_00027688 | | | | | | | |
| CE-477 | 5/23/2008 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027262 | TEVA_MDL_A_00027289 | | | | | | | |
| CE-478 | 07/00/2008 | FENTORA.com Riskmap Pages for SNDA resubmission | TEVA_MDL_A_00027729 | TEVA_MDL_A_00027836 | | | | | | | |
| CE-479 | 5/8/2008 | FENTORA E-detail | TEVA_MDL_A_00027546 | TEVA_MDL_A_00027555 | | | | | | | |
| CE-480 | 12/00/2008 | Mini Pain Assessment Tear Sheet for BTP Ed. Station | TEVA_MDL_A_00028077 | TEVA_MDL_A_00028100 | | | | | | | |
| CE-481 | 11/00/2007 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028129 | TEVA_MDL_A_00028184 | | | | | | | |
| CE-482 | 07/00/2006 | Direct Mail #1 -Now Available | TEVA_MDL_A_00550961 | TEVA_MDL_A_00550966 | | | | | | | |
| CE-483 | 07/00/2006 | Direct Mail #2 - Enhanced Bioavailability | TEVA_MDL_A_00550967 | TEVA_MDL_A_00550972 | | | | | | | |
| CE-484 | 07/00/2006 | Direct Mail #3 - A pharmacokinetic difference | TEVA_MDL_A_00550973 | TEVA_MDL_A_00550980 | | | | | | | |
| CE-485 | 07/00/2006 | Direct Mail #4 -Simple Administration | TEVA_MDL_A_00550981 | TEVA_MDL_A_00550988 | | | | | | | |
| CE-486 | 4/1/2009 | Fentora: Website Banner | TEVA_MDL_A_00027702 | TEVA_MDL_A_00027709 | | | | | | | |
| CE-487 | 07/00/2006 | AUS DM #1 -Make the switch | TEVA_MDL_A_00550989 | TEVA_MDL_A_00550996 | | | | | | | |
| CE-488 | 3/9/2009 | Debit Card Holder (FEN-2009P-PM-00001) | TEVA_MDL_A_00027837 | TEVA_MDL_A_00027849 | | | | | | | |
| CE-489 | 4/20/2009 | Nurses Flip Chart (FEN-2009P-PM-00001) | TEVA_MDL_A_00027850 | TEVA_MDL_A_00027869 | | | | | | | |
| CE-490 | 6/19/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00027916 | TEVA_MDL_A_00028076 | | | | | | | |
| CE-491 | 07/00/2006 | AUS DM #2 - Enhanced Bioavailability | TEVA_MDL_A_00550997 | TEVA_MDL_A_00551002 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-492 | 7/10/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028101 | TEVA_MDL_A_00028115 | | | | | | | |
| CE-493 | 7/17/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028116 | TEVA_MDL_A_00028128 | | | | | | | |
| CE-494 | 07/00/2006 | AUS DM #3 - A pharmacokinetic difference | TEVA_MDL_A_00551003 | TEVA_MDL_A_00551010 | | | | | | | |
| CE-495 | 7/27/2009 | SECURE Access Pharmacy Action Letter (FEN-2009P-PM-00160) | TEVA_MDL_A_00028192 | TEVA_MDL_A_00028215 | | | | | | | |
| CE-496 | 6/22/2009 | SECURE Access Pharmacy Quick Reference Card (FEN-2009P-PM-00161) | TEVA_MDL_A_00028216 | TEVA_MDL_A_00028264 | | | | | | | |
| CE-497 | 8/21/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028265 | TEVA_MDL_A_00028333 | | | | | | | |
| CE-498 | 8/28/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028334 | TEVA_MDL_A_00028347 | | | | | | | |
| CE-499 | 9/4/2009 | Transmittal of Advertisements and Promotional Labeling for Drugs and Biologics for Human Use | TEVA_MDL_A_00028348 | TEVA_MDL_A_00028374 | | | | | | | |
| CE-500 | 5/11/2009 | SECURE Access Patient Enrollment Kit (FEN-2009P-PMC-00073) | TEVA_MDL_A_00028375 | TEVA_MDL_A_00028380 | | | | | | | |
| CE-501 | 4/27/2009 | SECURE Nonpromotional Patient FAQ (FEN-2009P-PMC-00083) | TEVA_MDL_A_00507507 | TEVA_MDL_A_00507618 | | | | | | | |
| CE-502 | 07/00/2006 | AUS DM #4 - Simple Administration | TEVA_MDL_A_00551011 | TEVA_MDL_A_00551018 | | | | | | | |
| CE-503 | 07/00/2006 | Portenoy Reprint "A randomized, placebo-controlled study of FEBT for relief of BTP in opioid-tolerant patients with cancer" | TEVA_MDL_A_00551019 | TEVA_MDL_A_00551029 | | | | | | | |
| CE-504 | 12/00/2006 | PharmAlert Mailing Revised | TEVA_MDL_A_00551030 | TEVA_MDL_A_00551031 | | | | | | | |
| CE-505 | 07/00/2006 | Darwish 1027 Reprint - Pharmacokinetic Properties of Fentanyl Effervescent Buccal Tablets: A Phase I, Open-Label, Crossover Study of Single-Dose 100, 200, 400, and 800 µg in Healthy Adult Volunteers - Mona Darwish, Mary Kirby, Philmore Robertson, William Tracewell and John Jiang | TEVA_MDL_A_00551102 | TEVA_MDL_A_00551115 | | | | | | | |
| CE-506 | 08/00/2006 | Darwish 99-11 Reprint - Relative Bioavailability of the Fentanyl effervescent buccal tablet 1080mcg vs. oral transmucosal fentanyl citrate 1600mcg and Dose proportionality of FET 270 to 1300mcg:  A single-dose, randomized, open-label, 3-period study in healthy adult volunteers | TEVA_MDL_A_00551116 | TEVA_MDL_A_00551130 | | | | | | | |
| CE-507 | 08/00/2006 | Fentora Formulary Kit | TEVA_MDL_A_00551137 | TEVA_MDL_A_00551172 | | | | | | | |
| CE-508 | 09/00/2006 | Reimbursement Kit folder | TEVA_MDL_A_00551249 | TEVA_MDL_A_00551274 | | | | | | | |
| CE-509 | 10/00/2006 | Medication Guide - Spanish | TEVA_MDL_A_00551275 | TEVA_MDL_A_00551276 | | | | | | | |
| CE-510 | 10/00/2006 | Admin Tear Sheet - Spanish | TEVA_MDL_A_00551277 | TEVA_MDL_A_00551280 | | | | | | | |
| CE-511 | 10/00/2006 | Patient FAQ - Spanish | TEVA_MDL_A_00551281 | TEVA_MDL_A_00551298 | | | | | | | |
| CE-512 | 11/00/2006 | MPR - Fentora Prescribing Alert (Journal Ad) | TEVA_MDL_A_00551317 | TEVA_MDL_A_00551326 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-513 | 12/00/2006 | 1026 - Comparison of Equivalent Doses of FEBT and Arteriovenous Differences in Fentanyl Pharmacokinetics - Mona Darwish, Mary Kirby, Philmore Robertson, Edward Hellriegel and John Jiang | TEVA_MDL_A_00551329 | TEVA_MDL_A_00551340 | | | | | | | |
| CE-514 | 12/00/2006 | 1028 - Relative and Absolute Bioavailability of FEBT - Mona Darwish, Mary Kirby, Philmore Robertson, William Tracewell and John Jiang | TEVA_MDL_A_00551341 | TEVA_MDL_A_00551354 | | | | | | | |
| CE-515 | 12/00/2006 | 1029 - Single-Dose and Steady-State Pharmacokinetics of Fentanyl Effervescent Buccal Tablets in Healthy Volunteers - Mona Darwish, Mary Kirby, Philmore Robertson, Edward Hellriegel and John Jiang | TEVA_MDL_A_00551355 | TEVA_MDL_A_00551368 | | | | | | | |
| CE-516 | 11/00/2006 | PDR Pain Mgmt Prescribing Guide | TEVA_MDL_A_00551369 | TEVA_MDL_A_00551395 | | | | | | | |
| CE-517 | 11/00/2006 | Fentora Dose Conversion Cling Poster | TEVA_MDL_A_00551396 | TEVA_MDL_A_00551400 | | | | | | | |
| CE-518 | 01/00/2007 | "Gap" Core Sales Aid | TEVA_MDL_A_00551447 | TEVA_MDL_A_00551466 | | | | | | | |
| CE-519 | 01/00/2007 | AAPM Convention Panel - Now Available | TEVA_MDL_A_00551480 | TEVA_MDL_A_00551484 | | | | | | | |
| CE-520 | 01/00/2007 | AAPM Convention Panel - What is BTP? | TEVA_MDL_A_00551485 | TEVA_MDL_A_00551489 | | | | | | | |
| CE-521 | 01/00/2007 | AAPM Animated Booth Panels | TEVA_MDL_A_00551490 | TEVA_MDL_A_00551501 | | | | | | | |
| CE-522 | 01/00/2007 | AAPM 20 Second Tower Animation | TEVA_MDL_A_00551502 | TEVA_MDL_A_00551511 | | | | | | | |
| CE-523 | 01/00/2007 | AAPM E-detail Booth Activity | TEVA_MDL_A_00551512 | TEVA_MDL_A_00551530 | | | | | | | |
| CE-524 | 02/00/2007 | Fentora 3-minute Animation (5 minute) | TEVA_MDL_A_00551531 | TEVA_MDL_A_00551544 | | | | | | | |
| CE-525 | 03/00/2007 | Fentora Professional Email(3039) | TEVA_MDL_A_00551586 | TEVA_MDL_A_00551586 | | | | | | | |
| CE-526 | 10/00/2010 | Starting Fentora | TEVA_MDL_A_00551587 | TEVA_MDL_A_00551590 | | | | | | | |
| CE-527 | 03/00/2007 | AMCP Booth Panels - What is BTP | TEVA_MDL_A_00551591 | TEVA_MDL_A_00551591 | | | | | | | |
| CE-528 | 03/00/2007 | AMCP Booth Panels - Optimize onset with FENTORA | TEVA_MDL_A_00551592 | TEVA_MDL_A_00551592 | | | | | | | |
| CE-529 | 03/00/2007 | APS/ONS Fentora Booth Panel - What is BTP | TEVA_MDL_A_00551593 | TEVA_MDL_A_00551593 | | | | | | | |
| CE-530 | 03/00/2007 | APS/ONS Fentora Booth Panel - Optimize Onset | TEVA_MDL_A_00551594 | TEVA_MDL_A_00551594 | | | | | | | |
| CE-531 | 03/00/2007 | APS/ONS Fenotra Booth Panel - BBW | TEVA_MDL_A_00551595 | TEVA_MDL_A_00551595 | | | | | | | |
| CE-532 | 03/00/2007 | Patient FAQs - Revised | TEVA_MDL_A_00551596 | TEVA_MDL_A_00551616 | | | | | | | |
| CE-533 | 04/00/2007 | Pharmacy Flashcard | TEVA_MDL_A_00551617 | TEVA_MDL_A_00551622 | | | | | | | |
| CE-534 | 04/00/2007 | 3 pg Gap Journal Ad - 2pg PI | TEVA_MDL_A_00551623 | TEVA_MDL_A_00551625 | | | | | | | |
| CE-535 | 04/00/2007 | Triple I FENTORA Rx Ad - Optimize Onset | TEVA_MDL_A_00551626 | TEVA_MDL_A_00551634 | | | | | | | |
| CE-536 | 04/00/2007 | Fentora Catalina Newsletter | TEVA_MDL_A_00551635 | TEVA_MDL_A_00551635 | | | | | | | |
| CE-537 | 07/00/2007 | 3039 4-page Journal Ad - redosing line removed | TEVA_MDL_A_00551664 | TEVA_MDL_A_00551665 | | | | | | | |
| CE-538 | 05/00/2007 | Promotional Slide Kit - Revised | TEVA_MDL_A_00551666 | TEVA_MDL_A_00551743 | | | | | | | |
| CE-539 | 07/00/2007 | 3039 3-page Journal Ad - redosing line removed | TEVA_MDL_A_00551747 | TEVA_MDL_A_00551749 | | | | | | | |
| CE-540 | 05/00/2007 | 3039 DM #1 - A proven response | TEVA_MDL_A_00551750 | TEVA_MDL_A_00551759 | | | | | | | |
| CE-541 | 05/00/2007 | 3039 DM #2 - Optimize Onset with Fentora | TEVA_MDL_A_00551760 | TEVA_MDL_A_00551767 | | | | | | | |
| CE-542 | 05/00/2007 | 3039 Efficacy Flashcard | TEVA_MDL_A_00551768 | TEVA_MDL_A_00551773 | | | | | | | |
| CE-543 | 05/00/2007 | 3039 Physician FAQ | TEVA_MDL_A_00551774 | TEVA_MDL_A_00551793 | | | | | | | |
| CE-544 | 5/7/2007 | RiskMAP Speaker Training Slides | TEVA_MDL_A_00551636 | TEVA_MDL_A_00551661 | | | | | | | |
| CE-545 | 6/7/2007 | 3039 4-page Journal Ad - revised AEs | TEVA_MDL_A_00551662 | TEVA_MDL_A_00551663 | | | | | | | |
| CE-546 | 06/00/2007 | Fentora Pocket Folder (new logo) | TEVA_MDL_A_00551815 | TEVA_MDL_A_00551822 | | | | | | | |
| CE-547 | 08/00/2007 | Slatkin 3039 Reprint "FBT for relief of BTP in cancer-related chronic pain" | TEVA_MDL_A_00551853 | TEVA_MDL_A_00551857 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-548 | 6/7/2007 | 3039 3pg Journal Ad - revised Aes | TEVA_MDL_A_00551744 | TEVA_MDL_A_00551746 | | | | | | | |
| CE-549 | 6/7/2007 | 3039 Patient FAQ | TEVA_MDL_A_00551794 | TEVA_MDL_A_00551814 | | | | | | | |
| CE-550 | 7/7/2007 | Enlarged PI (3oomcg version) | TEVA_MDL_A_00551833 | TEVA_MDL_A_00551844 | | | | | | | |
| CE-551 | 1/12/2009 | Model Sales Call Behavior Workshop (FEN-2009P-ST-00032) | TEVA_MDL_A_00551870 | TEVA_MDL_A_00551872 | | | | | | | |
| CE-552 | 2/2/2009 | FENTORA: Pillars for success (FEN-2009P-ST-00149) | TEVA_MDL_A_00551873 | TEVA_MDL_A_00551883 | | | | | | | |
| CE-553 | 3/30/2009 | SECURE Access Prescriber Reference Guide (FEN-2009P-PM-00177 ) | TEVA_MDL_A_00551889 | TEVA_MDL_A_00551894 | | | | | | | |
| CE-554 | 4/27/2009 | SECURE Access Patient Resource Guide (FEN-2009P-PMC-00178) | TEVA_MDL_A_00551895 | TEVA_MDL_A_00551896 | | | | | | | |
| CE-555 | 4/27/2009 | SECURE Access Patient Enrollment Letter (FEN-2009P-PM-00191) | TEVA_MDL_A_00551897 | TEVA_MDL_A_00551898 | | | | | | | |
| CE-556 | 4/27/2009 | SECURE Access Prescriber Kit Letter (FEN-2009P-PM-00192) | TEVA_MDL_A_00551899 | TEVA_MDL_A_00551916 | | | | | | | |
| CE-557 | 4/27/2009 | SECURE Access Pharmacy Action Letter (FEN-2009P-PM-00193 ) | TEVA_MDL_A_00551917 | TEVA_MDL_A_00551918 | | | | | | | |
| CE-558 | 4/27/2009 | SECURE Access Pharmacy Quick Reference Card (FEN-2009P-PM-00194) | TEVA_MDL_A_00551919 | TEVA_MDL_A_00551919 | | | | | | | |
| CE-559 | 6/8/2009 | SECURE Access Patient Identification Card (FEN-2009P-PMC-00195) | TEVA_MDL_A_00551920 | TEVA_MDL_A_00551921 | | | | | | | |
| CE-560 | | SECURE Access Prescriber Enrollment Notification Fax (FEN-2009P-PM-00213) | TEVA_MDL_A_00551922 | TEVA_MDL_A_00551923 | | | | | | | |
| CE-561 | 2/9/2009 | SECURE Access Institution Enrollment Form (FEN-2009P-PM-00214) | TEVA_MDL_A_00551930 | TEVA_MDL_A_00551943 | | | | | | | |
| CE-562 | 5/4/2009 | 2009 Core Visual Aid (FEN-2009P-PM-00231) | TEVA_MDL_A_00551944 | TEVA_MDL_A_00551949 | | | | | | | |
| CE-563 | 5/4/2009 | Journal of Pain - APS Abstract Supplement Letter (FEN-2009P-PM-00235) | TEVA_MDL_A_00551951 | TEVA_MDL_A_00551951 | | | | | | | |
| CE-564 | 5/4/2009 | SECURE Access Patient Resource Guide (FEN-2009P-PMC-00178) | TEVA_MDL_A_00551954 | TEVA_MDL_A_00551971 | | | | | | | |
| CE-565 | 12/8/2008 | SECURE Access Patient Identification Card (FEN-2009P-PMC-00195) | TEVA_MDL_A_00551973 | TEVA_MDL_A_00551974 | | | | | | | |
| CE-566 | 10/31/2006 | FENT 033 RiskMAP Compendia Letter/FENT 034 RiskMAP HCP Letter/FENT 035 RiskMAP Top 25 Letter/FENT 036 RiskMAP Assoc Letter/FENT 019 Fentora Launch Announcement Letter/FENT 042 Now Available Journal Ad/FENT 095 FENTORA National Tabletop Panels/FENT 096 Convention Booth Panels | TEVA_MDL_A_00025378 | TEVA_MDL_A_00025405 | | | | | | | |
| CE-567 | 03/30/2007 | FENT 042b 2-page FENTORA Journal Advertisement | TEVA_MDL_A_00025865 | TEVA_MDL_A_00025871 | | | | | | | |
| CE-568 | 04/13/2007 | FENT 130 FENTORA Healthcare Professionals FAQ/FENT 136 FENTORA Patient Administration Tear Sheet/FENT 139 FENTORA Patient FAQ Includes the previously submitted FENT 080 Medication Guide | TEVA_MDL_A_00025942 | TEVA_MDL_A_00025982 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-569 | 10/13/2006 | FENT 016 RiskMAP Flashcard/FENT 039 Voucher Books/ FENT 046 Lined Sticky Note Pads/FENT 050 Lunch and Learn Kits/FENT 051 Durfee Repring/FENT 052 Uniball Tamperproof Ink Pen/ FENT 060 Enlarged P1/FENT 078 Portenoy Abstract | TEVA_MDL_A_00025238 | TEVA_MDL_A_00025279 | | | | | | | |
| CE-570 | 08/08/2011 | FEN-2320: REMS Fact Sheet/FEN-2321: REMS Approval Speaker Letter | TEVA_MDL_A_00695824 | TEVA_MDL_A_00695852 | | | | | | | |
| CE-571 | 10/25/2006 | FENT 011 Product Fact Sheet/FENT 015 Patient Administration Guide/FENT 071 Patient Reimbursement Worksheet/ FENT 009 FENTORA Pocket Folder. FENT 012 Dosing & Titration Guide/ FENT 083 Annotated PI/FENT 018 Healthcare Provider FAQ/FENT 024 Patient FAQ | TEVA_MDL_A_00025280 | TEVA_MDL_A_00025339 | | | | | | | |
| CE-572 | 10/23/2006 | FENT 023 Fentora Website/FENT 054 Launch Announcement Email/FENT 043 Pharmacy Corporate Email | TEVA_MDL_A_00025340 | TEVA_MDL_A_00025374 | | | | | | | |
| CE-573 | 10/30/2006 | FENT 056 Convention Tote/FENT 048 Element Convention Pen | TEVA_MDL_A_00025375 | TEVA_MDL_A_00025377 | | | | | | | |
| CE-574 | 11/28/2006 | FENT 014 Core Sales Aid/FENT 091 Little Blue Book Ad (1 page)/FENT 091a Little Blue Book Ad (2 pages)/FENT 098 Poster direct mailed to physicians and hospitals | TEVA_MDL_A_00025406 | TEVA_MDL_A_00025424 | | | | | | | |
| CE-575 | 12/19/2006 | FENT 088 Patient FAQ-Spanish/FENT 055 Tissue Box/FENT 099 Epocrates Email Alert/FENT 032 Portenoy reprint/FENT 113 FENTORA Calendar/ FENT 097, FENT 100, and FENT 101 Prescription pad, Letter accompanying this Prescription Pad, and Folder containing these pieces/FENT 119 PDR FENTORA Addendum/FENT 105 Porentoy Reprint Carrier/FENT 087 Administrative Tear Sheet- Spanish/FENT 118 Medsite Fentora E-Newsletter | TEVA_MDL_A_00025425 | TEVA_MDL_A_00025495 | | | | | | | |
| CE-576 | 01/18/2007 | FENT 044 Fentora Promotional Slides for Cephalon Speaker Programs/FENT 104 MPR Fentora Monthly Prescribing Alert/FENT 110 Fentora Dose Conversion Cling Poster | TEVA_MDL_A_00025496 | TEVA_MDL_A_00025577 | | | | | | | |
| CE-577 | 01/26/2007 | FENT 041b PharmAlert Insert/FENT 087 NAM Slide Kit/FENT 120 Medsite Detailer | TEVA_MDL_A_00025578 | TEVA_MDL_A_00025693 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-578 | 02/02/2007 | FENT 025a Direct Mail to Health Care Providers/FENT 026a Direct Mail to Actiq Prescribers/FENT 045 Promotional Reprint-Darwish-"Comparison of Equivalent Doses of FEBT and Ateriovenous Differences in Fentanyl Pharmacokinetics"/FENT 049 Promotional Reprint-Darwish-"Pharmacokeinetic Properties of Fentanyl Effervescent Buccal Tablets: A Phase I, Open-Label, Crossover Study of Single-Dose 100, 200, 400, and 800 mg in Healthy Adult Volunteers/FENT 108 Promotional Reprint- Darwish "Comparison of Equiveland Doses of FEBT and Arteriovenous Differences in Fentanyl Pharmacokinetics." | TEVA_MDL_A_00025694 | TEVA_MDL_A_00025745 | | | | | | | |
| CE-579 | 02/07/2007 | FENT 025b Direct Mail to Health Care Providers/FENT 026b Direct Mail to Actiq Prescribers/FENT 109 Pain Management Prescribing Guide/FENT 122a Convention BoothPanel-Now Available/FENT 122b Convention Booth Panel- What is Breakthrough Pain?/FENT 123 Animated Convention Booth Panels Displayed on Flat Screens/FENT 124 Animated Convention Booth Header/FENT 126 E-Detail Booth Activity for Health Care Providers with Fentora Questions and Answers. | TEVA_MDL_A_00025746 | TEVA_MDL_A_00025805 | | | | | | | |
| CE-580 | 02/16/2007 | FENT 023a Website for Patients and Health Care Providres/FENT 025c Direct Mail to Health Care Providers/FENT 026c Direct Mail to Actiq Prescribers/FENT 054 Fentora Hand Sanitizer Spray/FENT 088 Spanish Medication Guide/FENT 112 Promotional PI Translated in Spanish/FENT 125 US Oncology Webcast Invitations (print)/FENT 125a US Oncology Webcast Invitations (email) | TEVA_MDL_A_00025806 | TEVA_MDL_A_00025843 | | | | | | | |
| CE-581 | 02/26/2007 | FENT 025d Direct Mail to Health Care Providers/FENT 026d Direct Mail to Actiq Prescribers | TEVA_MDL_A_00025844 | TEVA_MDL_A_00025864 | | | | | | | |
| CE-582 | 04/06/2007 | FENT 061 FENTORA Reimbursement Kit/FENT 069 FENTORA Abbreviated Formulary Kit and CD_ROM/FENT 137a FENTORA Corporate Booth Panel/FENT 137b FENTORA Corporate Booth Panel | TEVA_MDL_A_00025872 | TEVA_MDL_A_00025941 | | | | | | | |
| CE-583 | 04/20/2007 | FENT 138a Convention Booth Panel "What is breakthrough pain?"/FENT 138b FENTORA Convention Booth Panel "Optimizing Onset"/FENT 138c FENTORA Convention Booth Panel "Black Box Warning"/FENT 142a FENTORA "Optimizing Onset" 3-page Journal Ad. | TEVA_MDL_A_00025983 | TEVA_MDL_A_00025989 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-584 | 05/02/2007 | WLF-FENT 001 WLF Article "Fentanyl Buccal Tablets for the relief of breakthrough pain in opioid-treated patients with chronic low back pain: a randomized, placebo-controlled study"/FENT 115 Patient Privacy Sign-in Clopboard/FENT 121 FENTORA Core Sales Aid/FENT 141 FENTORA Pharmacy Flashcard | TEVA_MDL_A_00025990 | TEVA_MDL_A_00026027 | | | | | | | |
| CE-585 | 05/18/2007 | FENT 107 Promotional Reprint-Relative and Absoltue Bioavailability of FEBT-Darwish/FENT 108 Promotional Reprint- Single-Dose and Steady-State Pharmacokinetics of Fentanyl Effervescent Buccal Tablets in Healthy Volunteers-Darwish/FENT 132a FENTORA case studies booklet includes 132b FENTORA case studies DVD FENT 132c, d, e, f, FENTORA case study leave behinds. | TEVA_MDL_A_00026028 | TEVA_MDL_A_00026079 | | | | | | | |
| CE-586 | 06/22/2007 | FENT 111 FENTORA Patient Education DVD/FENT 150 FENTORA 4 page Journal Ad- July Pubs/FENT 152 FENTORA 3 page Journal ad- July Pubs | TEVA_MDL_A_00026080 | TEVA_MDL_A_00026087 | | | | | | | |
| CE-587 | 06/29/2007 | FENT 150a FENTORA 4pg Journal Ad- August pubs/FENT 152a FENTORA 3pg Journal Ad- August Pubs | TEVA_MDL_A_00026088 | TEVA_MDL_A_00026097 | | | | | | | |
| CE-588 | 07/02/2007 | FENT 144 Triple I Prescription Pad/144a Triple I Prescription Pad Ad/FENT 144b Triple I Prescription Pad Ad. | TEVA_MDL_A_00026098 | TEVA_MDL_A_00026106 | | | | | | | |
| CE-589 | 07/06/2007 | FENT 154 FENTORA Efficacy Flashcard | TEVA_MDL_A_00026107 | TEVA_MDL_A_00026117 | | | | | | | |
| CE-590 | 07/20/2007 | FENT 023b FENTORA.com (Revised website with updated physician and patient information)/FENT 135 FENTORA Professional E-mail/FENT 147 Fentora Newsletter/FENT 153a FENTORA Direct Mail/FENT 1543b FENTORA Direct Mail | TEVA_MDL_A_00026118 | TEVA_MDL_A_00026170 | | | | | | | |
| CE-591 | 07/30/2007 | FENT 143b FENTORA patient placebo pak desk top holder/FENT 143e FENTORA patient placebo pak carton | TEVA_MDL_A_00026171 | TEVA_MDL_A_00026180 | | | | | | | |
| CE-592 | 08/03/2007 | FENT 159 FENTORA Pocket Folder | TEVA_MDL_A_00026181 | TEVA_MDL_A_00026189 | | | | | | | |
| CE-593 | 08/10/2007 | FENT 156 FENTORA Patient FAQ/FENT 162 FENTORA Enlarged PI | TEVA_MDL_A_00026190 | TEVA_MDL_A_00026223 | | | | | | | |
| CE-594 | 08/17/2007 | FENT 163 FENTORA Slatkin Reprint "FBT for relief of BTP in cancer-related chronic pain"/FENT 178 FENTORA Epocrates Email Alert. | TEVA_MDL_A_00026224 | TEVA_MDL_A_00026239 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-595 | 08/24/2007 | FENT 121a FENTORA Sales Aid/FENT 128 FENTORA File Card/FENT 143a-f, FENT 158 Patient Starter Kit/FENT 161a Rep Detail Clin-on poster "What is breakthrough pain?"/FENT 161b Rep Detail Cling-on poster "Optimize Onset with FENTORA"/FENT 165 Dosing and Titration Cling Poster/FENT 166 Dosing and Titration Guide/ FENT 167 Pharmacy Flashcard/FENT 170 Tabletop Display Panels/FENT 174 RiskMAP Flashcard/FENT 179a Reimbursement Slim Jim/FENT 155 Health Care Providers Frequently Asked Questions/ FENT 157 FENTORA P.I. | TEVA_MDL_A_00026240 | TEVA_MDL_A_00026329 | | | | | | | |
| CE-596 | 08/31/2007 | FENT 175 PHarmAlert Mailing Insert/FENT 182a AAPM&R Convention Booth Panel "Optimize onset with FENTORA"/FENT 182b AAPM&R Convention Booth Panel "What is breakthrough pain in patients with cancer?"/FENT 182c AAPM&R Convention Booth Panel Boxed Warning/FENT 183a AAPM Booth Panel "Optimize onset with FENTORA"/ FENT 183b AAPM Booth Panel "What is breakthrough pain?"/FENT 184a ASPE Booth Panel "Optimize onset with FENTORA"/FENT 184b ASPE Convention Booth Panel "What is breakthrough pain in patients with cancer?" | TEVA_MDL_A_00026330 | TEVA_MDL_A_00026339 | | | | | | | |
| CE-597 | 09/26/2007 | FENT 185 FENTORA Prescription pad contails: FENT 185a Optimize Onset Ad, FENT 185b Successful Titration Ad/FENT 185c Sales Representatives Ordering Materials | TEVA_MDL_A_00026340 | TEVA_MDL_A_00026356 | | | | | | | |
| CE-598 | 10/06/2017 | FENT 127a FENTORA 3-D Animation Video/FENT 151 FENTORA Promotional Slide Kit/FENT 194 FENTORA Animated Convention Booth Panels | TEVA_MDL_A_00026357 | TEVA_MDL_A_00026462 | | | | | | | |
| CE-599 | 10/25/2007 | FENT 204 Epocrates E-mail Alert Fentora Reminders | TEVA_MDL_A_00026463 | TEVA_MDL_A_00026472 | | | | | | | |
| CE-600 | 11/01/2007 | FENT 186a FENTORA Medsite E-Detail Wave B/FENT 186b FENTORA Medsite E-Detail Wave C/FENT 186c FENTORA E-detail Invitation | TEVA_MDL_A_00026473 | TEVA_MDL_A_00026565 | | | | | | | |
| CE-601 | 11/09/2007 | FENT 195a SciMedica Speaker Program Workbook/FENT 195b SciMedica Speaker Program Invitation/FENT 206 PharmAlert with Safety Message | TEVA_MDL_A_00026566 | TEVA_MDL_A_00026617 | | | | | | | |
| CE-602 | 11/16/2007 | FENT 198a FENTORA Safety Messages Card/FENT 198b FENTORA Safety Messages Sticker/FENT 205 FENTORA Safety Letter to Patients | TEVA_MDL_A_00026618 | TEVA_MDL_A_00026627 | | | | | | | |
| CE-603 | 01/25/2008 | FENT 214 FENTORA Promotional Slide Kit | TEVA_MDL_A_00026628 | TEVA_MDL_A_00026706 | | | | | | | |
| CE-604 | 02/08/2008 | FENT 232 FENTORA Journal Advertisement | TEVA_MDL_A_00026707 | TEVA_MDL_A_00026714 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-605 | 02/22/2008 | FENT 172 FENTORA Pain Assessment Tear Sheet/FENT 201 FENTORA Breakthrough Pain Flashcard/ FENT 211 FENTORA Dosing Cling On Poster/FENT 234 FENTORA Efficacy Flashcard/FENT 236 FENTORA Core Sales Aid/FENT 237 FENTORA Health Care Provider FAQ | TEVA_MDL_A_00026715 | TEVA_MDL_A_00026761 | | | | | | | |
| CE-606 | 03/07/2008 | FENT 226 FENTORA Voucher FENT 219 Medication Guide | TEVA_MDL_A_00026762 | TEVA_MDL_A_00026772 | | | | | | | |
| CE-607 | 03/14/2008 | FENT 203a "Secure" Reprint Carrier/FENT 203b Heit Article: "Urine Drug Testing in Pain Medicine"/FENT 203d FSMB Article: "Model Policy for the Use of Controlled Substances for the Treatment of Pain"/FENT 227 FENTORA Mouse Pad/FENT 228a FENTORA Lanyard Pen Holder FENT 228b FENTORA Pen/FENT 232a 4 Page Journal Advertisement/FENT 235 PharmAlert Direct Mailing/ FENT 238a-f Tabletop Panel(s) | TEVA_MDL_A_00026773 | TEVA_MDL_A_00026793 | | | | | | | |
| CE-608 | 03/21/2008 | FENT 150 FENTORA Managed Care Speaker Slide Kit/FENT 190 Nexcura E-Mail to Cancer Pain Patients/FENT 242 Debit Card IVR Hotline Script. | TEVA_MDL_A_00026794 | TEVA_MDL_A_00026902 | | | | | | | |
| CE-609 | 03/28/2008 | FENT 233a FENTORA Reimbursement Kit-Folder/FENT 233b FENTORA Reimbursement Kit-Brochure/FENT 233c FENTORA Reimbursement Kit- Consent Form/FENT 233d FENTORA Reimbursement Kit-Magnet/FENT 233f FENTORA Reimbursement Kit- CD-ROM/ FENT 239 FENTORA PDR addendum/FENT 243 FENTORA Pharmacy Flashcard | TEVA_MDL_A_00026903 | TEVA_MDL_A_00026951 | | | | | | | |
| CE-610 | 04/03/2008 | Transmittal of Advertisements and Promotional Labeling for Fentora, FENT 200 FENTORA.com (HCP and Patient Content). | TEVA_MDL_A_00026952 | TEVA_MDL_A_00027115 | | | | | | | |
| CE-611 | 04/11/2008 | FENT 217 FENTORA Patient FAQ/FENT 222a Catalina Newsletter/FENT 245a Epocrates Doc Alert-patient selection/FENT 245b Epocrates Doc Alert-dosing/FENT 213 99-15 Weinstein Abstract/FENT 252 a, b, c Corporate Convention Booth Panels. | TEVA_MDL_A_00027116 | TEVA_MDL_A_00027147 | | | | | | | |
| CE-612 | 04/11/2008 | Transmittal of Advertisements and Promotional Labeling for Fentora, FENT 216d placebo pack/FENT 143 e holder for placebo pack. | TEVA_MDL_A_00027148 | TEVA_MDL_A_00027151 | | | | | | | |
| CE-613 | 04/25/2008 | Transmittal of Advertisements and Promotional Labeling for Fentora, FENT 241 FENTORA Enlarged PI/FENT 257 FENTORA Boat Tote. | TEVA_MDL_A_00027152 | TEVA_MDL_A_00027169 | | | | | | | |
| CE-614 | 05/02/2008 | Patient Starter Kit. | TEVA_MDL_A_00027170 | TEVA_MDL_A_00027215 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-615 | 05/02/2008 | FENT 224 FENTORA Tamperproof RX Pads/FENT 246 FENTORA 5 Minute Animation/FENT 247 PDR Pain Management Prescribing Guide/FENT 254 FENTORA Booth Challenge Game/FENT 255a-c Convention booth panel[s]/FENT 258 Interactive Touchscreen Panels | TEVA_MDL_A_00027216 | TEVA_MDL_A_00027231 | | | | | | | |
| CE-616 | 05/09/2008 | FENT 250 FENTORA SECURE Slim Jim Brochure. | TEVA_MDL_A_00027232 | TEVA_MDL_A_00027238 | | | | | | | |
| CE-617 | 05/12/2008 | FENT 208 FENTORA SECURE Visual Aid. | TEVA_MDL_A_00027239 | TEVA_MDL_A_00027250 | | | | | | | |
| CE-618 | 05/23/2008 | FENT 251 FENTORA Making Pain Talk Painless - Patient Brochure. | TEVA_MDL_A_00027251 | TEVA_MDL_A_00027261 | | | | | | | |
| CE-619 | 05/23/2008 | FENT 249 FENTORA Portenoy Reprint Carrier/FENT 259 FENTORA Spanish PI/FENT 260 FENTORA Spanish Medication Guide. | TEVA_MDL_A_00027262 | TEVA_MDL_A_00027289 | | | | | | | |
| CE-620 | 05/30/2008 | Transmittal of Advertisements and Promotional Labeling for Fentora, EDU 262 Abuse, Addiction & Diversion Slide Kit. | TEVA_MDL_A_00027290 | TEVA_MDL_A_00027415 | | | | | | | |
| CE-621 | 06/13/2008 | FENT 264 FENTORA Practice Management Slide Kit. | TEVA_MDL_A_00027416 | TEVA_MDL_A_00027473 | | | | | | | |
| CE-622 | 07/18/2008 | FENT 262 FENTORA E-detail Website. | TEVA_MDL_A_00027474 | TEVA_MDL_A_00027555 | | | | | | | |
| CE-623 | 07/31/2008 | FENT 266 FENTORA PK Flashcard. | TEVA_MDL_A_00027556 | TEVA_MDL_A_00027562 | | | | | | | |
| CE-624 | 08/08/2008 | FENT 265 FENTORA Promotional Slide Kit. | TEVA_MDL_A_00027563 | TEVA_MDL_A_00027636 | | | | | | | |
| CE-625 | 08/28/2008 | FENT 269 FENTORA Dosing and Administration Guide. | TEVA_MDL_A_00027637 | TEVA_MDL_A_00027645 | | | | | | | |
| CE-626 | 09/12/2008 | FENT 263 FENTORA Interactive Dosing Guide. | TEVA_MDL_A_00027646 | TEVA_MDL_A_00027652 | | | | | | | |
| CE-627 | 10/31/2008 | FENT 275 PK DocAlert & email. | TEVA_MDL_A_00027653 | TEVA_MDL_A_00027661 | | | | | | | |
| CE-628 | 11/21/2008 | FENT 276 FENTORA 2009 Wall Calendar. | TEVA_MDL_A_00027662 | TEVA_MDL_A_00027668 | | | | | | | |
| CE-629 | 01/15/2009 | Fentora, FENT 277a FENTORA Voucher. | TEVA_MDL_A_00027669 | TEVA_MDL_A_00027681 | | | | | | | |
| CE-630 | 01/30/2009 | FENT 280 Epocrates Certificates. | TEVA_MDL_A_00027682 | TEVA_MDL_A_00027688 | | | | | | | |
| CE-631 | 02/20/2009 | Transmittal of Advertisements and Promotional Labeling for Fentora, FENT 2009P-PMC-00001 Assistance Cards. | TEVA_MDL_A_00027689 | TEVA_MDL_A_00027701 | | | | | | | |
| CE-632 | 02/27/2009 | FENT 2009P-PMC-00080 Website Banner. | TEVA_MDL_A_00027702 | TEVA_MDL_A_00027709 | | | | | | | |
| CE-633 | 04/03/2009 | Transmittal of Advertisements and Promotional Labeling for Fentora, FEN 2009P-PMC-00003 Patient profiler | TEVA_MDL_A_00027710 | TEVA_MDL_A_00027726 | | | | | | | |
| CE-634 | 04/08/2009 | Response to DDMAC re FENT 023a/FENT 200. | TEVA_MDL_A_00027727 | TEVA_MDL_A_00027728 | | | | | | | |
| CE-635 | 04/13/2009 | FENT 200a Website update. | TEVA_MDL_A_00027729 | TEVA_MDL_A_00027836 | | | | | | | |
| CE-636 | 04/29/2009 | FEN-2009P-PM 00165 Prescribing Guide. | TEVA_MDL_A_00027837 | TEVA_MDL_A_00027849 | | | | | | | |
| CE-637 | 05/06/2009 | FEN-2009P-PM-00388 Interactive Touch Screens. | TEVA_MDL_A_00027850 | TEVA_MDL_A_00027869 | | | | | | | |
| CE-638 | 05/29/2009 | FEN-2009P-PM-00231 Core Visual Aid. | TEVA_MDL_A_00027870 | TEVA_MDL_A_00027886 | | | | | | | |
| CE-639 | 06/19/2009 | FEN-2009P-PMC-00377 Card Holder/FEN-2009P-PMC-00399 Patient FAQ. | TEVA_MDL_A_00027887 | TEVA_MDL_A_00027915 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-640 | 06/19/2009 | FEN-2009P-PM-00164 BTP Flash Card/FEN-2009P-PM-00371 Efficacy Flash Card/FEN-2009P-PM-00372 Logo Pocket Folder/FEN-2009P-PM-00373 HCP FAQ/FEN-2009P-PM-00374 Journal Ad/FEN-2009P-PM-00375 PK Flashcard/FEN-2009P-PM-00378 Dosing Cling-on/FEN-2009P-PM-0466 Spread Journal Ad/FEN-2009P-PM-00380 Slide Kit/FEN-2009P-PM-00396 Slide Kit/FEN-2009P-M-00397 Efficacy Epocrates | TEVA_MDL_A_00027916 | TEVA_MDL_A_00028076 | | | | | | | |
| CE-641 | 06/26/2009 | FENT-279a Tear Sheet/FEN-2009P-PMC-00060 Brochure/FEN-2009P-PMC-00376 Voucher. | TEVA_MDL_A_00028077 | TEVA_MDL_A_00028100 | | | | | | | |
| CE-642 | 07/10/2009 | FENT-2009P-PM-00599 Fax Invitation/FENT-2009P-PM-00600 Fax Flyer. | TEVA_MDL_A_00028101 | TEVA_MDL_A_00028115 | | | | | | | |
| CE-643 | 07/17/2009 | FEN-2009P-PM-00523 Table Top Panel/FEN-2009PM-00524 Table Top Panel/FEN-2009P-PM-00525 Table Top Panel/FEN-2009P-PM-00526 Table Top Panel/FEN-2009P-PM-00573 Email | TEVA_MDL_A_00028116 | TEVA_MDL_A_00028128 | | | | | | | |
| CE-644 | 07/28/2009 | FEN-2009P-PM-00059 Education Station/FEN-2009P-PM-00520 Convention Panel/FEN-2009P-PM-00521 Convention Panel/FEN-2009P-PM-00574 Convention Panel/FEN-2009P-PM-00575 Convention Panel/FEN-2009P-PM-00576 Convention Panel/FEN-2009P-PM-00577 Convention Panel/FEN-2009P-PM-00308 Workbook | TEVA_MDL_A_00028129 | TEVA_MDL_A_00028184 | | | | | | | |
| CE-645 | 08/05/2009 | FEN-2009P-PM-00426 Invitation. | TEVA_MDL_A_00028185 | TEVA_MDL_A_00028191 | | | | | | | |
| CE-646 | 08/14/2009 | FEN-2009P-PM-00797 Workbook. | TEVA_MDL_A_00028192 | TEVA_MDL_A_00028215 | | | | | | | |
| CE-647 | 08/21/2009 | FEN-2009P-PMC-00682 Website | TEVA_MDL_A_00028216 | TEVA_MDL_A_00028264 | | | | | | | |
| CE-648 | 08/21/2009 | FEN-2009P-PM-00681 Website/FEN-2009P-PM-00643 DVD/FEN-2009P-PM-00644 DVD/FEN-2009P-PM-00645 DVD | TEVA_MDL_A_00028265 | TEVA_MDL_A_00028333 | | | | | | | |
| CE-649 | 08/28/2009 | FEN-2009P-PM-00794 Screensaver/FEN-2009P-PM-00795 Room Drop/FEN-2009P-PM-00886 Belly Band | TEVA_MDL_A_00028334 | TEVA_MDL_A_00028347 | | | | | | | |
| CE-650 | 09/04/2009 | FEN-2009P-PM-00715 Sign/FEN-2009P-PM-00716 Room Drop/FEN-2009P-PM-00757 Flashcard/FEN-2009P-PM-00766 Touchscreens/FEN-2009P-PM-00936 E-mail/FEN-2009P-PM-00937 Screenshots | TEVA_MDL_A_00028348 | TEVA_MDL_A_00028374 | | | | | | | |
| CE-651 | 09/18/2009 | FEN-2009P-PMC-00480 CD | TEVA_MDL_A_00028375 | TEVA_MDL_A_00028380 | | | | | | | |
| CE-652 | 09/25/2009 | FEN-2009P-PMC-00898 Leave Behind | TEVA_MDL_A_00028381 | TEVA_MDL_A_00028387 | | | | | | | |
| CE-653 | 10/15/2009 | FEN-2009P-PM-01153 Letter/FEN-2009P-PM-01154 Letter/FEN-2009P-PM-01155 Letter/FEN-2009P-PM-01179 | TEVA_MDL_A_00028388 | TEVA_MDL_A_00028396 | | | | | | | |
| CE-654 | 11/13/2009 | FEN-2009P-PM-01265 Email/FEN-2009P-PM-01266 Letter | TEVA_MDL_A_00028397 | TEVA_MDL_A_00028404 | | | | | | | |
| CE-655 | 01/05/2010 | FEN-2009P-PMC-00377 | TEVA_MDL_A_00028405 | TEVA_MDL_A_00028417 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-656 | 01/19/2010 | FEN-2001 Quantia Slide Deck/FEN-2013 Dinner Meeting Rep Invite/FEN-2014 DM Fax Invite/FEN-2015 DM Confirmation Fax/FEN-2016 DM Flyer | TEVA_MDL_A_00028418 | TEVA_MDL_A_00028449 | | | | | | | |
| CE-657 | 01/28/2010 | FEN 2024 Flash storyboards | TEVA_MDL_A_00028450 | TEVA_MDL_A_00028455 | | | | | | | |
| CE-658 | 02/12/2010 | FEN 2027 Promotional P.I. | TEVA_MDL_A_00028456 | TEVA_MDL_A_00028462 | | | | | | | |
| CE-659 | 02/19/2010 | FEN 2019 Hospital Invitation | TEVA_MDL_A_00028463 | TEVA_MDL_A_00028471 | | | | | | | |
| CE-660 | 03/25/2010 | FEN 2005 Fact Sheet | TEVA_MDL_A_00028472 | TEVA_MDL_A_00028481 | | | | | | | |
| CE-661 | 04/20/2010 | FEN 2043 Email Invitation/FEN 2043a Fax Invitation | TEVA_MDL_A_00028482 | TEVA_MDL_A_00028491 | | | | | | | |
| CE-662 | 04/23/2010 | FEN 2044 Confirmation Email/FEN 2044a Confirmation Fax/FEN 2056 eDetail Email | TEVA_MDL_A_00028492 | TEVA_MDL_A_00028502 | | | | | | | |
| CE-663 | 04/30/2010 | FEN 2025 PDR Content Converter/FEN 2026 Oncology Leave Behind | TEVA_MDL_A_00028503 | TEVA_MDL_A_00028527 | | | | | | | |
| CE-664 | 05/05/2010 | FEN-2038 Convention Booth Quiz | TEVA_MDL_A_00028528 | TEVA_MDL_A_00028536 | | | | | | | |
| CE-665 | 05/12/2010 | FEN-2028 Detailer-Case Study Folder/FEN-2028a Detailer-Case Study #1/FEN-2028b Detailer-Case Study #2/FEN-2028c Detailer-Tearsheets/FEN-2037 Fentora Brief Summary/FEN-2040 Slide Deck with Speaker Notes/FEN-2040b CD/FEN-2045 Workshop Sign/FEN-2048 Banner/FEN-2054a ONS Booth Sign/FEN-2057 Response Card/FEN-2040a Workbook/FEN-2046 BTP Survey/FEN-2047 Attendee Survey | TEVA_MDL_A_00028537 | TEVA_MDL_A_00028650 | | | | | | | |
| CE-666 | 06/28/2010 | FEN-2041 Post Convention Mailer | TEVA_MDL_A_00028651 | TEVA_MDL_A_00028657 | | | | | | | |
| CE-667 | 07/23/2010 | FEN-2067 Flashcard | TEVA_MDL_A_00028658 | TEVA_MDL_A_00028666 | | | | | | | |
| CE-668 | 08/05/2010 | FEN-2098 Cephalon.com patient section/FEN-2099 HCP section of Cephalon.com | TEVA_MDL_A_00028667 | TEVA_MDL_A_00028681 | | | | | | | |
| CE-669 | 08/13/2010 | FEN-2072 Brochure/FEN-2087 Registration Email/FEN-2087a Confirmation Email/FEN-2087b Registration Fax/FEN-2087c Sales Rep Invitation Letter/FEN-2087d Invitation Fax/FEN-2087e Confirmation Fax/FEN-2106 Registration Fax/FEN-2108 Invitation Letter/FEN-2109 Booth Handout/FEN-2110 Confirmation Letter | TEVA_MDL_A_00028682 | TEVA_MDL_A_00028715 | | | | | | | |
| CE-670 | 08/26/2010 | FEN-2080 PainWeek Mailer/FEN-2101 Floor Clings/FEN-2082a Pain Week Tweets | TEVA_MDL_A_00028716 | TEVA_MDL_A_00028732 | | | | | | | |
| CE-671 | 09/02/2010 | FEN-2069 Slide Deck/FEN-2082 Pain Week e-survey/FEN-2088 MD Slide Deck | TEVA_MDL_A_00028733 | TEVA_MDL_A_00028824 | | | | | | | |
| CE-672 | 09/09/2010 | FEN-2088a Worksheet/FEN-2089-PM-00374 Workbook/FEN-2104a E-Newsletter/FEN-2124 Signage | TEVA_MDL_A_00028825 | TEVA_MDL_A_00028894 | | | | | | | |
| CE-673 | 10/01/2010 | FEN-2164 ETC Invite/FEN-2165 ETC Fax Confirmation/FEN-2166 ETC Confirmation | TEVA_MDL_A_00028895 | TEVA_MDL_A_00028904 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-674 | 10/08/2010 | FEN-2069a Worksheets/FEN-2086 Workbook/FEN-2156 Introduction Letter/FEN-2157 Direct Mail Material Letter/FEN-2159 Co-pay Assistance Card Letter/FEN-2170 HCP Dinner Email Invitation/FEN-2171 HCP Dinner Email Confirmation/FEN-2172 HCP Dinner Fax Invitation/FEN-2173 HCP Dinner Fax Confirmation/FEN-2174 HCP Dinner Sales Rep Invitation/FEN-2168 ETC Sales Rep Invitation | TEVA_MDL_A_00028905 | TEVA_MDL_A_00028984 | | | | | | | |
| CE-675 | 10/29/2010 | FEN-2177 Promotional Slide Deck | TEVA_MDL_A_00028985 | TEVA_MDL_A_00029031 | | | | | | | |
| CE-676 | 11/05/2010 | FEN-2179 Workbook/FEN-2193 Rep Invitation/FEN-2194 Fax Invitation/FEN-2195 Confirmation Letter/FEN-2196 Evaluation Form | TEVA_MDL_A_00029032 | TEVA_MDL_A_00029049 | | | | | | | |
| CE-677 | 11/12/2010 | FEN-2155 Folder/FEN-2155a Prior Authorization CD Guide/FEN-2155b Prior Authorization CD/FEN-2155c Forms/FEN-2155d Flashcard | TEVA_MDL_A_00029050 | TEVA_MDL_A_00029070 | | | | | | | |
| CE-678 | 11/23/2010 | FEN-2200 HCP Slide Deck | TEVA_MDL_A_00029071 | TEVA_MDL_A_00029110 | | | | | | | |
| CE-679 | 12/10/2010 | FEN-2107 Quantia Slide Deck - Wave 2/FEN-2107a Quantia Slide Deck - Wave 3 | TEVA_MDL_A_00029111 | TEVA_MDL_A_00029152 | | | | | | | |
| CE-680 | 01/07/2011 | FEN-2122 Fentora.com | TEVA_MDL_A_00029153 | TEVA_MDL_A_00029393 | | | | | | | |
| CE-681 | 01/10/2011 | FEN-2201 FENTORA Voucher | TEVA_MDL_A_00029394 | TEVA_MDL_A_00029406 | | | | | | | |
| CE-682 | 01/14/2011 | FEN-2176 Core Visual Aid | TEVA_MDL_A_00029407 | TEVA_MDL_A_00029421 | | | | | | | |
| CE-683 | 01/28/2011 | FEN-2207 Assistance Card/FEN-2207a Assistance Card Holder | TEVA_MDL_A_00029422 | TEVA_MDL_A_00029431 | | | | | | | |
| CE-684 | 02/18/2011 | FEN-2225 Weinstein Reprint 2009/FEN-2226 Darwish Reprint 2007/FEN-2227 Portenoy Reprint 2006/FEN-2228 Darwish Reprint 2006/FEN-2229 Darwish Reprint 2006 | TEVA_MDL_A_00029432 | TEVA_MDL_A_00029483 | | | | | | | |
| CE-685 | 03/04/2011 | FEN-2183 Dosing Leave Behind | TEVA_MDL_A_00029484 | TEVA_MDL_A_00029494 | | | | | | | |
| CE-686 | 03/11/2011 | FEN-2236: Rep-triggered Letter - Efficacy/FEN-2236a: Rep-Triggered Letter Envelope/FEN-2237: Rep-triggered Letter - PK/FEN-2238: Rep-triggered Letter - STL | TEVA_MDL_A_00029495 | TEVA_MDL_A_00029511 | | | | | | | |
| CE-687 | 03/18/2011 | FEN-2242: Fentora Summary Panel/FEN-2249: Fentora Efficacy Panel | TEVA_MDL_A_00029512 | TEVA_MDL_A_00029520 | | | | | | | |
| CE-688 | 03/21/2011 | FEN-2250: Fentora ISI & Black Box Panel | TEVA_MDL_A_00029521 | TEVA_MDL_A_00029528 | | | | | | | |
| CE-689 | 03/22/2011 | FEN-2276: Fentora.com - Update | TEVA_MDL_A_00029529 | TEVA_MDL_A_00029774 | | | | | | | |
| CE-690 | 03/23/2011 | FEN-2259: Cephalon.com - Our Products | TEVA_MDL_A_00029775 | TEVA_MDL_A_00029797 | | | | | | | |
| CE-691 | 03/23/2011 | FEN-2260: Cephalon.com - Our Products | TEVA_MDL_A_00029798 | TEVA_MDL_A_00029819 | | | | | | | |
| CE-692 | 03/25/2011 | FEN-2186: Efficacy Leave Behind/FEN-2187: PK Leave Behind/FEN-2235: RTM Dosing/FEN-2244: RTM Dosing - Actiq Convert | TEVA_MDL_A_00029820 | TEVA_MDL_A_00029842 | | | | | | | |
| CE-693 | 04/01/2011 | FEN-2220: Promotional Slide Deck/FEN-2220a: Abbr. Promotional Slide Deck | TEVA_MDL_A_00029843 | TEVA_MDL_A_00029914 | | | | | | | |
| CE-694 | 04/15/2011 | FEN-2264: Convention Fabric Ring | TEVA_MDL_A_00029915 | TEVA_MDL_A_00029922 | | | | | | | |
| CE-695 | 04/22/2011 | FEN-2271: Teleconference Series Invite | TEVA_MDL_A_00029923 | TEVA_MDL_A_00029933 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-696 | 05/04/2011 | FEN-2220b: Telecon Series Workbook/FEN-2273: Telecon Series Cover Letter/FEN-2281: Telecon Series Evaluation Form/FEN-2284: Placebo for demonstration | TEVA_MDL_A_00029934 | TEVA_MDL_A_00029983 | | | | | | | |
| CE-697 | 05/26/2011 | FEN-2285: FENTORA HCP Leave Behind/FEN-2286: Patient Profile #1/FEN-2287: Patient Profile #2/FEN-2184: Stop Look Listen Leave Behind | TEVA_MDL_A_00029984 | TEVA_MDL_A_00030015 | | | | | | | |
| CE-698 | 06/09/2011 | FEN-2288: FENTORA Reprint Compend./FEN-2289: FENTORA Promotional Pl | TEVA_MDL_A_00030016 | TEVA_MDL_A_00030028 | | | | | | | |
| CE-699 | 06/23/2011 | FEN-2233 - HCP Product Website Update | TEVA_MDL_A_00030029 | TEVA_MDL_A_00030093 | | | | | | | |
| CE-700 | 07/05/2011 | FEN-2234 - Consumer Product Website | TEVA_MDL_A_00030094 | TEVA_MDL_A_00030170 | | | | | | | |
| CE-701 | 07/15/2011 | FEN-2271a: Teleconference Series, Wave 2 | TEVA_MDL_A_00030171 | TEVA_MDL_A_00030178 | | | | | | | |
| CE-702 | 07/21/2011 | FEN-2316: REMS Media Fact Sheet | TEVA_MDL_A_00030179 | TEVA_MDL_A_00030202 | | | | | | | |
| CE-703 | 07/28/2011 | FEN-2312: RTL Assessing SAOs/FEN-2313: RTL Assessing LAOs | TEVA_MDL_A_00030203 | TEVA_MDL_A_00030212 | | | | | | | |
| CE-704 | 08/08/2011 | FEN-2320: REMS Fact Sheet/FEN-2321: REMS Approval Speaker Letter | TEVA_MDL_A_00030213 | TEVA_MDL_A_00030241 | | | | | | | |
| CE-705 | 08/10/2011 | FEN-2322: KOL REMS Approval Email | TEVA_MDL_A_00030242 | TEVA_MDL_A_00030270 | | | | | | | |
| CE-706 | 08/10/2011 | Transmittal of advertisements and promotional labeling for Fentora: FEN-2241a: Pain Week Program Ad | TEVA_MDL_A_00030271 | TEVA_MDL_A_00030278 | | | | | | | |
| CE-707 | 09/01/2011 | Transmittal of advertisements and promotional labeling for Fentora: FEN-2337 - Convention Panel: Summary/FEN-2338 - Convention Panel: Efficacy/FEN-2339 - Convention Panel: ISI | TEVA_MDL_A_00030279 | TEVA_MDL_A_00030299 | | | | | | | |
| CE-708 | 09/01/2011 | FEN-2324 - Dear HCP Letter/FEN-2325 - Dear Outpatient Pharmacy/FEN-2326 - Dear Inpatient Pharmacy/FEN-2327 - Dear Distributer Letter/FEN-2342 - Dear Stakeholder Envelope | TEVA_MDL_A_00030300 | TEVA_MDL_A_00030353 | | | | | | | |
| CE-709 | 09/08/2011 | Transmittal of advertisements and promotional labeling for Fentora: FEN-2323: Enrollment Kit Housing Unit/FEN-2323a: PPAF Tear Pad/FEN-2323b: Overview/FAQ/FEN-2328: REMS Enrollment Info Sheet | TEVA_MDL_A_00030354 | TEVA_MDL_A_00030375 | | | | | | | |
| CE-710 | 09/09/2011 | FEN-2337a: Table Top Panel - Summary/FEN-2338a: Table Top Panel - Efficacy/FEN-2339a: Table Top Panel - ISI | TEVA_MDL_A_00030376 | TEVA_MDL_A_00030396 | | | | | | | |
| CE-711 | 09/16/2011 | FEN-2220c: Full Promotional Slide Deck/FEN-2220d: Abbreviated Promo Slide Deck/FEN-2352: FENTORA Media Fact Sheet | TEVA_MDL_A_00030397 | TEVA_MDL_A_00030485 | | | | | | | |
| CE-712 | 09/16/2011 | FEN-2221: REMS Slide Deck/FEN-2353 REMS Media Fact Sheet | TEVA_MDL_A_00030486 | TEVA_MDL_A_00030583 | | | | | | | |
| CE-713 | 10/07/2011 | FEN-2334: REMS Enroll Letter-Wave 1/FEN-2357: REMS Inpatient Pharmacy/FEN-2358: REMS Outpatient Pharmacy/FEN-2365: NCPA pre-show email | TEVA_MDL_A_00030584 | TEVA_MDL_A_00030644 | | | | | | | |
| CE-714 | 10/13/2011 | FEN-2355: Fentora.com (Professional site) | TEVA_MDL_A_00030645 | TEVA_MDL_A_00030740 | | | | | | | |
| CE-715 | 10/13/2011 | FEN-2323c: Enrollment Kit/PPAF Tear Pad | TEVA_MDL_A_00030741 | TEVA_MDL_A_00030781 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-716 | 11/04/2011 | FEN-2366: RTL [Representative Triggered Letter] Reminder REMS 3 Steps/FEN-2369: RTL Reminder Enroll is Open | TEVA_MDL_A_00030782 | TEVA_MDL_A_00030828 | | | | | | | |
| CE-717 | 11/11/2011 | FEN: 2221b: Rev. REMS Transition Deck | TEVA_MDL_A_00030829 | TEVA_MDL_A_00030901 | | | | | | | |
| CE-718 | 12/02/2011 | FEN-2373: Prescription Savings Brochure/FEN-2377: Prescription Savings Card | TEVA_MDL_A_00030902 | TEVA_MDL_A_00030929 | | | | | | | |
| CE-719 | 12/02/2011 | FEN-2221a: Rems NAMs Slide Deck | TEVA_MDL_A_00030984 | TEVA_MDL_A_00030984 | | | | | | | |
| CE-720 | 12/09/2011 | FEN-2377a: Prescription Savings Website | TEVA_MDL_A_00030985 | TEVA_MDL_A_00031008 | | | | | | | |
| CE-721 | 01/06/2012 | FEN-2221c: REMS Transition Deck/FEN-2367: You're Enrolled, Int. ino Pract. | TEVA_MDL_A_00031056 | TEVA_MDL_A_00031170 | | | | | | | |
| CE-722 | 01/13/2012 | FEN-2376: REMS Webcast Invitation | TEVA_MDL_A_00031171 | TEVA_MDL_A_00031213 | | | | | | | |
| CE-723 | 01/26/2012 | FEN-2382: Core Visual Aid (Update) | TEVA_MDL_A_00031214 | TEVA_MDL_A_00031245 | | | | | | | |
| CE-724 | 01/26/2012 | FEN-2376b: REMS Webcast Invite (e-mail)/FEN-ACT-0002: PPAF Leave-Behind | TEVA_MDL_A_00031246 | TEVA_MDL_A_00031295 | | | | | | | |
| CE-725 | 02/17/2012 | FEN-2370: Pharmacy REMS Reminder/FEN-2371: Inpatient Pharm. REMS letter/FEN-2371a: REMS Letters Envelope/FEN-2372: Outpatient Pharm. REMS Letter/FEN-2376c: REMS On-Demand Webcast | TEVA_MDL_A_00031296 | TEVA_MDL_A_00031403 | | | | | | | |
| CE-726 | 02/24/2012 | FEN-2370: Pharmacy REMS Reminder/FEN-2376e: REMS Webcast Registration | TEVA_MDL_A_00031404 | TEVA_MDL_A_00031449 | | | | | | | |
| CE-727 | 03/02/2012 | FEN-2405: BTP Speaker Program Invite/FEN-2408: REMS Speaker Program Invite | TEVA_MDL_A_00031450 | TEVA_MDL_A_00031472 | | | | | | | |
| CE-728 | 03/09/2012 | FEN-2401 WIP Table Display/FEN-2409 FENTORA.com Update | TEVA_MDL_A_00031473 | TEVA_MDL_A_00031491 | | | | | | | |
| CE-729 | 03/15/2012 | FEN-2415 BTP Speaker Program Invite/FEN-2416 REMS Speaker Program Invite | TEVA_MDL_A_00031492 | TEVA_MDL_A_00031514 | | | | | | | |
| CE-730 | 03/19/2012 | FEN-2409 FENTORA.com Update | TEVA_MDL_A_00031515 | TEVA_MDL_A_00031532 | | | | | | | |
| CE-731 | 03/26/2012 | FEN-2409 FENTORA.com Update | TEVA_MDL_A_00031533 | TEVA_MDL_A_00031550 | | | | | | | |
| CE-732 | 03/26/2012 | FEN-2409 FENTORA.com Update/FEN-2401 WIP Table Display | TEVA_MDL_A_00031551 | TEVA_MDL_A_00031569 | | | | | | | |
| CE-733 | 04/06/2012 | FEN-2417 Efficacy Leave Behind Update | TEVA_MDL_A_00031570 | TEVA_MDL_A_00031590 | | | | | | | |
| CE-734 | 04/13/2012 | FEN-2411 Rx Savings Brochure/FEN-2411a Rx Savings Brochure Holder | TEVA_MDL_A_00031591 | TEVA_MDL_A_00031615 | | | | | | | |
| CE-735 | 04/20/2012 | FEN-2411 Rx Savings Brochure/FEN-2410 Rx Savings Card/FEN-2412 65 & Over Program Ltr & Cert/FEN-2414 Rx Savings Program Envelope | TEVA_MDL_A_00031616 | TEVA_MDL_A_00031652 | | | | | | | |
| CE-736 | 04/20/2012 | FEN-2441 FENTORA ISI Panel | TEVA_MDL_A_00031653 | TEVA_MDL_A_00031670 | | | | | | | |
| CE-737 | 04/27/2012 | FEN-2421 Rx Savings Rep Triggered Mail | TEVA_MDL_A_00031671 | TEVA_MDL_A_00031690 | | | | | | | |
| CE-738 | 05/03/2012 | FEN-2429 Touch Screen Panels | TEVA_MDL_A_00031691 | TEVA_MDL_A_00031725 | | | | | | | |
| CE-739 | 05/18/2012 | FEN-2418 Dosing Leave Behind/FEN-2447 Hotline Card Update | TEVA_MDL_A_00031726 | TEVA_MDL_A_00031746 | | | | | | | |
| CE-740 | 05/25/2012 | FEN-2442 Portenoy Reprint Carrier/FEN-2443 Weinstein Reprint Carrier/FEN-ACT-0005 RTL-Actiq Conversions | TEVA_MDL_A_00031747 | TEVA_MDL_A_00031782 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-741 | 06/01/2012 | FEN-2464 ISI Panel Update/FEN-2446 HCP Brochure Update | TEVA_MDL_A_00031783 | TEVA_MDL_A_00031820 | | | | | | | |
| CE-742 | 07/06/2012 | FEN-2456 FentoraSavings.com | TEVA_MDL_A_00031821 | TEVA_MDL_A_00031838 | | | | | | | |
| CE-743 | 07/06/2012 | FEN-2456 FentoraSavings.com | TEVA_MDL_A_00031839 | TEVA_MDL_A_00031856 | | | | | | | |
| CE-744 | 07/20/2012 | FEN-2362 Patient Brochure | TEVA_MDL_A_00031857 | TEVA_MDL_A_00031887 | | | | | | | |
| CE-745 | 07/27/2012 | FEN-2455 FENTORA Digital Sales Aid for iPad (July Pilot)/FEN-2457 FENTORA Dosing Digital Sales Aid for iPad (July Pilot) | TEVA_MDL_A_00031888 | TEVA_MDL_A_00031973 | | | | | | | |
| CE-746 | 09/18/2012 | Case-Based Promotional Slide Deck/Breakthrough Cancer Pain Speaker Program Invite Template | TEVA_MDL_A_00031974 | TEVA_MDL_A_00032058 | | | | | | | |
| CE-747 | 09/20/2012 | FEN-2438/FEN-2444 FENTORA.com Website Pages (Consumer) | TEVA_MDL_A_00032059 | TEVA_MDL_A_00032085 | | | | | | | |
| CE-748 | 09/20/2012 | FEN-2437/FEN-2444 FENTORA.com Website Pages (HCP) | TEVA_MDL_A_00032086 | TEVA_MDL_A_00032111 | | | | | | | |
| CE-749 | 10/03/2012 | FEN-2484 Digital Sales Aid for iPad/FEN-2508 Fingertip Formulary for iPad | TEVA_MDL_A_00032112 | TEVA_MDL_A_00032218 | | | | | | | |
| CE-750 | 10/19/2012 | FEN-2490 Sales Aid/FEN-2491 HCP Slim Jim/FEN-2497 Hotline Form | TEVA_MDL_A_00032219 | TEVA_MDL_A_00032280 | | | | | | | |
| CE-751 | 11/16/2012 | FEN-2509 BTP Speaker Program Invite Template/FEN-2509a BTP Speaker Program Invite Envelope | TEVA_MDL_A_00032281 | TEVA_MDL_A_00032300 | | | | | | | |
| CE-752 | 12/07/2012 | FEN-2493 Dosing Leave Behind | TEVA_MDL_A_00032301 | TEVA_MDL_A_00032319 | | | | | | | |
| CE-753 | 12/20/2012 | FEN-2492 Tri-fold Leave Behind | TEVA_MDL_A_00032320 | TEVA_MDL_A_00032338 | | | | | | | |
| CE-754 | 01/04/2013 | FEN-2452a FENTORA abbreviated case-based promotional slide deck | TEVA_MDL_A_00032339 | TEVA_MDL_A_00032398 | | | | | | | |
| CE-755 | 01/10/2013 | FEN-2484a Digital Sales Aid for iPad | TEVA_MDL_A_00032399 | TEVA_MDL_A_00032500 | | | | | | | |
| CE-756 | 02/01/2013 | FEN-2510 Rx Savings Brochure/FEN-2519 Rx Savings Card | TEVA_MDL_A_00032501 | TEVA_MDL_A_00032524 | | | | | | | |
| CE-757 | 01/15/2013 | FEN-2522 Table Top Panels/FEN-2522a Table Cloth for Table Top Display | TEVA_MDL_A_00032525 | TEVA_MDL_A_00032546 | | | | | | | |
| CE-758 | 01/22/2013 | FEN-2526 Rx Savings RTM/FEN-2527 Clinical Data RTM/FEN-2534 Dosing RTM | TEVA_MDL_A_00032547 | TEVA_MDL_A_00032573 | | | | | | | |
| CE-759 | 03/01/2013 | FEN-2535 Digital Sales Aid for iPad/PAIN-2094 Breakthrough Pain Animation/FEN-2523 Webkey Splash Page/FEN-2532 Webkey RTM/FEN-2533 Webkey Card/FEN-2526a RTM Envelope/FEN-2533a Webkey Brochure | TEVA_MDL_A_00032574 | TEVA_MDL_A_00032694 | | | | | | | |
| CE-760 | 03/08/2013 | FEN-2529 Touchscreen Convention Panels/FEN-2530 Convention ISI Panel | TEVA_MDL_A_00032695 | TEVA_MDL_A_00032760 | | | | | | | |
| CE-761 | 04/02/2013 | FEN-40019 AAPM Backlit logo/AMR-40006 AAPM Hanging Sign | TEVA_MDL_A_00032761 | TEVA_MDL_A_00032779 | | | | | | | |
| CE-762 | 04/03/2013 | FEN-2516 eNewsletter 1 | TEVA_MDL_A_00032780 | TEVA_MDL_A_00032783 | | | | | | | |
| CE-763 | 04/05/2013 | FEN-2536a Copay Coupon | TEVA_MDL_A_00032784 | TEVA_MDL_A_00032803 | | | | | | | |
| CE-764 | 04/19/2013 | FEN-40007 Horizontal Touchscreen Panels/FEN-40009 ISI Poster | TEVA_MDL_A_00032804 | TEVA_MDL_A_00032915 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-765 | 04/24/2013 | ONC-40163 Multi Brand Projection Screen Full Version | TEVA_MDL_A_00032916 | TEVA_MDL_A_00032943 | | | | | | | |
| CE-766 | 04/26/2013 | FEN-40011 30x40 Backlit Panel/FEN-40017 eNewsletter 2 | TEVA_MDL_A_00032944 | TEVA_MDL_A_00032950 | | | | | | | |
| CE-767 | 05/03/2013 | FEN-40028 Vertical Convention Panel Update/FEN-40021 Sublingual Administration Leave Behind | TEVA_MDL_A_00032951 | TEVA_MDL_A_00033008 | | | | | | | |
| CE-768 | 05/10/2013 | FEN-40005 Digital Sales Aid for iPad | TEVA_MDL_A_00033009 | TEVA_MDL_A_00033092 | | | | | | | |
| CE-769 | 06/21/2013 | FEN-40047 Over 65 Program Letter and Certification Update/FEN-40048 BTP Patient Brochure | TEVA_MDL_A_00033093 | TEVA_MDL_A_00033117 | | | | | | | |
| CE-770 | 07/12/2013 | FEN-40044 FENTORA.com HCP Site | TEVA_MDL_A_00033118 | TEVA_MDL_A_00033126 | | | | | | | |
| CE-771 | 07/19/2013 | FEN-40050 Managing Breakthrough Pain in the Oncology Setting Slide Deck | TEVA_MDL_A_00033127 | TEVA_MDL_A_00033166 | | | | | | | |
| CE-772 | 08/23/2013 | TEVA_MDL_A_00033167 | TEVA_MDL_A_00033167 | TEVA_MDL_A_00033214 | | | | | | | |
| CE-773 | 09/06/2013 | FEN-40074 Perspectives in Oncology: Managing Breakthrough Pain (Participant Guide) | TEVA_MDL_A_00033215 | TEVA_MDL_A_00033252 | | | | | | | |
| CE-774 | 09/13/2013 | FEN-40066 Oncology Speaker Program Invite 7x7 size | TEVA_MDL_A_00033253 | TEVA_MDL_A_00033257 | | | | | | | |
| CE-775 | 09/27/2013 | FEN-40056 Rx Savings RTL with Brochure and Copay Coupons/FEN-40078 Speaker Program Invite/FEN-40084 eNewsletter | TEVA_MDL_A_00033263 | TEVA_MDL_A_00033275 | | | | | | | |
| CE-776 | 10/18/2013 | FEN-40029 Fentora eDetail | TEVA_MDL_A_00033276 | TEVA_MDL_A_00033328 | | | | | | | |
| CE-777 | 11/08/2013 | FEN-40102 HCP Connect Program Invitation/FEN-40037 Cover My Meds Landing Page | TEVA_MDL_A_00033329 | TEVA_MDL_A_00033343 | | | | | | | |
| CE-778 | 11/22/2013 | FEN-40101 Reimbursement Form/FEN-40114 Reimbursement Form (fax version) | TEVA_MDL_A_00033344 | TEVA_MDL_A_00033362 | | | | | | | |
| CE-779 | 12/04/2013 | FEN-40099 Savings Program - Patient Savings Offer/FEN-40112 Savings Program - SAVINGS CARD | TEVA_MDL_A_00033363 | TEVA_MDL_A_00033371 | | | | | | | |
| CE-780 | 12/04/2013 | FEN-401111 Pain Program Guidebook/FEN-40110 Oncology Program Guidebook | TEVA_MDL_A_00033372 | TEVA_MDL_A_00033466 | | | | | | | |
| CE-781 | 12/10/2013 | FEN-40108 Savings Program - CARRIER | TEVA_MDL_A_00033467 | TEVA_MDL_A_00033471 | | | | | | | |
| CE-782 | 06/17/2010 | New Dimensions in Pain Dialogues: Nurse to Patient Communication Tool | TEVA_MDL_A_01149848 | TEVA_MDL_A_01149859 | | | | | | | |
| CE-783 | 06/17/2010 | New Dimensions in Pain Dialogues: Nurse to Patient Communication tool- Patient Tear Sheet | TEVA_MDL_A_01149860 | TEVA_MDL_A_01149861 | | | | | | | |
| CE-784 | 06/24/2010 | SYP.com Journal Ad | TEVA_MDL_A_01149914 | TEVA_MDL_A_01149914 | | | | | | | |
| CE-785 | 01/06/2010 | Dinner Meeting Sales Rep Invite | TEVA_MDL_A_01149919 | TEVA_MDL_A_01149919 | | | | | | | |
| CE-786 | 06/29/2010 | Breakthrough Cancer Pain Podcast Series - Program Intro | TEVA_MDL_A_01149920 | TEVA_MDL_A_01149921 | | | | | | | |
| CE-787 | 06/29/2010 | Breakthrough Pain Podcast Series - Letter to Third Party Organizations | TEVA_MDL_A_01149922 | TEVA_MDL_A_01149922 | | | | | | | |
| CE-788 | 06/29/2010 | Breakthrough Pain Podcast - Audio News Release | TEVA_MDL_A_01149923 | TEVA_MDL_A_01149923 | | | | | | | |
| CE-789 | 07/01/2010 | ShareYourPain.com Nurses' Section | TEVA_MDL_A_01149974 | TEVA_MDL_A_01150008 | | | | | | | |
| CE-790 | 07/06/2010 | ShareYourPain.com Article_MayoClinic_Prescription Drug Abuse | TEVA_MDL_A_01150054 | TEVA_MDL_A_01150073 | | | | | | | |
| CE-791 | 07/06/2010 | YEARLY REVIEW: BTP Patient Education Brochure | TEVA_MDL_A_01150080 | TEVA_MDL_A_01150089 | | | | | | | |
| CE-792 | 07/12/2010 | SYP Material Cover Letter | TEVA_MDL_A_01150179 | TEVA_MDL_A_01150179 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-793 | 07/27/2010 | Pain Week: Door Drop | TEVA_MDL_A_01150247 | TEVA_MDL_A_01150248 | | | | | | | |
| CE-794 | 07/29/2010 | Quantia Wave 2 | TEVA_MDL_A_01150317 | TEVA_MDL_A_01150334 | | | | | | | |
| CE-795 | 08/02/2010 | TRAINING GUIDE - A Randomized, Placebo-Controlled Study of Fentanyl Buccal Tablet for Breakthrough Pain in Opioid-Treated Patients With Cancer | TEVA_MDL_A_01150337 | TEVA_MDL_A_01150338 | | | | | | | |
| CE-796 | 08/02/2010 | Vodcasts - ShareYourPain.com | TEVA_MDL_A_01150339 | TEVA_MDL_A_01150435 | | | | | | | |
| CE-797 | 08/04/2010 | Breakthrough Pain Vodcast Program Mat Release | TEVA_MDL_A_01150448 | TEVA_MDL_A_01150448 | | | | | | | |
| CE-798 | 09/01/2010 | Vodcast_Model Dialogue for Improving Patient and Physician Communication | TEVA_MDL_A_01150861 | TEVA_MDL_A_01150955 | | | | | | | |
| CE-799 | 01/26/2011 | 2011 Convention Door Drop | TEVA_MDL_A_01152133 | TEVA_MDL_A_01152133 | | | | | | | |
| CE-800 | 01/26/2010 | Muscle Spasms Fact Sheet | TEVA_MDL_A_01152139 | TEVA_MDL_A_01152139 | | | | | | | |
| CE-801 | 01/27/2010 | Breakthrough Pain in Patients with Cancer Fact Sheet | TEVA_MDL_A_01152140 | TEVA_MDL_A_01152140 | | | | | | | |
| CE-802 | 01/27/2010 | Drug Scheduling Fact Sheet | TEVA_MDL_A_01152168 | TEVA_MDL_A_01152168 | | | | | | | |
| CE-803 | 01/27/2010 | Glossary: Cancer-Related Breakthrough Pain | TEVA_MDL_A_01152174 | TEVA_MDL_A_01152175 | | | | | | | |
| CE-804 | 02/18/2011 | Pain Marketplace Guide | TEVA_MDL_A_01152372 | TEVA_MDL_A_01152372 | | | | | | | |
| CE-805 | 02/18/2011 | Rapid Onset Opioids (ROOs) | TEVA_MDL_A_01152373 | TEVA_MDL_A_01152374 | | | | | | | |
| CE-806 | 02/18/2011 | Pure Short Acting Opioids | TEVA_MDL_A_01152375 | TEVA_MDL_A_01152375 | | | | | | | |
| CE-807 | 02/18/2011 | Combination Short Acting Opioids | TEVA_MDL_A_01152376 | TEVA_MDL_A_01152377 | | | | | | | |
| CE-808 | 02/18/2011 | Long Acting Opioids (LAOs) | TEVA_MDL_A_01152378 | TEVA_MDL_A_01152380 | | | | | | | |
| CE-809 | 02/18/2011 | Centrally Acting Analgesics | TEVA_MDL_A_01152381 | TEVA_MDL_A_01152381 | | | | | | | |
| CE-810 | 02/28/2011 | Breakthrough Pain in Cancer Media Fact Sheet | TEVA_MDL_A_01152465 | TEVA_MDL_A_01152465 | | | | | | | |
| CE-811 | 02/28/2011 | Drug Scheduling Media Fact Sheet | TEVA_MDL_A_01152466 | TEVA_MDL_A_01152466 | | | | | | | |
| CE-812 | 02/28/2011 | Breakthrough Pain Glossary for Media | TEVA_MDL_A_01152467 | TEVA_MDL_A_01152468 | | | | | | | |
| CE-813 | 03/18/2011 | ABSTRAL New Product Bulletin | TEVA_MDL_A_01152890 | TEVA_MDL_A_01152897 | | | | | | | |
| CE-814 | 04/08/2011 | Marketed ROO Product Grid | TEVA_MDL_A_01153013 | TEVA_MDL_A_01153022 | | | | | | | |
| CE-815 | 04/15/2011 | BTP Patient Assessment Tool | TEVA_MDL_A_01153066 | TEVA_MDL_A_01153073 | | | | | | | |
| CE-816 | 05/06/2011 | Training Guide:  BTP Patient Assessment Tool | TEVA_MDL_A_01153163 | TEVA_MDL_A_01153164 | | | | | | | |
| CE-817 | 05/25/2011 | New Dimensions in Pain Dialogues: Nurse to Patient Communication tool- Patient Tear Sheet (Re-approval 1) | TEVA_MDL_A_01153457 | TEVA_MDL_A_01153458 | | | | | | | |
| CE-818 | 06/21/2011 | RTL 6: Assessing Long Acting Opioids | TEVA_MDL_A_01153542 | TEVA_MDL_A_01153544 | | | | | | | |
| CE-819 | 07/15/2011 | Pain Week Door Drop | TEVA_MDL_A_01153623 | TEVA_MDL_A_01153624 | | | | | | | |
| CE-820 | 04/01/2706 | Nurse Education Workshop - Invite Email | TEVA_MDL_A_01157706 | TEVA_MDL_A_01157707 | | | | | | | |
| CE-821 | 04/05/2010 | ShareYourPain.com | TEVA_MDL_A_01157910 | TEVA_MDL_A_01157992 | | | | | | | |
| CE-822 | 04/13/2010 | BTP Education Station BRC | TEVA_MDL_A_01158052 | TEVA_MDL_A_01158052 | | | | | | | |
| CE-823 | 04/14/2010 | Breakthrough Cancer Pain Podcast Series Interview #4: Pain Awareness Month | TEVA_MDL_A_01158054 | TEVA_MDL_A_01158058 | | | | | | | |
| CE-824 | 04/14/2010 | Breakthrough Cancer Pain Podcast Series Interview #6: Clinical Perspective | TEVA_MDL_A_01158059 | TEVA_MDL_A_01158064 | | | | | | | |
| CE-825 | 04/14/2010 | Breakthrough Cancer Pain Podcast Series Interview #8 - Healthcare Reform | TEVA_MDL_A_01158065 | TEVA_MDL_A_01158070 | | | | | | | |
| CE-826 | 04/16/2010 | ShareYourPain.com Mapped! | TEVA_MDL_A_01158085 | TEVA_MDL_A_01158087 | | | | | | | |
| CE-827 | 04/23/2010 | ShareYourPain.com Article: National Cancer Institute - Addiction and Chronic Pain Myths | TEVA_MDL_A_01158119 | TEVA_MDL_A_01158119 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-828 | 04/23/2010 | ShareYourPain.com Article: National Cancer Institute - Pain(PDQ) | TEVA_MDL_A_01158120 | TEVA_MDL_A_01158126 | | | | | | | |
| CE-829 | 04/26/2010 | ShareYourPain.com Article: Leukemia and Lymphoma Society - Pain Management | TEVA_MDL_A_01158132 | TEVA_MDL_A_01158145 | | | | | | | |
| CE-830 | 04/26/2010 | ShareYourPain.com Article: National Cancer Institute - Cancer Pain Can Be Managed | TEVA_MDL_A_01158146 | TEVA_MDL_A_01158146 | | | | | | | |
| CE-831 | 04/26/2010 | ShareYourPain.com Article: National Pain Foundation - Glossary | TEVA_MDL_A_01158147 | TEVA_MDL_A_01158155 | | | | | | | |
| CE-832 | 05/12/2010 | SYP.com In Office Leave Behind | TEVA_MDL_A_01158343 | TEVA_MDL_A_01158345 | | | | | | | |
| CE-833 | 05/13/2010 | Breakthrough Pain Patient/Physician Model Dialogue Video Script | TEVA_MDL_A_01158346 | TEVA_MDL_A_01158361 | | | | | | | |
| CE-834 | 07/00/2006 | Making Pain Talk Painless: A Guide to Help You Talk with Your Doctor About Pain Management (Jul. 2006) | TEVA_MDL_A_00514263 | TEVA_MDL_A_00514266 | | | | | | | |
| CE-835 | 08/30/2004 | Unbranded brochure "Breakthrough Pain: Do you still have pain?" | TEVA_MDL_A_01403602 | TEVA_MDL_A_01403609 | | | | | | | |
| CE-836 | 03/02/2006 | Email from Michael Richardson, Senior Director, Worldwide Product Planning, Cephalon, to Terrence Terifay, Associate Product Director, Pain Franchise, (re: Pain as the Fifth Vital Sign campaign language) | TEVA_MDL_A_01488890 | TEVA_MDL_A_01488892 | | | | | | | |
| CE-837 | 12/00/2006 | Portenoy 3042 - "Fentanyl Buccal Tablets for the treatment of breakthrough pain in opioid-treated patients with chronic low back pain" | TEVA_MDL_A_00507463 | TEVA_MDL_A_00507479 | | | | | | | |
| CE-838 | 07/00/2006 | Revised Abuse, Addiction & Diversion Speaker Slide Kit Module 1 | TEVA_MDL_A_00514038 | TEVA_MDL_A_00514094 | | | | | | | |
| CE-839 | 07/00/2006 | Revised Abuse, Addiction & Diversion Speaker Slide Kit Module 2 | TEVA_MDL_A_00514095 | TEVA_MDL_A_00514137 | | | | | | | |
| CE-840 | 07/00/2006 | 2006 Pain Management Glossary "Making Pain Talk Painless" | TEVA_MDL_A_00514263 | TEVA_MDL_A_00514266 | | | | | | | |
| CE-841 | 09/00/2006 | CME Invitation - "The Clinical Management of Breakthrough Pain Current and Emerging Perspectives" | TEVA_MDL_A_00514284 | TEVA_MDL_A_00514285 | | | | | | | |
| CE-842 | 07/00/2006 | Abuse, Addiction and Diversion Speaker Program Invitation | TEVA_MDL_A_00514326 | TEVA_MDL_A_00514329 | | | | | | | |
| CE-843 | 07/00/2006 | CME Invitation – "Treating Patients with Chronic Pain: Addressing Clinical and Regulatory Challenges" | TEVA_MDL_A_00514333 | TEVA_MDL_A_00514336 | | | | | | | |
| CE-844 | 3/7/2007 | Portenoy 3042 - "Fentanyl Buccal Tablets for the treatment of breakthrough pain in opioid-treated patients with chronic low back pain" | TEVA_MDL_A_00025990 | TEVA_MDL_A_00026027 | | | | | | | |
| CE-845 | 6/8/2008 | Abuse, Addiction & Diversion Slide Kit | TEVA_MDL_A_00027290 | TEVA_MDL_A_00027415 | | | | | | | |
| CE-846 | 5/7/2007 | 3041 Simpson - ""FENTANYL BUCCAL TABLET FOR THE RELIEF OF BTP IN OPIOID-TOLERANT ADULT PATIENTS WITH CHRONIC NEUROPATHIC PAIN: A MULTICENTER, RANDOMIZED, DOUBLE-BLIND, PLACEBO-CONTROLLED STUDY." | TEVA_MDL_A_00507442 | TEVA_MDL_A_00507462 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-847 | 07/00/2006 | Three Step Analgesic Ladder for Mgmt of Cancer Pain | TEVA_MDL_A_00514359 | TEVA_MDL_A_00514380 | | | | | | | |
| CE-848 | 11/00/2005 | BTP Catalina Newsletter - You may have BTP | TEVA_MDL_A_01400560 | TEVA_MDL_A_01400560 | | | | | | | |
| CE-849 | 04/00/2005 | HR Newsletter - BTP Messages | TEVA_MDL_A_01400562 | TEVA_MDL_A_01400562 | | | | | | | |
| CE-850 | 01/00/2005 | BTP Booth Panel - BTP a distinct clinical problem | TEVA_MDL_A_01405992 | TEVA_MDL_A_01405992 | | | | | | | |
| CE-851 | 01/00/2005 | BTP Booth Panel - BTP a need for independent assessment | TEVA_MDL_A_01405993 | TEVA_MDL_A_01405993 | | | | | | | |
| CE-852 | 02/00/2006 | 10x20' BTP Booth Panel | TEVA_MDL_A_01405994 | TEVA_MDL_A_01405994 | | | | | | | |
| CE-853 | 01/00/2005 | BTP Booth Panel - Just when you think | TEVA_MDL_A_01405995 | TEVA_MDL_A_01405995 | | | | | | | |
| CE-854 | 03/00/2007 | Shareyourpain.org Postcard | TEVA_MDL_A_02029712 | TEVA_MDL_A_02029713 | | | | | | | |
| CE-855 | 02/00/2007 | BTP Catalina Newsletter #2 | TEVA_MDL_A_02274928 | TEVA_MDL_A_02274928 | | | | | | | |
| CE-856 | 7/5/2005 | Opioid Glossary (2005 Version) | TEVA_MDL_A_02022516 | TEVA_MDL_A_02022518 | | | | | | | |
| CE-857 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| CE-858 | 00/00/2008 | Cephalon Corporate Integrity Agreement (2008) | TEVA_MDL_A_06380925 | TEVA_MDL_A_06380989 | | | | | | | |
| CE-859 | 00/00/2012 | Speakers Bureau Business Rationale Application | TEVA_MDL_A_00702968 | TEVA_MDL_A_00702968 | | | | | | | |
| CE-860 | 12/16/2004 | Cephalon Board of Directors Meeting (Annual Compliance Update Section included) | TEVA_MDL_A_00667543 | TEVA_MDL_A_00667754 | | | | | | | |
| CE-861 | 01/20/2010 | Compliance Overview Initial Training Class Presentation conducted by Karen Lowney, Compliance Senior Director (Jan. 2010) | TEVA_MDL_A_00381967 | TEVA_MDL_A_00381989 | | | | | | | |
| CE-862 | 07/01/2018 | Cephalon Employee Conduct Policy (HR-510) | TEVA_MDL_A_00552247 | TEVA_MDL_A_00552248 | | | | | | | |
| CE-863 | 01/26/2009 | Field Force Ride-Along Program (GC-220), (Jan. 2009) | TEVA_MDL_A_00552273 | TEVA_MDL_A_00552275 | | | | | | | |
| CE-864 | 06/01/2008 | Cephalon Good Business Practices Field Guide ("GBP") (June 2008) | TEVA_MDL_A_00552305 | TEVA_MDL_A_00552363 | | | | | | | |
| CE-865 | 01/26/2009 | Cephalon Incident Management (GC-300) (Jan. 2009) | TEVA_MDL_A_00552368 | TEVA_MDL_A_00552373 | | | | | | | |
| CE-866 | 02/09/2007 | Cephalon Patient Safety Policy | TEVA_MDL_A_00552453 | TEVA_MDL_A_00552453 | | | | | | | |
| CE-867 | 07/01/2008 | Cephalon Reporting and Investigations of Misconduct (C-150) (July 1 2008) | TEVA_MDL_A_00552585 | TEVA_MDL_A_00552588 | | | | | | | |
| CE-868 | 01/26/2009 | Targeting Assessment and Call Activity (GPO-130) | TEVA_MDL_A_00552695 | TEVA_MDL_A_00552698 | | | | | | | |
| CE-869 | 07/01/2008 | US Sales and Marketing Policy (GPO-100) | TEVA_MDL_A_00552786 | TEVA_MDL_A_00552818 | | | | | | | |
| CE-870 | 10/06/2006 | Adverse Drug Experience, Product Complaint, and MIRF to PSMI | TEVA_MDL_A_00552829 | TEVA_MDL_A_00552839 | | | | | | | |
| CE-871 | 03/07/2019 | Policy on Gifts, Meals, and Entertainment for Physicians and Other Healthcare Practitioners | TEVA_MDL_A_00552891 | TEVA_MDL_A_00552900 | | | | | | | |
| CE-872 | 10/06/2019 | Policy re Sample Management | TEVA_MDL_A_00552901 | TEVA_MDL_A_00552901 | | | | | | | |
| CE-873 | 10/06/2019 | Policy on Preceptorships | TEVA_MDL_A_00553012 | TEVA_MDL_A_00553026 | | | | | | | |
| CE-874 | 06/01/2007 | Marketing Policy, WLF: Dissemination of Peer-Reviewed Reprints and Reference Textbooks | TEVA_MDL_A_00553036 | TEVA_MDL_A_00553047 | | | | | | | |
| CE-875 | 11/22/2013 | Cephalon CIA Annual Report Year 5 | TEVA_MDL_A_00559116 | TEVA_MDL_A_00559117 | | | | | | | |
| CE-876 | 11/21/2012 | Cephalon CIA Annual Report Year 4 | TEVA_MDL_A_00560833 | TEVA_MDL_A_00560834 | | | | | | | |
| CE-877 | 11/20/2009 | Cephalon CIA Annual Report Year 1 | TEVA_MDL_A_00561764 | TEVA_MDL_A_00561765 | | | | | | | |
| CE-878 | 11/23/2010 | Cephalon CIA Annual Report Year 2 | TEVA_MDL_A_00562291 | TEVA_MDL_A_00562292 | | | | | | | |
| CE-879 | 11/18/2011 | Cephalon CIA Annual Report Year 3 | TEVA_MDL_A_00562862 | TEVA_MDL_A_00562863 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-880 | 01/21/2009 | Compliance Overview Initial Training Class Presentation conducted by Karen Lowney, Compliance Senior Director | TEVA_MDL_A_00801578 | TEVA_MDL_A_00801603 | | | | | | | |
| CE-881 | 01/09/2019 | Charter of Cephalon's Global Compliance Committee | TEVA_MDL_A_00819644 | TEVA_MDL_A_00819645 | | | | | | | |
| CE-882 | 01/27/2010 | 2009 Global Compliance Report Summary | TEVA_MDL_A_00820941 | TEVA_MDL_A_00820947 | | | | | | | |
| CE-883 | 04/06/2006 | Training Process for Members of the Sales Organization | TEVA_MDL_A_01249224 | TEVA_MDL_A_01249228 | | | | | | | |
| CE-884 | 10/04/2007 | Cephalon Standards of Business Conduct | TEVA_MDL_A_06880695 | TEVA_MDL_A_06880710 | | | | | | | |
| CE-885 | 01/28/2009 | 2008 Global Compliance Report Executive Summary | TEVA_MDL_A_04321674 | TEVA_MDL_A_04321676 | | | | | | | |
| CE-886 | 07/30/2009 | Effectiveness of Cephalon's Global Compliance Program Board Update | TEVA_MDL_A_04321682 | TEVA_MDL_A_04321687 | | | | | | | |
| CE-887 | 10/06/2019 | Policy on Gifts, Meals, and Entertainment for Physicians and Other Healthcare Practitioners | TEVA_MDL_A_04756815 | TEVA_MDL_A_04756821 | | | | | | | |
| CE-888 | 00/00/2000 | Cephalon Corporate Compliance Program Policy (2000) | TEVA_MDL_A_05508657 | TEVA_MDL_A_05508678 | | | | | | | |
| CE-889 | 07/29/2004 | Memorandum: Mid-Year Compliance Update | TEVA_MDL_A_06377159 | TEVA_MDL_A_06377181 | | | | | | | |
| CE-890 | 06/13/2011 | Year Two CIA Specific New Hire Course | TEVA_MDL_A_00007783 | TEVA_MDL_A_00007864 | | | | | | | |
| CE-891 | 07/01/2008 | Cephalon Political Activities and Lobbying Policy | TEVA_MDL_A_00552458 | TEVA_MDL_A_00552460 | | | | | | | |
| CE-892 | 09/30/2009 | Training Summary | TEVA_MDL_A_00561907 | TEVA_MDL_A_00561909 | | | | | | | |
| CE-893 | 11/02/2009 | Ernst & Young Report on Independent Review Organization's Engagement | TEVA_MDL_A_00561910 | TEVA_MDL_A_00562007 | | | | | | | |
| CE-894 | 11/17/2010 | Ernst & Young Report on Independent Review Organization's Engagement | TEVA_MDL_A_00562363 | TEVA_MDL_A_00562428 | | | | | | | |
| CE-895 | 01/01/2008 | Cephalon MIRF Monitoring Procedure | TEVA_MDL_A_01086224 | TEVA_MDL_A_01086225 | | | | | | | |
| CE-896 | 04/23/2007 | Cephalon Management Readiness Program | TEVA_MDL_A_01105624 | TEVA_MDL_A_01105632 | | | | | | | |
| CE-897 | 08/21/2009 | Submission of Medical Information Requests WMRO 116 | TEVA_MDL_A_00770359 | TEVA_MDL_A_00770362 | | | | | | | |
| CE-898 | 04/03/2013 | April 2013 Letter from OIG to Tricia Glover re: Site Inspection Summary | TEVA_MDL_A_00782034 | TEVA_MDL_A_00782037 | | | | | | | |
| CE-899 | 07/29/2008 | Cephalon Global Compliance New Employee Orientation | TEVA_MDL_A_00786858 | TEVA_MDL_A_00786858 | | | | | | | |
| CE-900 | 00/00/2008 | Cephalon Global Compliance Department | TEVA_MDL_A_01251327 | TEVA_MDL_A_01251352 | | | | | | | |
| CE-901 | 01/26/2009 | Medical Information Request Monitoring (C-300) | TEVA_MDL_A_03070586 | TEVA_MDL_A_03070587 | | | | | | | |
| CE-902 | 01/28/2009 | Cephalon 2008 Global Compliance Report (Jan. 28 2009) | TEVA_MDL_A_13583946 | TEVA_MDL_A_13583978 | | | | | | | |
| CE-903 | 00/00/2004 | 2004 Cephalon Code of Conduct | TEVA_MDL_A_09624030 | TEVA_MDL_A_09624698 | | | | | | | |
| CE-904 | 02/13/2009 | inVentiv Health Compliance Training Interactions with Health Care Professionals | TEVA_MDL_A_11426483 | TEVA_MDL_A_11426483 | | | | | | | |
| CE-905 | 09/29/2004 | Policy on Providing Reimbursement Information to Customers | TEVA_MDL_A_11892838 | TEVA_MDL_A_11892839 | | | | | | | |
| CE-906 | 09/29/2004 | Policy on Advertising and Promotional Materials and Activities | TEVA_MDL_A_11892858 | TEVA_MDL_A_11892861 | | | | | | | |
| CE-907 | 10/04/2019 | Gifts, Meals and Entertainment for Physicians and Other Healthcare Practitioners | TEVA_MDL_A_11892871 | TEVA_MDL_A_11892874 | | | | | | | |
| CE-908 | 09/29/2004 | Policy Re: Sample Management | TEVA_MDL_A_11892875 | TEVA_MDL_A_11892875 | | | | | | | |
| CE-909 | 09/29/2004 | Policy on Preceptorships | TEVA_MDL_A_11892883 | TEVA_MDL_A_11892886 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-910 | 09/29/2004 | Policy on Funding to Support Independent, Third-Party Educational or Scientific Meetings | TEVA_MDL_A_11892887 | TEVA_MDL_A_11892899 | | | | | | | |
| CE-911 | 09/29/2004 | Policy on Grants or Support that are not for Independent Medical Education | TEVA_MDL_A_11892900 | TEVA_MDL_A_11892903 | | | | | | | |
| CE-912 | 09/29/2004 | Policy Re: Employee Reporting of Adverse Events, Product Complaints, Tampering, Adulteration and/or Diversion | TEVA_MDL_A_11892904 | TEVA_MDL_A_11892906 | | | | | | | |
| CE-913 | 06/07/2019 | Policy on Gifts, Meals, and Entertainment for Physicians and Other Healthcare Practitioners | TEVA_MDL_A_00552906 | TEVA_MDL_A_00552909 | | | | | | | |
| CE-914 | 02/26/2009 | Implementation Report | TEVA_MDL_A_00560071 | TEVA_MDL_A_00560071 | | | | | | | |
| CE-915 | 01/22/2008 | Cephalon 2008 Organizational Chart | TEVA_MDL_A_00456349 | TEVA_MDL_A_00456409 | | | | | | | |
| CE-916 | 01/01/2009 | Cephalon 2009 Organizational Chart | TEVA_MDL_A_00456410 | TEVA_MDL_A_00456463 | | | | | | | |
| CE-917 | 01/01/2010 | Cephalon 2010 Organizational Chart | TEVA_MDL_A_00456464 | TEVA_MDL_A_00456516 | | | | | | | |
| CE-918 | 10/01/2006 | Cephalon Policy on Third-Party Funding Requests to Support Independent Medical Education Program, (Oct. 2006). | TEVA_MDL_A_06880639 | TEVA_MDL_A_06880655 | | | | | | | |
| CE-919 | 09/11/2006 | Grant to American Chronic Pain Association for patient brochure and radio media tour regarding breakthrough pain | TEVA_MDL_A_01089593 | TEVA_MDL_A_01089596 | | | | | | | |
| CE-920 | 08/14/2006 | Grant to American Society of Pain Management Nursing for meeting regarding recent advances in pain management | TEVA_MDL_A_01089865 | TEVA_MDL_A_01089870 | | | | | | | |
| CE-921 | 08/12/2004 | Grant for enhancement of National Pain Foundation's education-oriented website and help to raise funds via NPF's "Triumph Dinner" | TEVA_MDL_A_01171351 | TEVA_MDL_A_01171369 | | | | | | | |
| CE-922 | 02/13/2004 | Email from Paula Castagno to Sophie M. Colleau | TEVA_MDL_A_07180634 | TEVA_MDL_A_07180635 | | | | | | | |
| CE-923 | 07/01/2008 | Cephalon Charitable Contributions Policy, (July 1 2008) | TEVA_MDL_A_00552042 | TEVA_MDL_A_00552044 | | | | | | | |
| CE-924 | 08/14/2009 | Cephalon Charitable Contributions Procedure, (Aug. 14, 2009). | TEVA_MDL_A_00552045 | TEVA_MDL_A_00552047 | | | | | | | |
| CE-925 | 07/01/2008 | Cephalon Company Giving Policy | TEVA_MDL_A_00785338 | TEVA_MDL_A_00785342 | | | | | | | |
| CE-926 | 11/21/2006 | Educational Grant Approval APS 2007 CME Poster Book Updates in Chronic Pain Management | TEVA_MDL_A_00829238 | TEVA_MDL_A_00829239 | | | | | | | |
| CE-927 | 02/03/2003 | Request for Funding for Educational Activity (payee: MediCom) | TEVA_MDL_A_01850590 | TEVA_MDL_A_01850597 | | | | | | | |
| CE-928 | 09/09/2004 | AAPM Symposium Proposal for Cephalon (payee: Conexus) | TEVA_MDL_A_01851280 | TEVA_MDL_A_01851296 | | | | | | | |
| CE-929 | 11/30/2005 | Educational Grant Draft Request (payee: Fusion) | TEVA_MDL_A_01854921 | TEVA_MDL_A_01854944 | | | | | | | |
| CE-930 | 11/28/2006 | Agreement regarding Chronic Pain Management with Opioids Symposium (payee: Boston U School of Medicine) | TEVA_MDL_A_00837109 | TEVA_MDL_A_00837132 | | | | | | | |
| CE-931 | 11/06/2008 | Independent Educational Program Grant Agreement (payee: MediCom Worldwide) | TEVA_MDL_A_00502973 | TEVA_MDL_A_00502985 | | | | | | | |
| CE-932 | 01/15/2009 | Independent Educational Program Grant Agreement (payee: MediCom Worldwide) | TEVA_MDL_A_00850584 | TEVA_MDL_A_00850727 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-933 | 01/19/2010 | Independent Educational Program Grant Agreement (payee: Albert Einstein College of Medicine) | TEVA_MDL_A_01176915 | TEVA_MDL_A_01176951 | | | | | | | |
| CE-934 | 08/12/2011 | Independent Educational Program Grant Agreement (payee: AAPM) | TEVA_MDL_A_01176224 | TEVA_MDL_A_01176245 | | | | | | | |
| CE-935 | 12/05/2011 | Independent Educational Program Grant Agreement (payee: U Cincinnati) | TEVA_MDL_A_01176639 | TEVA_MDL_A_01176665 | | | | | | | |
| CE-936 | 03/11/2015 | First Amendment to Consulting Agreement between Teva and Paul Christo, MD | TEVA_MDL_A_03314704 | TEVA_MDL_A_03314705 | | | | | | | |
| CE-937 | 07/09/2004 | Education Grant Draft Request (American Society of Addiction Medicine) | TEVA_MDL_A_06343520 | TEVA_MDL_A_06343759 | | | | | | | |
| CE-938 | 07/24/2004 | Education Grant Draft Request  (payee: American Society of Addiction Medicine) | TEVA_MDL_A_06343520 | TEVA_MDL_A_06343759 | | | | | | | |
| CE-939 | 09/05/2005 | Educational Grant Draft Request (Arizona Geriatrics Society) | TEVA_MDL_A_01852738 | TEVA_MDL_A_01852752 | | | | | | | |
| CE-940 | 08/12/2004 | Educational Grant Draft Request (American Pain Foundation) | TEVA_MDL_A_05509299 | TEVA_MDL_A_05509312 | | | | | | | |
| CE-941 | 01/09/2007 | Educational Grant Draft Request (American Pain Foundation) | TEVA_MDL_A_01174115 | TEVA_MDL_A_01174115 | | | | | | | |
| CE-942 | 03/06/2007 | Unrestricted Educational Grant Agreement between Cephalon and American Pain Foundation | TEVA_MDL_A_03315373 | TEVA_MDL_A_03315375 | | | | | | | |
| CE-943 | 07/17/2008 | Unrestricted Educational Grant Agreement between Cephalon and American Pain Foundation | TEVA_MDL_A_03315969 | TEVA_MDL_A_03315975 | | | | | | | |
| CE-944 | 03/12/2002 | Medical Education Grant (MediCom) | TEVA_MDL_A_06343760 | TEVA_MDL_A_06343880 | | | | | | | |
| CE-945 | 05/07/2003 | Educational Grant Request (payee: Postgraduate Institute for Medicine) | TEVA_MDL_A_01850677 | TEVA_MDL_A_01850689 | | | | | | | |
| CE-946 | 11/30/2005 | Educational Grant Draft Request (payee: Tufts) | TEVA_MDL_A_01854945 | TEVA_MDL_A_01854959 | | | | | | | |
| CE-947 | 12/06/2006 | Educational Grant Agreement (payee: SciMed) | TEVA_MDL_A_01164505 | TEVA_MDL_A_01164528 | | | | | | | |
| CE-948 | 12/16/2008 | Educational Grant Agreement (payee: Montefiore) | TEVA_MDL_A_00849962 | TEVA_MDL_A_00850031 | | | | | | | |
| CE-949 | 12/05/2011 | Educational Grant Agreement (payee: MediCom) | TEVA_MDL_A_01176720 | TEVA_MDL_A_01176751 | | | | | | | |
| CE-950 | 11/27/2006 | Educational Grant Agreement (payee:  Advanced Strategies in Medicine) | TEVA_MDL_A_00839940 | TEVA_MDL_A_00839996 | | | | | | | |
| CE-951 | 11/28/2006 | Educational Grant Agreement (payee: Advanced Strategies in Medicine) | TEVA_MDL_A_00837375 | TEVA_MDL_A_00837408 | | | | | | | |
| CE-952 | 07/23/2007 | Educational Grant Agreement (payee: Advanced Strategies in Medicine) | TEVA_MDL_A_00852665 | TEVA_MDL_A_00852716 | | | | | | | |
| CE-953 | 06/20/2008 | Educational Grant Agreement (payee: Advanced Strategies in Medicine) | TEVA_MDL_A_00822382 | TEVA_MDL_A_00822414 | | | | | | | |
| CE-954 | 11/19/2004 | Clnicial Trial Protocol Work Order (Dr. Donald Taylor) | TEVA_MDL_A_06752819 | TEVA_MDL_A_06752824 | | | | | | | |
| CE-955 | 11/02/2005 | Amendment to 11.19.04 Agreement with Dr. Donald Taylor | TEVA_MDL_A_13743712 | TEVA_MDL_A_13743712 | | | | | | | |
| CE-956 | 11/16/2005 | Amendment to 11.19.04 Agreement with Dr. Donald Taylor | TEVA_MDL_A_13750148 | TEVA_MDL_A_13750148 | | | | | | | |
| CE-957 | 05/17/2006 | Amendment to 11.19.04 Agreement with Dr. Donald Taylor | TEVA_MDL_A_13751007 | TEVA_MDL_A_13751009 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-958 | 06/22/2006 | Amendment to 11.19.04 Agreement with Dr. Donald Taylor | TEVA_MDL_A_13745763 | TEVA_MDL_A_13745763 | | | | | | | |
| CE-959 | 06/22/2006 | Clinical Trial Protocol Work Order Dr. Donald Taylor | TEVA_MDL_A_06750059 | TEVA_MDL_A_06750065 | | | | | | | |
| CE-960 | 10/27/2006 | Amendment to 6.22.06 agreement with Dr. Donald Taylor | TEVA_MDL_A_13744130 | TEVA_MDL_A_13744131 | | | | | | | |
| CE-961 | 03/02/2007 | Amendment to 6.22.06 agreement with Dr. Donald Taylor | TEVA_MDL_A_13748753 | TEVA_MDL_A_13748754 | | | | | | | |
| CE-962 | 11/20/2006 | IEP Grant Agreement (MediCom Worldwide, Inc.) | TEVA_MDL_A_00503071 | TEVA_MDL_A_00503107 | | | | | | | |
| CE-963 | 12/06/2006 | IEP Grant Agreement (Medical Learning Solutions) | TEVA_MDL_A_03315345 | TEVA_MDL_A_03315372 | | | | | | | |
| CE-964 | 04/05/2007 | IEP Grant Agreement (SciMed) | TEVA_MDL_A_06755520 | TEVA_MDL_A_06755542 | | | | | | | |
| CE-965 | 08/02/2007 | IEP Grant Agreement (CME2) | TEVA_MDL_A_00846329 | TEVA_MDL_A_00846390 | | | | | | | |
| CE-966 | 08/28/2007 | IEP Grant Agreement (FSMB) | TEVA_MDL_A_01088845 | TEVA_MDL_A_01088857 | | | | | | | |
| CE-967 | 06/28/2003 | Consulting Agreement (Dr. Gerald Aronoff) | TEVA_MDL_A_13591816 | TEVA_MDL_A_13591817 | | | | | | | |
| CE-968 | 05/25/2004 | Medical Education Agreement (Scandinavian Association for the Study of Pain) | TEVA_MDL_A_01168727 | TEVA_MDL_A_01168736 | | | | | | | |
| CE-969 | 09/08/2005 | Consulting Agreement (Dr. Gerald Aronoff) | TEVA_MDL_A_13599853 | TEVA_MDL_A_13599854 | | | | | | | |
| CE-970 | 11/16/2006 | IEP Grant Agreement (Medical Learning Solutions) | TEVA_MDL_A_00835066 | TEVA_MDL_A_00835144 | | | | | | | |
| CE-971 | 02/01/2007 | IEP Grant Agreement (Cleveland Clinic Foundation) | TEVA_MDL_A_00843019 | TEVA_MDL_A_00843045 | | | | | | | |
| CE-972 | 04/23/2007 | IEP Grant Agreement (Dannemiller Memorial Educational Foundation) | TEVA_MDL_A_00847692 | TEVA_MDL_A_00847711 | | | | | | | |
| CE-973 | 05/01/2007 | Managed Care Cephalon Speaker Agreement - Dr. Gerald Aronoff | TEVA_MDL_A_13603675 | TEVA_MDL_A_13603685 | | | | | | | |
| CE-974 | 03/20/2011 | Consulting Agreement with Dr. Gerald Aronoff | TEVA_MDL_A_13745185 | TEVA_MDL_A_13745197 | | | | | | | |
| CE-975 | 09/19/2006 | Consulting Agreement with Dr. Gerald Aronoff | TEVA_MDL_A_06747131 | TEVA_MDL_A_06747144 | | | | | | | |
| CE-976 | 02/04/2005 | Letter of Agreement Medscape LLC | TEVA_MDL_A_00502700 | TEVA_MDL_A_00502703 | | | | | | | |
| CE-977 | 07/24/2006 | Medical Education Agreement (Medscape LLC) | TEVA_MDL_A_00502714 | TEVA_MDL_A_00502715 | | | | | | | |
| CE-978 | 11/27/2006 | IEP Grant Agreement (Medscape, LLC) | TEVA_MDL_A_03315246 | TEVA_MDL_A_03315288 | | | | | | | |
| CE-979 | 07/19/2007 | Amendment to 11/27/06 IEP Grant Agreement with Medscape | TEVA_MDL_A_01169507 | TEVA_MDL_A_01169513 | | | | | | | |
| CE-980 | 05/25/2007 | IEP Grant Agreement (Medscape, LLC) | TEVA_MDL_A_00502716 | TEVA_MDL_A_00502725 | | | | | | | |
| CE-981 | 11/25/2008 | IEP Grant Agreement (Medscape) | TEVA_MDL_A_06761210 | TEVA_MDL_A_06761237 | | | | | | | |
| CE-982 | 04/01/2009 | IEP Grant Agreement (Medscape LLC) | TEVA_MDL_A_06794147 | TEVA_MDL_A_06794207 | | | | | | | |
| CE-983 | 05/22/2009 | IEP Grant Agreement (Medscape) | TEVA_MDL_A_06770386 | TEVA_MDL_A_06770428 | | | | | | | |
| CE-984 | 09/02/2009 | IEP Grant Agreement (Medscape) | TEVA_MDL_A_06772520 | TEVA_MDL_A_06772547 | | | | | | | |
| CE-985 | 09/02/2009 | IEP Grant Agreement (Medscape LLC) | TEVA_MDL_A_06772447 | TEVA_MDL_A_06772472 | | | | | | | |
| CE-986 | 11/27/2006 | IEP Grant Agreement (Vital Issues in Medicine) | TEVA_MDL_A_00836297 | TEVA_MDL_A_00836324 | | | | | | | |
| CE-987 | 11/28/2006 | IEP Grant Agreement (Univ. of Florida College of Med.) | TEVA_MDL_A_00829004 | TEVA_MDL_A_00829027 | | | | | | | |
| CE-988 | 12/06/2006 | IEP Grant Agreement (SciMed) | TEVA_MDL_A_01164505 | TEVA_MDL_A_01164528 | | | | | | | |
| CE-989 | 08/18/2009 | IEP Grant Agreement (Global Education Group) | TEVA_MDL_A_00854118 | TEVA_MDL_A_00854165 | | | | | | | |
| CE-990 | 10/22/2009 | IEP Grant Agreement (Washington Hospital Center) | TEVA_MDL_A_00854802 | TEVA_MDL_A_00854826 | | | | | | | |
| CE-991 | 03/01/2011 | Consulting Agreement - Dr. Perry Fine | TEVA_MDL_A_03314967 | TEVA_MDL_A_03314981 | | | | | | | |
| CE-992 | 10/18/2011 | IEP Grant Agreement (Purdue University) | TEVA_MDL_A_01176282 | TEVA_MDL_A_01176330 | | | | | | | |
| CE-993 | 09/12/2006 | Preceptorship Agreement - Dr. Russell Portenoy | TEVA_MDL_A_06753556 | TEVA_MDL_A_06753563 | | | | | | | |
| CE-994 | 10/27/2006 | IEP Grant Agreement (SciMed) | TEVA_MDL_A_00838658 | TEVA_MDL_A_00838687 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-995 | 11/22/2006 | IEP Grant Agreement (U. Kentucky) | TEVA_MDL_A_03315211 | TEVA_MDL_A_03315245 | | | | | | | |
| CE-996 | 07/27/2007 | IEP Grant Agreement (U. Kentucky) | TEVA_MDL_A_00825472 | TEVA_MDL_A_00825545 | | | | | | | |
| CE-997 | 02/15/2008 | Educational Grant Draft Request - U. Kentucky | TEVA_MDL_A_01163644 | TEVA_MDL_A_01163647 | | | | | | | |
| CE-998 | 03/04/2008 | Amendment to 07/27/07 IEP Grant Agreement (U. Kentucky) | TEVA_MDL_A_00823839 | TEVA_MDL_A_00823874 | | | | | | | |
| CE-999 | 10/26/2007 | Grant Agreement (Beth Israel Medical Center) | TEVA_MDL_A_00849375 | TEVA_MDL_A_00849416 | | | | | | | |
| CE-1000 | 06/25/2008 | IEP Grant Agreement (Dannemiller Memorial Educational Foundation) | TEVA_MDL_A_00824912 | TEVA_MDL_A_00824966 | | | | | | | |
| CE-1001 | 01/15/2009 | IEP Grant Agreement (Beth Israel Medical Center) | TEVA_MDL_A_06766836 | TEVA_MDL_A_06766852 | | | | | | | |
| CE-1002 | 03/01/2009 | Advisory Board Agreement Dr. Russell Portenoy | TEVA_MDL_A_00784866 | TEVA_MDL_A_00784873 | | | | | | | |
| CE-1003 | 09/09/2009 | Advisory Board Agreement Dr. Russell Portenoy | TEVA_MDL_A_09540158 | TEVA_MDL_A_09540159 | | | | | | | |
| CE-1004 | 02/23/2010 | IEP Grant Agreement (Beth Israel Medical Center) | TEVA_MDL_A_00855331 | TEVA_MDL_A_00855339 | | | | | | | |
| CE-1005 | 02/11/2011 | Advisory Board Agreement Dr. Russell Portenoy | TEVA_MDL_A_07249931 | TEVA_MDL_A_07249938 | | | | | | | |
| CE-1006 | 10/18/2011 | IEP Grant Agreement (MediCom Worldwide, Inc.) | TEVA_MDL_A_01176418 | TEVA_MDL_A_01176472 | | | | | | | |
| CE-1007 | 02/24/2006 | Letter re CME Symposium AAPM | TEVA_MDL_A_03314982 | TEVA_MDL_A_03314983 | | | | | | | |
| CE-1008 | 09/13/2006 | Educational Grant Draft Request ACPA | TEVA_MDL_A_01089593 | TEVA_MDL_A_01089596 | | | | | | | |
| CE-1009 | 09/13/2006 | Educational Grant Draft Request APF | TEVA_MDL_A_01089587 | TEVA_MDL_A_01089589 | | | | | | | |
| CE-1010 | 09/13/2006 | Educational Grant Draft Request APF | TEVA_MDL_A_01089590 | TEVA_MDL_A_01089592 | | | | | | | |
| CE-1011 | 12/04/2006 | Educational Grant Draft Request APS | TEVA_MDL_A_00829238 | TEVA_MDL_A_00829239 | | | | | | | |
| CE-1012 | 11/27/2006 | Educational Grant Draft Request ASM | TEVA_MDL_A_01172593 | TEVA_MDL_A_01172621 | | | | | | | |
| CE-1013 | 12/03/2006 | Educational Grant Draft Request ASM | TEVA_MDL_A_01173437 | TEVA_MDL_A_01173458 | | | | | | | |
| CE-1014 | 08/21/2006 | Educational Grant Draft Request ASPMN | TEVA_MDL_A_01089865 | TEVA_MDL_A_01089870 | | | | | | | |
| CE-1015 | 02/03/2006 | Amendment to 11/19/05 Clinical Trial Protocol Work Order Dr. Donald Taylor | TEVA_MDL_A_13746847 | TEVA_MDL_A_13746847 | | | | | | | |
| CE-1016 | 03/14/2006 | Amendment to 11/19/05 Clinical Trial Protocol Work Order Dr. Donald Taylor | TEVA_MDL_A_13744145 | TEVA_MDL_A_13744146 | | | | | | | |
| CE-1017 | 06/09/2006 | Educational Grant Draft Request FSMB | TEVA_MDL_A_01088810 | TEVA_MDL_A_01088820 | | | | | | | |
| CE-1018 | 11/30/2005 | Educational Grant Draft Request Medscape | TEVA_MDL_A_00838506 | TEVA_MDL_A_00838511 | | | | | | | |
| CE-1019 | 11/13/2006 | Educational Grant Draft Request Medicom | TEVA_MDL_A_01172729 | TEVA_MDL_A_01172759 | | | | | | | |
| CE-1020 | 01/26/2009 | Cephalon Speaker Bureau Management | TEVA_MDL_A_00953748 | TEVA_MDL_A_00953754 | | | | | | | |
| CE-1021 | 07/27/2017 | Marketing Speaker Bureau Policy | TEVA_MDL_A_00954145 | TEVA_MDL_A_00954169 | | | | | | | |
| CE-1022 | 06/20/2008 | Agreement with Advanced Strategies in Medicine to provide funding for Special Report: Opioid-Based Management of Persistent and Breakthrough Pain | TEVA_MDL_A_00822382 | TEVA_MDL_A_00822414 | | | | | | | |
| CE-1023 | 07/27/2007 | Agreement with University of Kentucky Pharmacy and Medicine and Remedica Medical Education and Publishing to provide funding for Advances in Pain Management | TEVA_MDL_A_00825472 | TEVA_MDL_A_00825545 | | | | | | | |
| CE-1024 | 11/27/2006 | Agreement with Medscape to provide funding for Pain Education Programs | TEVA_MDL_A_03315246 | TEVA_MDL_A_03315288 | | | | | | | |
| CE-1025 | 10/04/2019 | Promotional Meetings Policy | TEVA_MDL_A_11892876 | TEVA_MDL_A_11892882 | | | | | | | |
| CE-1026 | 04/10/2003 | CME versus Promotional Guidelines | TEVA_MDL_A_05397081 | TEVA_MDL_A_05397081 | | | | | | | |
| CE-1027 | 05/05/2004 | Sales Bulletin - New Process for Educational Grants | TEVA_MDL_A_05484703 | TEVA_MDL_A_05484704 | | | | | | | |
| CE-1028 | 09/29/2006 | CSP Planning System User Manual (2006) | TEVA_MDL_A_00583032 | TEVA_MDL_A_00583069 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1029 | 03/26/2007 | [Standard] Speaker Agreement (March 2007) | TEVA_MDL_A_00633735 | TEVA_MDL_A_00633742 | | | | | | | |
| CE-1030 | 10/12/2010 | Cephalon Pain Franchise Fentora Speaker Training (2010) | TEVA_MDL_A_00666538 | TEVA_MDL_A_00666607 | | | | | | | |
| CE-1031 | 08/12/2006 | Cephalon Pain Franchise Speaker Training (Aug 11 2006) | TEVA_MDL_A_00677115 | TEVA_MDL_A_00677115 | | | | | | | |
| CE-1032 | 04/11/2008 | Abuse, Addiction, and Diversion of Controlled Substances (Apr. 11 2008) | TEVA_MDL_A_00679713 | TEVA_MDL_A_00679713 | | | | | | | |
| CE-1033 | 07/14/2007 | Cephalon Pain Franchise Speaker Training (Jul 14 2007) | TEVA_MDL_A_00681509 | TEVA_MDL_A_00681509 | | | | | | | |
| CE-1034 | 11/06/2008 | Independent Educational Program Grant Agreement (AAPM) with MediCom Worldwide | TEVA_MDL_A_00502973 | TEVA_MDL_A_00502985 | | | | | | | |
| CE-1035 | 02/25/2004 | 2004 Medical Education Agreement for CME Lecture Series | TEVA_MDL_A_00503141 | TEVA_MDL_A_00503146 | | | | | | | |
| CE-1036 | 01/27/2003 | MediCom Medical Education Agreement for 2002 Medical Education Programs | TEVA_MDL_A_00503257 | TEVA_MDL_A_00503261 | | | | | | | |
| CE-1037 | 01/01/2008 | Cephalon Policy on Third-Party Grant Requests | TEVA_MDL_A_00553027 | TEVA_MDL_A_00553029 | | | | | | | |
| CE-1038 | 09/11/2006 | Medical education grant to develop, produce, and distribute a patient-focused book on treatment options titled "Treatment Options for Pain" | TEVA_MDL_A_01089587 | TEVA_MDL_A_01089589 | | | | | | | |
| CE-1039 | 09/11/2006 | Grant to support non-branded patient-focused educational pamphlets on chronic pain (Target) | TEVA_MDL_A_01089590 | TEVA_MDL_A_01089592 | | | | | | | |
| CE-1040 | 05/31/2006 | Education grant to potentially support a precursor to Responsible Opioid Prescribing (FSMB) | TEVA_MDL_A_01088810 | TEVA_MDL_A_01088820 | | | | | | | |
| CE-1041 | 08/28/2007 | Independent Educational Program ("IEP") Grant Agreement (APS) for dissemination of book Responsible Opioid Prescribing: A Physician Guide | TEVA_MDL_A_01088845 | TEVA_MDL_A_01088857 | | | | | | | |
| CE-1042 | 08/12/2004 | Medical education grant to support reprinting of "the TARGET Card and TARGET Pain Notebook" and outreach to nonprofit organizations about these materials | TEVA_MDL_A_01166356 | TEVA_MDL_A_01166358 | | | | | | | |
| CE-1043 | 12/15/2006 | Educational Grant Draft Request (APF) - Chronic Pain Management with Opioids | TEVA_MDL_A_01169010 | TEVA_MDL_A_01169032 | | | | | | | |
| CE-1044 | 08/12/2011 | Independent Educational Program Grant Agreement (AAPM) - Changing Landscape of Opioid Therapy | TEVA_MDL_A_01176224 | TEVA_MDL_A_01176245 | | | | | | | |
| CE-1045 | 12/05/2011 | Cephalon entered into an agreement with the University of Cincinnati, Global Education Group, and Educational Awareness Solutions to support an educational program titled "Optimizing Pain Management in the 20-Minute Visit" to be held at the annual AAPM meeting. | TEVA_MDL_A_01176639 | TEVA_MDL_A_01176665 | | | | | | | |
| CE-1046 | 12/05/2011 | Cephalon entered into an independent educational program grant agreement with Medicom Worldwide to support Conference Coverage life from APS 2012. | TEVA_MDL_A_01176720 | TEVA_MDL_A_01176751 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1047 | 01/19/2010 | Cephalon entered into an agreement with Albert Einstein College of Medicine & Montefiore Medical Center and Asante Communications to support an educational program titled "Multimodal Opioid-Based Therapy for Persistent and Breakthrough Pain: From Phenomenology and Disease Mechanisms to Individualized Care" which includes an interactive showcase held in conjunction with AAPM 2010. | TEVA_MDL_A_01176915 | TEVA_MDL_A_01176951 | | | | | | | |
| CE-1048 | 03/01/2009 | Portenoy Advisory Board Agreement | TEVA_MDL_A_00784866 | TEVA_MDL_A_00784873 | | | | | | | |
| CE-1049 | 01/26/2009 | Independent Medical Education Grants Policy | TEVA_MDL_A_00785735 | TEVA_MDL_A_00785740 | | | | | | | |
| CE-1050 | 12/06/2006 | Educational grant to SciMed for an accredited APS CME Poster Book titled "Updates in Chronic Pain Management" | TEVA_MDL_A_00829261 | TEVA_MDL_A_00829268 | | | | | | | |
| CE-1051 | 12/16/2008 | Cephalon entered into an independent educational program grant agreement with Montefiore Medical Center and Asante Communications to support "Persistent and BTP: Multidimensional Assessment and Multimodal Opioid-Based Treatment Strategies," which includes a forum planned to be held at an APS meeting. | TEVA_MDL_A_00849962 | TEVA_MDL_A_00850031 | | | | | | | |
| CE-1052 | 01/15/2009 | Cephalon entered into an agreement with Medicom Worldwide to support an educational program titled "Emerging Solutions in Pain" which includes an accredited live AAPM symposia. | TEVA_MDL_A_00850584 | TEVA_MDL_A_00850727 | | | | | | | |
| CE-1053 | 01/23/2003 | Cephalon entered into an agreement with MediCom Worldwide to support a medical education program to be held at AAPM in 2003. | TEVA_MDL_A_01850590 | TEVA_MDL_A_01850597 | | | | | | | |
| CE-1054 | 05/02/2003 | Cephalon entered into medical education agreement with the Postgraduate Institute of Medicine to support a report titled "Therapeutic Spotlight: Crisis Management of Severe Migraine" summarizing relevant studies from an APS meeting. | TEVA_MDL_A_01850677 | TEVA_MDL_A_01850689 | | | | | | | |
| CE-1055 | 05/30/2006 | Cephalon entered into an agreement with Conexus Health to support an educational program titled "Management of Breakthrough Pain" to be held at the AAPM meeting. | TEVA_MDL_A_01851280 | TEVA_MDL_A_01851296 | | | | | | | |
| CE-1056 | 09/28/2005 | Medical Education Grant through Fusion Medical Education for AAPM 22nd Annual Meeting | TEVA_MDL_A_01854921 | TEVA_MDL_A_01854944 | | | | | | | |
| CE-1057 | 11/30/2005 | Cephalon entered into a medical education agreement with Tufts University School of Medicine and Fusion Medical Education to support a program titled "Practical Issues in Prescribing Opioids: Maximizing Pain Relief and Minimizing Risk" held during an annual APS meeting. | TEVA_MDL_A_01854945 | TEVA_MDL_A_01854959 | | | | | | | |
| CE-1058 | 01/23/2003 | Grant Request from Medicom Worldwide Inc. for year-long CME lecture series through 2003 | TEVA_MDL_A_02683563 | TEVA_MDL_A_02683563 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1059 | 03/01/2007 | Sales Policy Handbook – Policy on Promotional Meetings ("CPS"), (Mar. 2007) | TEVA_MDL_A_06880674 | TEVA_MDL_A_06880690 | | | | | | | |
| CE-1060 | 05/13/2005 | Actiq Speaker Training (May 13 2005) | TEVA_MDL_A_07079928 | TEVA_MDL_A_07079928 | | | | | | | |
| CE-1061 | 09/10/2004 | Cephalon Speaker Bureau Policy (2004) | TEVA_MDL_A_03206965 | TEVA_MDL_A_03206973 | | | | | | | |
| CE-1062 | 03/12/2015 | Cephalon agreed to pay Dr. Paul Christo to participate as a consultant in the "Pain Matters" screening event at the AAPM annual meeting. | TEVA_MDL_A_03314704 | TEVA_MDL_A_03314705 | | | | | | | |
| CE-1063 | 03/01/2001 | Perry Fine Consulting Agreement | TEVA_MDL_A_03314967 | TEVA_MDL_A_03314981 | | | | | | | |
| CE-1064 | 03/06/2001 | Unrestricted Educational Grant Agreement (APF) | TEVA_MDL_A_03315373 | TEVA_MDL_A_03315375 | | | | | | | |
| CE-1065 | 07/17/2008 | Unrestricted Educational Grant Agreement (American Chronic Pain Association) | TEVA_MDL_A_03315969 | TEVA_MDL_A_03315975 | | | | | | | |
| CE-1066 | 01/23/2004 | Letter from Cephalon to DDMAC re Actiq | TEVA_MDL_A_04784719 | TEVA_MDL_A_04785017 | | | | | | | |
| CE-1067 | 08/12/2004 | American Pain Foundation Educational Grant Request and Agreement for Target Initiative | TEVA_MDL_A_05509299 | TEVA_MDL_A_05509312 | | | | | | | |
| CE-1068 | 10/12/2004 | American Pain Society Educational Grant Request and Agreement for Commercial Support of CME Activities | TEVA_MDL_A_05510585 | TEVA_MDL_A_05510594 | | | | | | | |
| CE-1069 | 06/01/2007 | Cephalon Marketing Speaker Bureau (CSP) Policy (June 2007) | TEVA_MDL_A_05816085 | TEVA_MDL_A_05816117 | | | | | | | |
| CE-1070 | 07/09/2004 | Cephalon entered into a medical education agreement with AAPM to support "Public Policy Statement on the Rights and Responsibilities of Healthcare Professionals in the Use of Opioids for the Treatment of Pain." | TEVA_MDL_A_06343520 | TEVA_MDL_A_06343759 | | | | | | | |
| CE-1071 | 03/12/2002 | Cephalon entered into a medical education agreement with MediCom Worldwide to support a self-study educational program based on lectures and presentations at the APS meeting. | TEVA_MDL_A_06343760 | TEVA_MDL_A_06343880 | | | | | | | |
| CE-1072 | 00/00/2007 | Fentora Secure Program (2007) | TEVA_MDL_A_06384952 | TEVA_MDL_A_06384966 | | | | | | | |
| CE-1073 | 10/01/2003 | Actiq Speaker Bureau Training Guidelines (Oct. 1 2003) | TEVA_MDL_A_06560910 | TEVA_MDL_A_06560912 | | | | | | | |
| CE-1074 | | Cephalon Speaker Identification and Development | TEVA_MDL_A_06560913 | TEVA_MDL_A_06560915 | | | | | | | |
| CE-1075 | 09/12/2006 | Portenoy Preceptor Agreement | TEVA_MDL_A_06753556 | TEVA_MDL_A_06753563 | | | | | | | |
| CE-1076 | 04/07/2007 | Cephalon Cogenix LLC Speaker Agreement (Apr. 2007) | TEVA_MDL_A_06756402 | TEVA_MDL_A_06756410 | | | | | | | |
| CE-1077 | 05/02/2008 | Cephalon entered into an agreement with MedicCom Worldwide and Medical Learning Solutions to support an educational program titled "2008 Emerging Solutions in Pain lecture in Conjunction with AAPM 2008." | TEVA_MDL_A_06764039 | TEVA_MDL_A_06764083 | | | | | | | |
| CE-1078 | 02/11/2011 | Portenoy Advisory Board Agreement | TEVA_MDL_A_07249931 | TEVA_MDL_A_07249938 | | | | | | | |
| CE-1079 | 09/09/2009 | Portenoy collaboration on development and implementation of Burden of Illness Study | TEVA_MDL_A_09540158 | TEVA_MDL_A_09540159 | | | | | | | |
| CE-1080 | 11/04/1998 | https://www.accessdata.fda.gov/drugsatfda_docs/label/1998/20747lbl.pdf | TEVA_MDL_A_13750961 | TEVA_MDL_A_13750989 | | | | | | | |
| CE-1081 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2004/20747s017lbl.pdf | TEVA_MDL_A_13745721 | TEVA_MDL_A_13745751 | | | | | | | |
| CE-1082 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2005/020747s019lbl.pdf | TEVA_MDL_A_13744637 | TEVA_MDL_A_13744667 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1083 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2006/020747s023lbl.pdf | TEVA_MDL_A_13749671 | TEVA_MDL_A_13749763 | | | | | | | |
| CE-1084 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2007/020747s027lbl.pdf | TEVA_MDL_A_13745533 | TEVA_MDL_A_13745545 | | | | | | | |
| CE-1085 | 09/01/2009 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2009/020747s030lbl.pdf | TEVA_MDL_A_13745238 | TEVA_MDL_A_13745252 | | | | | | | |
| CE-1086 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/020747s029lbl.pdf | TEVA_MDL_A_13748903 | TEVA_MDL_A_13748921 | | | | | | | |
| CE-1087 | 12/20/2011 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/020747s033lbl.pdf | TEVA_MDL_A_13744071 | TEVA_MDL_A_13744089 | | | | | | | |
| CE-1088 | 12/01/2016 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2016/020747s043s044lbl.pdf | TEVA_MDL_A_13748191 | TEVA_MDL_A_13748216 | | | | | | | |
| CE-1089 | | https://www.accessdata.fda.gov/drugsatfda_docs/label/2006/021947lbl.pdf | TEVA_MDL_A_13751010 | TEVA_MDL_A_13751050 | | | | | | | |
| CE-1090 | 12/05/2007 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2008/021947s006lbl.pdf | TEVA_MDL_A_13748837 | TEVA_MDL_A_13748878 | | | | | | | |
| CE-1091 | 04/01/2009 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2009/021947s010lbl.pdf | TEVA_MDL_A_13755545 | TEVA_MDL_A_13755573 | | | | | | | |
| CE-1092 | 01/05/2011 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/021947s011lbl.pdf | TEVA_MDL_A_13748710 | TEVA_MDL_A_13748723 | | | | | | | |
| CE-1093 | 07/01/2011 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/021947s009lbl.pdf | TEVA_MDL_A_13743152 | TEVA_MDL_A_13743161 | | | | | | | |
| CE-1094 | 12/20/2011 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2011/021947s013lbl.pdf | TEVA_MDL_A_11404718 | TEVA_MDL_A_11404855 | | | | | | | |
| CE-1095 | 12/21/2011 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2012/021947s015lbl.pdf | TEVA_MDL_A_13747680 | TEVA_MDL_A_13747695 | | | | | | | |
| CE-1096 | 03/01/2007 | Cephalon Policy Regarding Medical Information Request Forms (MIRFs) (March 2007) | TEVA_MDL_A_04794310 | TEVA_MDL_A_04794315 | | | | | | | |
| CE-1097 | 02/25/2005 | Cephalon Handling Unsolicited Medical Communications (SOP-0321-D08) (Feb. 2005) | TEVA_MDL_A_11837123 | TEVA_MDL_A_11837129 | | | | | | | |
| CE-1098 | 01/26/2009 | Cephalon Medical Information Request Monitoring (GC-210) | TEVA_MDL_A_00552427 | TEVA_MDL_A_00552428 | | | | | | | |
| CE-1099 | 07/01/2008 | Cephalon Submission of Medical Requests (WMRO-116)(July, 2008) | TEVA_MDL_A_00552687 | TEVA_MDL_A_00552690 | | | | | | | |
| CE-1100 | 05/01/2004 | Cephalon Guide for Discussions with Physicians, May 2004 | TEVA_MDL_A_02678395 | TEVA_MDL_A_02678395 | | | | | | | |
| CE-1101 | 05/06/2008 | Fentora sNDA Briefing Book | TEVA_MDL_A_00193936 | TEVA_MDL_A_00194048 | | | | | | | |
| CE-1102 | 11/12/2008 | Letter from Penny Levin, Cephalon, to Robert Rappaport, FDA, General Correspondence Information Package – Type A Meeting | TEVA_MDL_A_00199116 | TEVA_MDL_A_00199256 | | | | | | | |
| CE-1103 | 11/23/2010 | Letter from Susan Franks, Director, Regulatory Affairs, Cephalon, to Robert Rappaport, FDA | TEVA_MDL_A_00294264 | TEVA_MDL_A_00294266 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1104 | 05/11/2007 | Correspondence discussed in Letter from Penny Levin, Director, Regulatory Affairs, Cephalon, to Robert Rappaport, FDA, with sNDA Briefing Package | TEVA_MDL_A_00758548 | TEVA_MDL_A_00758820 | | | | | | | |
| CE-1105 | 04/08/2008 | Report from FDA Office of Surveillance & Epidemiology Fentora RiskMAP & Postmarketing Review Team to FDA Anesthetic & Life Support Drugs Advisory Committee Members & FDA Drug Safety & Risk Management Advisory Committee Members | TEVA_MDL_A_07864370 | TEVA_MDL_A_07864502 | | | | | | | |
| CE-1106 | 05/03/2005 | Actiq (Oral Transmucosal Fentanyl Citrate, OTFC) Official Correspondence Log | TEVA_MDL_A_08261145 | TEVA_MDL_A_08261145 | | | | | | | |
| CE-1107 | 04/15/2005 | Letter from Cephalon to FDA acknowledgment of meeting minutes | TEVA_MDL_A_01584973 | TEVA_MDL_A_01584989 | | | | | | | |
| CE-1108 | 01/01/2006 | Cephalon – Launch of FBT MESSAGE MASTER & SHOWFLOW, at pp. 7–8 | TEVA_MDL_A_00368662 | TEVA_MDL_A_00368675 | | | | | | | |
| CE-1109 | 04/15/2005 | Letter from Cephalon to FDA acknowledgment of meeting minutes | TEVA_MDL_A_01584973 | TEVA_MDL_A_01584989 | | | | | | | |
| CE-1110 | 01/26/2009 | Cephalon Activity Review & Evaluation (CARE) Process (Jan. 2009) | TEVA_MDL_A_00552037 | TEVA_MDL_A_00552041 | | | | | | | |
| CE-1111 | 01/26/2009 | | TEVA_MDL_A_00552513 | TEVA_MDL_A_00552525 | | | | | | | |
| CE-1112 | 12/16/2008 | Cephalon Promotional Review Process Training (Dec. 2008) | TEVA_MDL_A_08923233 | TEVA_MDL_A_08923298 | | | | | | | |
| CE-1113 | 04/15/2005 | Cephalon's Acknowledgment of DDMAC Meeting Minutes | TEVA_MDL_A_00266190 | TEVA_MDL_A_00266206 | | | | | | | |
| CE-1114 | 10/24/2005 | Cephalon Pharmaceutical Operations Organizational Chart (May 2006) | TEVA_MDL_A_02383517 | TEVA_MDL_A_02383517 | | | | | | | |
| CE-1115 | 01/01/2004 | Cephalon Marketing Department Organizational Chart (Jan. 2004) | TEVA_MDL_A_02383521 | TEVA_MDL_A_02383526 | | | | | | | |
| CE-1116 | Undated | ACTIQ New Hire Kit | TEVA_MDL_A_04561246 | TEVA_MDL_A_04561247 | | | | | | | |
| CE-1117 | Undated | Actiq Breakthrough Pain Learning System | TEVA_MDL_A_05931629 | TEVA_MDL_A_05932241 | | | | | | | |
| CE-1118 | 05/14/1999 | Letter to Thomas Willer (FDA) re: NDA 20-747 (05/14/1999); Letter to John Markow (FDA) re NDA 20-747 (04/16/1999) | TEVA_MDL_A_11104032 | TEVA_MDL_A_11104588 | | | | | | | |
| CE-1119 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| CE-1120 | 11/16/2000 | Actiq Master Plan (2000) | TEVA_MDL_A_00454747 | TEVA_MDL_A_00454807 | | | | | | | |
| CE-1121 | 01/01/2001 | Actiq Marketing 2001 | TEVA_MDL_A_00454808 | TEVA_MDL_A_00454815 | | | | | | | |
| CE-1122 | 01/01/2002 | Actiq 2002 Marketing Plan | TEVA_MDL_A_00454816 | TEVA_MDL_A_00454871 | | | | | | | |
| CE-1123 | 01/01/2003 | Actiq 2003 Marketing Plan | TEVA_MDL_A_00454872 | TEVA_MDL_A_00454940 | | | | | | | |
| CE-1124 | 01/01/2004 | 2004 Actiq Marketing Plan | TEVA_MDL_A_00454941 | TEVA_MDL_A_00454999 | | | | | | | |
| CE-1125 | 01/01/2005 | 2005 Actiq Marketing Plan | TEVA_MDL_A_00455000 | TEVA_MDL_A_00455083 | | | | | | | |
| CE-1126 | 10/27/2004 | Sales Bulletin – Ensuring Appropriate Targeting and Promotion of Actiq | TEVA_MDL_A_04756549 | TEVA_MDL_A_04756550 | | | | | | | |
| CE-1127 | 04/23/2003 | Product Promotion Guidelines | TEVA_MDL_A_05896296 | TEVA_MDL_A_05896296 | | | | | | | |
| CE-1128 | 03/05/2002 | 2002 Actiq Sales Aid | TEVA_MDL_A_11115315 | TEVA_MDL_A_11115343 | | | | | | | |
| CE-1129 | 04/29/2004 | Sales Bulletin 14 | TEVA_MDL_A_04816393 | TEVA_MDL_A_04816394 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1130 | 02/26/2008 | Cephalon, Sales Operations "Do Not Promote/Do Not Call Documentation Policy" | TEVA_MDL_A_00642507 | TEVA_MDL_A_00642513 | | | | | | | |
| CE-1131 | 01/26/2009 | Cephalon Targeting Assessment and Call Activity Policy, (June 2009) | TEVA_MDL_A_00552706 | TEVA_MDL_A_00552708 | | | | | | | |
| CE-1132 | 03/01/2007 | Cephalon Targeting and "Do Not Detail" Policy (March, 2007) | TEVA_MDL_A_00552880 | TEVA_MDL_A_00552883 | | | | | | | |
| CE-1133 | 02/01/2010 | Cephalon Global Pharm Operations Policies | TEVA_MDL_A_00562311 | TEVA_MDL_A_00562355 | | | | | | | |
| CE-1134 | 06/04/2009 | Email regarding instituting a new Do Not Compensate (DNC) policy for Fentora. | TEVA_MDL_A_00970646 | TEVA_MDL_A_00970648 | | | | | | | |
| CE-1135 | 03/00/2007 | Sales Policy Handbook – Policy on Providing Reimbursement Information to Customers (March 2007) | TEVA_MDL_A_06880691 | TEVA_MDL_A_06880694 | | | | | | | |
| CE-1136 | 10/01/2004 | Cephalon Policy on Identifying Called on Universe of Physicians in Connection with Promotional Activities (Oct. 2004) | TEVA_MDL_A_04794307 | TEVA_MDL_A_04794309 | | | | | | | |
| CE-1137 | 01/26/2005 | OVF Commercial Strategy Meeting (Jan. 2005) | TEVA_MDL_A_00360974 | TEVA_MDL_A_00360974 | | | | | | | |
| CE-1138 | 08/23/2006 | Sales Training on the RiskMAP (2006) | TEVA_MDL_A_00365152 | TEVA_MDL_A_00365152 | | | | | | | |
| CE-1139 | 12/04/2008 | Fentora Pre-module: Introduction to Pain (2008) | TEVA_MDL_A_00390332 | TEVA_MDL_A_00390409 | | | | | | | |
| CE-1140 | 08/21/2006 | FENTORA Launch Agenda (Aug. 2006) | TEVA_MDL_A_00390728 | TEVA_MDL_A_00390728 | | | | | | | |
| CE-1141 | 04/30/2008 | FENTORA 90 Day Plan: "One New Patient per Week," (Apr. 30, 2008) | TEVA_MDL_A_00398705 | TEVA_MDL_A_00398705 | | | | | | | |
| CE-1142 | 03/23/2011 | Cephalon Sales Training & Development Phase II Training – CVA Workshop Facilitator's Guide | TEVA_MDL_A_00544344 | TEVA_MDL_A_00544433 | | | | | | | |
| CE-1143 | 03/03/2009 | FENTORA 2009 National Sales Meeting: Q2 2009 90-Day Plan (2009) | TEVA_MDL_A_01095930 | TEVA_MDL_A_01095944 | | | | | | | |
| CE-1144 | 11/11/2008 | Fentora Questions & Answers for Patients | TEVA_MDL_A_00724412 | TEVA_MDL_A_00724429 | | | | | | | |
| CE-1145 | 01/11/2019 | FENTORA Reimbursement Kit | TEVA_MDL_A_00752865 | TEVA_MDL_A_00752866 | | | | | | | |
| CE-1146 | 08/01/2013 | US Specialty Medicines: CNS: Fentora 2014 Annual Operating Plan (Aug. 2013) | TEVA_MDL_A_01253817 | TEVA_MDL_A_01255558 | | | | | | | |
| CE-1147 | 05/18/2006 | FEBT Launch Playbook: Steering Committee Presentation (May 2006) | TEVA_MDL_A_07360899 | TEVA_MDL_A_07360899 | | | | | | | |
| CE-1148 | 01/05/2010 | FENTORA 2011 Brand Plan (Jan. 5 2010)(Draft) | TEVA_MDL_A_00550572 | TEVA_MDL_A_00550593 | | | | | | | |
| CE-1149 | 11/29/2005 | FEBT (Fentanyl Effervescent Buccal Tablet) 2005–2006 Marketing Plan (Jun. 2005) | TEVA_MDL_A_00550595 | TEVA_MDL_A_00550814 | | | | | | | |
| CE-1150 | 08/13/2007 | Fentora 2008 Brand Plan | TEVA_MDL_A_00550836 | TEVA_MDL_A_00550836 | | | | | | | |
| CE-1151 | 07/08/2009 | Fentora 2009 Brand Plan | TEVA_MDL_A_00550838 | TEVA_MDL_A_00550881 | | | | | | | |
| CE-1152 | 01/01/2007 | Fentora Marketing Plan 2007 | TEVA_MDL_A_00550891 | TEVA_MDL_A_00550891 | | | | | | | |
| CE-1153 | 01/01/2010 | Fentora 2010 Brand Plan | TEVA_MDL_A_00550892 | TEVA_MDL_A_00550960 | | | | | | | |
| CE-1154 | 03/05/2015 | FENTORA (fentanyl buccal tablet) US Regional Brand Plan (Mar. 5 2015) | TEVA_MDL_A_08794090 | TEVA_MDL_A_08794106 | | | | | | | |
| CE-1155 | 02/10/2010 | Fentora 2010 National Sales Meeting – Exploring the CVA Workshop Slides | TEVA_MDL_A_00345610 | TEVA_MDL_A_00345644 | | | | | | | |
| CE-1156 | | Appropriate Prescribing of Fentora: A Focus on REMS | TEVA_MDL_A_01151779 | TEVA_MDL_A_01151833 | | | | | | | |
| CE-1157 | 04/15/2008 | Sales Bulletin WLF Policy Update – Ending Use of Reprints | TEVA_MDL_A_00739357 | TEVA_MDL_A_00739357 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1158 | 09/28/2009 | PCS Fall 2009 POA Training Workshops | TEVA_MDL_A_01220047 | TEVA_MDL_A_01220047 | | | | | | | |
| CE-1159 | 10/08/2019 | Doing What Matters!, Tampa/Phoenix POA | TEVA_MDL_A_01316550 | TEVA_MDL_A_01316636 | | | | | | | |
| CE-1160 | 03/10/2010 | 2010 Field Action Plan | TEVA_MDL_A_01325583 | TEVA_MDL_A_01325583 | | | | | | | |
| CE-1161 | 02/25/2008 | Email from Michael Morreale re National Sales Meeting Follow Up | TEVA_MDL_A_09601972 | TEVA_MDL_A_09601973 | | | | | | | |
| CE-1162 | 07/19/2007 | Sales Bulletin | TEVA_MDL_A_00013847 | TEVA_MDL_A_00013856 | | | | | | | |
| CE-1163 | 05/08/2011 | Cephalon Pain Care Business Overview | TEVA_MDL_A_00010688 | TEVA_MDL_A_00010731 | | | | | | | |
| CE-1164 | 12/18/2007 | Cephalon Reimbursement Process and Procedure Guide | TEVA_MDL_A_00012827 | TEVA_MDL_A_00012868 | | | | | | | |
| CE-1165 | 07/01/2008 | Cephalon Reimbursement Process and Procedure | TEVA_MDL_A_00552538 | TEVA_MDL_A_00552584 | | | | | | | |
| CE-1166 | 01/26/2009 | Cephalon Targeting Assessment and Call Activity (GPO-130)(Jan. 26 2009) | TEVA_MDL_A_00819289 | TEVA_MDL_A_00819292 | | | | | | | |
| CE-1167 | 07/01/2009 | Reimbursement Process and Procedure Guide | TEVA_MDL_A_01188202 | TEVA_MDL_A_01188248 | | | | | | | |
| CE-1168 | 07/16/2004 | Cephalon Sales Department Organizational Chart | TEVA_MDL_A_01373059 | TEVA_MDL_A_01373150 | | | | | | | |
| CE-1169 | 04/00/2005 | Policy on Providing Reimbursement Information to Customers | TEVA_MDL_A_04756907 | TEVA_MDL_A_04756912 | | | | | | | |
| CE-1170 | 12/12/2003 | Memo from Roy Craig to U.S. Sales re "Ensuring Appropriate Targeting And Promotion of ACTIQ," Dec. 12 2003 | TEVA_MDL_A_05445644 | TEVA_MDL_A_05445712 | | | | | | | |
| CE-1171 | 01/31/2006 | ACTIQ Reimbursement Hotline flyer | TEVA_MDL_A_08857270 | TEVA_MDL_A_08857271 | | | | | | | |
| CE-1172 | 07/01/2008 | Reimbursement Process and Procedure Guide | TEVA_MDL_A_08924132 | TEVA_MDL_A_08924178 | | | | | | | |
| CE-1173 | 01/08/2019 | Standards of Global Business Practices (Cephalon Code of Conduct) | TEVA_MDL_A_00552635 | TEVA_MDL_A_00552681 | | | | | | | |
| CE-1174 | 01/01/2009 | Cephalon US Sales and Marketing Policy (2009) | TEVA_MDL_A_00552730 | TEVA_MDL_A_00552765 | | | | | | | |
| CE-1175 | 06/07/2019 | Marketing Policy Handbook | TEVA_MDL_A_00552790 | TEVA_MDL_A_00552849 | | | | | | | |
| CE-1176 | 06/07/2019 | Marketing Policy on Grants | TEVA_MDL_A_00552919 | TEVA_MDL_A_00552932 | | | | | | | |
| CE-1177 | 06/07/2019 | Interactions Among MSLs, Cephalon Business Personnel (e.g., Marketing) and HCPs | TEVA_MDL_A_00552942 | TEVA_MDL_A_00552944 | | | | | | | |
| CE-1178 | 09/07/2019 | Policy on Providing Reimbursement Information to Customers | TEVA_MDL_A_00553053 | TEVA_MDL_A_00553056 | | | | | | | |
| CE-1179 | 10/06/2019 | Policy on Interactions Between MSLs, Cephalon Business Personnel (e.g., Sales, Account Management, and Marketing) and Healthcare Professionals | TEVA_MDL_A_00553057 | TEVA_MDL_A_00553058 | | | | | | | |
| CE-1180 | 02/20/2009 | General and Specific Training | TEVA_MDL_A_00560368 | TEVA_MDL_A_00560370 | | | | | | | |
| CE-1181 | 07/01/2008 | Email from A. Pyfer to PCS Sales Management | TEVA_MDL_A_00971774 | TEVA_MDL_A_00971776 | | | | | | | |
| CE-1182 | 10/06/2019 | Cephalon 2006 Sales Policy Handbook | TEVA_MDL_A_01251767 | TEVA_MDL_A_01251777 | | | | | | | |
| CE-1183 | 03/01/2007 | Cephalon Sales Policy Handbook- Mar. 2007 | TEVA_MDL_A_06880605 | TEVA_MDL_A_06880614 | | | | | | | |
| CE-1184 | 10/03/2001 | Cephalon Review and Approval of Promotional Materials (SOP-0348-R01) | TEVA_MDL_A_04785055 | TEVA_MDL_A_04785062 | | | | | | | |
| CE-1185 | 10/01/2004 | Cephalon Sales Policy Handbook- Oct. 2004 | TEVA_MDL_A_04794285 | TEVA_MDL_A_04794294 | | | | | | | |
| CE-1186 | 04/01/2005 | Exhibit IV Laws and Standards that Affect the Sale and Marketing of Cephalon Products | TEVA_MDL_A_05662727 | TEVA_MDL_A_05662730 | | | | | | | |
| CE-1187 | 06/07/2019 | Marketing Policy on Developing Promotional and Advertising Materials | TEVA_MDL_A_00552902 | TEVA_MDL_A_00552905 | | | | | | | |
| CE-1188 | 03/04/2004 | Compliance Lecture | TEVA_MDL_A_11137773 | TEVA_MDL_A_11137773 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1189 | | Sales Bulletins | TEVA_MDL_A_05445644 | TEVA_MDL_A_05445712 | | | | | | | |
| CE-1190 | 11/00/2006 | CME Program Information and Distribution Announcements | TEVA_MDL_A_07838533 | TEVA_MDL_A_07838536 | | | | | | | |
| CE-1191 | 03/00/2008 | Revised PI and HCP Sales Bulletin | TEVA_MDL_A_00402658 | TEVA_MDL_A_00402658 | | | | | | | |
| CE-1192 | 08/00/2007 | Policy on Providing Reimbursement Information Sales Bulletin | TEVA_MDL_A_00701428 | TEVA_MDL_A_00701436 | | | | | | | |
| CE-1193 | 09/00/2007 | Dear HCP Sales Bulletin | TEVA_MDL_A_00390605 | TEVA_MDL_A_00390605 | | | | | | | |
| CE-1194 | 08/00/2007 | Clinical Trial Abstracts Sales Bulletin | TEVA_MDL_A_00739337 | TEVA_MDL_A_00739337 | | | | | | | |
| CE-1195 | 09/00/2006 | FENTORA RiskMAP Sales Bulletin | TEVA_MDL_A_07416850 | TEVA_MDL_A_07416850 | | | | | | | |
| CE-1196 | 12/00/2008 | Medical Educationa lGrant Requests Sales Bulletins | TEVA_MDL_A_02379242 | TEVA_MDL_A_02379244 | | | | | | | |
| CE-1197 | 02/00/2006 | Child Safety Information and Proper Storage & Disposal of Actiq | TEVA_MDL_A_04758223 | TEVA_MDL_A_04758226 | | | | | | | |
| CE-1198 | 07/00/2007 | Frequently Asked Questions from Compliance Sales Meeting | TEVA_MDL_A_07353865 | TEVA_MDL_A_07353874 | | | | | | | |
| CE-1199 | 03/07/2019 | Policy on Dissemination of Certain Off-Label Peer-Reviewed Reprints and Reference Textbooks (WLF Policy) | TEVA_MDL_A_00553033 | TEVA_MDL_A_00553035 | | | | | | | |
| CE-1200 | 07/27/2010 | PCS New Hire Training – Sales Operations Department (July 2010) | TEVA_MDL_A_00681276 | TEVA_MDL_A_00681276 | | | | | | | |
| CE-1201 | 01/01/2004 | Cephalon Incentive Compensation Plan Payment Policies for All Cephalon Field Sales Personnel (Jan 2004) | TEVA_MDL_A_00406531 | TEVA_MDL_A_00406533 | | | | | | | |
| CE-1202 | 01/26/2009 | Cephalon Employee Compensation Policy (January 26, 2009) | TEVA_MDL_A_00552245 | TEVA_MDL_A_00552246 | | | | | | | |
| CE-1203 | 10/04/2012 | Incentive Compensation for Sales Reps - Redline Draft | TEVA_MDL_A_00961784 | TEVA_MDL_A_00961793 | | | | | | | |
| CE-1204 | | Cephalon Management Incentive Compensation Plan | TEVA_MDL_A_09621973 | TEVA_MDL_A_09622326 | | | | | | | |
| CE-1205 | 01/01/2007 | 3rd Quarter 2007 Incentive Compensation Plan | TEVA_MDL_A_00455140 | TEVA_MDL_A_00455141 | | | | | | | |
| CE-1206 | 02/20/2008 | "Dear Healthcare Provider" Letter notifying healthcare provider of completed Fentora labels, (Feb 20 2008) | TEVA_MDL_A_00868502 | TEVA_MDL_A_00868504 | | | | | | | |
| CE-1207 | 09/10/2007 | "Dear Healthcare Provider: Important Safety Information for Fentora" Letter (Sept. 10 2007) | TEVA_MDL_A_01009322 | TEVA_MDL_A_01009325 | | | | | | | |
| CE-1208 | 06/01/2009 | Cephalon - SOP-0013489 | TEVA_MDL_A_01088881 | TEVA_MDL_A_01088884 | | | | | | | |
| CE-1209 | 01/22/2008 | Product Bulletin issued by Cephalon regarding updates to Fentora labels (Jan 22 2008) | TEVA_MDL_A_01211330 | TEVA_MDL_A_01211330 | | | | | | | |
| CE-1210 | 04/28/2004 | E-mail from Andy Pyfer to Stacey Beckhardt (RE: Associated Press Article: "Increase in abuse reported of narcotic lollipops for cancer patients"). | TEVA_MDL_A_04108856 | TEVA_MDL_A_04108858 | | | | | | | |
| CE-1211 | 12/16/2011 | Cephalon RC0351178 12-16-11.pdf | TEVA_MDL_A_01463427 | TEVA_MDL_A_01463428 | | | | | | | |
| CE-1212 | 01/31/2012 | Cephalon_RC0351178_01-30-2012.pdf | TEVA_MDL_A_02806082 | TEVA_MDL_A_02806082 | | | | | | | |
| CE-1213 | 07/01/2008 | Cephalon Reporting of Adverse Events, Product Complaints and Suspected Diversions, (July 1, 2008). | TEVA_MDL_A_00552589 | TEVA_MDL_A_00552591 | | | | | | | |
| CE-1214 | 11/19/2004 | Actiq Risk Management Program | TEVA_MDL_A_00270514 | TEVA_MDL_A_00270535 | | | | | | | |
| CE-1215 | 08/01/2001 | Actiq Risk Management Program | TEVA_MDL_A_00271190 | TEVA_MDL_A_00271221 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-1216 | 08/22/2006 | Chronology of FDA-Approved Changes to the Actiq Risk Management Program (Aug 22 2006) | TEVA_MDL_A_00271315 | TEVA_MDL_A_00271493 | | | | | | | |
| CE-1217 | 01/06/2006 | Amendment to S-020 (Jan 6 2006) | TEVA_MDL_A_00275953 | TEVA_MDL_A_00276034 | | | | | | | |
| CE-1218 | 12/22/2006 | Amendment to S-020 and Request for Meeting to Discuss Revisions to Actiq RMP | TEVA_MDL_A_00277891 | TEVA_MDL_A_00277984 | | | | | | | |
| CE-1219 | 09/17/2008 | New Supplement for NDA 20-747: Proposed Risk Evaluation & Mitigation Strategy (REMS) Actiq, (Sept. 16 2008) | TEVA_MDL_A_00285468 | TEVA_MDL_A_00285668 | | | | | | | |
| CE-1220 | 08/06/2010 | Actiq Risk Evaluation & Mitigation Strategy, (Aug 6 2010) | TEVA_MDL_A_00294131 | TEVA_MDL_A_00294258 | | | | | | | |
| CE-1221 | 08/06/2010 | Summary of Changes – Proposed Actiq REMS, (Aug. 6, 2010) | TEVA_MDL_A_00294259 | TEVA_MDL_A_00294260 | | | | | | | |
| CE-1222 | 11/23/2010 | Actiq & Fentora Proposed Risk Evaluation & Mitigation Strategy | TEVA_MDL_A_00294267 | TEVA_MDL_A_00294374 | | | | | | | |
| CE-1223 | 10/13/2007 | Fentora sNDA RiskMAP Tools Review Meeting: Pain Care Franchise Marketing (Oct. 12 2007) | TEVA_MDL_A_00376199 | TEVA_MDL_A_00376199 | | | | | | | |
| CE-1224 | 07/20/2011 | Actiq and Fentora REMS | TEVA_MDL_A_01010424 | TEVA_MDL_A_01010537 | | | | | | | |
| CE-1225 | 12/15/2003 | Carol Marchione, Memorandum on Actions to Respond to Audit Findings Regarding the Actiq Risk Management Program (Quality Assurance Memorandum – 12/02/03), | TEVA_MDL_A_01159549 | TEVA_MDL_A_01159553 | | | | | | | |
| CE-1226 | 11/22/2004 | Actiq Prior Approval Supplement: Revised RMP (Nov. 22 2004) | TEVA_MDL_A_01578534 | TEVA_MDL_A_01578613 | | | | | | | |
| CE-1227 | 01/13/2011 | Charter Agreement of the TIRF REMS Industry Group (Jan 13 2011) | TEVA_MDL_A_06779361 | TEVA_MDL_A_06779384 | | | | | | | |
| CE-1228 | 12/28/2011 | Supplemental Approval for Fentora REMS | TEVA_MDL_A_07679384 | TEVA_MDL_A_07679521 | | | | | | | |
| CE-1229 | 06/30/2010 | Summary of Changes – Actiq REMS (June 30 2010) | TEVA_MDL_A_08510383 | TEVA_MDL_A_08510384 | | | | | | | |
| CE-1230 | 02/11/2005 | SOP-0001053, for Marketing Support of the Actiq Risk Management Program | TEVA_MDL_A_08531805 | TEVA_MDL_A_08531810 | | | | | | | |
| CE-1231 | 11/06/2018 | Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation & Mitigation Strategy (REMS) | TEVA_MDL_A_11087241 | TEVA_MDL_A_11087411 | | | | | | | |
| CE-1232 | 04/01/2007 | Fentora Risk Minimization Actiqon Plan (The Secure Program) Quarterly Report | TEVA_MDL_A_00037913 | TEVA_MDL_A_00037972 | | | | | | | |
| CE-1233 | 09/19/2006 | Letter from Penny S. Levin, M.S., Associate Director, Regulatory Affairs, Cephalon, to Robert Rappaport, M.D., FDA | TEVA_MDL_A_00265075 | TEVA_MDL_A_00265425 | | | | | | | |
| CE-1234 | 06/05/2012 | TIRF REMS Approval Letter | TEVA_MDL_A_00710057 | TEVA_MDL_A_00710205 | | | | | | | |
| CE-1235 | 11/12/1999 | Actiq (oral transmucosal fentanyl citrate, OTFC) Risk Management Program – 1st Quarterly Report | TEVA_MDL_A_11105721 | TEVA_MDL_A_11105733 | | | | | | | |
| CE-1236 | 09/22/2005 | Actiq Risk Management Program – 25th Quarterly Report | TEVA_MDL_A_00268683 | TEVA_MDL_A_00268720 | | | | | | | |
| CE-1237 | 04/13/2007 | Fentora 1st Quarterly Report | TEVA_MDL_A_10313692 | TEVA_MDL_A_10313708 | | | | | | | |
| CE-1238 | 12/09/2019 | Fentora 12th Quarterly Report | TEVA_MDL_A_10598611 | TEVA_MDL_A_10598668 | | | | | | | |
| CE-1239 | 08/17/2001 | Actiq Risk Management Program – 8th Quarterly Report | TEVA_MDL_A_11113764 | TEVA_MDL_A_11113802 | | | | | | | |
| CE-1240 | 11/12/1999 | Actiq Risk Management Program - 1st Quarterly Report | TEVA_MDL_A_11105721 | TEVA_MDL_A_11105733 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1241 | 12/21/1999 | Actiq Risk Management Program - 2nd Quarterly Report | TEVA_MDL_A_11105746 | TEVA_MDL_A_11105761 | | | | | | | |
| CE-1242 | 03/07/2000 | Actiq Risk Management Program - 3rd Quarterly Report | TEVA_MDL_A_11107186 | TEVA_MDL_A_11107203 | | | | | | | |
| CE-1243 | 06/14/2000 | Actiq Risk Management Program - 4th Quarterly Report | TEVA_MDL_A_11108180 | TEVA_MDL_A_11108198 | | | | | | | |
| CE-1244 | 10/06/2000 | Actiq Risk Management Program - 5th Quarterly Report | TEVA_MDL_A_11108258 | TEVA_MDL_A_11108279 | | | | | | | |
| CE-1245 | 12/05/2000 | Actiq Risk Mangement Program - 6th Quarterly Report | TEVA_MDL_A_11108280 | TEVA_MDL_A_11108303 | | | | | | | |
| CE-1246 | 08/17/2001 | Actiq Risk Management Program - 7th Quarterly Report | TEVA_MDL_A_11113764 | TEVA_MDL_A_11113802 | | | | | | | |
| CE-1247 | 08/17/2001 | Actiq Risk Management Program - 8th Quarterly Report | TEVA_MDL_A_11113764 | TEVA_MDL_A_11113802 | | | | | | | |
| CE-1248 | 09/21/2001 | Actiq Risk Management Program - 9th Quarterly Report | TEVA_MDL_A_11113967 | TEVA_MDL_A_11113985 | | | | | | | |
| CE-1249 | 11/30/2001 | Actiq Risk Management Program - 10th Quarterly Report | TEVA_MDL_A_11114141 | TEVA_MDL_A_11114159 | | | | | | | |
| CE-1250 | 02/28/2002 | Actiq Risk Mangement Program - 11th Quarterly Report | TEVA_MDL_A_08242777 | TEVA_MDL_A_08242797 | | | | | | | |
| CE-1251 | 05/31/2002 | Actiq Risk Management Program - 12th Quarterly Report | TEVA_MDL_A_11115637 | TEVA_MDL_A_11115661 | | | | | | | |
| CE-1252 | 08/30/2002 | Actiq Risk Mangement Program - 13th Quarterly Report | TEVA_MDL_A_11117191 | TEVA_MDL_A_11117223 | | | | | | | |
| CE-1253 | 12/09/2002 | Actiq Risk Management Program - 14th Quarterly Report | TEVA_MDL_A_11117531 | TEVA_MDL_A_11117555 | | | | | | | |
| CE-1254 | 03/24/2003 | Actiq Risk Mangement Program - 15th Quarterly Report | TEVA_MDL_A_11118999 | TEVA_MDL_A_11119025 | | | | | | | |
| CE-1255 | 06/13/2003 | Actiq Risk Mangement Program - 16th Quarterly Report | TEVA_MDL_A_11120800 | TEVA_MDL_A_11120823 | | | | | | | |
| CE-1256 | 09/24/2003 | Actiq Risk Mangement Program - 17th Quarterly Report | TEVA_MDL_A_11121911 | TEVA_MDL_A_11121940 | | | | | | | |
| CE-1257 | 03/04/2004 | Actiq Risk Management Program - 18th Quarterly Report | TEVA_MDL_A_11836580 | TEVA_MDL_A_11836602 | | | | | | | |
| CE-1258 | 04/19/2004 | Actiq Risk Mangement Program - 19th Quarterly Report | TEVA_MDL_A_01574944 | TEVA_MDL_A_01574987 | | | | | | | |
| CE-1259 | 08/20/2004 | Actiq Risk Management Program - 20th Quarterly Report | TEVA_MDL_A_01576048 | TEVA_MDL_A_01576070 | | | | | | | |
| CE-1260 | 10/05/2004 | Actiq Risk Management Program - 21st Quarterly Report | TEVA_MDL_A_08437872 | TEVA_MDL_A_08437899 | | | | | | | |
| CE-1261 | 03/08/2005 | Actiq Risk Management Program - 22nd Quarterly Report | TEVA_MDL_A_00267755 | TEVA_MDL_A_00267778 | | | | | | | |
| CE-1262 | 07/19/2005 | Actiq Risk Management Program - 23rd and 24th Quarterly Report | TEVA_MDL_A_00268414 | TEVA_MDL_A_00268483 | | | | | | | |
| CE-1263 | 09/22/2005 | Actiq Risk Management Program - 25th Quarterly Report | TEVA_MDL_A_00268683 | TEVA_MDL_A_00268720 | | | | | | | |
| CE-1264 | 11/28/2005 | Actiq Risk Management Program - 26th Quarterly Report | TEVA_MDL_A_00268778 | TEVA_MDL_A_00268805 | | | | | | | |
| CE-1265 | 02/27/2006 | Actiq Risk Management Program - 27th Quarterly Report | TEVA_MDL_A_00276183 | TEVA_MDL_A_00276218 | | | | | | | |
| CE-1266 | 05/31/2006 | Actiq Risk Management Program - 28th Quarterly Report | TEVA_MDL_A_00276298 | TEVA_MDL_A_00276327 | | | | | | | |
| CE-1267 | 08/30/2006 | Actiq Risk Mangement Program - 29th Quarterly Report | TEVA_MDL_A_00276352 | TEVA_MDL_A_00276383 | | | | | | | |
| CE-1268 | 11/30/2006 | Actiq Risk Management Program - 30th Quarterly Report | TEVA_MDL_A_00276445 | TEVA_MDL_A_00276469 | | | | | | | |
| CE-1269 | 03/29/2007 | Actiq Risk Management Program - 31st Quarterly Report | TEVA_MDL_A_00283237 | TEVA_MDL_A_00283264 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| CE-1270 | 05/31/2007 | Actiq Risk Management Program - 32nd Quarterly Report | TEVA_MDL_A_00283269 | TEVA_MDL_A_00283297 | | | | | | | |
| CE-1271 | 08/30/2007 | Actiq Risk Management Program - 33rd Quarterly Report | TEVA_MDL_A_00283384 | TEVA_MDL_A_00283416 | | | | | | | |
| CE-1272 | 11/30/2007 | Actiq Risk Management Program - 34th Quarterly Report | TEVA_MDL_A_00283443 | TEVA_MDL_A_00283488 | | | | | | | |
| CE-1273 | 02/26/2008 | Actiq Risk Management Program - 35th Quarterly Report | TEVA_MDL_A_00285282 | TEVA_MDL_A_00285324 | | | | | | | |
| CE-1274 | 05/29/2008 | Actiq Risk Management Program - 36th Quarterly Report | TEVA_MDL_A_00285333 | TEVA_MDL_A_00285412 | | | | | | | |
| CE-1275 | 08/26/2008 | Actiq Risk Management Program - 37th Quarterly Report | TEVA_MDL_A_00285413 | TEVA_MDL_A_00285467 | | | | | | | |
| CE-1276 | 11/21/2008 | Actiq Risk Management Program - 38th Quarterly Report | TEVA_MDL_A_00285713 | TEVA_MDL_A_00285761 | | | | | | | |
| CE-1277 | 02/27/2009 | Actiq Risk Management Program - 39th Quarterly Report | TEVA_MDL_A_00292654 | TEVA_MDL_A_00292703 | | | | | | | |
| CE-1278 | 05/28/2009 | Actiq Risk Management Program - 40th Quarterly Report | TEVA_MDL_A_00292892 | TEVA_MDL_A_00292940 | | | | | | | |
| CE-1279 | 09/30/2009 | Actiq Risk Management Program - 41st Quarterly Report | TEVA_MDL_A_00292945 | TEVA_MDL_A_00292996 | | | | | | | |
| CE-1280 | 12/07/2009 | Actiq Risk Management Program - 42nd Quarterly Report | TEVA_MDL_A_00293428 | TEVA_MDL_A_00293478 | | | | | | | |
| CE-1281 | 02/25/2010 | Actiq Risk Management Program - 43rd Quarterly Report | TEVA_MDL_A_00295463 | TEVA_MDL_A_00295512 | | | | | | | |
| CE-1282 | 05/28/2010 | Actiq Risk Management Program - 44th Quarterly Report | TEVA_MDL_A_00295557 | TEVA_MDL_A_00295611 | | | | | | | |
| CE-1283 | 08/30/2010 | Actiq Risk Management Program - 45th Quarterly Report | TEVA_MDL_A_00295780 | TEVA_MDL_A_00295828 | | | | | | | |
| CE-1284 | 11/24/2010 | Actiq Risk Management Program - 46th Quarterly Report | TEVA_MDL_A_00295841 | TEVA_MDL_A_00295892 | | | | | | | |
| CE-1285 | 02/28/2011 | Actiq Risk Management Program - 47th Quarterly Report | TEVA_MDL_A_00299921 | TEVA_MDL_A_00299960 | | | | | | | |
| CE-1286 | 05/26/2011 | Actiq Risk Management Program - 48th Quarterly Report | TEVA_MDL_A_00300050 | TEVA_MDL_A_00300092 | | | | | | | |
| CE-1287 | 08/29/2011 | Actiq Risk Management Program - 49th Quarterly Report | TEVA_MDL_A_00300163 | TEVA_MDL_A_00300206 | | | | | | | |
| CE-1288 | 04/13/2007 | Fentora Risk Minimization Plan - 1st Quarterly Report | TEVA_MDL_A_10313692 | TEVA_MDL_A_10313708 | | | | | | | |
| CE-1289 | 07/20/2007 | Fentora Risk Minimization Plan - 2nd Quarterly Report | TEVA_MDL_A_10315736 | TEVA_MDL_A_10315760 | | | | | | | |
| CE-1290 | 10/22/2007 | Fentora Risk Minimization Plan - 3rd Quarterly Report | TEVA_MDL_A_10316841 | TEVA_MDL_A_10316900 | | | | | | | |
| CE-1291 | 02/26/2008 | Fentora Risk Minimization Plan - 4th Quarterly Report | TEVA_MDL_A_10422175 | TEVA_MDL_A_10422232 | | | | | | | |
| CE-1292 | 04/15/2008 | Fentora Risk Minimization Plan - 5th Quarterly Report | TEVA_MDL_A_10497915 | TEVA_MDL_A_10498256 | | | | | | | |
| CE-1293 | 06/20/2008 | Fentora Risk Minimization Plan - 6th Quarterly Report | TEVA_MDL_A_10502990 | TEVA_MDL_A_10503077 | | | | | | | |
| CE-1294 | 10/24/2008 | Fentora Risk Minimization Plan - 7th Quarterly Report | TEVA_MDL_A_10510166 | TEVA_MDL_A_10510333 | | | | | | | |
| CE-1295 | 04/17/2009 | Fentora Risk Minimization Plan - 8th Quarterly Report | TEVA_MDL_A_10552587 | TEVA_MDL_A_10552662 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1296 | 04/20/2009 | Fentora Risk Minimization Plan - 9th Quarterly Report | TEVA_MDL_A_10552668 | TEVA_MDL_A_10552773 | | | | | | | |
| CE-1297 | 06/11/2009 | Fentora Risk Minimization Plan - 10th Quarterly Report | TEVA_MDL_A_10562042 | TEVA_MDL_A_10562090 | | | | | | | |
| CE-1298 | 10/01/2009 | Fentora Risk Minimization Plan - 11th Quarterly Report | TEVA_MDL_A_10568672 | TEVA_MDL_A_10568718 | | | | | | | |
| CE-1299 | 12/30/2009 | Fentora Risk Minimization Plan - 12th Quarterly Report | TEVA_MDL_A_10598611 | TEVA_MDL_A_10598668 | | | | | | | |
| CE-1300 | 00/00/2010 | Fentora Risk Minimization Plan - 13th Quarterly Report | TEVA_MDL_A_00652142 | TEVA_MDL_A_00652200 | | | | | | | |
| CE-1301 | 06/30/2010 | Fentora Risk Minimization Plan - 14th Quarterly Report | TEVA_MDL_A_10621200 | TEVA_MDL_A_10621254 | | | | | | | |
| CE-1302 | 09/30/2010 | Fentora Risk Minimization Plan - 15th Quarterly Report | TEVA_MDL_A_10635646 | TEVA_MDL_A_10635696 | | | | | | | |
| CE-1303 | 12/22/2010 | Fentora Risk Minimization Plan - 16th Quarterly Report | TEVA_MDL_A_10641276 | TEVA_MDL_A_10641328 | | | | | | | |
| CE-1304 | 05/31/2011 | Fentora Risk Minimization Plan - 17th Quarterly Report | TEVA_MDL_A_10645019 | TEVA_MDL_A_10645067 | | | | | | | |
| CE-1305 | 06/28/2011 | Fentora Risk Minimization Plan - 18th Quarterly Report | TEVA_MDL_A_10657239 | TEVA_MDL_A_10657291 | | | | | | | |
| CE-1306 | 09/28/2011 | Fentora Risk Minimization Plan - 19th Quarterly Report | TEVA_MDL_A_10666318 | TEVA_MDL_A_10666370 | | | | | | | |
| CE-1307 | 00/00/2008 | "2008 Global Compliance Report," | TEVA_MDL_A_00360420 | TEVA_MDL_A_00360452 | | | | | | | |
| CE-1308 | 03/29/2007 | Actiq Risk Management Program – 31stQuarterly Report, TEVA_MDL_A_00283237–64 at TEVA_MDL_A_00283253, March 29, 2007 | TEVA_MDL_A_00283237 | TEVA_MDL_A_00283264 | | | | | | | |
| CE-1309 | 06/00/2007 | Marketing Speaker Bureau (CSP) Policy Cephalon Jun-07 | TEVA_MDL_A_00552396 | TEVA_MDL_A_00552420 | | | | | | | |
| CE-1310 | 10/00/2006 | Sales Policy Handbook, with exhibits and Government Employee Certification Form | TEVA_MDL_A_00552850 | TEVA_MDL_A_00552860 | | | | | | | |
| CE-1311 | 03/00/2007 | Promotional Materials and Activities Cephalon Mar-07 | TEVA_MDL_A_00552875 | TEVA_MDL_A_00552879 | | | | | | | |
| CE-1312 | 03/00/2007 | Medical Information Request Forms Cephalon Mar-07 | TEVA_MDL_A_00552884 | TEVA_MDL_A_00552890 | | | | | | | |
| CE-1313 | 06/00/2007 | Preceptorships and exhibits Cephalon Jun-07 | TEVA_MDL_A_00552945 | TEVA_MDL_A_00552958 | | | | | | | |
| CE-1314 | 06/00/2007 | Speaker Bureau (CSP) Cephalon Jun-07 | TEVA_MDL_A_00552970 | TEVA_MDL_A_00552994 | | | | | | | |
| CE-1315 | 03/00/2007 | Promotional Meetings ("CSPs") Cephalon Mar-07 | TEVA_MDL_A_00552995 | TEVA_MDL_A_00553011 | | | | | | | |
| CE-1316 | 01/00/2008 | Third Party Grant Requests Cephalon Jan-08 | TEVA_MDL_A_00553030 | TEVA_MDL_A_00553032 | | | | | | | |
| CE-1317 | 11/04/1998 | Anesta Corporation, and Abbott Laboratories, "Actiq Risk Management Program," November 4, 1998 | TEVA_MDL_A_00564336 | TEVA_MDL_A_00564365 | | | | | | | |
| CE-1318 | 09/10/2007 | Cephalon, Inc., "Important Safety Information for Fentora," September 10, 2007 | TEVA_MDL_A_00970847 | TEVA_MDL_A_00970850 | | | | | | | |
| CE-1319 | | "Actiq TIRF REMS Documentation" | TEVA_MDL_A_00709777 | TEVA_MDL_A_00710056 | | | | | | | |
| CE-1320 | 00/00/2009 | "2009 Global Compliance Incident Details Report," | TEVA_MDL_A_00769186 | TEVA_MDL_A_00769186 | | | | | | | |
| CE-1321 | 03/00/2007 | Policy on Promotional Materials and Activities Cephalon Mar-07 | TEVA_MDL_A_01251780 | TEVA_MDL_A_01251789 | | | | | | | |
| CE-1322 | Undated | "Understanding FDA Regulations," | TEVA_MDL_A_02724063 | TEVA_MDL_A_02724063 | | | | | | | |
| CE-1323 | 11/19/2009 | "Report on Independent Review Organization's Engagement," | TEVA_MDL_A_02939244 | TEVA_MDL_A_02939340 | | | | | | | |
| CE-1324 | 10/00/2004 | Policy on Advertising and Promotional Materials and Activities | TEVA_MDL_A_04794303 | TEVA_MDL_A_04794306 | | | | | | | |
| CE-1325 | 10/00/2004 | Grants or Support That Are Not For Independent Medical Education | TEVA_MDL_A_04794345 | TEVA_MDL_A_04794348 | | | | | | | |
| CE-1326 | 01/04/2009 | Cephalon Compliance Investigations and Disciplinary Actions Report | TEVA_MDL_A_06616796 | TEVA_MDL_A_06616855 | | | | | | | |
| CE-1327 | 00/00/2005 | Cephalon Newsletter (Summer 2005)," | TEVA_MDL_A_08272952 | TEVA_MDL_A_08272957 | | | | | | | |
| CE-1328 | 10/00/2004 | Medical Information Request Forms Cephalon Oct-04 | TEVA_MDL_A_11892865 | TEVA_MDL_A_11892870 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CE-1329 | Undated | "Teva Year 4 FENTORA Message Recall Surveys," | TEVA_MDL_A_00561498 | TEVA_MDL_A_00561500 | | | | | | | |
| TE-1 | 11/05/2016 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04213348 | TEVA_MDL_A_04213356 | | | | | | | |
| TE-2 | Undated | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04250791 | TEVA_MDL_A_04250857 | | | | | | | |
| TE-3 | Undated | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04250858 | TEVA_MDL_A_04250891 | | | | | | | |
| TE-4 | 09/30/2014 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04250892 | TEVA_MDL_A_04250932 | | | | | | | |
| TE-5 | 03/14/2018 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04250933 | TEVA_MDL_A_04251049 | | | | | | | |
| TE-6 | 07/31/2015 | Actiq and Fentora Clinical Study Reports | TEVA_MDL_A_04251064 | TEVA_MDL_A_04251070 | | | | | | | |
| TE-7 | 12/12/2014 | Distribution and Supply Agreement Between Purdue Pharma L.P. and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_01459814 | TEVA_MDL_A_01459866 | | | | | | | |
| TE-8 | 11/01/1997 | Generic Wholesale Service Agreement Between Cardinal Health and Teva Pharmaceuticals USA | TEVA_MDL_A_02837166 | TEVA_MDL_A_02837187 | | | | | | | |
| TE-9 | 08/02/2016 | Quality Agreement Between Allergan PLC and Teva Pharmaceuticals Industries Ltd. | TEVA_MDL_A_03066252 | TEVA_MDL_A_03066307 | | | | | | | |
| TE-10 | 01/17/2012 | Risk Evaluation and Mitigation Strategies Amendment Between Cephalon, Inc. and Miami-Luken, Inc. | TEVA_MDL_A_03443993 | TEVA_MDL_A_03443998 | | | | | | | |
| TE-11 | 01/01/2012 | Master Distribution Services Agreement Between AmerisourceBergen and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_03447808 | TEVA_MDL_A_03447847 | | | | | | | |
| TE-12 | 09/01/2012 | Amendment No. 1 to Distribution Services Agreement Between Teva Pharmaceuticals USA, Inc. and Miami-Luken, Inc. | TEVA_MDL_A_03448911 | TEVA_MDL_A_03448921 | | | | | | | |
| TE-13 | 04/03/2015 | Distribution Services Agreement Between Teva Pharmaceuticals USA, Inc. and Anda, Inc. | TEVA_MDL_A_03451410 | TEVA_MDL_A_03451456 | | | | | | | |
| TE-14 | 01/01/2015 | Master Distribution Services Agreement Between AmerisourceBergen and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_03451519 | TEVA_MDL_A_03451565 | | | | | | | |
| TE-15 | 05/01/2015 | National Redistribution Center Agreement Between Teva Pharmaceuticals USA, Inc. and McKesson Corporation | TEVA_MDL_A_03462063 | TEVA_MDL_A_03462079 | | | | | | | |
| TE-16 | 12/15/2017 | Generic Wholesale Service Agreement Between Cardinal Health and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_03464455 | TEVA_MDL_A_03464484 | | | | | | | |
| TE-17 | 02/01/2017 | Master Distribution Services Agreement Between AmerisourceBergen and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_03464712 | TEVA_MDL_A_03464770 | | | | | | | |
| TE-18 | 12/13/2016 | Quality Agreement Between Purdue Pharma L.P. and Teva Pharmaceuticals USA, Inc. | TEVA_MDL_A_04346745 | TEVA_MDL_A_04346766 | | | | | | | |
| TE-19 | 12/18/2014 | Distribution and Supply Agreement By and Between Purdue Pharma L.P. and Teva Pharmaceuticals USA, INC. | TEVA_MDL_A_03434545 | TEVA_MDL_A_03434611 | | | | | | | |
| TE-20 | 08/02/2016 | Teva Pharmaceutical Industries Ltd and Allergan PLC, Supply Agreement (Teva to Allergan) | TEVA_MDL_A_03504309 | TEVA_MDL_A_03504368 | | | | | | | |
| TE-21 | 02/02/2012 | ACTIQ PI Plus Med Guide 25 1/2 x 22 | TEVA_MDL_A_01155656 | TEVA_MDL_A_01155657 | | | | | | | |
| TE-22 | 02/02/2012 | ACTIQ Medication Guide | TEVA_MDL_A_01155662 | TEVA_MDL_A_01155666 | | | | | | | |
| TE-23 | 02/16/2012 | ACTIQ ISI with TIRF REMS | TEVA_MDL_A_01155705 | TEVA_MDL_A_01155706 | | | | | | | |
| TE-24 | 02/28/2012 | ACTIQ PI Plus Med Guide 8 1/2 X 11 | TEVA_MDL_A_01155753 | TEVA_MDL_A_01155765 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-25 | 02/29/2012 | ACTIQ.com Update | TEVA_MDL_A_01155780 | TEVA_MDL_A_01155780 | | | | | | | |
| TE-26 | 03/07/2012 | Patient Child Safety Kit Request Form | TEVA_MDL_A_01155812 | TEVA_MDL_A_01155812 | | | | | | | |
| TE-27 | 03/07/2012 | HCP Child Safety Kit Request Form | TEVA_MDL_A_01155817 | TEVA_MDL_A_01155817 | | | | | | | |
| TE-28 | 03/19/2012 | Actiq.com Phase 2 Update | TEVA_MDL_A_01155825 | TEVA_MDL_A_01155825 | | | | | | | |
| TE-29 | 04/19/2012 | Actiq.com Patient Child Safety Request Kit (English) | TEVA_MDL_A_01156006 | TEVA_MDL_A_01156006 | | | | | | | |
| TE-30 | 04/19/2012 | Actiq.com HCP Child Safety Request Kit (English) | TEVA_MDL_A_01156007 | TEVA_MDL_A_01156007 | | | | | | | |
| TE-31 | 04/19/2012 | Patient Child Safety Request Kit (Spanish) | TEVA_MDL_A_01156008 | TEVA_MDL_A_01156008 | | | | | | | |
| TE-32 | 04/19/2012 | RTL-Actiq Conversions | TEVA_MDL_A_01156009 | TEVA_MDL_A_01156011 | | | | | | | |
| TE-33 | Undated | Actiq (Fentanyl Citrate) Oral Transmucosal Lozenge, CII Standard Response Letters Index | TEVA_MDL_A_00705826 | TEVA_MDL_A_00705826 | | | | | | | |
| TE-34 | Undated | ACT001 – General Information | TEVA_MDL_A_01086138 | TEVA_MDL_A_01086149 | | | | | | | |
| TE-35 | Undated | ACT002 – Relative Analgesic Potency | TEVA_MDL_A_01086013 | TEVA_MDL_A_01086015 | | | | | | | |
| TE-36 | Undated | ACT003 – Analgesic Effects Compared with Other Opioids | TEVA_MDL_A_01086154 | TEVA_MDL_A_01086158 | | | | | | | |
| TE-37 | Undated | ACT004 – Onset and Duration of Analgesia | TEVA_MDL_A_01086159 | TEVA_MDL_A_01086161 | | | | | | | |
| TE-38 | Undated | ACT006 – Differences Between ACTIQ and Fentanyl Oralet | TEVA_MDL_A_01086052 | TEVA_MDL_A_01086052 | | | | | | | |
| TE-39 | Undated | ACT007 – Occurrence of Dental Caries | TEVA_MDL_A_01086162 | TEVA_MDL_A_01086164 | | | | | | | |
| TE-40 | Undated | ACT008 – Use as Pre-Med or for Acute, Postoperative Pain | TEVA_MDL_A_00705126 | TEVA_MDL_A_00705128 | | | | | | | |
| TE-41 | Undated | ACT009 – Use in Pediatric Patients | TEVA_MDL_A_01086165 | TEVA_MDL_A_01086167 | | | | | | | |
| TE-42 | Undated | ACT010 – Occurrence of Mucositis/Stomatitis | TEVA_MDL_A_01085860 | TEVA_MDL_A_01085860 | | | | | | | |
| TE-43 | Undated | ACT011 – Use for Management of Breakthrough Pain (Opioid-Tolerant/non-cancer) | TEVA_MDL_A_00705148 | TEVA_MDL_A_00705151 | | | | | | | |
| TE-44 | Undated | ACT012 – Differences in the Amount of Fentanyl in ACTIQ vs. Transdermal Formulation (Duragesic) | TEVA_MDL_A_01085869 | TEVA_MDL_A_01085871 | | | | | | | |
| TE-45 | Undated | ACT013 – Potential for Drug Abuse, Addiction and Diversion | TEVA_MDL_A_00705196 | TEVA_MDL_A_00705200 | | | | | | | |
| TE-46 | Undated | ACT015 – Effect on Respiratory Function | TEVA_MDL_A_01086172 | TEVA_MDL_A_01086176 | | | | | | | |
| TE-47 | Undated | ACT016 – Adverse Effect on Oral Mucosa | TEVA_MDL_A_01085872 | TEVA_MDL_A_01085875 | | | | | | | |
| TE-48 | Undated | ACT018 – Drug Interaction Profile | TEVA_MDL_A_01086177 | TEVA_MDL_A_01086180 | | | | | | | |
| TE-49 | Undated | ACT020 – Pharmacokenetic Profile of ACTIQ | TEVA_MDL_A_01086181 | TEVA_MDL_A_01086186 | | | | | | | |
| TE-50 | Undated | ACT022 – Dosing and Administration | TEVA_MDL_A_01086187 | TEVA_MDL_A_01086195 | | | | | | | |
| TE-51 | Undated | ACT023 – Overall Safety Profile | TEVA_MDL_A_01086196 | TEVA_MDL_A_01086205 | | | | | | | |
| TE-52 | Undated | ACT026 – Use in the Treatment of Migraine Headache | TEVA_MDL_A_00705228 | TEVA_MDL_A_00705229 | | | | | | | |
| TE-53 | Undated | ACT032 – Occurrence of Death | TEVA_MDL_A_00705240 | TEVA_MDL_A_00705242 | | | | | | | |
| TE-54 | Undated | ACT033 – Occurrence of Accidental Exposure in Children | TEVA_MDL_A_01086211 | TEVA_MDL_A_01086214 | | | | | | | |
| TE-55 | Undated | ACT039 – Efficacy Profile | TEVA_MDL_A_01086215 | TEVA_MDL_A_01086221 | | | | | | | |
| TE-56 | Undated | ACT040 – Risk Evaluation and Mitigation Strategy (REMS) | TEVA_MDL_A_01086018 | TEVA_MDL_A_01086019 | | | | | | | |
| TE-57 | 03/10/2017 | ACT-40027 ACTIQ Website Update (v2.0) | TEVA_MDL_A_01130696 | TEVA_MDL_A_01130696 | | | | | | | |
| TE-58 | 02/03/2017 | ACT-40026 ACTIQ Promotional PI and Med Guide Update (v2.0) | TEVA_MDL_A_01130694 | TEVA_MDL_A_01130695 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-59 | 01/12/2017 | ACT-40025 ACTIQ Indication and ISI - Professional (v2.0) | TEVA_MDL_A_01130692 | TEVA_MDL_A_01130693 | | | | | | | |
| TE-60 | 02/16/2017 | ACT-40024 ACTIQ Promotional Med Guide Update SPANISH DIGITAL (v2.0) | TEVA_MDL_A_01130687 | TEVA_MDL_A_01130691 | | | | | | | |
| TE-61 | 02/02/2017 | ACT-40023 ACTIQ Promotional Med Guide Update DIGITAL (v2.0) | TEVA_MDL_A_01130683 | TEVA_MDL_A_01130686 | | | | | | | |
| TE-62 | 02/01/2017 | ACT-40022 ACTIQ Promotional PI and Med Guide Update DIGITAL (v2.0) | TEVA_MDL_A_01130668 | TEVA_MDL_A_01130682 | | | | | | | |
| TE-63 | 02/02/2017 | ACT-40021 ACTIQ Promotional Med Guide Update (v2.0) | TEVA_MDL_A_01130664 | TEVA_MDL_A_01130667 | | | | | | | |
| TE-64 | 01/20/2017 | ACT-40020 ACTIQ Promotional PI and Med Guide Update (v1.0) | TEVA_MDL_A_01130662 | TEVA_MDL_A_01130663 | | | | | | | |
| TE-65 | 07/27/2016 | ACT-40019 ACTIQ Website Update (v1.0) | TEVA_MDL_A_01130661 | TEVA_MDL_A_01130661 | | | | | | | |
| TE-66 | 11/04/2015 | ACT-40017 Oral Transmucosal Fentanyl Citrate (OTFC) - Trade Journal Product Announcement Email (v1.0) | TEVA_MDL_A_01130659 | TEVA_MDL_A_01130660 | | | | | | | |
| TE-67 | 11/04/2015 | ACT-40016 Oral Transmucosal Fentanyl Citrate - Homepage and New Teva Generic pages (v1.0) | TEVA_MDL_A_01130652 | TEVA_MDL_A_01130658 | | | | | | | |
| TE-68 | 11/04/2015 | ACT-40015 Oral Transmucosal Fentanyl Citrate (OTFC) - Trade Pricing Email (v1.0) | TEVA_MDL_A_01130651 | TEVA_MDL_A_01130651 | | | | | | | |
| TE-69 | 11/04/2015 | ACT-40014 Oral Transmucosal Fentanyl Citrate (OTFC) - Teva Dose Email (v1.0) | TEVA_MDL_A_01130649 | TEVA_MDL_A_01130650 | | | | | | | |
| TE-70 | 11/04/2015 | ACT-40013 Oral Transmucosal Fentanyl Citrate (OTFC) - Pharmacist Corner Email (v1.0) | TEVA_MDL_A_01130647 | TEVA_MDL_A_01130648 | | | | | | | |
| TE-71 | 11/04/2015 | ACT-40012 Oral Transmucosal Fentanyl Citrate (OTFC) - Trade Customer Email (v1.0) | TEVA_MDL_A_01130646 | TEVA_MDL_A_01130646 | | | | | | | |
| TE-72 | 11/04/2015 | ACT-40011 Oral Transmucosal Fentanyl Citrate (OTFC) - Consumer Email (v1.0) | TEVA_MDL_A_01130641 | TEVA_MDL_A_01130645 | | | | | | | |
| TE-73 | 10/19/2015 | ACT-40010 OTFC Healthcare Professional ISI (v1.0) | TEVA_MDL_A_01130639 | TEVA_MDL_A_01130640 | | | | | | | |
| TE-74 | 10/19/2015 | ACT-40009 OTFC Consumer ISI (v1.0) | TEVA_MDL_A_01130636 | TEVA_MDL_A_01130638 | | | | | | | |
| TE-75 | 04/12/2013 | ACT-40006 RE-APPROVAL: ACTIQ Med Guide [ACT-2024] (v2.0) | TEVA_MDL_A_01130631 | TEVA_MDL_A_01130635 | | | | | | | |
| TE-76 | 04/12/2013 | ACT-40005 RE-APPROVAL: ACTIQ PI Plus Med Guide 25 1/2 x 22 [ACT-2023] (v2.0) | TEVA_MDL_A_01130629 | TEVA_MDL_A_01130630 | | | | | | | |
| TE-77 | 04/12/2013 | ACT-40004 RE-APPROVAL Actiq.com Patient Child Safety Kit Request Form (Spanish) [ACT-2027c] (v2.0) | TEVA_MDL_A_01130628 | TEVA_MDL_A_01130628 | | | | | | | |
| TE-78 | 04/15/2013 | ACT-40003 RE-APPROVAL HCP Child Safety Kit Request Form (English) (v1.0) | TEVA_MDL_A_01130627 | TEVA_MDL_A_01130627 | | | | | | | |
| TE-79 | 04/15/2013 | ACT-40002 RE-APPROVAL Patient Child Safety Kit Request Form (English) [ACT-2027a] (v2.0) | TEVA_MDL_A_01130626 | TEVA_MDL_A_01130626 | | | | | | | |
| TE-80 | 04/15/2013 | ACT-40001 RE-APPROVAL Actiq.com (v1.0) | TEVA_MDL_A_01130625 | TEVA_MDL_A_01130625 | | | | | | | |
| TE-81 | 11/01/2011 | FENTORA REMS On-Demand Webcast Invitation (Print) | TEVA_MDL_A_01154978 | TEVA_MDL_A_01154981 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-82 | 11/01/2011 | FENTORA REMS On-Demand Webcast Invitation (Electronic) | TEVA_MDL_A_01154982 | TEVA_MDL_A_01154986 | | | | | | | |
| TE-83 | 11/01/2011 | FENTORA REMS On-Demand Webcast Audio Recording | TEVA_MDL_A_01154987 | TEVA_MDL_A_01155042 | | | | | | | |
| TE-84 | 11/01/2011 | FENTORA REMS On-Demand Webcast Registration Website | TEVA_MDL_A_01155043 | TEVA_MDL_A_01155045 | | | | | | | |
| TE-85 | 11/07/2011 | FENTORA Prescription Savings Card | TEVA_MDL_A_01155046 | TEVA_MDL_A_01155046 | | | | | | | |
| TE-86 | 11/10/2011 | REMS Transition Deck with Enrollment Link | TEVA_MDL_A_01155047 | TEVA_MDL_A_01155118 | | | | | | | |
| TE-87 | 11/17/2011 | FENTORA Annotated PI | TEVA_MDL_A_01155119 | TEVA_MDL_A_01155224 | | | | | | | |
| TE-88 | 11/17/2011 | Certification Exam:  FENTORA Annotated PI | TEVA_MDL_A_01155225 | TEVA_MDL_A_01155235 | | | | | | | |
| TE-89 | 11/18/2011 | Pharmacy REMS Letters: Envelope | TEVA_MDL_A_01155236 | TEVA_MDL_A_01155236 | | | | | | | |
| TE-90 | 11/20/2011 | FENTORA Prescribing Information PHASE II Workshop Pre-Work | TEVA_MDL_A_01155237 | TEVA_MDL_A_01155239 | | | | | | | |
| TE-91 | 11/20/2011 | FENTORA Prescribing Information PHASE II Workshop Handouts | TEVA_MDL_A_01155240 | TEVA_MDL_A_01155268 | | | | | | | |
| TE-92 | 11/20/2011 | FENTORA Dosing and Administration PHASE II Workshop Pre-Work Worksheets | TEVA_MDL_A_01155269 | TEVA_MDL_A_01155277 | | | | | | | |
| TE-93 | 11/20/2011 | FENTORA Dosing and Administration PHASE II Workshop Activity 2 Dosing and Administration Scenario Worksheets | TEVA_MDL_A_01155278 | TEVA_MDL_A_01155281 | | | | | | | |
| TE-94 | 11/20/2011 | Certification Exam:  Pharmacologic Treatment in the Current Marketplace | TEVA_MDL_A_01155282 | TEVA_MDL_A_01155291 | | | | | | | |
| TE-95 | 11/20/2011 | Certification Exam: Pain Physiology, Assessment, and Management | TEVA_MDL_A_01155292 | TEVA_MDL_A_01155301 | | | | | | | |
| TE-96 | 11/21/2011 | FENTORA Pain Evaluation and Diagnosis PII Workshop Patient Profile Management Worksheet | TEVA_MDL_A_01155302 | TEVA_MDL_A_01155303 | | | | | | | |
| TE-97 | 11/23/2011 | FENTORARxSavings website landing pages | TEVA_MDL_A_01155304 | TEVA_MDL_A_01155309 | | | | | | | |
| TE-98 | 11/29/2011 | Fentora Annotated PI Certification Exam | TEVA_MDL_A_01155310 | TEVA_MDL_A_01155320 | | | | | | | |
| TE-99 | 12/08/2011 | CVA Update | TEVA_MDL_A_01155321 | TEVA_MDL_A_01155334 | | | | | | | |
| TE-100 | 12/15/2011 | 2011 Core Visual Aid  (Re-approval 1) | TEVA_MDL_A_01155335 | TEVA_MDL_A_01155342 | | | | | | | |
| TE-101 | 12/19/2011 | REMS PPAF Mgrs Meeting/Jan 2012 POA Facilitator Guide and Workshop | TEVA_MDL_A_01155343 | TEVA_MDL_A_01155368 | | | | | | | |
| TE-102 | 12/19/2011 | "Creating Balance" - Promotional and REMS Activities - Managers Meeting/Jan 2012 POA FENTORA Facilitator Guide and Workshop | TEVA_MDL_A_01155369 | TEVA_MDL_A_01155406 | | | | | | | |
| TE-103 | 12/19/2011 | REMS Enrollement Mgrs Meeting/JAN 2012 POA Facilitator Guide and Workshop | TEVA_MDL_A_01155407 | TEVA_MDL_A_01155422 | | | | | | | |
| TE-104 | 12/19/2011 | REMS Pharmacy Managers Meeting/JAN 2012 POA Facilitator Guide and Workshop | TEVA_MDL_A_01155423 | TEVA_MDL_A_01155448 | | | | | | | |
| TE-105 | 01/05/2012 | PPAF Leave Behind | TEVA_MDL_A_01155449 | TEVA_MDL_A_01155454 | | | | | | | |
| TE-106 | 01/06/2012 | Dosing Leave Behind (Re-approval 1) | TEVA_MDL_A_01155455 | TEVA_MDL_A_01155458 | | | | | | | |
| TE-107 | 01/08/2012 | Peer Feedback Form Worksheets for Fentora PPAF Workshop | TEVA_MDL_A_01155459 | TEVA_MDL_A_01155460 | | | | | | | |
| TE-108 | 01/08/2012 | Rx Savings Card Workshop Worksheets | TEVA_MDL_A_01155461 | TEVA_MDL_A_01155464 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-109 | 01/08/2012 | Creating Balance Workshop Worksheets | TEVA_MDL_A_01155465 | TEVA_MDL_A_01155466 | | | | | | | |
| TE-110 | 01/12/2012 | "Creating Balance" – Promotional and REMS Activities - JAN 2012 POA FENTORA Powerpoint slides | TEVA_MDL_A_01155467 | TEVA_MDL_A_01155504 | | | | | | | |
| TE-111 | 01/12/2012 | "REMS Patient Prescriber Agreement Form Workshop" JAN 2012 POA Workshop Powerpoint Slides | TEVA_MDL_A_01155505 | TEVA_MDL_A_01155524 | | | | | | | |
| TE-112 | 01/12/2012 | "REMS Pharmacy Workshop" JAN 2012 POA Powerpoint slides | TEVA_MDL_A_01155525 | TEVA_MDL_A_01155552 | | | | | | | |
| TE-113 | 01/12/2012 | FENTORA Rx Savings Card - JAN 2012 POA Workshop Powerpoint slides | TEVA_MDL_A_01155564 | TEVA_MDL_A_01155580 | | | | | | | |
| TE-114 | 01/16/2012 | Weinstein Reprint 2009 (Re-approval 1) | TEVA_MDL_A_01155581 | TEVA_MDL_A_01155589 | | | | | | | |
| TE-115 | 01/16/2012 | Portenoy Reprint 2006 (Re-approval 1) | TEVA_MDL_A_01155590 | TEVA_MDL_A_01155596 | | | | | | | |
| TE-116 | 01/16/2012 | Darwish Reprint 2006 (Re-approval 1) | TEVA_MDL_A_01155597 | TEVA_MDL_A_01155607 | | | | | | | |
| TE-117 | 01/16/2012 | OraVescent Technology PPT (Re-approval 1) | TEVA_MDL_A_01155608 | TEVA_MDL_A_01155615 | | | | | | | |
| TE-118 | 01/16/2012 | Darwish Reprint 2007 (Re-approval 1) | TEVA_MDL_A_01155616 | TEVA_MDL_A_01155625 | | | | | | | |
| TE-119 | 01/16/2012 | Darwish Reprint 2006 (Re-approval 1) | TEVA_MDL_A_01155626 | TEVA_MDL_A_01155633 | | | | | | | |
| TE-120 | 01/16/2012 | Rep Triggered Envelope (Re-approval 1) | TEVA_MDL_A_01155634 | TEVA_MDL_A_01155634 | | | | | | | |
| TE-121 | 01/18/2012 | WIP Table Display | TEVA_MDL_A_01155651 | TEVA_MDL_A_01155651 | | | | | | | |
| TE-122 | 02/02/2012 | FENTORA PI Plus Med Guide 25 1/2 x 22 | TEVA_MDL_A_01155654 | TEVA_MDL_A_01155655 | | | | | | | |
| TE-123 | 02/02/2012 | FENTORA Medication Guide | TEVA_MDL_A_01155658 | TEVA_MDL_A_01155661 | | | | | | | |
| TE-124 | 02/03/2012 | BTP Speaker Program Invite | TEVA_MDL_A_01155667 | TEVA_MDL_A_01155669 | | | | | | | |
| TE-125 | 02/06/2012 | FENTORA TIRF ISI | TEVA_MDL_A_01155670 | TEVA_MDL_A_01155671 | | | | | | | |
| TE-126 | 02/09/2012 | ACTIQ and FENTORA Combined TIRF ISI | TEVA_MDL_A_01155672 | TEVA_MDL_A_01155675 | | | | | | | |
| TE-127 | 02/13/2012 | FENTORA NFM Facilitator Guide | TEVA_MDL_A_01155676 | TEVA_MDL_A_01155696 | | | | | | | |
| TE-128 | 02/13/2012 | FENTORA NFM Handout 1 | TEVA_MDL_A_01155697 | TEVA_MDL_A_01155697 | | | | | | | |
| TE-129 | 02/13/2012 | FENTORA NFM Handout 2 | TEVA_MDL_A_01155698 | TEVA_MDL_A_01155698 | | | | | | | |
| TE-130 | 02/15/2012 | Training Guide – Dosing Leave-Behind (Re-approval 1) | TEVA_MDL_A_01155699 | TEVA_MDL_A_01155701 | | | | | | | |
| TE-131 | 02/16/2012 | REMS Speaker Program Invite | TEVA_MDL_A_01155702 | TEVA_MDL_A_01155704 | | | | | | | |
| TE-132 | 02/23/2012 | Fentora.com Update | TEVA_MDL_A_01155708 | TEVA_MDL_A_01155708 | | | | | | | |
| TE-133 | 02/23/2012 | Rx Savings Card | TEVA_MDL_A_01155709 | TEVA_MDL_A_01155710 | | | | | | | |
| TE-134 | 02/23/2012 | Rx Savings Brochure | TEVA_MDL_A_01155711 | TEVA_MDL_A_01155717 | | | | | | | |
| TE-135 | 02/23/2012 | 65 & Over Program Letter and Certification | TEVA_MDL_A_01155718 | TEVA_MDL_A_01155727 | | | | | | | |
| TE-136 | 02/23/2012 | Prescription Savings Program Envelope | TEVA_MDL_A_01155728 | TEVA_MDL_A_01155728 | | | | | | | |
| TE-137 | 02/23/2012 | BTP Speaker Program Invite Update | TEVA_MDL_A_01155729 | TEVA_MDL_A_01155731 | | | | | | | |
| TE-138 | 02/23/2012 | REMS Speaker Program Invite Update | TEVA_MDL_A_01155732 | TEVA_MDL_A_01155734 | | | | | | | |
| TE-139 | 02/28/2012 | FENTORA PI Plus Med Guide 8 1/2 x 11 | TEVA_MDL_A_01155741 | TEVA_MDL_A_01155752 | | | | | | | |
| TE-140 | 02/28/2012 | Efficacy Leave Behind Update | TEVA_MDL_A_01155766 | TEVA_MDL_A_01155769 | | | | | | | |
| TE-141 | 02/28/2012 | Dosing Leave Behind | TEVA_MDL_A_01155770 | TEVA_MDL_A_01155771 | | | | | | | |
| TE-142 | 03/01/2012 | Absolute and Relative Bioavailability of Fentanyl Buccal Tablet and Oral Transmucosal Fentanyl Citrate Training Guide | TEVA_MDL_A_01155781 | TEVA_MDL_A_01155783 | | | | | | | |
| TE-143 | 03/01/2012 | FENTORA FAQ and Responses | TEVA_MDL_A_01155784 | TEVA_MDL_A_01155795 | | | | | | | |
| TE-144 | 03/07/2012 | Rx Savings Rep Triggered Mailer | TEVA_MDL_A_01155818 | TEVA_MDL_A_01155820 | | | | | | | |
| TE-145 | 03/14/2012 | Rx Savings Brochure Envelope | TEVA_MDL_A_01155821 | TEVA_MDL_A_01155821 | | | | | | | |
| TE-146 | 03/14/2012 | Fentora Patient ISI | TEVA_MDL_A_01155822 | TEVA_MDL_A_01155824 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-147 | 03/21/2012 | Rx Savings Brochure Holder | TEVA_MDL_A_01155838 | TEVA_MDL_A_01155838 | | | | | | | |
| TE-148 | 03/26/2012 | RX Savings Card Training Guide | TEVA_MDL_A_01155839 | TEVA_MDL_A_01155841 | | | | | | | |
| TE-149 | 03/27/2012 | Efficacy Leave Behind Training Guide | TEVA_MDL_A_01155843 | TEVA_MDL_A_01155845 | | | | | | | |
| TE-150 | 03/27/2012 | Touch Screen Panels | TEVA_MDL_A_01155874 | TEVA_MDL_A_01155891 | | | | | | | |
| TE-151 | 03/29/2012 | FENTORA Convention Fabric Ring (Re-approval 1) | TEVA_MDL_A_01155901 | TEVA_MDL_A_01155901 | | | | | | | |
| TE-152 | 03/29/2012 | Fentora Q&A | TEVA_MDL_A_01155904 | TEVA_MDL_A_01155910 | | | | | | | |
| TE-153 | 04/02/2012 | FENTORA Placebo (Re-approval 1) | TEVA_MDL_A_01155911 | TEVA_MDL_A_01155915 | | | | | | | |
| TE-154 | 04/03/2012 | Fentora.com Phase 2 (HCP) | TEVA_MDL_A_01155916 | TEVA_MDL_A_01155921 | | | | | | | |
| TE-155 | 04/03/2012 | Fentora.com Phase 2 (Patient) | TEVA_MDL_A_01155922 | TEVA_MDL_A_01155928 | | | | | | | |
| TE-156 | 04/05/2012 | Lead Retrieval System | TEVA_MDL_A_01155929 | TEVA_MDL_A_01155929 | | | | | | | |
| TE-157 | 04/06/2012 | FENTORA Annotated CVA | TEVA_MDL_A_01155930 | TEVA_MDL_A_01155961 | | | | | | | |
| TE-158 | 04/09/2012 | Fentora ISI Panel | TEVA_MDL_A_01155964 | TEVA_MDL_A_01155964 | | | | | | | |
| TE-159 | 04/12/2012 | Portenoy Reprint Carrier | TEVA_MDL_A_01155965 | TEVA_MDL_A_01155972 | | | | | | | |
| TE-160 | 04/12/2012 | Weinstein Reprint Carrier | TEVA_MDL_A_01155973 | TEVA_MDL_A_01155980 | | | | | | | |
| TE-161 | 04/12/2012 | Rx Savings Program Web Voucher | TEVA_MDL_A_01155981 | TEVA_MDL_A_01155983 | | | | | | | |
| TE-162 | 04/18/2012 | HCP Brochure Update | TEVA_MDL_A_01155986 | TEVA_MDL_A_01156003 | | | | | | | |
| TE-163 | 04/18/2012 | Hotline Card Update | TEVA_MDL_A_01156004 | TEVA_MDL_A_01156005 | | | | | | | |
| TE-164 | 04/23/2012 | PCS ITC Pre-Exam | TEVA_MDL_A_01156012 | TEVA_MDL_A_01156026 | | | | | | | |
| TE-165 | 04/23/2012 | Ready for the FENTORA Marketplace Workshop | TEVA_MDL_A_01156027 | TEVA_MDL_A_01156054 | | | | | | | |
| TE-166 | 04/24/2012 | Frequently Asked Questions and Responses Workshop | TEVA_MDL_A_01156074 | TEVA_MDL_A_01156089 | | | | | | | |
| TE-167 | 04/24/2012 | Case-Based Promotional Slide Deck | TEVA_MDL_A_01156090 | TEVA_MDL_A_01156152 | | | | | | | |
| TE-168 | 04/26/2012 | FENTORA Annotated PI - December 2011 Update | TEVA_MDL_A_01156153 | TEVA_MDL_A_01156268 | | | | | | | |
| TE-169 | 04/26/2012 | Fentora DSA (July Pilot) | TEVA_MDL_A_01156269 | TEVA_MDL_A_01156300 | | | | | | | |
| TE-170 | 04/26/2012 | FentoraSavings.com | TEVA_MDL_A_01156301 | TEVA_MDL_A_01156301 | | | | | | | |
| TE-171 | 04/27/2012 | Fentora Dosing DSA (July Pilot) | TEVA_MDL_A_01156302 | TEVA_MDL_A_01156338 | | | | | | | |
| TE-172 | 05/07/2012 | PI Workshop for ITC | TEVA_MDL_A_01156339 | TEVA_MDL_A_01156383 | | | | | | | |
| TE-173 | 05/07/2012 | ITC FENTORA PI Workshop Class Assignment Sheet | TEVA_MDL_A_01156384 | TEVA_MDL_A_01156386 | | | | | | | |
| TE-174 | 05/07/2012 | FENTORA PI ITC Workshop - Master Activity Worksheet | TEVA_MDL_A_01156387 | TEVA_MDL_A_01156417 | | | | | | | |
| TE-175 | 05/10/2012 | Clinical Papers Workshop | TEVA_MDL_A_01156423 | TEVA_MDL_A_01156455 | | | | | | | |
| TE-176 | 05/10/2012 | Clinical Papers Workshop: Participant's Guide | TEVA_MDL_A_01156456 | TEVA_MDL_A_01156482 | | | | | | | |
| TE-177 | 05/10/2012 | FENTORA Pain Marketplac Workshop Facilitator's Guide | TEVA_MDL_A_01156483 | TEVA_MDL_A_01156501 | | | | | | | |
| TE-178 | 05/17/2012 | Pain Marketplace Activity 1 Workmat | TEVA_MDL_A_01156502 | TEVA_MDL_A_01156503 | | | | | | | |
| TE-179 | 05/17/2012 | Pain Marketplace Activity 2 Workmat | TEVA_MDL_A_01156504 | TEVA_MDL_A_01156507 | | | | | | | |
| TE-180 | 05/22/2012 | ISI Panel Update | TEVA_MDL_A_01156517 | TEVA_MDL_A_01156519 | | | | | | | |
| TE-181 | 06/15/2012 | Patient ISI Update | TEVA_MDL_A_01156520 | TEVA_MDL_A_01156522 | | | | | | | |
| TE-182 | 06/20/2012 | Fentora.com Metadata | TEVA_MDL_A_01156523 | TEVA_MDL_A_01156523 | | | | | | | |
| TE-183 | 06/22/2012 | Portenoy Annotated Clinical Reprint | TEVA_MDL_A_01156524 | TEVA_MDL_A_01156535 | | | | | | | |
| TE-184 | 06/22/2012 | Weinstein Annotated Clinical Reprint | TEVA_MDL_A_01156536 | TEVA_MDL_A_01156549 | | | | | | | |
| TE-185 | 06/29/2012 | iPad Launch Workshop 2 | TEVA_MDL_A_01156550 | TEVA_MDL_A_01156570 | | | | | | | |
| TE-186 | 06/29/2012 | iPad Launch Workshop 3 | TEVA_MDL_A_01156571 | TEVA_MDL_A_01156592 | | | | | | | |
| TE-187 | 06/29/2012 | iPad Launch Workshop 4 | TEVA_MDL_A_01156593 | TEVA_MDL_A_01156619 | | | | | | | |
| TE-188 | 06/29/2012 | iPad Launch Workshop 8 | TEVA_MDL_A_01156620 | TEVA_MDL_A_01156639 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-189 | 07/02/2012 | July iPad Pilot Training Guide | TEVA_MDL_A_01156653 | TEVA_MDL_A_01156667 | | | | | | | |
| TE-190 | 07/16/2012 | Fentora October DSA | TEVA_MDL_A_01156704 | TEVA_MDL_A_01156788 | | | | | | | |
| TE-191 | 08/08/2012 | PCS 2012 Semester 2 MBO Assessment | TEVA_MDL_A_01156825 | TEVA_MDL_A_01156826 | | | | | | | |
| TE-192 | 08/13/2012 | CVA Update | TEVA_MDL_A_01156828 | TEVA_MDL_A_01156844 | | | | | | | |
| TE-193 | 08/13/2012 | Slim Jim Update | TEVA_MDL_A_01156845 | TEVA_MDL_A_01156870 | | | | | | | |
| TE-194 | 08/13/2012 | Efficacy Leave Behind Update | TEVA_MDL_A_01156871 | TEVA_MDL_A_01156872 | | | | | | | |
| TE-195 | 08/13/2012 | Dosing Leave Behind Update | TEVA_MDL_A_01156873 | TEVA_MDL_A_01156874 | | | | | | | |
| TE-196 | 08/14/2012 | Brief Summary | TEVA_MDL_A_01156880 | TEVA_MDL_A_01156882 | | | | | | | |
| TE-197 | 08/22/2012 | Hotline Form Update | TEVA_MDL_A_01156888 | TEVA_MDL_A_01156889 | | | | | | | |
| TE-198 | 08/22/2012 | Breakthrough Pain Speaker Program Invite Template | TEVA_MDL_A_01156890 | TEVA_MDL_A_01156892 | | | | | | | |
| TE-199 | 08/27/2012 | iPad Launch Workshop 2 | TEVA_MDL_A_01156893 | TEVA_MDL_A_01156912 | | | | | | | |
| TE-200 | 08/27/2012 | iPad Launch Workshop 3 | TEVA_MDL_A_01156913 | TEVA_MDL_A_01156936 | | | | | | | |
| TE-201 | 08/27/2012 | iPad Launch Workshop 4 | TEVA_MDL_A_01156937 | TEVA_MDL_A_01156961 | | | | | | | |
| TE-202 | 08/27/2012 | iPad Launch Workshop 8 | TEVA_MDL_A_01156962 | TEVA_MDL_A_01156981 | | | | | | | |
| TE-203 | 08/27/2012 | iPad Launch Workshop 9 | TEVA_MDL_A_01156982 | TEVA_MDL_A_01157000 | | | | | | | |
| TE-204 | 08/29/2012 | Rep Triggered Email Weinstein | TEVA_MDL_A_01157001 | TEVA_MDL_A_01157001 | | | | | | | |
| TE-205 | 08/29/2012 | Rep Triggered Email Portenoy | TEVA_MDL_A_01157002 | TEVA_MDL_A_01157002 | | | | | | | |
| TE-206 | 09/07/2012 | Fentora User Guide October | TEVA_MDL_A_01157033 | TEVA_MDL_A_01157059 | | | | | | | |
| TE-207 | 09/18/2012 | Fentora Fingertip Formulary for iPad | TEVA_MDL_A_01157066 | TEVA_MDL_A_01157070 | | | | | | | |
| TE-208 | 09/26/2012 | BTP Speaker Program Invite Template Refresh | TEVA_MDL_A_01157071 | TEVA_MDL_A_01157072 | | | | | | | |
| TE-209 | 09/27/2012 | Rx Savings Brochure Refresh | TEVA_MDL_A_01157073 | TEVA_MDL_A_01157078 | | | | | | | |
| TE-210 | 09/27/2012 | Updated Brochure Holder with Clear Front | TEVA_MDL_A_01157079 | TEVA_MDL_A_01157080 | | | | | | | |
| TE-211 | 09/27/2012 | BTP Speaker Program Invite Envelope | TEVA_MDL_A_01157081 | TEVA_MDL_A_01157081 | | | | | | | |
| TE-212 | 10/02/2012 | PPLS Update:  Marketplace Module | TEVA_MDL_A_01157085 | TEVA_MDL_A_01157158 | | | | | | | |
| TE-213 | 10/02/2012 | PPLS Update:  Disease State | TEVA_MDL_A_01157159 | TEVA_MDL_A_01157238 | | | | | | | |
| TE-214 | 10/16/2012 | FENTORA abbreviated case-based promotional slide deck | TEVA_MDL_A_01157247 | TEVA_MDL_A_01157289 | | | | | | | |
| TE-215 | 10/18/2012 | Field Forum Newsletter-First Issue | TEVA_MDL_A_01157290 | TEVA_MDL_A_01157292 | | | | | | | |
| TE-216 | 11/09/2012 | Introduction e-mail for newsletter | TEVA_MDL_A_01157330 | TEVA_MDL_A_01157330 | | | | | | | |
| TE-217 | 11/13/2012 | PCS ITC FENTORA Exam | TEVA_MDL_A_01157331 | TEVA_MDL_A_01157341 | | | | | | | |
| TE-218 | 11/14/2012 | Initial Training Class PCS Dosing Workshop | TEVA_MDL_A_01157342 | TEVA_MDL_A_01157367 | | | | | | | |
| TE-219 | 11/15/2012 | Fentora eNewsletter 1 | TEVA_MDL_A_01157368 | TEVA_MDL_A_01157368 | | | | | | | |
| TE-220 | 11/19/2012 | Rx Savings Card | TEVA_MDL_A_01157369 | TEVA_MDL_A_01157369 | | | | | | | |
| TE-221 | 11/26/2012 | Pain Physiology, Assessment and Management Workshop | TEVA_MDL_A_01157370 | TEVA_MDL_A_01157393 | | | | | | | |
| TE-222 | 12/11/2012 | Table Top Panels Refresh | TEVA_MDL_A_01157471 | TEVA_MDL_A_01157474 | | | | | | | |
| TE-223 | 12/11/2012 | Webkey Splash Page | TEVA_MDL_A_01157489 | TEVA_MDL_A_01157489 | | | | | | | |
| TE-224 | 12/13/2012 | Table Cloth for Table Top Display | TEVA_MDL_A_01157490 | TEVA_MDL_A_01157490 | | | | | | | |
| TE-225 | 01/03/2013 | Fentora DSA Update | TEVA_MDL_A_01157491 | TEVA_MDL_A_01157575 | | | | | | | |
| TE-226 | 01/08/2013 | Rx Savings RTM | TEVA_MDL_A_01157578 | TEVA_MDL_A_01157580 | | | | | | | |
| TE-227 | 01/08/2013 | RTM Envelope | TEVA_MDL_A_01157581 | TEVA_MDL_A_01157581 | | | | | | | |
| TE-228 | 01/08/2013 | Clinical Data RTM | TEVA_MDL_A_01157582 | TEVA_MDL_A_01157584 | | | | | | | |
| TE-229 | 01/09/2013 | Managed Care Module 2 - FENTORA | TEVA_MDL_A_01157585 | TEVA_MDL_A_01157602 | | | | | | | |
| TE-230 | 01/11/2013 | Touchscreen Convention Panels | TEVA_MDL_A_01157649 | TEVA_MDL_A_01157696 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-231 | 01/11/2013 | Convention ISI Panel | TEVA_MDL_A_01157697 | TEVA_MDL_A_01157697 | | | | | | | |
| TE-232 | 01/11/2013 | Webkey RTM | TEVA_MDL_A_01157700 | TEVA_MDL_A_01157702 | | | | | | | |
| TE-233 | 01/11/2013 | Webkey Card | TEVA_MDL_A_01157703 | TEVA_MDL_A_01157703 | | | | | | | |
| TE-234 | 02/11/2013 | FENTORA iDetail Digital Sales Aid - February 2013 | TEVA_MDL_A_01157785 | TEVA_MDL_A_01157875 | | | | | | | |
| TE-235 | 02/14/2013 | Fentora NFM Poster | TEVA_MDL_A_01157876 | TEVA_MDL_A_01157876 | | | | | | | |
| TE-236 | 02/21/2013 | Fentora Copay Coupon | TEVA_MDL_A_01157878 | TEVA_MDL_A_01157880 | | | | | | | |
| TE-237 | 02/22/2013 | FENTORA PI Plus Med Guide 25 1/2 x 22 (Re-approval 1) | TEVA_MDL_A_01157881 | TEVA_MDL_A_01157882 | | | | | | | |
| TE-238 | 05/03/2013 | FEN-40043 FAQ and Responses (v1.0) | TEVA_MDL_A_01131144 | TEVA_MDL_A_01131156 | | | | | | | |
| TE-239 | 09/27/2013 | FEN-40084 Fentora eNewsletter 3 (v1.0) | TEVA_MDL_A_01131520 | TEVA_MDL_A_01131524 | | | | | | | |
| TE-240 | 10/02/2013 | FEN-40095 REAPPROVAL Fentora Slim Jim (v1.0) | TEVA_MDL_A_01131636 | TEVA_MDL_A_01131661 | | | | | | | |
| TE-241 | 03/12/2015 | FEN-40264 2015 FENTORA Convention Touchscreen Plasma Panel (v1.0) | TEVA_MDL_A_01133682 | TEVA_MDL_A_01133746 | | | | | | | |
| TE-242 | 12/22/2015 | FEN-40346 Guide to FENTORA Messaging (v1.0) | TEVA_MDL_A_01134573 | TEVA_MDL_A_01134582 | | | | | | | |
| TE-243 | 01/01/2013 | FENTORA Prescription Savings Card Brochure (2013) | TEVA_MDL_A_01131171 | TEVA_MDL_A_01131188 | | | | | | | |
| TE-244 | Undated | Fentora (Fentanyl Buccal Tablet) Standard Response Letter Index | TEVA_MDL_A_00706096 | TEVA_MDL_A_00706097 | | | | | | | |
| TE-245 | Undated | FEN002 – General Information | TEVA_MDL_A_01085242 | TEVA_MDL_A_01085255 | | | | | | | |
| TE-246 | Undated | FEN003 – Pharmacokenetic (PK) Profile of Fentanyl | TEVA_MDL_A_00704432 | TEVA_MDL_A_00704439 | | | | | | | |
| TE-247 | Undated | FEN004 – Clinical Data Comparing FENTORA to OTFC | TEVA_MDL_A_00704440 | TEVA_MDL_A_00704445 | | | | | | | |
| TE-248 | Undated | FEN006 – Analgesic Potency Relative to that of Other Opioid Medications | TEVA_MDL_A_00704446 | TEVA_MDL_A_00704450 | | | | | | | |
| TE-249 | 05/03/2011 | FEN008 – Overall Efficacy | TEVA_MDL_A_00705333 | TEVA_MDL_A_00705337 | | | | | | | |
| TE-250 | 02/04/2014 | FEN009 – Safety Profile | TEVA_MDL_A_00704700 | TEVA_MDL_A_00704712 | | | | | | | |
| TE-251 | 02/04/2014 | FEN010 – Drug Interaction Profile | TEVA_MDL_A_00704475 | TEVA_MDL_A_00704477 | | | | | | | |
| TE-252 | 02/04/2014 | FEN011 – Dosing and Administration | TEVA_MDL_A_00704713 | TEVA_MDL_A_00704718 | | | | | | | |
| TE-253 | 08/22/2011 | FEN012 – Potential for Drug Abuse, Addiction and Diversion | TEVA_MDL_A_00705427 | TEVA_MDL_A_00705432 | | | | | | | |
| TE-254 | 02/04/2014 | FEN013 – Use in Patients with Mucositis (Stomatitis) | TEVA_MDL_A_01085314 | TEVA_MDL_A_01085316 | | | | | | | |
| TE-255 | 02/04/2014 | FEN014 – Use for Management of BTP in Opioid-Tolerant Patients with Chronic Noncancer Pain conditions | TEVA_MDL_A_00704493 | TEVA_MDL_A_00704501 | | | | | | | |
| TE-256 | 02/04/2014 | FEN016 – Use in Pediatric Patients | TEVA_MDL_A_00704727 | TEVA_MDL_A_00704728 | | | | | | | |
| TE-257 | 02/04/2014 | FEN019 – Use in Elderly Patients | TEVA_MDL_A_00704729 | TEVA_MDL_A_00704730 | | | | | | | |
| TE-258 | 02/04/2014 | FEN021 – Effect on Respiratory Function | TEVA_MDL_A_00704519 | TEVA_MDL_A_00704522 | | | | | | | |
| TE-259 | 08/22/2011 | FEN022 – Use as a Premedication or for the Management of Acute or Postoperative Pain in Adults | TEVA_MDL_A_00705460 | TEVA_MDL_A_00705461 | | | | | | | |
| TE-260 | 02/04/2014 | FEN025 – Application Site Reactions in the Oral Mucosa | TEVA_MDL_A_00704735 | TEVA_MDL_A_00704737 | | | | | | | |
| TE-261 | 09/06/2011 | FEN027 – Use for the Management of BTP in Opioid-Tolerant Patients with Chronic Lower Back Pain | TEVA_MDL_A_00705556 | TEVA_MDL_A_00705563 | | | | | | | |
| TE-262 | 09/06/2011 | FEN028 – Use for the Management of BTP in Opioid-Tolerant Patients with Chronic Neuropathic Pain | TEVA_MDL_A_00705657 | TEVA_MDL_A_00705664 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-263 | 11/04/2010 | FEN029 – Occurrence of Death | TEVA_MDL_A_00705681 | TEVA_MDL_A_00705683 | | | | | | | |
| TE-264 | 02/04/2014 | FEN033 – Risk Evaluation and Mitigation Strategy (REMS) | TEVA_MDL_A_00704757 | TEVA_MDL_A_00704758 | | | | | | | |
| TE-265 | 02/06/2014 | FEN035 – Analgesic Effects Compared to Other Opioids for the Management of Breakthrough Pain in Opioid Tolerant Patients | TEVA_MDL_A_00704560 | TEVA_MDL_A_00704569 | | | | | | | |
| TE-266 | 02/06/2014 | FEN0036 – Occurrence of Dental Disorders Coincident with Use of FENTORA | TEVA_MDL_A_00704581 | TEVA_MDL_A_00704583 | | | | | | | |
| TE-267 | 03/29/2018 | FEN-40550 Fentora Website Update (v1.0) | TEVA_MDL_A_01136137 | TEVA_MDL_A_01136139 | | | | | | | |
| TE-268 | 01/04/2018 | FEN-40549 FENTORA Savings Offer Brochure 2018 (v1.0) | TEVA_MDL_A_01136133 | TEVA_MDL_A_01136136 | | | | | | | |
| TE-269 | 05/18/2017 | FEN-40539 - Fentora PI Certification Exam (v1.0) | TEVA_MDL_A_01136101 | TEVA_MDL_A_01136113 | | | | | | | |
| TE-270 | 05/19/2017 | FEN-40538 - Fentora PPLS Marketplace Certification Exam (v1.0) | TEVA_MDL_A_01136093 | TEVA_MDL_A_01136100 | | | | | | | |
| TE-271 | 05/26/2017 | FEN-40537 - Fentora Pain Product Learning System - Marketplace Module (v1.0) | TEVA_MDL_A_01136028 | TEVA_MDL_A_01136092 | | | | | | | |
| TE-272 | 05/18/2017 | FEN-40536 - Fentora PPLS Disease State Certification Exam (v1.0) | TEVA_MDL_A_01136020 | TEVA_MDL_A_01136027 | | | | | | | |
| TE-273 | 05/18/2017 | FEN-40535 - Fentora PPLS Disease State Module (v1.0) | TEVA_MDL_A_01135946 | TEVA_MDL_A_01136019 | | | | | | | |
| TE-274 | 05/11/2017 | FEN-40534 - FENTORA Pharmacy Leave Behind Instructions for Use Email (v1.0) | TEVA_MDL_A_01135945 | TEVA_MDL_A_01135945 | | | | | | | |
| TE-275 | 04/24/2017 | FEN-40522 FENTORA 2017  Patient Brochure (Print) (v1.0) | TEVA_MDL_A_01135921 | TEVA_MDL_A_01135930 | | | | | | | |
| TE-276 | 03/09/2017 | FEN-40518 FENTORA HCP Splash Page (v1.0) | TEVA_MDL_A_01135906 | TEVA_MDL_A_01135914 | | | | | | | |
| TE-277 | 03/09/2017 | FEN-40517 FENTORA Splash Page: Patient Website (v1.0) | TEVA_MDL_A_01135897 | TEVA_MDL_A_01135905 | | | | | | | |
| TE-278 | 04/07/2017 | FEN-40516 FENTORA C.A.R.E. Team Direct Mailer (v1.0) | TEVA_MDL_A_01135895 | TEVA_MDL_A_01135896 | | | | | | | |
| TE-279 | 03/06/2017 | FEN-40515 FENTORA 2017 Patient Brochure (Electronic) (v1.0) | TEVA_MDL_A_01135863 | TEVA_MDL_A_01135894 | | | | | | | |
| TE-280 | 04/07/2017 | FEN-40514 FENTORA Taking Your Medication Brochure Update (v1.0) | TEVA_MDL_A_01135855 | TEVA_MDL_A_01135862 | | | | | | | |
| TE-281 | 04/24/2017 | FEN-40512 FENTORA Patient Brochure Holder Update (v1.0) | TEVA_MDL_A_01135840 | TEVA_MDL_A_01135843 | | | | | | | |
| TE-282 | 02/21/2017 | FEN-40509  FENTORA PI Update Email (ISR) (v1.0) | TEVA_MDL_A_01135839 | TEVA_MDL_A_01135839 | | | | | | | |
| TE-283 | 03/06/2017 | FEN-40505 Managing Breakthrough Pain in Patients with Cancer (v1.0) | TEVA_MDL_A_01135783 | TEVA_MDL_A_01135838 | | | | | | | |
| TE-284 | 05/17/2017 | FEN-40501 FENTORA Rep Pharmacy Leave Behind (v1.0) | TEVA_MDL_A_01135781 | TEVA_MDL_A_01135782 | | | | | | | |
| TE-285 | 03/06/2017 | FEN-40498  FENTORA Downloadable Patient Materials (v1.0) | TEVA_MDL_A_01135743 | TEVA_MDL_A_01135780 | | | | | | | |
| TE-286 | 03/07/2017 | FEN-40483 FENTORA Reimbursement Assistance Patient Consent Form (v1.0) | TEVA_MDL_A_01135680 | TEVA_MDL_A_01135695 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-287 | 03/16/2017 | FEN-40482 FENTORA C.A.R.E. Team Leave-Behind Update (v1.0) | TEVA_MDL_A_01135678 | TEVA_MDL_A_01135679 | | | | | | | |
| TE-288 | 03/30/2017 | FEN-40481 FENTORA Sublingual Leave Behind (v1.0) | TEVA_MDL_A_01135675 | TEVA_MDL_A_01135677 | | | | | | | |
| TE-289 | 03/28/2017 | FEN-40480  Fentora Dosing Leave Behind (v1.0) | TEVA_MDL_A_01135672 | TEVA_MDL_A_01135674 | | | | | | | |
| TE-290 | 03/30/2017 | FEN-40479 FENTORA Patient Profile Detail Piece / Leave Behind (v1.0) | TEVA_MDL_A_01135667 | TEVA_MDL_A_01135671 | | | | | | | |
| TE-291 | 03/17/2017 | FEN-40476 FENTORA Savings Offer Brochure 2017 Update (v1.0) | TEVA_MDL_A_01135665 | TEVA_MDL_A_01135666 | | | | | | | |
| TE-292 | 03/21/2017 | FEN-40474 FENTORA C.A.R.E. Team Rep Triggered Letter Update (v1.0) | TEVA_MDL_A_01135662 | TEVA_MDL_A_01135664 | | | | | | | |
| TE-293 | 03/21/2017 | FEN-40473  FENTORA Dosing and Administration Rep Triggered Letter Update (v1.0) | TEVA_MDL_A_01135659 | TEVA_MDL_A_01135661 | | | | | | | |
| TE-294 | 03/21/2017 | FEN-40472 FENTORA Clinical Trial Rep Triggered Letter Update (v1.0) | TEVA_MDL_A_01135655 | TEVA_MDL_A_01135658 | | | | | | | |
| TE-295 | 03/17/2017 | FEN-40470 FENTORA Slim Jim Update (v1.0) | TEVA_MDL_A_01135625 | TEVA_MDL_A_01135654 | | | | | | | |
| TE-296 | 02/01/2017 | FEN-40469 Fentora PI (FENT-009 12/2016) PRINT (v2.0) | TEVA_MDL_A_01135623 | TEVA_MDL_A_01135624 | | | | | | | |
| TE-297 | 01/31/2017 | FEN-40468 Fentora Medication Guide (FENTMG-008 12/2016) DIGITAL (v2.0) | TEVA_MDL_A_01135620 | TEVA_MDL_A_01135622 | | | | | | | |
| TE-298 | 01/31/2017 | FEN-40467 Fentora Medication Guide (FENTMG-008 12/2016) PRINT (v2.0) | TEVA_MDL_A_01135617 | TEVA_MDL_A_01135619 | | | | | | | |
| TE-299 | 01/12/2017 | FEN-40466 FENTORA ISI - Consumer (v2.0) | TEVA_MDL_A_01135614 | TEVA_MDL_A_01135616 | | | | | | | |
| TE-300 | 01/12/2017 | FEN-40465 FENTORA Indication and ISI - Professional (v2.0) | TEVA_MDL_A_01135611 | TEVA_MDL_A_01135613 | | | | | | | |
| TE-301 | 01/30/2017 | FEN-40464 Fentora PI (FENT-009 12/2016) DIGITAL (v2.0) | TEVA_MDL_A_01135597 | TEVA_MDL_A_01135610 | | | | | | | |
| TE-302 | 01/19/2017 | FEN-40463 Fentora Promotional PI Update PRINT (v1.0) | TEVA_MDL_A_01135595 | TEVA_MDL_A_01135596 | | | | | | | |
| TE-303 | 04/13/2017 | FEN-40461 FENTORA 2017 LIS Leave Behind Update (v1.0) | TEVA_MDL_A_01135592 | TEVA_MDL_A_01135594 | | | | | | | |
| TE-304 | 03/21/2017 | FEN-40458  FENTORA Patient Website Update [Desktop] (v1.0) | TEVA_MDL_A_01135536 | TEVA_MDL_A_01135591 | | | | | | | |
| TE-305 | 03/22/2017 | FEN-40457  FENTORA HCP Website Update [Desktop] (v1.0) | TEVA_MDL_A_01135427 | TEVA_MDL_A_01135535 | | | | | | | |
| TE-306 | 11/22/2016 | FEN-40455 FENTORA ISI - Consumer (v1.0) | TEVA_MDL_A_01135424 | TEVA_MDL_A_01135426 | | | | | | | |
| TE-307 | 03/09/2017 | FEN-40453 FENTORA Branded DSA 2017 Update (v1.0) | TEVA_MDL_A_01135322 | TEVA_MDL_A_01135405 | | | | | | | |
| TE-308 | 11/15/2016 | FEN-40450 FENTORA C.A.R.E. Team Rep Triggered Letter Update (v1.0) | TEVA_MDL_A_01135319 | TEVA_MDL_A_01135321 | | | | | | | |
| TE-309 | 11/15/2016 | FEN-40448 FENTORA Savings Offer Brochure 2017 (v1.0) | TEVA_MDL_A_01135302 | TEVA_MDL_A_01135303 | | | | | | | |
| TE-310 | 10/21/2016 | FEN-40443 FENTORA C.A.R.E. Team Rep Triggered Letter (v1.0) | TEVA_MDL_A_01135279 | TEVA_MDL_A_01135281 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-311 | 10/21/2016 | FEN-40442  FENTORA Dosing and Administration Rep Triggered Letter (v1.0) | TEVA_MDL_A_01135276 | TEVA_MDL_A_01135278 | | | | | | | |
| TE-312 | 10/21/2016 | FEN-40441 FENTORA Clinical Trial Rep Triggered Letter (v1.0) | TEVA_MDL_A_01135272 | TEVA_MDL_A_01135275 | | | | | | | |
| TE-313 | 10/17/2016 | FEN-40440 FENTORA Direct Mail Newsletter 5 (v1.0) | TEVA_MDL_A_01135270 | TEVA_MDL_A_01135271 | | | | | | | |
| TE-314 | 10/17/2016 | FEN-40439 FENTORA eNewsletter 5 [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135268 | TEVA_MDL_A_01135269 | | | | | | | |
| TE-315 | 11/14/2016 | FEN-40436 FENTORA Savings & Support Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135265 | TEVA_MDL_A_01135267 | | | | | | | |
| TE-316 | 12/07/2016 | FEN-40435 FENTORA Savings and Support Direct Mailer (v1.0) | TEVA_MDL_A_01135263 | TEVA_MDL_A_01135264 | | | | | | | |
| TE-317 | 09/12/2016 | FEN-40431 FENTORA MedAlert 4 Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135250 | TEVA_MDL_A_01135251 | | | | | | | |
| TE-318 | 09/12/2016 | FEN-40429 FENTORA Direct Mail Newsletter 4 (v1.0) | TEVA_MDL_A_01135246 | TEVA_MDL_A_01135249 | | | | | | | |
| TE-319 | 09/12/2016 | FEN-40428 FENTORA eNewsletter 4 [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135238 | TEVA_MDL_A_01135245 | | | | | | | |
| TE-320 | 08/12/2016 | FEN-40427 FENTORA Pharmacokinetics Direct Mailer (v1.0) | TEVA_MDL_A_01135234 | TEVA_MDL_A_01135237 | | | | | | | |
| TE-321 | 08/10/2016 | FEN-40426 FENTORA Direct Mail Newsletter 3 (v1.0) | TEVA_MDL_A_01135230 | TEVA_MDL_A_01135233 | | | | | | | |
| TE-322 | 07/28/2016 | FEN-40425 FENTORA Patient Profile 2 Direct Mailer (v1.0) | TEVA_MDL_A_01135226 | TEVA_MDL_A_01135229 | | | | | | | |
| TE-323 | 09/01/2016 | FEN-40424 FENTORA eNewsletter 3 [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135224 | TEVA_MDL_A_01135225 | | | | | | | |
| TE-324 | 08/03/2016 | FEN-40423 FENTORA Sublingual Leave Behind (v1.0) | TEVA_MDL_A_01135222 | TEVA_MDL_A_01135223 | | | | | | | |
| TE-325 | 08/18/2016 | FEN-40422 FENTORA MedAlert 3 Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135218 | TEVA_MDL_A_01135221 | | | | | | | |
| TE-326 | 09/07/2016 | FEN-40421 FENTORA Coverage Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135215 | TEVA_MDL_A_01135217 | | | | | | | |
| TE-327 | 06/30/2016 | FEN-40420 FENTORA Patient Profile Direct Mailer (v1.0) | TEVA_MDL_A_01135211 | TEVA_MDL_A_01135214 | | | | | | | |
| TE-328 | 06/30/2016 | FEN-40419 FENTORA Coverage Direct Mailer (v1.0) | TEVA_MDL_A_01135209 | TEVA_MDL_A_01135210 | | | | | | | |
| TE-329 | 07/08/2016 | FEN-40414 FENTORA Direct Mail Newsletter 2 (v1.0) | TEVA_MDL_A_01135201 | TEVA_MDL_A_01135202 | | | | | | | |
| TE-330 | 06/30/2016 | FEN-40413 FENTORA eNewsletter 2 [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135199 | TEVA_MDL_A_01135200 | | | | | | | |
| TE-331 | 06/03/2016 | FEN-40409 - FENTORA Access Advisor Web PDF (v1.0) | TEVA_MDL_A_01135176 | TEVA_MDL_A_01135195 | | | | | | | |
| TE-332 | 07/08/2016 | FEN-40408 FENTORA Reimbursement Folder (v1.0) | TEVA_MDL_A_01135174 | TEVA_MDL_A_01135175 | | | | | | | |
| TE-333 | 09/01/2016 | FEN-40407 FENTORA Branded Email Invitation [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135172 | TEVA_MDL_A_01135173 | | | | | | | |
| TE-334 | 09/07/2016 | FEN-40402 FENTORA QuantiaMD Interactive Presentation (v1.0) | TEVA_MDL_A_01135055 | TEVA_MDL_A_01135164 | | | | | | | |
| TE-335 | 07/21/2016 | FEN-40400 FENTORA MedAlert 1 Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01135053 | TEVA_MDL_A_01135054 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-336 | 06/28/2016 | FEN-40398 FENTORA Access Advisor Email 5 [Desktop & Mobile] (v1.0) | TEVA_MDL_A_01135051 | TEVA_MDL_A_01135052 | | | | | | | |
| TE-337 | 06/28/2016 | FEN-40397 FENTORA Access Advisor Email 4 [Desktop & Mobile] (v1.0) | TEVA_MDL_A_01135049 | TEVA_MDL_A_01135050 | | | | | | | |
| TE-338 | 06/28/2016 | FEN-40396 FENTORA Access Advisor Email 3 [Desktop & Mobile] (v1.0) | TEVA_MDL_A_01135047 | TEVA_MDL_A_01135048 | | | | | | | |
| TE-339 | 06/28/2016 | FEN-40395 FENTORA Access Advisor Email 2 [Desktop & Mobile] (v1.0) | TEVA_MDL_A_01135045 | TEVA_MDL_A_01135046 | | | | | | | |
| TE-340 | 06/28/2016 | FEN-40394 FENTORA Access Advisor Email 1 [Desktop & Mobile] (v1.0) | TEVA_MDL_A_01135043 | TEVA_MDL_A_01135044 | | | | | | | |
| TE-341 | 05/31/2016 | FEN-40392 FENTORA Clinical Trials Rep Triggered Email (Desktop and Mobile) (v1.0) | TEVA_MDL_A_01135038 | TEVA_MDL_A_01135042 | | | | | | | |
| TE-342 | 05/31/2016 | FEN-40391 FENTORA C.A.R.E. Team Rep Triggered Email (Desktop and Mobile) (v1.0) | TEVA_MDL_A_01135033 | TEVA_MDL_A_01135037 | | | | | | | |
| TE-343 | 05/31/2016 | FEN-40390 FENTORA Administration & Dosing Rep Triggered Email (Desktop and Mobile) (v1.0) | TEVA_MDL_A_01135028 | TEVA_MDL_A_01135032 | | | | | | | |
| TE-344 | 04/25/2016 | FEN-40389 FENTORA Direct Mail Newsletter 1 (v1.0) | TEVA_MDL_A_01135024 | TEVA_MDL_A_01135027 | | | | | | | |
| TE-345 | 04/28/2016 | FEN-40388 FENTORA eNewsletter 1 [Mobile and Desktop] (v1.0) | TEVA_MDL_A_01135020 | TEVA_MDL_A_01135023 | | | | | | | |
| TE-346 | 04/11/2016 | FEN-40387 FENTORA CNE Consent Form Carrier (v1.0) | TEVA_MDL_A_01135017 | TEVA_MDL_A_01135018 | | | | | | | |
| TE-347 | 04/28/2016 | FEN-40386 FENTORA Low Income Subsidy Direct Mailer (v1.0) | TEVA_MDL_A_01135015 | TEVA_MDL_A_01135016 | | | | | | | |
| TE-348 | 09/12/2016 | FEN-40383 FENTORA Downloadable Patient Materials (v1.0) | TEVA_MDL_A_01134979 | TEVA_MDL_A_01135014 | | | | | | | |
| TE-349 | 09/12/2016 | FEN-40382 FENTORA Patient 2016 Website Update (v1.0) | TEVA_MDL_A_01134952 | TEVA_MDL_A_01134978 | | | | | | | |
| TE-350 | 04/11/2016 | FEN-40381 FENTORA CNE Reimbursement Assistance Patient Consent Form (v1.0) | TEVA_MDL_A_01134938 | TEVA_MDL_A_01134951 | | | | | | | |
| TE-351 | 06/08/2016 | FEN-40378 FENTORA Low-Income Subsidy Email [Desktop and Mobile] (v1.0) | TEVA_MDL_A_01134920 | TEVA_MDL_A_01134923 | | | | | | | |
| TE-352 | 03/04/2016 | FEN-40374 FENTORA Resource Guide (v1.0) | TEVA_MDL_A_01134894 | TEVA_MDL_A_01134903 | | | | | | | |
| TE-353 | 08/30/2016 | FEN-40373 FENTORA.com Patient Website Metadata (2016) (v1.0) | TEVA_MDL_A_01134874 | TEVA_MDL_A_01134893 | | | | | | | |
| TE-354 | 10/21/2016 | FEN-40372 FENTORA.com HCP Website Metadata (2016) (v1.0) | TEVA_MDL_A_01134813 | TEVA_MDL_A_01134873 | | | | | | | |
| TE-355 | 05/18/2016 | FEN-40371 FENTORA Patient Brochure Holder (v1.0) | TEVA_MDL_A_01134811 | TEVA_MDL_A_01134812 | | | | | | | |
| TE-356 | 03/24/2016 | FEN-40370 FENTORA C.A.R.E. Team Direct Mailer (v1.0) | TEVA_MDL_A_01134809 | TEVA_MDL_A_01134810 | | | | | | | |
| TE-357 | 09/01/2016 | FEN-40369 FENTORA.com (HCP) 2016 Updates (v1.0) | TEVA_MDL_A_01134736 | TEVA_MDL_A_01134808 | | | | | | | |
| TE-358 | 04/27/2016 | FEN-40367 FENTORA Access Advisor Newsletter (v1.0) | TEVA_MDL_A_01134728 | TEVA_MDL_A_01134735 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-359 | 04/27/2016 | FEN-40366 FENTORA Access Advisor Cover Letter (v1.0) | TEVA_MDL_A_01134725 | TEVA_MDL_A_01134727 | | | | | | | |
| TE-360 | 09/08/2016 | FEN-40360 Web-based On-demand FENTORA promotional presentation (v2.0) | TEVA_MDL_A_01134682 | TEVA_MDL_A_01134704 | | | | | | | |
| TE-361 | 03/03/2016 | FEN-40356 Fentora Slim Jim Update (v1.0) | TEVA_MDL_A_01134675 | TEVA_MDL_A_01134675 | | | | | | | |
| TE-362 | 01/25/2016 | FEN-40357 FENTORA Kiosk (v1.0) | TEVA_MDL_A_01134606 | TEVA_MDL_A_01134610 | | | | | | | |
| TE-363 | 03/17/2016 | FEN-40352 FENTORA MedAlert 1 Omnio (v1.0) | TEVA_MDL_A_01134606 | TEVA_MDL_A_01134610 | | | | | | | |
| TE-364 | 03/01/2016 | FEN-40351 MedAlert 1 Email (v1.0) | TEVA_MDL_A_01134605 | TEVA_MDL_A_01134605 | | | | | | | |
| TE-365 | 03/10/2016 | FEN-40350 FENTORA Direct Mail Newsletter 1 (v1.0) | TEVA_MDL_A_01134603 | TEVA_MDL_A_01134604 | | | | | | | |
| TE-366 | 03/01/2016 | FEN-40349 FENTORA eNewsletter 1 (v1.0) | TEVA_MDL_A_01134603 | TEVA_MDL_A_01134604 | | | | | | | |
| TE-367 | 01/20/2016 | FEN-40348 FENTORA LIS  Leave Behind Update (v1.0) | TEVA_MDL_A_01134600 | TEVA_MDL_A_01134601 | | | | | | | |
| TE-368 | 12/08/2015 | FEN-40347 FENTORA CNE CARE Team Training Slide Deck (v1.0) | TEVA_MDL_A_01134583 | TEVA_MDL_A_01134599 | | | | | | | |
| TE-369 | 12/22/2015 | FEN-40346 Guide to FENTORA Messaging (v1.0) | TEVA_MDL_A_01134573 | TEVA_MDL_A_01134582 | | | | | | | |
| TE-370 | 01/25/2016 | FEN-40345 FENTORA Touchscreen Panel Update (v1.0) | TEVA_MDL_A_01134508 | TEVA_MDL_A_01134572 | | | | | | | |
| TE-371 | 01/12/2016 | FEN-40344 FENTORA ISR Direct Mailer (v1.0) | TEVA_MDL_A_01134506 | TEVA_MDL_A_01134507 | | | | | | | |
| TE-372 | 01/29/2016 | FEN-40343 FENTORA Branded DSA Update (v1.0) | TEVA_MDL_A_01134427 | TEVA_MDL_A_01134505 | | | | | | | |
| TE-373 | 12/17/2015 | FEN-40340 FENTORA ISR Rep Triggered Letter (v1.0) | TEVA_MDL_A_01134421 | TEVA_MDL_A_01134423 | | | | | | | |
| TE-374 | 12/09/2015 | FEN-40338 FENTORA Reimbursement Assistance Patient Consent Form - Faxable (v2.0) | TEVA_MDL_A_01134407 | TEVA_MDL_A_01134420 | | | | | | | |
| TE-375 | 12/07/2015 | FEN-40337 FENTORA Patient Brochure - Electronic Version (v2.0) | TEVA_MDL_A_01134377 | TEVA_MDL_A_01134406 | | | | | | | |
| TE-376 | 12/22/2015 | FEN-40336 FENTORA C.A.R.E. Team RTL Update (v1.0) | TEVA_MDL_A_01134374 | TEVA_MDL_A_01134376 | | | | | | | |
| TE-377 | 12/09/2015 | FEN-40335 2016 FENTORA Savings Offer Brochure (v1.0) | TEVA_MDL_A_01134372 | TEVA_MDL_A_01134373 | | | | | | | |
| TE-378 | 11/12/2015 | FEN-40333 FENTORA.com Patient Website  Metadata Update (v1.0) | TEVA_MDL_A_01134350 | TEVA_MDL_A_01134369 | | | | | | | |
| TE-379 | 11/12/2015 | FEN-40332 FENTORA.com HCP Website Metadata Update (v1.0) | TEVA_MDL_A_01134307 | TEVA_MDL_A_01134349 | | | | | | | |
| TE-380 | 03/07/2016 | FEN-40330 FENTORA Branded SEM Update (v3.0) | TEVA_MDL_A_01134295 | TEVA_MDL_A_01134306 | | | | | | | |
| TE-381 | 12/02/2015 | FEN-40329 FENTORA ISR Transition Leave Behind (v1.0) | TEVA_MDL_A_01134293 | TEVA_MDL_A_01134294 | | | | | | | |
| TE-382 | 01/25/2016 | FEN-40328 FENTORA hcpConnect Digital Brochure (v1.0) | TEVA_MDL_A_01134269 | TEVA_MDL_A_01134292 | | | | | | | |
| TE-383 | 11/16/2015 | FEN-40325 CNE FENTORA C.A.R.E. Team Leave Behind (v1.0) | TEVA_MDL_A_01134267 | TEVA_MDL_A_01134268 | | | | | | | |
| TE-384 | 06/28/2016 | FEN-40324 FENTORA Managing Breakthrough Cancer Pain (v1.0) | TEVA_MDL_A_01134259 | TEVA_MDL_A_01134266 | | | | | | | |
| TE-385 | 09/22/2015 | FEN-40323 Fentora Goodie Bag for FAB (Sales rep ad board) members (v1.0) | TEVA_MDL_A_01134257 | TEVA_MDL_A_01134258 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|-------------------------|---------|----------|--------------|
| TE-386 | 09/16/2015 | FEN-40322 Fentora  FAB (Sales rep ad board) Thermos (v1.0) | TEVA_MDL_A_01134256 | TEVA_MDL_A_01134256 | | | | | | | |
| TE-387 | 09/22/2015 | FEN-40321  Fentora FAB (Sales Rep ad board) cookie (v1.0) | TEVA_MDL_A_01134255 | TEVA_MDL_A_01134255 | | | | | | | |
| TE-388 | 09/16/2015 | FEN-40320  Fentora FAB (Sales rep ad board) Goodie Box (v1.0) | TEVA_MDL_A_01134253 | TEVA_MDL_A_01134254 | | | | | | | |
| TE-389 | 09/03/2015 | FEN-40316 FENTORA Indication and ISI - Professional (v1.0) | TEVA_MDL_A_01134240 | TEVA_MDL_A_01134241 | | | | | | | |
| TE-390 | 09/03/2015 | FEN-40315 FENTORA Indication and ISI - Consumer (v1.0) | TEVA_MDL_A_01134237 | TEVA_MDL_A_01134239 | | | | | | | |
| TE-391 | 10/15/2015 | FEN-40314 FENTORA Perspectives in Palliative Care Live Program Guidebook (v1.0) | TEVA_MDL_A_01134185 | TEVA_MDL_A_01134236 | | | | | | | |
| TE-392 | 10/15/2015 | FEN-40313 FENTORA Oncology Live Program Guidebook (v1.0) | TEVA_MDL_A_01134133 | TEVA_MDL_A_01134184 | | | | | | | |
| TE-393 | 08/31/2015 | FEN-40311 FENTORA Fall 2015 POA Workshop (v1.0) | TEVA_MDL_A_01134116 | TEVA_MDL_A_01134132 | | | | | | | |
| TE-394 | 08/04/2015 | FEN-40310 Fentora Field Advisory Board Trunk Blanket (v1.0) | TEVA_MDL_A_01134115 | TEVA_MDL_A_01134115 | | | | | | | |
| TE-395 | 09/03/2015 | FEN-40309 Taking Your Medication Brochure (v1.0) | TEVA_MDL_A_01134105 | TEVA_MDL_A_01134114 | | | | | | | |
| TE-396 | 09/03/2015 | FEN-40308 My Daily Breakthrough Cancer Pain Journal (v1.0) | TEVA_MDL_A_01134087 | TEVA_MDL_A_01134104 | | | | | | | |
| TE-397 | 09/03/2015 | FEN-40307 FENTORA Reimbursement Assistance Patient Consent Form Update (v1.0) | TEVA_MDL_A_01134085 | TEVA_MDL_A_01134086 | | | | | | | |
| TE-398 | 09/03/2015 | FEN-40306 FENTORA Patient Starter Kit Housing Unit (v1.0) | TEVA_MDL_A_01134073 | TEVA_MDL_A_01134084 | | | | | | | |
| TE-399 | 09/03/2015 | FEN-40305 LIS Education Leave Behind (v1.0) | TEVA_MDL_A_01134071 | TEVA_MDL_A_01134072 | | | | | | | |
| TE-400 | 08/20/2015 | FEN-40303 FENTORA Tote Bag Insert (v1.0) | TEVA_MDL_A_01134070 | TEVA_MDL_A_01134070 | | | | | | | |
| TE-401 | 08/07/2015 | FEN-40302 2015 FENTORA Speaker Program Invitation (Palliative Care) (v1.0) | TEVA_MDL_A_01134055 | TEVA_MDL_A_01134069 | | | | | | | |
| TE-402 | 08/07/2015 | FEN-40301 2015 FENTORA Speaker Program Invitation (ONC) (v1.0) | TEVA_MDL_A_01134040 | TEVA_MDL_A_01134054 | | | | | | | |
| TE-403 | 08/07/2015 | FEN-40300 2015 FENTORA Speaker Program Invitation (BTP) (v1.0) | TEVA_MDL_A_01134025 | TEVA_MDL_A_01134039 | | | | | | | |
| TE-404 | 12/15/2015 | FEN-40299 Fentora Interactive PI Hunt Review (v2.0) | TEVA_MDL_A_01133948 | TEVA_MDL_A_01134024 | | | | | | | |
| TE-405 | 08/24/2015 | FEN-40298 FENTORA C.A.R.E. Team Leave Behind (v2.0) | TEVA_MDL_A_01133946 | TEVA_MDL_A_01133947 | | | | | | | |
| TE-406 | 08/18/2015 | FEN-40297 Field Force Motivation Direct Mail (v1.0) | TEVA_MDL_A_01133942 | TEVA_MDL_A_01133945 | | | | | | | |
| TE-407 | 11/06/2015 | FEN-40296 FENTORA Weinstein Annotated Reprint review eModule Activity (v1.0) | TEVA_MDL_A_01133904 | TEVA_MDL_A_01133941 | | | | | | | |
| TE-408 | 11/16/2015 | FEN-40295 FENTORA Portenoy Annotated reprint review eModule Activity (v1.0) | TEVA_MDL_A_01133875 | TEVA_MDL_A_01133903 | | | | | | | |
| TE-409 | 07/16/2015 | FEN-40294 OraVescent Technology Leave Behind Update (v1.0) | TEVA_MDL_A_01133870 | TEVA_MDL_A_01133874 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-410 | 07/14/2015 | FEN-40293 Perspectives in Palliative Care: Managing Breakthrough Pain in Patients w/ Cancer (v1.0) | TEVA_MDL_A_01133812 | TEVA_MDL_A_01133869 | | | | | | | |
| TE-411 | 10/12/2015 | FEN-40290 Newsletter 4 Direct Mail (v1.0) | TEVA_MDL_A_01133808 | TEVA_MDL_A_01133811 | | | | | | | |
| TE-412 | 10/06/2015 | FEN-40289 eNewsletter 4 (v1.0) | TEVA_MDL_A_01133805 | TEVA_MDL_A_01133807 | | | | | | | |
| TE-413 | 09/11/2015 | FEN-40288 eNewsletter 3 Direct Mail (v1.0) | TEVA_MDL_A_01133801 | TEVA_MDL_A_01133804 | | | | | | | |
| TE-414 | 09/02/2015 | FEN-40287 eNewsletter 3 (v1.0) | TEVA_MDL_A_01133795 | TEVA_MDL_A_01133800 | | | | | | | |
| TE-415 | 06/12/2015 | FEN-40284 Sales Rep Notification Email (v1.0) | TEVA_MDL_A_01133787 | TEVA_MDL_A_01133787 | | | | | | | |
| TE-416 | 07/13/2015 | FEN-40283 FENTORA Patient Brochure (v1.0) | TEVA_MDL_A_01133773 | TEVA_MDL_A_01133786 | | | | | | | |
| TE-417 | 05/07/2015 | FEN-40281 Fentora Patient Brochure Holder 2015 (v1.0) | TEVA_MDL_A_01133771 | TEVA_MDL_A_01133771 | | | | | | | |
| TE-418 | 05/12/2015 | FEN-40280 Large Back Wall (v1.0) | TEVA_MDL_A_01133770 | TEVA_MDL_A_01133770 | | | | | | | |
| TE-419 | 05/12/2015 | FEN-40277 FENTORA Back Wall (v1.0) | TEVA_MDL_A_01133763 | TEVA_MDL_A_01133769 | | | | | | | |
| TE-420 | 08/20/2015 | FEN-40275 eNewsletter 2 Direct Mail (v1.0) | TEVA_MDL_A_01133757 | TEVA_MDL_A_01133758 | | | | | | | |
| TE-421 | 07/13/2015 | FEN-40274 eNewsletter 1 Direct Mail (v1.0) | TEVA_MDL_A_01133755 | TEVA_MDL_A_01133756 | | | | | | | |
| TE-422 | 08/07/2015 | FEN-40272 eNewsletter 2 (v1.0) | TEVA_MDL_A_01133752 | TEVA_MDL_A_01133752 | | | | | | | |
| TE-423 | 06/18/2015 | FEN-40271 eNewsletter 1 (v1.0) | TEVA_MDL_A_01133750 | TEVA_MDL_A_01133751 | | | | | | | |
| TE-424 | 03/24/2015 | FEN-40270 FENTORA C.A.R.E. Team RTL (v1.0) | TEVA_MDL_A_01133747 | TEVA_MDL_A_01133749 | | | | | | | |
| TE-425 | 03/12/2015 | FEN-40264  2015 FENTORA Convention Touchscreen Plasma Panel (v1.0) | TEVA_MDL_A_01133682 | TEVA_MDL_A_01133746 | | | | | | | |
| TE-426 | 03/12/2015 | FEN-40263 FENTORA Kiosk (v1.0) | TEVA_MDL_A_01133681 | TEVA_MDL_A_01133681 | | | | | | | |
| TE-427 | 02/25/2015 | FEN-40256 Fentora Savings Offer Brochure (v1.0) | TEVA_MDL_A_01133672 | TEVA_MDL_A_01133672 | | | | | | | |
| TE-428 | 04/27/2015 | FEN-40255 FENTORA eDetail (v1.0) | TEVA_MDL_A_01133616 | TEVA_MDL_A_01133670 | | | | | | | |
| TE-429 | 01/16/2015 | FEN-40254 Fentora Field Advisory Journal Book (v1.0) | TEVA_MDL_A_01133615 | TEVA_MDL_A_01133615 | | | | | | | |
| TE-430 | 01/16/2015 | FEN-40253 Fentora Field Rep Advisory Messenger Bag (v1.0) | TEVA_MDL_A_01133614 | TEVA_MDL_A_01133614 | | | | | | | |
| TE-431 | 04/09/2015 | FEN-40251 ITC Workshop: Putting it All Together (v1.0) | TEVA_MDL_A_01133598 | TEVA_MDL_A_01133613 | | | | | | | |
| TE-432 | 04/20/2015 | FEN-40250 ITC Workshop: Marketplace (v1.0) | TEVA_MDL_A_01133568 | TEVA_MDL_A_01133597 | | | | | | | |
| TE-433 | 04/17/2015 | FEN-40247 Fentora ITC Workshop: Messaging Resources (v1.0) | TEVA_MDL_A_01133501 | TEVA_MDL_A_01133567 | | | | | | | |
| TE-434 | 02/03/2015 | FEN-40246 FENTORA Speaker Program Follow-up RTL (v1.0) | TEVA_MDL_A_01133498 | TEVA_MDL_A_01133500 | | | | | | | |
| TE-435 | 01/20/2015 | FEN-40245 Fentora DSA workshop (v1.0) | TEVA_MDL_A_01133471 | TEVA_MDL_A_01133497 | | | | | | | |
| TE-436 | 02/13/2015 | FEN-40244 Fentora Slim Jim Update (v1.0) | TEVA_MDL_A_01133441 | TEVA_MDL_A_01133470 | | | | | | | |
| TE-437 | 01/30/2015 | FEN-40242 Fentora Table Top Panels Update (v1.0) | TEVA_MDL_A_01133435 | TEVA_MDL_A_01133436 | | | | | | | |
| TE-438 | 03/07/2016 | FEN-40241 FENTORA.com HCP site (v1.0) | TEVA_MDL_A_01133385 | TEVA_MDL_A_01133434 | | | | | | | |
| TE-439 | 03/07/2016 | FEN-40240 FENTORA.com Patient Website (v1.0) | TEVA_MDL_A_01133369 | TEVA_MDL_A_01133384 | | | | | | | |
| TE-440 | 01/30/2015 | FEN-40239 Patient Profile Detail Piece / Leave-Behind (v1.0) | TEVA_MDL_A_01133363 | TEVA_MDL_A_01133368 | | | | | | | |
| TE-441 | 12/03/2014 | FEN-40238 Managing Breakthrough Pain in Patients with Cancer (revision) (v2.0) | TEVA_MDL_A_01133311 | TEVA_MDL_A_01133362 | | | | | | | |
| TE-442 | 12/11/2014 | FEN-40235 Managing Breakthrough Pain in Patients with Cancer - Live Program Guidebook (v2.0) | TEVA_MDL_A_01133258 | TEVA_MDL_A_01133305 | | | | | | | |
| TE-443 | 01/13/2015 | FEN-40234 Fentora DSA Update (v1.0) | TEVA_MDL_A_01133190 | TEVA_MDL_A_01133257 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-444 | 10/21/2014 | FEN-40233 Fentora Product Theater Invitation for the Palliative Care in Oncology Symposium (v1.0) | TEVA_MDL_A_01133186 | TEVA_MDL_A_01133189 | | | | | | | |
| TE-445 | 10/03/2014 | FEN-40231 Patient Brochure Holder (v1.0) | TEVA_MDL_A_01133185 | TEVA_MDL_A_01133185 | | | | | | | |
| TE-446 | 10/21/2014 | FEN-40230 Perspectives in Oncology: Managing Breakthrough Pain Slide Deck (revision) (v1.0) | TEVA_MDL_A_01133126 | TEVA_MDL_A_01133184 | | | | | | | |
| TE-447 | 09/19/2014 | FEN-40227 Perspectives in Oncology: Managing Breakthrough Pain Workbook (v1.0) | TEVA_MDL_A_01133067 | TEVA_MDL_A_01133118 | | | | | | | |
| TE-448 | 11/11/2014 | FEN-40226 Perspectives in Oncology: Managing Breakthrough Pain hcpConnect Participant Guidebook (v1.0) | TEVA_MDL_A_01133035 | TEVA_MDL_A_01133066 | | | | | | | |
| TE-449 | 10/30/2014 | FEN-40225 Managing Breakthrough Pain in Patients with Cancer Slide Deck (v1.0) | TEVA_MDL_A_01132983 | TEVA_MDL_A_01133034 | | | | | | | |
| TE-450 | 08/13/2014 | FEN-40224 PAINWeek Event Description Form_FENTORA (v1.0) | TEVA_MDL_A_01132980 | TEVA_MDL_A_01132982 | | | | | | | |
| TE-451 | 08/18/2014 | FEN-40223 Fentora Pain Week Product Theater Invitation (v1.0) | TEVA_MDL_A_01132976 | TEVA_MDL_A_01132979 | | | | | | | |
| TE-452 | 09/04/2014 | FEN-40222 FENTORA PAINWeek Product Presentation (v1.0) | TEVA_MDL_A_01132925 | TEVA_MDL_A_01132975 | | | | | | | |
| TE-453 | 09/12/2014 | FEN-40212 Perspectives in Palliative Care: Managing BTP (Live Program Workbook) (v1.0) | TEVA_MDL_A_01132870 | TEVA_MDL_A_01132921 | | | | | | | |
| TE-454 | 11/05/2014 | FEN-40211_FENTORA Rx Peer Insights ClinSite (v1.0) | TEVA_MDL_A_01132859 | TEVA_MDL_A_01132869 | | | | | | | |
| TE-455 | 11/03/2014 | FEN-40210_FENTORA Rx Peer Insights Envelope (v1.0) | TEVA_MDL_A_01132858 | TEVA_MDL_A_01132858 | | | | | | | |
| TE-456 | 11/03/2014 | FEN-40208_FENTORA Rx Peer Insights Cover Letter (v1.0) | TEVA_MDL_A_01132855 | TEVA_MDL_A_01132857 | | | | | | | |
| TE-457 | 11/07/2014 | FEN-40206_FENTORA Rx Peer Insights Email 4 (v1.0) | TEVA_MDL_A_01132854 | TEVA_MDL_A_01132854 | | | | | | | |
| TE-458 | 11/07/2014 | FEN-40205_FENTORA Rx Peer Insights Email 3 (v1.0) | TEVA_MDL_A_01132853 | TEVA_MDL_A_01132853 | | | | | | | |
| TE-459 | 11/07/2014 | FEN-40204_FENTORA Rx Peer Insights Email 2 (v1.0) | TEVA_MDL_A_01132852 | TEVA_MDL_A_01132852 | | | | | | | |
| TE-460 | 11/07/2014 | FEN-40203_FENTORA Rx Peer Insights Email 1 (v1.0) | TEVA_MDL_A_01132851 | TEVA_MDL_A_01132851 | | | | | | | |
| TE-461 | 11/03/2014 | FEN-40202_FENTORA Rx Peer Insights Direct Mail Newsletter (v1.0) | TEVA_MDL_A_01132843 | TEVA_MDL_A_01132850 | | | | | | | |
| TE-462 | 08/28/2014 | FEN-40201 Brand Book (v1.0) | TEVA_MDL_A_01132795 | TEVA_MDL_A_01132842 | | | | | | | |
| TE-463 | 09/25/2014 | FEN-40199 Perspectives in Palliative Care: Managing Breakthrough Pain (Faculty Guide) (v1.0) | TEVA_MDL_A_01132759 | TEVA_MDL_A_01132794 | | | | | | | |
| TE-464 | 09/19/2014 | FEN-40198 Perspectives in Palliative Care: Managing Breakthrough Pain (Participant Guide) (v1.0) | TEVA_MDL_A_01132723 | TEVA_MDL_A_01132758 | | | | | | | |
| TE-465 | 08/11/2014 | FEN-40197 Palliative Care Speaker Program Invitation (v1.0) | TEVA_MDL_A_01132720 | TEVA_MDL_A_01132722 | | | | | | | |
| TE-466 | 09/02/2014 | FEN-40196 OraVescent Technology Leave-Behind (v1.0) | TEVA_MDL_A_01132715 | TEVA_MDL_A_01132719 | | | | | | | |
| TE-467 | 08/11/2014 | FEN-40195 Fentora C.A.R.E. Team Patient Assistance Leave Behind (v1.0) | TEVA_MDL_A_01132714 | TEVA_MDL_A_01132714 | | | | | | | |
| TE-468 | 06/02/2014 | FEN-40193 Fentora Branded SEM campaign (v1.0) | TEVA_MDL_A_01132709 | TEVA_MDL_A_01132713 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-469 | 07/17/2014 | FEN-40192 Fentora 2014 Palliative Care Slide Deck (v1.0) | TEVA_MDL_A_01132651 | TEVA_MDL_A_01132708 | | | | | | | |
| TE-470 | 08/18/2014 | FEN-40191 Perspectives in Oncology: Managing Breakthrough Pain Slide Deck (v1.0) | TEVA_MDL_A_01132592 | TEVA_MDL_A_01132650 | | | | | | | |
| TE-471 | 05/28/2014 | FEN-40189 Medicare Part D Leave-Behind (v1.0) | TEVA_MDL_A_01132591 | TEVA_MDL_A_01132591 | | | | | | | |
| TE-472 | 05/23/2014 | FEN-40188 Fentora CoverMyMeds Landing Page Update (v1.0) | TEVA_MDL_A_01132583 | TEVA_MDL_A_01132590 | | | | | | | |
| TE-473 | 07/17/2014 | FEN-40187 FENTORA DSA Content Update (v1.0) | TEVA_MDL_A_01132520 | TEVA_MDL_A_01132582 | | | | | | | |
| TE-474 | 05/23/2014 | FEN-40176 Over 65 Program Letter and Certification Update (v1.0) | TEVA_MDL_A_01132501 | TEVA_MDL_A_01132504 | | | | | | | |
| TE-475 | 04/30/2014 | FEN-40175 Sublingual Leave-Behind (v1.0) | TEVA_MDL_A_01132499 | TEVA_MDL_A_01132500 | | | | | | | |
| TE-476 | 04/15/2014 | FEN-40173 PPLS Disease State Certification Exam (v1.0) | TEVA_MDL_A_01132486 | TEVA_MDL_A_01132493 | | | | | | | |
| TE-477 | 04/10/2014 | FEN-40172 PPLS Marketplace Certification Exam (v1.0) | TEVA_MDL_A_01132478 | TEVA_MDL_A_01132485 | | | | | | | |
| TE-478 | 04/10/2014 | FEN-40171 Fentora Annotated PI Certification Exam (v1.0) | TEVA_MDL_A_01132467 | TEVA_MDL_A_01132477 | | | | | | | |
| TE-479 | 04/10/2014 | FEN-40164 ITC Disease State Workshop (v1.0) | TEVA_MDL_A_01132430 | TEVA_MDL_A_01132453 | | | | | | | |
| TE-480 | 03/18/2014 | FEN-40163 ITC Exam (v1.0) | TEVA_MDL_A_01132419 | TEVA_MDL_A_01132429 | | | | | | | |
| TE-481 | 04/23/2014 | FEN-40160 Patient Brochure (v1.0) | TEVA_MDL_A_01132399 | TEVA_MDL_A_01132418 | | | | | | | |
| TE-482 | 04/04/2014 | FEN-40159 PPLS Disease State Module (v1.0) | TEVA_MDL_A_01132325 | TEVA_MDL_A_01132398 | | | | | | | |
| TE-483 | 03/14/2014 | FEN-40158 Fentora Website Savings Card PDF (v1.0) | TEVA_MDL_A_01132322 | TEVA_MDL_A_01132324 | | | | | | | |
| TE-484 | 03/28/2014 | FEN-40157 FENTORA C.A.R.E. Team RTL (v1.0) | TEVA_MDL_A_01132319 | TEVA_MDL_A_01132321 | | | | | | | |
| TE-485 | 03/21/2014 | FEN-40156 Fentora Patient Savings Offer (v1.0) | TEVA_MDL_A_01132317 | TEVA_MDL_A_01132318 | | | | | | | |
| TE-486 | 03/31/2014 | FEN-40151 Pain Product Learning System - Marketplace Module (v1.0) | TEVA_MDL_A_01132236 | TEVA_MDL_A_01132311 | | | | | | | |
| TE-487 | 04/02/2014 | FEN-40150 FENTORA Dosing Leave Behind (v1.0) | TEVA_MDL_A_01132234 | TEVA_MDL_A_01132235 | | | | | | | |
| TE-488 | 02/14/2014 | FEN-40149 Fentora Annotated DSA (v1.0) | TEVA_MDL_A_01132215 | TEVA_MDL_A_01132233 | | | | | | | |
| TE-489 | 02/12/2014 | FEN-40148 questions for FENTORA Annotated DSA (v1.0) | TEVA_MDL_A_01132213 | TEVA_MDL_A_01132214 | | | | | | | |
| TE-490 | 03/28/2014 | FEN-40146 Fentora.com Patient Site - C.A.R.E. Team Update (v1.0) | TEVA_MDL_A_01132201 | TEVA_MDL_A_01132212 | | | | | | | |
| TE-491 | 03/28/2014 | FEN-40145 Fentora.com HCP Site - C.A.R.E. Team Update (v2.0) | TEVA_MDL_A_01132178 | TEVA_MDL_A_01132200 | | | | | | | |
| TE-492 | 03/28/2014 | FEN-40144 Fentora Touchscreen - vertical display (v1.0) | TEVA_MDL_A_01132115 | TEVA_MDL_A_01132177 | | | | | | | |
| TE-493 | 02/18/2014 | FEN-40138 Fentora DSA Workshop (v2.0) | TEVA_MDL_A_01132082 | TEVA_MDL_A_01132097 | | | | | | | |
| TE-494 | 01/31/2014 | FEN-40136 Fentora C.A.R.E. RTL Label for Envelope (v1.0) | TEVA_MDL_A_01132067 | TEVA_MDL_A_01132067 | | | | | | | |
| TE-495 | 03/07/2014 | FEN-40135 Fentora Slim Jim (v1.0) | TEVA_MDL_A_01132037 | TEVA_MDL_A_01132066 | | | | | | | |
| TE-496 | 02/13/2014 | FEN-40133 Fentora Managed Care Leave-Behind (v1.0) | TEVA_MDL_A_01132030 | TEVA_MDL_A_01132031 | | | | | | | |
| TE-497 | 01/31/2014 | FEN-40130 Fentora C.A.R.E. Team RTL (v1.0) | TEVA_MDL_A_01132027 | TEVA_MDL_A_01132029 | | | | | | | |
| TE-498 | 01/31/2014 | FEN-40129 Clinical Trials RTL (v1.0) | TEVA_MDL_A_01132023 | TEVA_MDL_A_01132026 | | | | | | | |
| TE-499 | 04/23/2014 | FEN-40128 Administration and Dosing RTL (v1.0) | TEVA_MDL_A_01132020 | TEVA_MDL_A_01132022 | | | | | | | |
| TE-500 | 01/27/2014 | FEN-40126 TIRF Product Grid (v1.0) | TEVA_MDL_A_01131989 | TEVA_MDL_A_01132019 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-501 | 01/10/2014 | FEN-40125 Fentora Reimbursement Patient Consent Form (electronic version) (v1.0) | TEVA_MDL_A_01131975 | TEVA_MDL_A_01131988 | | | | | | | |
| TE-502 | 01/31/2014 | FEN-40124 Table Cloth for Table Top Display (v1.0) | TEVA_MDL_A_01131974 | TEVA_MDL_A_01131974 | | | | | | | |
| TE-503 | 01/31/2014 | FEN-40122 FENTORA Table Top Panels Refresh (v1.0) | TEVA_MDL_A_01131967 | TEVA_MDL_A_01131970 | | | | | | | |
| TE-504 | 12/18/2013 | FEN-40121 RE-APPROVAL FENTORA Rep Triggered Mail Envelope (old zinc # FEN-2526a) (v2.0) | TEVA_MDL_A_01131965 | TEVA_MDL_A_01131966 | | | | | | | |
| TE-505 | 01/17/2014 | FEN-40120 Clinical Trial Data Leave-Behind (v1.0) | TEVA_MDL_A_01131963 | TEVA_MDL_A_01131964 | | | | | | | |
| TE-506 | 02/13/2014 | FEN-40119 Portenoy Reprint Carrier (old # FEN-40024) (v1.0) | TEVA_MDL_A_01131957 | TEVA_MDL_A_01131962 | | | | | | | |
| TE-507 | 02/13/2014 | FEN-40118 Weinstein Reprint Carrier (old # FEN-40025) (v1.0) | TEVA_MDL_A_01131951 | TEVA_MDL_A_01131956 | | | | | | | |
| TE-508 | 11/22/2013 | FEN-40114  Fentora Reimbursement Consent Form (faxable version) (v1.0) | TEVA_MDL_A_01131934 | TEVA_MDL_A_01131947 | | | | | | | |
| TE-509 | 12/04/2013 | FEN-40111 FENTORA Pain Program Guidebook (v1.0) | TEVA_MDL_A_01131884 | TEVA_MDL_A_01131931 | | | | | | | |
| TE-510 | 12/04/2013 | FEN-40110 FENTORA Oncology Program Guidebook (v1.0) | TEVA_MDL_A_01131840 | TEVA_MDL_A_01131883 | | | | | | | |
| TE-511 | 10/28/2013 | FEN-40104 REAPPROVAL Disease State Module (FEN-2512) (v1.0) | TEVA_MDL_A_01131758 | TEVA_MDL_A_01131837 | | | | | | | |
| TE-512 | 02/18/2014 | FEN-40103 FENTORA DSA (v1.0) | TEVA_MDL_A_01131696 | TEVA_MDL_A_01131757 | | | | | | | |
| TE-513 | 11/08/2013 | FEN-40102 Invitation for the HCP Connect Program (v1.0) | TEVA_MDL_A_01131693 | TEVA_MDL_A_01131695 | | | | | | | |
| TE-514 | 11/22/2013 | FEN-40101 Fentora Reimbursement Form (v1.0) | TEVA_MDL_A_01131691 | TEVA_MDL_A_01131692 | | | | | | | |
| TE-515 | 10/04/2013 | FEN-40098 ITC Pain Marketplace: Workshop Workmat (v1.0) | TEVA_MDL_A_01131687 | TEVA_MDL_A_01131688 | | | | | | | |
| TE-516 | 10/04/2013 | FEN-40097 The Pain Marketplace: Facilitator's Guide (v1.0) | TEVA_MDL_A_01131664 | TEVA_MDL_A_01131686 | | | | | | | |
| TE-517 | 10/02/2013 | FEN-40096 REAPPROVAL Fentora Hotline Form (v1.0) | TEVA_MDL_A_01131662 | TEVA_MDL_A_01131663 | | | | | | | |
| TE-518 | 10/02/2013 | FEN-40095 REAPPROVAL Fentora Slim Jim (v1.0) | TEVA_MDL_A_01131636 | TEVA_MDL_A_01131661 | | | | | | | |
| TE-519 | 09/19/2013 | FEN-40093 REAPPROVAL - FEN-2462 Clinical Reprint Workshop FG FINAL MAY 2012 (v1.0) | TEVA_MDL_A_01131603 | TEVA_MDL_A_01131635 | | | | | | | |
| TE-520 | 10/09/2013 | FEN-40092 FENTORA Digital Sales Aid Workshop (DSA) (v1.0) | TEVA_MDL_A_01131561 | TEVA_MDL_A_01131602 | | | | | | | |
| TE-521 | 09/11/2013 | FEN-40085 Patient Profiles Workshop (v1.0) | TEVA_MDL_A_01131525 | TEVA_MDL_A_01131550 | | | | | | | |
| TE-522 | 09/27/2013 | FEN-40084 Fentora eNewsletter 3 (v1.0) | TEVA_MDL_A_01131520 | TEVA_MDL_A_01131524 | | | | | | | |
| TE-523 | 09/27/2013 | FEN-40082 New Hire Dosing Workshop (v1.0) | TEVA_MDL_A_01131494 | TEVA_MDL_A_01131519 | | | | | | | |
| TE-524 | 09/25/2013 | FEN-40080 TIRF Marketplace Workshop (v1.0) | TEVA_MDL_A_01131465 | TEVA_MDL_A_01131493 | | | | | | | |
| TE-525 | 09/27/2013 | FEN-40078 Speaker Program Invite (v1.0) | TEVA_MDL_A_01131463 | TEVA_MDL_A_01131464 | | | | | | | |
| TE-526 | 09/06/2013 | FEN-40074 Perspectives in Oncology: Managing Breakthrough Pain (Participant Guide) (v1.0) | TEVA_MDL_A_01131428 | TEVA_MDL_A_01131462 | | | | | | | |
| TE-527 | 10/04/2013 | FEN-40073 Perspectives in Oncology: Managing Breakthrough Pain (Faculty Guide) (v1.0) | TEVA_MDL_A_01131393 | TEVA_MDL_A_01131427 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-528 | 09/13/2013 | FEN-40066 Fentora Oncology Speaker Program Invite 7x7 size (v1.0) | TEVA_MDL_A_01131391 | TEVA_MDL_A_01131392 | | | | | | | |
| TE-529 | 08/23/2013 | FEN-40057 Oncology Speaker Program Invite  (v1.0) | TEVA_MDL_A_01131362 | TEVA_MDL_A_01131364 | | | | | | | |
| TE-530 | 01/13/2014 | FEN-40055 Fentora.com HCP Website (v1.0) | TEVA_MDL_A_01131337 | TEVA_MDL_A_01131358 | | | | | | | |
| TE-531 | 01/13/2014 | FEN-40054 Fentora.com Patient Website (v1.0) | TEVA_MDL_A_01131325 | TEVA_MDL_A_01131336 | | | | | | | |
| TE-532 | 08/23/2013 | FEN-40051 Managing Breakthrough Pain in Patients With Cancer Slide Deck (v1.0) | TEVA_MDL_A_01131283 | TEVA_MDL_A_01131324 | | | | | | | |
| TE-533 | 07/19/2013 | FEN-40050 Managing Breakthrough Pain In The Oncology Setting: An Interdisciplinary Approach (v1.0) | TEVA_MDL_A_01131244 | TEVA_MDL_A_01131282 | | | | | | | |
| TE-534 | 05/29/2013 | FEN-40049 FENTORA Annotated PI (v2.0) | TEVA_MDL_A_01131189 | TEVA_MDL_A_01131243 | | | | | | | |
| TE-535 | 06/23/2013 | FEN-40048 BTP Patient Brochure (v1.0) | TEVA_MDL_A_01131171 | TEVA_MDL_A_01131188 | | | | | | | |
| TE-536 | 06/23/2013 | FEN-40047 Over 65 Program Letter and Certification Update (v1.0) | TEVA_MDL_A_01131167 | TEVA_MDL_A_01131170 | | | | | | | |
| TE-537 | 04/26/2013 | FEN-40045 Fentora header at AANP (v1.0) | TEVA_MDL_A_01131165 | TEVA_MDL_A_01131165 | | | | | | | |
| TE-538 | 07/15/2013 | FEN-40044 Fentora.com 2.0 HCP Site  (v1.0) | TEVA_MDL_A_01131157 | TEVA_MDL_A_01131164 | | | | | | | |
| TE-539 | 05/03/2013 | FEN-40043 FAQ and Responses (v1.0) | TEVA_MDL_A_01131144 | TEVA_MDL_A_01131156 | | | | | | | |
| TE-540 | 04/12/2013 | FEN-40039 RE-APPROVAL Portenoy Reprint [FEN-2227] (v1.0) | TEVA_MDL_A_01131136 | TEVA_MDL_A_01131142 | | | | | | | |
| TE-541 | 11/08/2013 | FEN-40037 FENTORA Cover My Meds Landing Page (v1.0) | TEVA_MDL_A_01131127 | TEVA_MDL_A_01131135 | | | | | | | |
| TE-542 | 05/02/2013 | FEN-40034 Fentora ISI Convention Panel Update (v1.0) | TEVA_MDL_A_01131126 | TEVA_MDL_A_01131126 | | | | | | | |
| TE-543 | 10/18/2013 | FEN-40029 Fentora eDetail (v1.0) | TEVA_MDL_A_01131076 | TEVA_MDL_A_01131125 | | | | | | | |
| TE-544 | 05/02/2013 | FEN-40028 Fentora Vertical Touchscreen Convention Panel Update  (v1.0) | TEVA_MDL_A_01131024 | TEVA_MDL_A_01131075 | | | | | | | |
| TE-545 | 03/27/2013 | FEN-40026 Pharma Finder Stocking Update (v1.0) | TEVA_MDL_A_01131023 | TEVA_MDL_A_01131023 | | | | | | | |
| TE-546 | 04/04/2013 | FEN-40025 RE-APPROVAL Weinstein Reprint Carrier (FEN-2443) (v1.0) | TEVA_MDL_A_01131015 | TEVA_MDL_A_01131022 | | | | | | | |
| TE-547 | 04/04/2013 | FEN-40024 RE-APPROVAL Portenoy Reprint Carrier (FEN-2442) (v1.0) | TEVA_MDL_A_01131007 | TEVA_MDL_A_01131014 | | | | | | | |
| TE-548 | 05/02/2013 | FEN-40021 Sublingual Administration Leave Behind (v1.0) | TEVA_MDL_A_01131005 | TEVA_MDL_A_01131006 | | | | | | | |
| TE-549 | 04/26/2013 | FEN-40017 Fentora eNewsletter 2 (v1.0) | TEVA_MDL_A_01131003 | TEVA_MDL_A_01131003 | | | | | | | |
| TE-550 | 03/12/2013 | FEN-40014 Darwish_2008_SubLing_1043 (v1.0) | TEVA_MDL_A_01130996 | TEVA_MDL_A_01131002 | | | | | | | |
| TE-551 | 04/16/2013 | FEN-40013 Fentora PI Web Format (v1.0) | TEVA_MDL_A_01130984 | TEVA_MDL_A_01130995 | | | | | | | |
| TE-552 | 04/19/2013 | FEN-40012 Fentora Sublingual Administration Introductory Letter (v1.0) | TEVA_MDL_A_01130981 | TEVA_MDL_A_01130983 | | | | | | | |
| TE-553 | 04/19/2013 | FEN-40009 Fentora ISI Poster (v1.0) | TEVA_MDL_A_01130976 | TEVA_MDL_A_01130976 | | | | | | | |
| TE-554 | 04/19/2013 | FEN-40007 Fentora Horizontal Touchscreen Panels (v1.0) | TEVA_MDL_A_01130888 | TEVA_MDL_A_01130975 | | | | | | | |
| TE-555 | 03/22/2013 | FEN-40006 Fentora S-008 final PI-MG for website_highlighted (v1.0) | TEVA_MDL_A_01130870 | TEVA_MDL_A_01130887 | | | | | | | |
| TE-556 | 05/13/2013 | FEN-40005 Fentora iRep DSA (v1.0) | TEVA_MDL_A_01130789 | TEVA_MDL_A_01130869 | | | | | | | |
| TE-557 | 04/02/2013 | FEN-40003 Fentora Med Guide (v1.0) | TEVA_MDL_A_01130785 | TEVA_MDL_A_01130788 | | | | | | | |
| TE-558 | 04/02/2013 | FEN-40002 Fentora PI Printer Format (v1.0) | TEVA_MDL_A_01130783 | TEVA_MDL_A_01130784 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-559 | 12/02/2011 | FEN-2334a: REMS Enrollent: Wave 2/FEN-2335: REMS Enrollment: Wave 3 | TEVA_MDL_A_00031009 | TEVA_MDL_A_00031055 | | | | | | | |
| TE-560 | 09/20/2013 | FEN-40091 Overhead logo sign for 20x20 booth/FEN-40089 Overhead banner for 10x10 booth | TEVA_MDL_A_00033258 | TEVA_MDL_A_00033262 | | | | | | | |
| TE-561 | 10/05/2016 | TIRF-40017 TIRF REMS Rep Triggered Letter (v1.0) | TEVA_MDL_A_01140787 | TEVA_MDL_A_01140790 | | | | | | | |
| TE-562 | 05/31/2016 | TIRF-40016 TIRF Re-enrollment Rep Triggered Email (Desktop and Mobile) (v2.0) | TEVA_MDL_A_01140785 | TEVA_MDL_A_01140786 | | | | | | | |
| TE-563 | 10/01/2014 | TIRF-40015 TIRF REMS Re-enrollment Envelope (Reapproval of TIRF-40004) (v1.0) | TEVA_MDL_A_01140784 | TEVA_MDL_A_01140784 | | | | | | | |
| TE-564 | 03/13/2014 | TIRF-40014 RE-APPROVAL Pharmacy Finder Internal Stocking Report Update (old zinc # TIRF-0020) (v1.0) | TEVA_MDL_A_01140782 | TEVA_MDL_A_01140783 | | | | | | | |
| TE-565 | 03/26/2014 | TIRF-40013 TIRF REMS Prescriber Enrollment Folder (v1.0) | TEVA_MDL_A_01140780 | TEVA_MDL_A_01140781 | | | | | | | |
| TE-566 | 03/25/2014 | TIRF-40011 PPAF Patient Education Leave Behind (v1.0) | TEVA_MDL_A_01140768 | TEVA_MDL_A_01140779 | | | | | | | |
| TE-567 | 02/03/2014 | TIRF-40010 RE-APPROVAL Pharmacy Finder Mobile Web (v1.0) | TEVA_MDL_A_01140739 | TEVA_MDL_A_01140767 | | | | | | | |
| TE-568 | 12/18/2013 | TIRF-40009 RE-APPROVAL Pharmacy Finder Website (v1.0) | TEVA_MDL_A_01140714 | TEVA_MDL_A_01140738 | | | | | | | |
| TE-569 | 12/18/2013 | TIRF-40008 RE-APPROVAL Pharmacy Finder Flashcard (old zinc # TIRF-0019) (v1.0) | TEVA_MDL_A_01140712 | TEVA_MDL_A_01140713 | | | | | | | |
| TE-570 | 12/18/2013 | TIRF-40007 RE-APPROVAL PPAF Patient Brochure (zinc # TIRF-0018) (v1.0) | TEVA_MDL_A_01140700 | TEVA_MDL_A_01140711 | | | | | | | |
| TE-571 | 12/20/2013 | TIRF-40006 RE-APPROVAL - TIRF REMS Enrollment Kit (old zinc # TIRF-0017) (v1.0) | TEVA_MDL_A_01140698 | TEVA_MDL_A_01140699 | | | | | | | |
| TE-572 | 10/25/2013 | TIRF-40004 Envelope RTL TIRF Re-enrollment (v1.0) | TEVA_MDL_A_01140697 | TEVA_MDL_A_01140697 | | | | | | | |
| TE-573 | 10/23/2013 | TIRF-40003 RTL TIRF Re-enrollment (v1.0) | TEVA_MDL_A_01140693 | TEVA_MDL_A_01140696 | | | | | | | |
| TE-574 | 08/12/2013 | REAPPROVAL FEN-2475 Weinstein Annotated Clinical Reprint (v1.0) | TEVA_MDL_A_01140658 | TEVA_MDL_A_01140671 | | | | | | | |
| TE-575 | 08/12/2013 | REAPPROVAL - FEN-2474 Portenoy Annotated Reprint (v1.0) | TEVA_MDL_A_01140646 | TEVA_MDL_A_01140657 | | | | | | | |
| TE-576 | 01/16/2012 | 2011 Convention Door Drop (Re-approval 1) | TEVA_MDL_A_01155635 | TEVA_MDL_A_01155636 | | | | | | | |
| TE-577 | 01/17/2012 | TIRF REMS FAQ | TEVA_MDL_A_01155637 | TEVA_MDL_A_01155649 | | | | | | | |
| TE-578 | 01/26/2012 | Door Drop AAPM | TEVA_MDL_A_01155652 | TEVA_MDL_A_01155653 | | | | | | | |
| TE-579 | 02/24/2012 | TIRF REMS Access Leave Behind | TEVA_MDL_A_01155735 | TEVA_MDL_A_01155740 | | | | | | | |
| TE-580 | 02/28/2012 | TIRF REMS Access HCP Letter | TEVA_MDL_A_01155772 | TEVA_MDL_A_01155775 | | | | | | | |
| TE-581 | 02/28/2012 | TIRF PPAF Cover Letter | TEVA_MDL_A_01155776 | TEVA_MDL_A_01155779 | | | | | | | |
| TE-582 | 03/06/2012 | Triage Matrix | TEVA_MDL_A_01155796 | TEVA_MDL_A_01155796 | | | | | | | |
| TE-583 | 03/06/2012 | Call Center FAQ | TEVA_MDL_A_01155797 | TEVA_MDL_A_01155807 | | | | | | | |
| TE-584 | 03/06/2012 | Call Center Verbiage- HCP (Post TIRF REMS) | TEVA_MDL_A_01155808 | TEVA_MDL_A_01155809 | | | | | | | |
| TE-585 | 03/06/2012 | Call Center Verbiage- Pharmacists (Post TIRF REMS) | TEVA_MDL_A_01155810 | TEVA_MDL_A_01155811 | | | | | | | |
| TE-586 | 03/07/2012 | PPAF Rep Triggered Mailer | TEVA_MDL_A_01155813 | TEVA_MDL_A_01155816 | | | | | | | |
| TE-587 | 03/20/2012 | PPAF Patient Education Leave Behind | TEVA_MDL_A_01155826 | TEVA_MDL_A_01155837 | | | | | | | |
| TE-588 | 03/27/2012 | TIRF REMS Access Leave Behind Training Guide | TEVA_MDL_A_01155842 | TEVA_MDL_A_01155842 | | | | | | | |

**Teva, Cephalon, and Actavis Generic Entities' Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-589 | 03/27/2012 | SUBSYS Product Bulletin | TEVA_MDL_A_01155846 | TEVA_MDL_A_01155856 | | | | | | | |
| TE-590 | 03/27/2012 | LAZANDA Product Bulletin | TEVA_MDL_A_01155857 | TEVA_MDL_A_01155867 | | | | | | | |
| TE-591 | 03/27/2012 | CONCEPT: Unbranded Plasma Screens | TEVA_MDL_A_01155868 | TEVA_MDL_A_01155871 | | | | | | | |
| TE-592 | 03/27/2012 | CONCEPT: Unbranded Static Panels | TEVA_MDL_A_01155872 | TEVA_MDL_A_01155873 | | | | | | | |
| TE-593 | 03/29/2012 | ONS Door Drop | TEVA_MDL_A_01155902 | TEVA_MDL_A_01155903 | | | | | | | |
| TE-594 | 04/06/2012 | PPAF Patient Brochure HOLDER | TEVA_MDL_A_01155962 | TEVA_MDL_A_01155963 | | | | | | | |
| TE-595 | 04/12/2012 | APS Door Drop | TEVA_MDL_A_01155984 | TEVA_MDL_A_01155985 | | | | | | | |
| TE-596 | 04/24/2012 | Pain Marketplace Guide | TEVA_MDL_A_01156055 | TEVA_MDL_A_01156073 | | | | | | | |
| TE-597 | 05/21/2012 | Pharmacy Finder Application (July Pilot) | TEVA_MDL_A_01156515 | TEVA_MDL_A_01156516 | | | | | | | |
| TE-598 | 06/29/2012 | iPad Launch Workshop 9 | TEVA_MDL_A_01156640 | TEVA_MDL_A_01156652 | | | | | | | |
| TE-599 | 07/02/2012 | Pharmacy Finder | TEVA_MDL_A_01156668 | TEVA_MDL_A_01156692 | | | | | | | |
| TE-600 | 07/24/2012 | ASPMN Door Drop | TEVA_MDL_A_01156793 | TEVA_MDL_A_01156794 | | | | | | | |
| TE-601 | 08/09/2012 | Pain Management Resource Folder | TEVA_MDL_A_01156827 | TEVA_MDL_A_01156827 | | | | | | | |
| TE-602 | 08/29/2012 | Rep Triggered Email Pharmacy Finder URL | TEVA_MDL_A_01157003 | TEVA_MDL_A_01157003 | | | | | | | |
| TE-603 | 08/30/2012 | Pharmacy Finder Mobile Version | TEVA_MDL_A_01157004 | TEVA_MDL_A_01157032 | | | | | | | |
| TE-604 | 10/01/2012 | Pain Care Proactive Talking Points | TEVA_MDL_A_01157083 | TEVA_MDL_A_01157084 | | | | | | | |
| TE-605 | 11/08/2012 | Breakthrough Pain Animation | TEVA_MDL_A_01157325 | TEVA_MDL_A_01157329 | | | | | | | |
| TE-606 | 12/11/2012 | TIRF REMS Prescriber Enrollment Kit | TEVA_MDL_A_01157475 | TEVA_MDL_A_01157476 | | | | | | | |
| TE-607 | 12/11/2012 | PPAF Patient Education Leave Behind | TEVA_MDL_A_01157477 | TEVA_MDL_A_01157488 | | | | | | | |
| TE-608 | 01/07/2013 | Pharmacy Finder Card | TEVA_MDL_A_01157576 | TEVA_MDL_A_01157577 | | | | | | | |
| TE-609 | 01/14/2013 | Dosing RTM | TEVA_MDL_A_01157708 | TEVA_MDL_A_01157711 | | | | | | | |
| TE-610 | 01/24/2013 | Chronic Pain Survey Questionnaire - Patient | TEVA_MDL_A_01157743 | TEVA_MDL_A_01157750 | | | | | | | |
| TE-611 | 01/24/2013 | Chronic Pain Survey Questionnaire - Caregiver | TEVA_MDL_A_01157751 | TEVA_MDL_A_01157757 | | | | | | | |
| TE-612 | 02/20/2013 | Cover My Meds Brochure | TEVA_MDL_A_01157877 | TEVA_MDL_A_01157877 | | | | | | | |
| TE-613 | 02/26/2013 | Pharmacy Finder Internal Stocking Report Update | TEVA_MDL_A_01157890 | TEVA_MDL_A_01157891 | | | | | | | |
| TE-614 | | Chargeback Data for Actiq and Fentora 2011 through April 2018. | TEVA_MDL_A_02401118 | TEVA_MDL_A_02401118 | | | | | | | |
| TE-615 | | Actiq and Fentora AR Transactional Data (All Invoices and Credits Issued) for April 2012 through April 2018. | TEVA_MDL_A_02419961 | TEVA_MDL_A_02419961 | | | | | | | |
| TE-616 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for  2016 | TEVA_MDL_A_02419964 | TEVA_MDL_A_02419964 | | | | | | | |
| TE-617 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for June 2017-2018 | TEVA_MDL_A_02419965 | TEVA_MDL_A_02419965 | | | | | | | |
| TE-618 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2008-2010 | TEVA_MDL_A_02419966 | TEVA_MDL_A_02419966 | | | | | | | |
| TE-619 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2011-2013 | TEVA_MDL_A_02419967 | TEVA_MDL_A_02419967 | | | | | | | |
| TE-620 | | Accounts Receivable Transactional Data (Invoices and Credit Memos) for Generic Opioids for 2014-2015 | TEVA_MDL_A_02419968 | TEVA_MDL_A_02419968 | | | | | | | |
| TE-621 | | Direct Sales data 1/2006-7/2018 | TEVA_MDL_A_02416192 | TEVA_MDL_A_02416192 | | | | | | | |
| TE-622 | | Indirect Sales data 5.1.18-7.29.18 | TEVA_MDL_A_02416193 | TEVA_MDL_A_02416193 | | | | | | | |
| TE-623 | | Indirect Sales data 2011 | TEVA_MDL_A_02416194 | TEVA_MDL_A_02416194 | | | | | | | |
| TE-624 | | Indirect Sales data 2012 | TEVA_MDL_A_02416195 | TEVA_MDL_A_02416195 | | | | | | | |
| TE-625 | | Indirect Sales data 2013 | TEVA_MDL_A_02416196 | TEVA_MDL_A_02416196 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-626 | | Indirect Sales data 2014 | TEVA_MDL_A_02416197 | TEVA_MDL_A_02416197 | | | | | | | |
| TE-627 | | Indirect Sales data 2015 | TEVA_MDL_A_02416198 | TEVA_MDL_A_02416198 | | | | | | | |
| TE-628 | | Indirect Sales data 2016 | TEVA_MDL_A_02416199 | TEVA_MDL_A_02416199 | | | | | | | |
| TE-629 | | Indirect Sales data 1.1.17-3.31.17 | TEVA_MDL_A_02416200 | TEVA_MDL_A_02416200 | | | | | | | |
| TE-630 | | Indirect Sales data 4.1.17-6.30.17 | TEVA_MDL_A_02416201 | TEVA_MDL_A_02416201 | | | | | | | |
| TE-631 | | Indirect Sales data 7.1.17-9.30.17 | TEVA_MDL_A_02416202 | TEVA_MDL_A_02416202 | | | | | | | |
| TE-632 | | Indirect Sales data 10.1.17-12.31.17 | TEVA_MDL_A_02416203 | TEVA_MDL_A_02416203 | | | | | | | |
| TE-633 | | Indirect Sales data 1.1.18-4.30.18 | TEVA_MDL_A_02416204 | TEVA_MDL_A_02416204 | | | | | | | |
| TE-634 | 07/01/2012 | Reporting and Investigations of Misconduct US Policy - 400 | TEVA_MDL_A_00553150 | TEVA_MDL_A_00553152 | | | | | | | |
| TE-635 | 01/01/2012 | Teva Employee Conduct Policy | TEVA_MDL_A_00553159 | TEVA_MDL_A_00553160 | | | | | | | |
| TE-636 | 02/27/2006 | Teva Code of Business Conduct | TEVA_MDL_A_00553166 | TEVA_MDL_A_00553192 | | | | | | | |
| TE-637 | 11/15/2016 | Handling Safety Information on Company Products | TEVA_MDL_A_04243438 | TEVA_MDL_A_04243445 | | | | | | | |
| TE-638 | 07/01/2012 | Teva Incident Management (Compliance Procedure-100), (Ju1. 2012) | TEVA_MDL_A_00553116 | TEVA_MDL_A_00553120 | | | | | | | |
| TE-639 | 03/22/2017 | Onboarding Toolkit COE iMCM Advisor | TEVA_MDL_A_01078522 | TEVA_MDL_A_01078522 | | | | | | | |
| TE-640 | 09/24/2013 | September 24, 2013 Government & Public Policy PPT | TEVA_MDL_A_01088049 | TEVA_MDL_A_01088074 | | | | | | | |
| TE-641 | 07/20/2017 | Government Affairs and Public Policy at Teva | TEVA_MDL_A_01088358 | TEVA_MDL_A_01088358 | | | | | | | |
| TE-642 | 02/28/2013 | Exit Meeting Presentation for OIG – "OIG Site Visit – February 28, 2013 – Compliance Program Overview | TEVA_MDL_A_00774868 | TEVA_MDL_A_00774913 | | | | | | | |
| TE-643 | 08/03/2017 | Consultants and Consulting Services Spreadsheet | TEVA_MDL_A_13253980 | TEVA_MDL_A_13253988 | | | | | | | |
| TE-644 | 07/10/2013 | Integrity In Focus: Products and Promotion | TEVA_MDL_A_00772936 | TEVA_MDL_A_00773149 | | | | | | | |
| TE-645 | 08/10/2015 | Teva U.S. Specialty Medicines Compliance Policy Manual | TEVA_MDL_A_00787206 | TEVA_MDL_A_00787332 | | | | | | | |
| TE-646 | 01/01/2015 | Teva 2015 Organizational Chart | TEVA_MDL_A_00537729 | TEVA_MDL_A_00538894 | | | | | | | |
| TE-647 | 02/26/2018 | Example of Letter of Independence | TEVA_MDL_A_01090282 | TEVA_MDL_A_01090286 | | | | | | | |
| TE-648 | 09/07/2015 | Teva SOP on US Medical Education Grants | TEVA_MDL_A_01090293 | TEVA_MDL_A_01090303 | | | | | | | |
| TE-649 | 08/04/2015 | Grant Review Check List | TEVA_MDL_A_01090304 | TEVA_MDL_A_01090307 | | | | | | | |
| TE-650 | 08/01/2013 | US Policy-205 – Independent Medical Education Grants | TEVA_MDL_A_01090487 | TEVA_MDL_A_01090492 | | | | | | | |
| TE-651 | 10/27/2014 | Template Letter of Agreement - Educational Programs | TEVA_MDL_A_01178682 | TEVA_MDL_A_01178683 | | | | | | | |
| TE-652 | 02/27/2015 | Educational grant to support a live program for clinicians about the needs of patients with common pain disorders titled "2015 Essential Tools for Treating the Patient in Pain." | TEVA_MDL_A_01529685 | TEVA_MDL_A_01529685 | | | | | | | |
| TE-653 | 12/01/2016 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2016/021947s024s025lbl.pdf | TEVA_MDL_A_13747313 | TEVA_MDL_A_13747335 | | | | | | | |
| TE-654 | 12/01/2016 | https://www.accessdata.fda.gov/drugsatfda_docs/label/2017/021947s019lbl.pdf | TEVA_MDL_A_13746820 | TEVA_MDL_A_13746846 | | | | | | | |
| TE-655 | 07/01/2012 | Teva Medical Science Liaison Policy (US Policy-210), (Jul. 2012) | TEVA_MDL_A_00553127 | TEVA_MDL_A_00553131 | | | | | | | |
| TE-656 | 07/01/2012 | Teva Medical Information Request Monitoring (Compliance Procedure-300)(Jul. 2012) | TEVA_MDL_A_00553125 | TEVA_MDL_A_00553126 | | | | | | | |
| TE-657 | 07/01/2012 | Submission of Medical Requests US Policy - 215 | TEVA_MDL_A_00553161 | TEVA_MDL_A_00553162 | | | | | | | |
| TE-658 | 12/20/2011 | Regulatory Affairs Project Update | TEVA_MDL_A_00990906 | TEVA_MDL_A_00990912 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-659 | 11/13/2018 | Transcript of FDA Commissioner Scott Gottlieb's speech on November 13, 2018 | TEVA_MDL_A_13743890 | TEVA_MDL_A_13743897 | | | | | | | |
| TE-660 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-661 | | Postoperative Opioid Prescribing and the Pain Scores on Hospital Consumer Assessment of Healthcare Providers and Systems Survey, JAMA | TO BE PRODUCED | TO BE PRODUCED | | | | | | | |
| TE-662 | 02/10/2015 | Letter from Grant Erdel to the Honorable Joseph Crisco and the Honorable Robert Megna re: support for SB 21, An Act concerning health insurance coverage of abuse-deterrent opioid analgesics | TEVA_MDL_A_00694928 | TEVA_MDL_A_00694929 | | | | | | | |
| TE-663 | 07/28/2011 | Discussion with the Ofiice of the Vice President of the United States | TEVA_MDL_A_01086959 | TEVA_MDL_A_01086988 | | | | | | | |
| TE-664 | 05/08/2017 | US Government Affairs Strategic Plan | TEVA_MDL_A_01087400 | TEVA_MDL_A_01087400 | | | | | | | |
| TE-665 | 07/04/2013 | Rx Drug Abuse: Teva Alliance with Cardinal Health and CVS Caremark | TEVA_MDL_A_01088104 | TEVA_MDL_A_01088106 | | | | | | | |
| TE-666 | 02/24/2015 | NTE [New Therapeutic Entities] Interview with Ed Silverman | TEVA_MDL_A_01088126 | TEVA_MDL_A_01088127 | | | | | | | |
| TE-667 | 02/06/2014 | Issue Brief: Rx Abuse | TEVA_MDL_A_01088297 | TEVA_MDL_A_01088303 | | | | | | | |
| TE-668 | 07/09/2013 | Introduction to the "Alliance" (Members: CVS-Caremark, Cardinal Health, Teva, AMA, NCPA) | TEVA_MDL_A_01088400 | TEVA_MDL_A_01088400 | | | | | | | |
| TE-669 | 04/02/2014 | Prescription Drug Abuse: Public Health Approach to Addressing the Epidemic and Preserving Access to Treatment for Chronic Pain | TEVA_MDL_A_01088419 | TEVA_MDL_A_01088420 | | | | | | | |
| TE-670 | 03/11/2013 | Position Statement: Abuse Deterrence and Generic Market Entry | TEVA_MDL_A_01088574 | TEVA_MDL_A_01088574 | | | | | | | |
| TE-671 | 03/15/2013 | Letter from Penny Levin re: Draft guidance for industry on "abuse deterrent opioids - evaluation and labeling" | TEVA_MDL_A_01088619 | TEVA_MDL_A_01088622 | | | | | | | |
| TE-672 | 10/15/2015 | Statement for the Record Submitted by Teva Pharmaceuticals: Senate Finance Subcommittee on Health Care Field Hearing: Examining Heroin and Opiate Abuse in Southwestern Pennsylvania | TEVA_MDL_A_01088623 | TEVA_MDL_A_01088625 | | | | | | | |
| TE-673 | 12/06/2015 | What Is Teva Doing to Help Address the Opioid Abuse Epidemic in the U.S.? (draft) | TEVA_MDL_A_01088696 | TEVA_MDL_A_01088697 | | | | | | | |
| TE-674 | 09/13/2018 | Legal HCP Opioids Commercial_2007 to 2017_All values.xlsx | TEVA_MDL_A_03413816 | TEVA_MDL_A_03413816 | | | | | | | |
| TE-675 | 02/26/2019 | Statement from FDA Commissioner Scott Gottlieb, M.D. on the Agencys 2019.pdf | TEVA_MDL_A_13745160 | TEVA_MDL_A_13745169 | | | | | | | |
| TE-676 | 07/29/2019 | Deposition by Written Questions of Valli Baldassano | | | | | | | | | |
| TE-677 | 05/17/2007 | Board of Directors Meeting | TEVA_MDL_A_06654815 | TEVA_MDL_A_06655042 | | | | | | | |
| TE-678 | 09/00/2012 | PCS Home Study Training Guide | TEVA_MDL_A_02396899 | TEVA_MDL_A_02396919 | | | | | | | |
| TE-679 | 04/29/2008 | email from M. Morreale | TEVA_MDL_A_07244892 | TEVA_MDL_A_07244893 | | | | | | | |
| TE-680 | | IQVIA data | TEVA_MDL_A_02416209 | TEVA_MDL_A_02416209 | | | | | | | |
| TE-681 | | IQVIA data | TEVA_MDL_A_03413818 | TEVA_MDL_A_03413818 | | | | | | | |
| TE-682 | | IQVIA data | TEVA_MDL_A_08677335 | TEVA_MDL_A_08677335 | | | | | | | |

**Teva, Cephalon, and Actavis Generic Entities' Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-683 | 00/00/2006 | Drug Enforcement Administration 2006 Practitioner's Manual | TEVA_MDL_A_13749277 | TEVA_MDL_A_13749338 | | | | | | | |
| TE-684 | 10/06/2010 | Role of Authorized Agents in Communicating Controlled Substance Prescriptions to Pharmacies | TEVA_MDL_A_13754779 | TEVA_MDL_A_13754783 | | | | | | | |
| TE-685 | Undated | Lisa Kohler Deposition Exhibit 5: PowerPoint Slides Entitled "Forensic Medicine and the Community, What is Forensic Medicine and How Does it Enhance our Community" | | | | | | | | | |
| TE-686 | 09/01/2014 | Cynthia Weiskittle Deposition Exhibit 7: September 2014 white paper published by Child Welfare Opiate Engagement Project | | | | | | | | | |
| TE-687 | 09/27/2016 | Opiate Response Presentation | CLEVE_000187960 | CLEVE_000187961 | | | | | | | |
| TE-688 | 04/17/2014 | April 17, 2014 report "Ohio's Prescription Drug Overdose Epidemic: Epidemiology, Contributing Factors and Ongoing Prevention efforts" | CUYAH_001547662 | CUYAH_001547725 | | | | | | | |
| TE-689 | 12/02/2010 | Email from Gidley Re: CFHS Minutes and Agenda for December 2, 2010, with Attachment | SUMMIT_001711478 | SUMMIT_001711478 | | | | | | | |
| TE-690 | 10/09/2008 | Email from Kathleen Oberlin to Tonya Block, FWD: First Lady FCFC visit challenges and issues | SUMMIT_001714776 | SUMMIT_001714776 | | | | | | | |
| TE-691 | 06/01/2017 | June 2017 draft of "Opioid Crisis Coordination Plan" | CUYAH_001714432 | CUYAH_001714455 | | | | | | | |
| TE-692 | 06/01/2012 | June 2012 E-Mail Chain Re: ADM Board - Draft Community Plan, with Attachment | SUMMIT_001702355 | SUMMIT_001702355 | | | | | | | |
| TE-693 | 06/20/2018 | Narc_Seizures_2005-2017.xlsx | CLEVE_002746115 | CLEVE_002746115 | | | | | | | |
| TE-694 | 00/00/2014 | OARRS Training | BOP_MDL072649 | BOP_MDL072714 | | | | | | | |
| TE-695 | 10/30/2012 | Email from M. Pallo to E. Griffin | BOP_MDL103450 | BOP_MDL103450 | | | | | | | |
| TE-696 | 10/29/2012 | Email from C. Reed to E. Griffin | BOP_MDL103451 | BOP_MDL103451 | | | | | | | |
| TE-697 | 10/01/2016 | Order of the Ohio State Board of Pharmacy | BOP_MDL113537 | BOP_MDL113551 | | | | | | | |
| TE-698 | 02/15/2012 | Order of the Ohio State Board of Pharmacy | BOP_MDL209035 | BOP_MDL209043 | | | | | | | |
| TE-699 | 08/06/2013 | Minutes of the August 6, 2013 Ohio State Board of Pharmacy | BOP_MDL212264 | BOP_MDL212275 | | | | | | | |
| TE-700 | 01/29/2018 | OHBOP DEA 106 Forms Jan. 2017-Dec 2017 | BOP_MDL417771 | BOP_MDL417771 | | | | | | | |
| TE-701 | 05/08/2013 | Minutes of the May 6-8, 2013 Ohio State Board of Pharmacy | BOP_MDL470388 | BOP_MDL470426 | | | | | | | |
| TE-702 | 10/18/2012 | Pharmacy Board Insider newsletter | BOP_MDL643725 | BOP_MDL643730 | | | | | | | |
| TE-703 | | Cleveland LERMS database | LERMS000000001 | LERMS008914720 | | | | | | | |
| TE-704 | | Cuyahoga County Medical Examiner Data | CUYAH_000134580 | CUYAH_016502694 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-705 | | Ohio Board of Pharmacy Data | BOP_MDL 1st Production_000001 BOP_MDL_ 2nd Production_000001 BOP_MDL 5th Production_000001 BOP_MDL000001 OBPM_MDL_000000001 Ohio BOP 00000001 OhioPharmMins_0000001 | BOP_MDL_ 1st Production_012552 BOP_MDL 2nd Production_012954 BOP_MDL 5th Production_000044 BOP_MDL999749 OBPM_MDL_000000199 Ohio BOP 00012557 OhioPharmMins_0000199 | | | | | | | |
| TE-706 | | Ohio State Medical Board Data | Ohio_State_Medical_Board_00000001 | Ohio_State_Medical_Board_00100791 | | | | | | | |
| TE-707 | | Summit County Medical Examiner Data | SUMMIT_000016567 | SUMMIT_002103713 | | | | | | | |
| TE-708 | 06/10/2014 | Ohio State Board of Pharmacy Settlement Agreement | Ohio BOP 00005186 | Ohio BOP 00005188 | | | | | | | |
| TE-709 | 03/15/2018 | Ohio State Board of Pharmacy Order | Ohio BOP 00005576 | Ohio BOP 00005581 | | | | | | | |
| TE-710 | 10/24/2017 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00009811 | Ohio BOP 00009815 | | | | | | | |
| TE-711 | 09/17/2009 | Order of the Ohio State Board of Pharmacy | Ohio BOP 00010295 | Ohio BOP 00010299 | | | | | | | |
| TE-712 | 10/06/2014 | Ohio Board of Pharmacy Meeting Minutes, October 2014 | BOP_MDL098390 | BOP_MDL098432 | | | | | | | |
| TE-713 | 03/02/2015 | Pharmacy Board meeting minutes, 2015 | BOP_MDL177101 | BOP_MDL177135 | | | | | | | |
| TE-714 | 03/02/2015 | Pharmacy Board meeting minutes, 2015 | BOP_MDL178752 | BOP_MDL178785 | | | | | | | |
| TE-715 | 10/19/2012 | Pharmacy Board order finding M. Mastramico, intern, stole drugs from his employer for personal use | BOP_MDL208345 | BOP_MDL208351 | | | | | | | |
| TE-716 | 09/10/2012 | Pharmacy Board Meeting Minutes, 2012 | BOP_MDL208353 | BOP_MDL208392 | | | | | | | |
| TE-717 | 10/05/2012 | Draft pharmacy board meeting minutes, 2012 | BOP_MDL208405 | BOP_MDL208442 | | | | | | | |
| TE-718 | 09/10/2012 | Pharmacy Board meeting minutes, 2012 | BOP_MDL208443 | BOP_MDL208476 | | | | | | | |
| TE-719 | 09/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL208707 | BOP_MDL208737 | | | | | | | |
| TE-720 | 01/08/2013 | OHBOP order re pharmacist H. Fletcher, drug trafficking | BOP_MDL208873 | BOP_MDL208886 | | | | | | | |
| TE-721 | 09/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL208943 | BOP_MDL208978 | | | | | | | |
| TE-722 | 09/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL211299 | BOP_MDL211304 | | | | | | | |
| TE-723 | 09/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL212128 | BOP_MDL212161 | | | | | | | |
| TE-724 | 09/10/2012 | OHBOP order re pharmacist intern M. Mastramico, diversion and drug abuse | BOP_MDL212162 | BOP_MDL212195 | | | | | | | |
| TE-725 | 12/06/2004 | OHBOP order re pharmacist D. Hart, diversion and drug abuse | BOP_MDL212377 | BOP_MDL212400 | | | | | | | |
| TE-726 | 03/02/2015 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL450035 | BOP_MDL450068 | | | | | | | |
| TE-727 | 07/11/2012 | OHBOP packet re various pharmacists, drug abuse and diversion | BOP_MDL465725 | BOP_MDL465790 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-728 | 03/03/2008 | OHBOP order re pharmacist R. Colosimo, diversion and drug abuse | BOP_MDL466034 | BOP_MDL466070 | | | | | | | |
| TE-729 | 05/24/2012 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL466266 | BOP_MDL466298 | | | | | | | |
| TE-730 | Not specified; January 2014 | Consent Agreement Ohio Board of Nursing | OBN_MDL 1st Production 040844 | OBN_MDL 1st Production 043085 | | | | | | | |
| TE-731 | 08/13/2012 | Letter from the Ohio Board of Nursing to the Compliance Unit Manager/ Supervising Attorney | OBN_MDL 1st Production 045533 | OBN_MDL 1st Production 047750 | | | | | | | |
| TE-732 | 09/20/2013 | Consent Agreement Between Lyndsiey Marie Allen, L.P.N. R.N. Applicant and Ohio Board of Nursing | OBN_MDL 1st Production 059516 | OBN_MDL 1st Production 062106 | | | | | | | |
| TE-733 | 12/01/2017 | Letter from Ohio State Board of Pharmacy to Amy Wildermuth Re: summary suspension order/notice of opportunity for hearing | Ohio BOP 00003054 | Ohio BOP 00003057 | | | | | | | |
| TE-734 | 07/09/2008 | State Medical Board of Ohio Meeting Agenda | Ohio_State_Medical_Board_00007729 | Ohio_State_Medical_Board_00009059 | | | | | | | |
| TE-735 | 12/14/2011 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00053026 | Ohio_State_Medical_Board_00053913 | | | | | | | |
| TE-736 | 07/10/2013 | State Medical Board of Ohio Meeting Agendas and Minutes | Ohio_State_Medical_Board_00064842 | Ohio_State_Medical_Board_00065318 | | | | | | | |
| TE-737 | 01/08/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00067975 | Ohio_State_Medical_Board_00068510 | | | | | | | |
| TE-738 | 08/13/2014 | State Medical Board of Ohio; Agenda; Assigned Committees | Ohio_State_Medical_Board_00071371 | Ohio_State_Medical_Board_00072096 | | | | | | | |
| TE-739 | 11/09/2016 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00083377 | Ohio_State_Medical_Board_00083740 | | | | | | | |
| TE-740 | 01/11/2017 | State Medical Board of Ohio meeting packet, Assigned Committees | Ohio_State_Medical_Board_00084019 | Ohio_State_Medical_Board_00084508 | | | | | | | |
| TE-741 | 02/10/2010 | State Pharmacy Board order | BOP_MDL122386 | BOP_MDL122394 | | | | | | | |
| TE-742 | 07/06/1998 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL211669 | BOP_MDL212072 | | | | | | | |
| TE-743 | 12/06/2004 | OHBOP order re pharmacist D. Hart, diversion and drug abuse | BOP_MDL212377 | BOP_MDL212400 | | | | | | | |
| TE-744 | 03/05/2001 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL465897 | BOP_MDL465935 | | | | | | | |
| TE-745 | 04/08/2002 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL465936 | BOP_MDL465962 | | | | | | | |
| TE-746 | 08/02/2010 | Minutes of the August 2-3, 2010 Ohio State Board of Pharmacy and announcement of settlement agreements re diversion | BOP_MDL466071 | BOP_MDL466103 | | | | | | | |
| TE-747 | 03/08/1999 | OHBOP orders re various pharmacists for diversion and drug abuse | BOP_MDL466151 | BOP_MDL466181 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-748 | 07/11/2012 | OHBOP Order re pharmacist H. Ridgeway pertaining to prescription drug abuse and diversion | BOP_MDL467172 | BOP_MDL467181 | | | | | | | |
| TE-749 | 04/19/2012 | OH Board of pharmacy Summary Suspension Order | BOP_MDL470482 | BOP_MDL470490 | | | | | | | |
| TE-750 | Undated | Ohio State Dental Board Disciplinary Action | OSDB_MDL 1st Production_004395 | OSDB_MDL 1st Production_004398 | | | | | | | |
| TE-751 | 02/05/2013 | Teva Promotion and Ad Review Process SOP BM-RA-102 (Feb. 5 2013) | TEVA_MDL_A_00553140 | TEVA_MDL_A_00553149 | | | | | | | |
| TE-752 | 07/02/2012 | Teva Policies and Codes of Conduct | TEVA_MDL_A_00560852 | TEVA_MDL_A_00561167 | | | | | | | |
| TE-753 | 05/16/2018 | Summit County Initial Responses to Manufacturer Defendants First Set of Request for Productions | | | | | | | | | |
| TE-754 | 05/16/2018 | Cuyahoga County Initial Responses to Manufacturer Defendants First Set of Request for Productions | | | | | | | | | |
| TE-755 | 05/16/2018 | Cleveland Initial Responses to Manufacturer Defendants First Set of Request for Productions | | | | | | | | | |
| TE-756 | 05/25/2018 | Summit_Akron Initial Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-757 | 05/25/2018 | Cuyahoga Initial Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-758 | 05/25/2018 | Cleveland Response to Manufacturer Defendents 1st Set of Interrogatories | | | | | | | | | |
| TE-759 | 05/24/2018 | Cuyahoga 1st Amended Responses to Manufacturer Defendant 1st Set of Interrogatories | | | | | | | | | |
| TE-760 | 06/12/2018 | Cuyahoga 1st Amended Responses to Manufacturer Defendant 1st Set of Interrogatories | | | | | | | | | |
| TE-761 | 06/12/2018 | Summit_Akron 1st Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-762 | 07/03/2018 | Cleveland 1st Amended Response to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-763 | 07/05/2018 | Summit_Akron Responses to Manufacturer Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-764 | 07/05/2018 | Cleveland Response to Manufacturer Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-765 | 07/05/2018 | Cuyahoga Responses to Manufacturer Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-766 | 08/02/2018 | Cleveland Responses to Manufactuer Defendants 2nd Set of Request for Productions | | | | | | | | | |
| TE-767 | 08/02/2018 | Summit_Akron Responses to Manufactuer Defendants 2nd Set of Request for Productions | | | | | | | | | |
| TE-768 | 08/17/2018 | Cleveland 2nd Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-769 | 08/17/2018 | Summit_Akron 2nd Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-770 | 08/20/2018 | Cuyahoga 2nd Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-771 | 08/21/2018 | Cleveland Responses to Manufactuer Defendants Amended 2nd Set of Request for Productions | | | | | | | | | |
| TE-772 | 10/08/2018 | Summit_Akron 3rd Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-773 | 11/02/2018 | Cleveland Rogs updated with SM Cohens Discovery Ruling No_ 5 | | | | | | | | | |
| TE-774 | 11/02/2018 | Cuyahoga Amended Responses to Manufacturer and Retail Pharma Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-775 | 11/02/2018 | Summit_Akron Amended Responses to Manufacturer and Retail Pharma Defendants 1st Set of Rog | | | | | | | | | |
| TE-776 | 11/08/2018 | Cleveland Supplemental Response to Manufacturer Defendant Rog. No. 11 and 18 | | | | | | | | | |
| TE-777 | 11/27/2018 | Cuyahoga Amended Responses to Manufacturer Defendants Rog No. 27 | | | | | | | | | |
| TE-778 | 11/27/2018 | Summit_Akron Supplemental Responses to Reformulated Suspicious Interrogatories by Manufacturer Defendant | | | | | | | | | |
| TE-779 | 11/28/2018 | Cleveland and Cuyahoga Amended Response to Manufacturer Defendant Rog. No. 27 | | | | | | | | | |
| TE-780 | 11/30/2018 | Cuyahoga Written Response to Rule 30b6 Topic No. 36 | | | | | | | | | |
| TE-781 | 12/14/2018 | Summit_Akron 4th Amended Response to Manufacturer Dedendant First Set of Interrogatories | | | | | | | | | |
| TE-782 | 12/21/2018 | Plaintiffs Supplemental Responses to Manufacturer Defendant Rog. No. 27-28 | | | | | | | | | |
| TE-783 | 12/28/2018 | Plaintiffs Supplemental Responses to Manufacturer Defendants Rog. No. 28-29 | | | | | | | | | |
| TE-784 | 12/31/2018 | Plaintiffs Responses to Manufacturer Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-785 | 12/31/2018 | Plaintiffs Supplemental Amended Responses to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-786 | 12/31/2018 | Plaintiffs Supplemental Amended to Manufacturers Defendant 1st Set of Rog and DR 13 | | | | | | | | | |
| TE-787 | 01/07/2018 | Cleveland Written Response to Defendant Rule 30b6 No 7 & 8 | | | | | | | | | |
| TE-788 | 01/11/2018 | Plaintiffs Response to Supplemental Interrogatory in DR 12 | | | | | | | | | |
| TE-789 | 01/18/2018 | Plaintiffs Supplement Response to Manufacturer Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-790 | 01/25/2019 | Plaintiffs Amended Response to Discovery Ruling No 12 | | | | | | | | | |
| TE-791 | 03/04/2019 | Cleveland Supplemental Responses to Manufacturer Defendants Interrogatories | | | | | | | | | |
| TE-792 | 03/04/2019 | Cuyahoga Supplemental Responses to Manufacturer Defendants Interrogatories | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-793 | 03/04/2019 | Plaintiffs Response to Manufacturer Defendants 4th Set of Interrogatories | | | | | | | | | |
| TE-794 | 03/04/2019 | Plaintiffs Supplement Response to Manufacturer Defendants Rog No. 1-3_5_8-9_11-13_15_20-21_26-29 | | | | | | | | | |
| TE-795 | 03/18/2019 | Summit_Akron Plaintiffs Replacement Supplemental Responses and Objections to Manufacturer Defendants Interrogatory No.1_2_3_5_8_9_11_12_13_15_20_21_26_27_28_29 | | | | | | | | | |
| TE-796 | 03/18/2019 | Cuyahoga Replacement Supplemental Responses to Manufacturer Defendants Interrogatories | | | | | | | | | |
| TE-797 | 03/19/2019 | Cleveland Replacement Amended and Supplemental Responses to Manufacturer Defendants Interrogatories | | | | | | | | | |
| TE-798 | 03/28/2019 | Plaintiffs Response to Manufacturer Defendants Rog. No. 33 | | | | | | | | | |
| TE-799 | 05/14/2019 | Summit_Akron Supplemental Response to Manufacturer Defendants Rog. No. 23 | | | | | | | | | |
| TE-800 | 05/20/2019 | Cuyahoga 3rd Supplemental Responses to Manufacturer Defendants Rog. 3 and 11 | | | | | | | | | |
| TE-801 | 05/20/2019 | Cuyahoga Supplemental Responses to Manufacturer Defendants Rog No. 24 | | | | | | | | | |
| TE-802 | 05/29/2019 | Plaintiffs Written Responses to Defendants Rule 30b6 Rule - Topics 4_5_6_19 | | | | | | | | | |
| TE-803 | 06/21/2019 | Cuyahoga Supplemental Responses and Objections to Manufacturer Defendants' Interrogatories 14, 16 and 26 | | | | | | | | | |
| TE-804 | 06/21/2019 | Summit_Akron Supplemental Responses and Objections to Manufacturer Defendants' Second Set of Interrogatories 16 and 25 | | | | | | | | | |
| TE-805 | 07/23/2018 | Cuyahoga Responses Retail Pharma Defendant to 1st Set of Interrogatories | | | | | | | | | |
| TE-806 | 07.23.2018 | Cleveland Answers to Retail Pharmacy Defendants to 1st Set of Interrogatories | | | | | | | | | |
| TE-807 | 07.23.2018 | Summit_Akron Responses to Retail Pharma to 1st Set of Interrogatories | | | | | | | | | |
| TE-808 | 09.26.2018 | Summit_Akron 1st Amended Responses to Retail Pharma to 1st Set of Interrogatories | | | | | | | | | |
| TE-809 | 10.31.2019 | Cuyahoga Responses Retail Pharma to 1st Set of Rog and Distributor Defendant to 4th Set of Rogs | | | | | | | | | |
| TE-810 | 10.31.2018 | Cuyahoga Amended Responses to Retail Pharma 1st Set of Rog and Distributor Defendants 4th Set of Rog | | | | | | | | | |
| TE-811 | 11.02.2018 | Cuyahoga Amended Responses Retail Pharma and Manufacturer Defendant to 1st Set of Interrogatories | | | | | | | | | |
| TE-812 | 11.02.2018 | Cleveland Response to Manufacturer and Retail Pharma Defendants 1st Set of Interrogatories | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-813 | 11.02.2018 | Summit_Akron Amended Responses to Manufacturer and Retail Pharma Defendants 1st Set of Rog | | | | | | | | | |
| TE-814 | 06.27.2019 | Summit _Akron Amended Supplemental Responses to National Retail Pharmacy Defendants Interrogatory No. 6 | | | | | | | | | |
| TE-815 | 06.27.2019 | Summit _Akron Amended Supplemental Responses to National Retail Pharmacy Defendants Interrogatory No. 4, 7, 15, 16, & 19 | | | | | | | | | |
| TE-816 | 07.26.2019 | Cuyahoga Amended Supplemental Responses and Objections to Pharmacy Defendants Interrogatory No. 6 | | | | | | | | | |
| TE-817 | 12.28.2018 | Cuyahoga Supplemental Response to Distributor Defendants Rog No. 3 | | | | | | | | | |
| TE-818 | 12.28.2018 | Cleveland Supplemental Response to Distributor Defendant Rog. No. 3 | | | | | | | | | |
| TE-819 | 12.21.2018 | Summit_Akron Supplemental Responses to Distributor Defendants Rog. No. 3 | | | | | | | | | |
| TE-820 | 12.17.2018 | Akron Supplemental Responses to Distributor Defendants Interrogatories No. 24-27 | | | | | | | | | |
| TE-821 | 12.14.2018 | Plaintiffs Supplemental Responses to Distributor Defendants Interrogatories Nos 24-27 | | | | | | | | | |
| TE-822 | 12.14.2018 | Plaintiffs Supplemental Response to Distributor Defendants Rog. Nos. 24-27 | | | | | | | | | |
| TE-823 | 11.30.2018 | Akron 2nd Supplemental Responses to Distributor Defendants to Rog No. 18 | | | | | | | | | |
| TE-824 | 11.30.2018 | Cuyahoga 2nd Supplemental Responses to Distributor Defendants Rog. No. 18 | | | | | | | | | |
| TE-825 | 11.30.2018 | Cleveland 2nd Supplemental Response Distributor Defendant Rog No. 18 | | | | | | | | | |
| TE-826 | 11.05.2018 | Akron Supplemental Responses to Distributor Defendants Rog. 18 | | | | | | | | | |
| TE-827 | 11.05.2018 | Cleveland Supplemental Responses to Distributor Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-828 | 11.05.2018 | Cuyahoga Supplemental Responses to Distributors Defendants Rog. No. 18 | | | | | | | | | |
| TE-829 | 10.31.2018 | Cuyahoga Amended Responses to Retail Pharma 1st Set of Rog and Distributor Defendants 4th Set of Rog | | | | | | | | | |
| TE-830 | 10.31.2018 | Cuyahoga Responses Retail Pharma to 1st Set of Rog and Distributor Defendant to 4th Set of Rogs | | | | | | | | | |
| TE-831 | 10.15.2018 | Cleveland Response to Distributor Defendant 5th Set of Interrogatories | | | | | | | | | |
| TE-832 | 10.15.2018 | Summit_Akron Responses to Distributor Defendants 5th Set of Interrogatories | | | | | | | | | |
| TE-833 | 10.15.2018 | Cuyahoga Responses to Distributors Defendant 5th Set of Interrogatories | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-834 | 08.31.2018 | Summit_Akron 2nd Amended Responses to Distributor Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-835 | 08.31.2018 | Cuyahoga Responses to Distributors Defendant 4th Set of Interrogatories | | | | | | | | | |
| TE-836 | 08.31.2018 | Summit_Akron Responses to Distributor Defendants 4th Set of Interrogatories | | | | | | | | | |
| TE-837 | 08.30.2018 | Summit_Akron 1st Amended Responses to Distributor Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-838 | 08.13.2018 | Cleveland Amended Response to Distributor Defendant Rog. No. 13 | | | | | | | | | |
| TE-839 | 08.13.2018 | Cuyahoga 1st Amended Responses Distributor Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-840 | 08.13.2018 | Summit_Akron 1st Amended Responses to Distributor Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-841 | 08.10.2018 | Clevelands Amended Responses and Objections to Distributor Defendants Request for Production No. 13-17 and 19-22 | | | | | | | | | |
| TE-842 | 08.08.2018 | Cleveland Amended Reponses to Distributor Defendant Rog. No. 17 | | | | | | | | | |
| TE-843 | 07.25.2018 | Cuyahoga Responses to Distributor Defendant to 3rd Set of Interrogatories | | | | | | | | | |
| TE-844 | 07.24.2018 | Summit_Akron Responses to Distributor Defendants Second Set of Request for Production | | | | | | | | | |
| TE-845 | 07.24.2018 | Summit_Akron Responses to Distributor Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-846 | 07.23.2018 | Cleveland Response to Distributor Defendants 3rd Set of Interrogatories | | | | | | | | | |
| TE-847 | 07.02.2019 | Cleveland Response to Distributor Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-848 | 07.02.2019 | Cuyahoga Responses to Distributor Defendant to 2nd Set of Interrogatories | | | | | | | | | |
| TE-849 | 07.02.2018 | Summit_Akron Responses to Distributor Defendants 2nd Set of Interrogatories | | | | | | | | | |
| TE-850 | 06.20.2018 | Cuyahoga 1st Amended Response to Distributor Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-851 | 06.20.2018 | Summit_Akron 1st Amended Responses to Distributor Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-852 | 06.18.2018 | Cleveland 1st Amended Response to Distributor Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-853 | 05.14.2019 | Summit_Akron Supplemental Responses to Distributor Defendants Rog. No. 10-12 | | | | | | | | | |
| TE-854 | 05.20.2019 | Cuyahoga Supplemental Responses to Distributor Defendants Rog. No. 10_11_12 | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-855 | 03/04/2019 | Cleveland Supplemental Amended Response to Retail Pharmacy Defendants 1st Set of Interrogatories | | | | | | | | | |
| TE-856 | 03/04/2019 | Cuyahoga Supplemental Responses to Retail Pharmacy 1st Set of Interrogatories | | | | | | | | | |
| TE-857 | 03/04/2019 | Summit_Akron Supplemental Responses to Retail Pharma Defendnants to Rog No. 4_7_15_16_19 | | | | | | | | | |
| TE-858 | 03/04/2019 | Cleveland Amended and Supplemental Response to Distributor Defendant Interrogatories | | | | | | | | | |
| TE-859 | 03/04/2019 | Cuyahoga Supplemental Response to Distributor Defendant Interrogatories | | | | | | | | | |
| TE-860 | 03/04/2019 | Summit_Akron Supplemental Responses to Distributor Defendants Rog. No. 2-4_8_12_14-17_23_27_27_29 | | | | | | | | | |
| TE-861 | 03/04/2019 | Distributor Defendants Report in Support of Partial Objection to Discovery Ruling No. 17 Regarding SACWIS DATA | | | | | | | | | |
| TE-862 | 10/27/2005 | ACTIQ 2006 Marketing Plan | TEVA_MDL_A_03235020 | TEVA_MDL_A_03235128 | | | | | | | |
| TE-863 | 05/19/2014 | Teva DNC Exemption Process (5/19/2014) | TEVA_MDL_A_00977184 | TEVA_MDL_A_00977186 | | | | | | | |
| TE-864 | 04/15/2014 | Teva Do Not Call (DNC) Form Pain Care | TEVA_MDL_A_01086432 | TEVA_MDL_A_01086433 | | | | | | | |
| TE-865 | 07/01/2012 | Targeting Assessment and Call Activity US Policy - 165 | TEVA_MDL_A_00553163 | TEVA_MDL_A_00553165 | | | | | | | |
| TE-866 | 01/16/2014 | Email removing prescriber | TEVA_MDL_A_00977857 | TEVA_MDL_A_00977859 | | | | | | | |
| TE-867 | 05/01/2012 | FENTORA Brand Review (May, 2012) | TEVA_MDL_A_02970485 | TEVA_MDL_A_02970485 | | | | | | | |
| TE-868 | 01/01/2013 | Fast Start Meeting (Jan. 2013). | TEVA_MDL_A_00978659 | TEVA_MDL_A_00978659 | | | | | | | |
| TE-869 | 01/19/2012 | A Brand New Day: TEVA Pain Care 180-Day Plan, January – June 2012 | TEVA_MDL_A_01108365 | TEVA_MDL_A_01108365 | | | | | | | |
| TE-870 | 00/00/2012 | 2012 FENTORA Brand Plan | TEVA_MDL_A_02767253 | TEVA_MDL_A_02767266 | | | | | | | |
| TE-871 | 02/22/2008 | 2008 National Sales Meeting Presentation | TEVA_MDL_A_03222359 | TEVA_MDL_A_03222408 | | | | | | | |
| TE-872 | 01/08/2007 | PCS Sales Leadership Kick-Off Meeting (Jan 2007) | TEVA_MDL_A_03228476 | TEVA_MDL_A_03228566 | | | | | | | |
| TE-873 | 09/12/2019 | Facilitator Guide - Fentora Finishing the Call Workshop | TEVA_MDL_A_01156937 | TEVA_MDL_A_01156961 | | | | | | | |
| TE-874 | 03/17/2014 | FENTORA (fentanyl buccal tablet) CII Regional Brand Plan | TEVA_MDL_A_08680767 | TEVA_MDL_A_08680785 | | | | | | | |
| TE-875 | 07/01/2012 | Integrity Principles Policy US Policy - 100 | TEVA_MDL_A_00553193 | TEVA_MDL_A_00553217 | | | | | | | |
| TE-876 | | Teva 2014 North America Specialty Medicines President's Club Awards (2014) | TEVA_MDL_A_01086541 | TEVA_MDL_A_01086768 | | | | | | | |
| TE-877 | 05/26/2016 | Teva Policy Statement on Suspicious Order Monitoring | TEVA_MDL_A_01037228 | TEVA_MDL_A_01037235 | | | | | | | |
| TE-878 | 02/07/2007 | DEA Letter to all entities re controlled substance distribution. | TEVA_MDL_A_01039159 | TEVA_MDL_A_01039162 | | | | | | | |
| TE-879 | 09/27/2006 | DEA Letter to All Entities re Responsibilities of Controlled Substance Distribution (Sept. 27, 2006) | TEVA_MDL_A_01039163 | TEVA_MDL_A_01039166 | | | | | | | |
| TE-880 | 12/27/2007 | DEA Letter to All Entities re Responsibilities of Controlled Substance Distribution (December 27, 2007) | TEVA_MDL_A_01039167 | TEVA_MDL_A_01039168 | | | | | | | |
| TE-881 | 03/05/2013 | SORDS Summary | TEVA_MDL_A_01042796 | TEVA_MDL_A_01042796 | | | | | | | |
| TE-882 | 02/19/2013 | Teva SOM Policy Statement | TEVA_MDL_A_01042821 | TEVA_MDL_A_01042821 | | | | | | | |
| TE-883 | 01/23/2013 | SORDS - Orders on DEA Hold (screen shots of system) | TEVA_MDL_A_01042832 | TEVA_MDL_A_01042844 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-884 | 01/01/2014 | Teva - SOM - SORDS PowerPoint 2014 | TEVA_MDL_A_01042847 | TEVA_MDL_A_01042847 | | | | | | | |
| TE-885 | 01/16/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057584 | TEVA_MDL_A_01057585 | | | | | | | |
| TE-886 | 11/04/2013 | Teva SOM - Data Tables/Forms to Be Created with Algorithms in SORDS III | TEVA_MDL_A_01060887 | TEVA_MDL_A_01060887 | | | | | | | |
| TE-887 | 01/27/2014 | Teva SOM - SORDS III Option 1 Flow Chart | TEVA_MDL_A_01060888 | TEVA_MDL_A_01060891 | | | | | | | |
| TE-888 | 11/04/2013 | Teva SOM - SORDS III Proposed Flow Chart | TEVA_MDL_A_01060892 | TEVA_MDL_A_01060896 | | | | | | | |
| TE-889 | 05/09/2014 | Controlled Substance SOM SORDS III User Requirements | TEVA_MDL_A_01060897 | TEVA_MDL_A_01060914 | | | | | | | |
| TE-890 | 08/01/2014 | TEVA SOP 8278 -(Do Not Ship List) (Aug. 01, 2014), | TEVA_MDL_A_01061094 | TEVA_MDL_A_01061098 | | | | | | | |
| TE-891 | 08/08/2014 | TEVA SOP-8277 (DEA Order Holds) (Aug 8 2014) | TEVA_MDL_A_01061099 | TEVA_MDL_A_01061106 | | | | | | | |
| TE-892 | 08/01/2014 | TEVA SOP 8279 (Customer Due Diligence)(Aug. 1 2014) | TEVA_MDL_A_01061107 | TEVA_MDL_A_01061113 | | | | | | | |
| TE-893 | 08/01/2014 | TEVA SOP-8280 -(Customer Site Visits) (Aug. 01, 2014), | TEVA_MDL_A_01061114 | TEVA_MDL_A_01061119 | | | | | | | |
| TE-894 | 06/18/2018 | TEVA SOP-8277 (DEA Order Holds) (Jun 18 2018) | TEVA_MDL_A_01158453 | TEVA_MDL_A_01158462 | | | | | | | |
| TE-895 | 06/18/2018 | TEVA SOP 8278 (Do Not Ship List) (June 18, 2018). | TEVA_MDL_A_01158463 | TEVA_MDL_A_01158469 | | | | | | | |
| TE-896 | 06/18/2018 | TEVA SOP 8279 (Customer Due Diligence (Jun. 18 2018) | TEVA_MDL_A_01158470 | TEVA_MDL_A_01158478 | | | | | | | |
| TE-897 | 06/18/2018 | TEVA SOP-8280 -(Customer Site Visits) (June 18, 2018). | TEVA_MDL_A_01158479 | TEVA_MDL_A_01158490 | | | | | | | |
| TE-898 | 06/18/2018 | TEVA SOP-8489 (Jun 18 2018) | TEVA_MDL_A_01158491 | TEVA_MDL_A_01158495 | | | | | | | |
| TE-899 | 03/21/2013 | 2011 Quota Req and DEA Response Pac 1.pdf | TEVA_MDL_A_01087583 | TEVA_MDL_A_01087637 | | | | | | | |
| TE-900 | 03/21/2013 | 2011 Quota Req and DEA Response Pac 2.pdf | TEVA_MDL_A_01087638 | TEVA_MDL_A_01087683 | | | | | | | |
| TE-901 | 03/21/2013 | 2012 Quota Req and DEA Response Pac 1.pdf | TEVA_MDL_A_01087684 | TEVA_MDL_A_01087741 | | | | | | | |
| TE-902 | 12/23/2011 | Barr Labatories RB0234005 12-22-2011.pdf | TEVA_MDL_A_02541088 | TEVA_MDL_A_02541089 | | | | | | | |
| TE-903 | 01/09/2012 | 2012 SV Quota Approval Methylphen 22Dec2011.pdf | TEVA_MDL_A_07219437 | TEVA_MDL_A_07219438 | | | | | | | |
| TE-904 | 03/20/2012 | 2012 SV Quota Approval Codeine 19Mar2012.pdf | TEVA_MDL_A_07219534 | TEVA_MDL_A_07219535 | | | | | | | |
| TE-905 | 12/14/2012 | 2012 VA Quota Approval D L Amphet 09Oct2012.pdf | TEVA_MDL_A_07219822 | TEVA_MDL_A_07219823 | | | | | | | |
| TE-906 | 12/19/2012 | 2012 VA Quota Denial D Amphet 09Oct2012.pdf | TEVA_MDL_A_07219886 | TEVA_MDL_A_07219887 | | | | | | | |
| TE-907 | 02/08/2013 | 2012 VA Quota App Morphine 19Sept2012, 113470.pdf | TEVA_MDL_A_07220078 | TEVA_MDL_A_07220085 | | | | | | | |
| TE-908 | 06/26/2013 | 2012 PO Quota Approval Amphet 13Jan2012.pdf | TEVA_MDL_A_07220343 | TEVA_MDL_A_07220344 | | | | | | | |
| TE-909 | 11/15/2013 | 2011 Quota Req and DEA Response Pac 1.pdf | TEVA_MDL_A_07228652 | TEVA_MDL_A_07228706 | | | | | | | |
| TE-910 | 11/15/2013 | 2011 Quota Req and DEA Response Pac 2.pdf | TEVA_MDL_A_07228762 | TEVA_MDL_A_07228807 | | | | | | | |
| TE-911 | 11/15/2013 | 2012 Quota Req and DEA Response Pac 1.pdf | TEVA_MDL_A_07228854 | TEVA_MDL_A_07228911 | | | | | | | |
| TE-912 | 11/15/2013 | 2012 Quota Req and DEA Response Pac 2.pdf | TEVA_MDL_A_07228970 | TEVA_MDL_A_07229022 | | | | | | | |
| TE-913 | 08/16/2011 | TEVA Pharmaceuticals 08-12-11.PDF | TEVA_MDL_A_13734192 | TEVA_MDL_A_13734192 | | | | | | | |
| TE-914 | 12/15/2011 | Barr Labs RB0234005 12-15-11.pdf | TEVA_MDL_A_13734200 | TEVA_MDL_A_13734200 | | | | | | | |
| TE-915 | 12/23/2011 | Barr Labatories RB0234005 12-22-2011.pdf | TEVA_MDL_A_13734211 | TEVA_MDL_A_13734212 | | | | | | | |
| TE-916 | 12/23/2011 | Teva RL0146274 PQ 12-22-11.PDF | TEVA_MDL_A_13734216 | TEVA_MDL_A_13734217 | | | | | | | |
| TE-917 | 03/20/2012 | TEVA Pharmaceuticals USA RL0146274 - 03-19-12.PDF | TEVA_MDL_A_13734232 | TEVA_MDL_A_13734233 | | | | | | | |
| TE-918 | 04/18/2012 | Teva Pharmaceuticals_RL0146274_04-17-2012.pdf | TEVA_MDL_A_13734254 | TEVA_MDL_A_13734255 | | | | | | | |
| TE-919 | 09/13/2012 | Barr Laboratories RB0234005 09-12-2012.pdf | TEVA_MDL_A_13734273 | TEVA_MDL_A_13734273 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-920 | 07/13/2012 | Cima Laboratories Inc RC0243256 - 07-12-12.PDF | TEVA_MDL_A_13734460 | TEVA_MDL_A_13734460 | | | | | | | |
| TE-921 | 08/16/2012 | Cima Labs RC0243256 08-16-2012.pdf | TEVA_MDL_A_13734497 | TEVA_MDL_A_13734497 | | | | | | | |
| TE-922 | 06/19/2018 | 2018 Releases Second Check.xlsx | TEVA_MDL_A_13253974 | TEVA_MDL_A_13253974 | | | | | | | |
| TE-923 | 06/07/2018 | Holds by Ship To.xlsx | TEVA_MDL_A_13253975 | TEVA_MDL_A_13253975 | | | | | | | |
| TE-924 | 06/07/2018 | Holds Over Time.xlsx | TEVA_MDL_A_13253976 | TEVA_MDL_A_13253976 | | | | | | | |
| TE-925 | 06/19/2018 | 2017 Releases Second Check.xlsx | TEVA_MDL_A_13253977 | TEVA_MDL_A_13253977 | | | | | | | |
| TE-926 | 12/14/2018 | SORDS Pended Orders | TEVA_MDL_A_13583538 | TEVA_MDL_A_13583538 | | | | | | | |
| TE-927 | 12/12/2018 | SOM Customer Risk Evaluation Database.xlsx | TEVA_MDL_A_13253978 | TEVA_MDL_A_13253978 | | | | | | | |
| TE-928 | 12/12/2018 | 2018-12-12 OM DEA Suspicious Order Monitoring.xlsx | TEVA_MDL_A_13253979 | TEVA_MDL_A_13253979 | | | | | | | |
| TE-929 | 02/13/2013 | 2018-12-13 OM DEA Suspicious Order Monitoring.xlsx | TEVA_MDL_A_13583539 | TEVA_MDL_A_13583539 | | | | | | | |
| TE-930 | 05/08/2017 | Suspicious Order Report Re: Capital Wholesale | TEVA_MDL_A_01463918 | TEVA_MDL_A_01463918 | | | | | | | |
| TE-931 | 05/08/2017 | Suspicious Order Report | TEVA_MDL_A_01056166 | TEVA_MDL_A_01056171 | | | | | | | |
| TE-932 | 05/08/2017 | 2015-04-18 Osborn Suspicious Order Report.docx | TEVA_MDL_A_01056173 | TEVA_MDL_A_01056173 | | | | | | | |
| TE-933 | 04/16/2018 | 2015-07-31 Osborn Suspicious Order Report.docx | TEVA_MDL_A_01056175 | TEVA_MDL_A_01056175 | | | | | | | |
| TE-934 | 04/16/2018 | 2018-01-16 RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01057586 | TEVA_MDL_A_01057587 | | | | | | | |
| TE-935 | 04/16/2018 | 2018-01-17 RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01057590 | TEVA_MDL_A_01057591 | | | | | | | |
| TE-936 | 04/16/2018 | 2018-01-18 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057593 | TEVA_MDL_A_01057594 | | | | | | | |
| TE-937 | 04/16/2018 | 2018-01-23 RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01057596 | TEVA_MDL_A_01057597 | | | | | | | |
| TE-938 | 04/16/2018 | 2018-01-23 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057598 | TEVA_MDL_A_01057599 | | | | | | | |
| TE-939 | 04/16/2018 | 2018-02-06 RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01057601 | TEVA_MDL_A_01057601 | | | | | | | |
| TE-940 | 04/16/2018 | 2018-02-06 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057602 | TEVA_MDL_A_01057602 | | | | | | | |
| TE-941 | 04/16/2018 | 2018-02-07 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057604 | TEVA_MDL_A_01057604 | | | | | | | |
| TE-942 | 04/16/2018 | 2018-02-13 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057606 | TEVA_MDL_A_01057606 | | | | | | | |
| TE-943 | 04/16/2018 | 2018-02-15 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01057608 | TEVA_MDL_A_01057608 | | | | | | | |
| TE-944 | 01/16/2018 | 2018-03-30 RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01057612 | TEVA_MDL_A_01057612 | | | | | | | |
| TE-945 | 01/17/2018 | 2018-01-16 RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01058103 | TEVA_MDL_A_01058104 | | | | | | | |
| TE-946 | 02/14/2013 | 2018-04-18 R&S Philadelphia Suspicious Order Report.docx | TEVA_MDL_A_01061044 | TEVA_MDL_A_01061045 | | | | | | | |
| TE-947 | 12/01/2014 | DEA Notification Form.doc | TEVA_MDL_A_02331377 | TEVA_MDL_A_02331377 | | | | | | | |
| TE-948 | 08/10/2017 | 2014-12-01 Richie Suspicious Order Report.docx | TEVA_MDL_A_02345901 | TEVA_MDL_A_02345901 | | | | | | | |
| TE-949 | 01/22/2016 | Letter from Joseph Tomkiewicz to Richie Pharmacal | TEVA_MDL_A_01046053 | TEVA_MDL_A_01046053 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-950 | 11/21/2014 | Internal Memorandum from Joseph Tomkiewicz to Colleen McGinn | TEVA_MDL_A_02063682 | TEVA_MDL_A_02063685 | | | | | | | |
| TE-951 | 06/25/2015 | Letter from Joseph Tomkiewicz to Drug Enforcement Agency | TEVA_MDL_A_02063701 | TEVA_MDL_A_02063701 | | | | | | | |
| TE-952 | 12/01/2014 | 2014-12-01 Richie Suspicious Order Report.docx | TEVA_MDL_A_02342525 | TEVA_MDL_A_02342525 | | | | | | | |
| TE-953 | 06/04/2015 | TEVA SOP - 8489 | TEVA_MDL_A_03160173 | TEVA_MDL_A_03160175 | | | | | | | |
| TE-954 | 07/08/2014 | Teva Pharmaceuticals North America, Order Management, DEF OPS Enhancements, Functional Design Specification | TEVA_MDL_A_03479111 | TEVA_MDL_A_03479127 | | | | | | | |
| TE-955 | 10/15/2015 | Due diligence documents re: Publix | TEVA_MDL_A_01056233 | TEVA_MDL_A_01056407 | | | | | | | |
| TE-956 | Undated | Due diligence documents re: Publix | TEVA_MDL_A_01056802 | TEVA_MDL_A_01057182 | | | | | | | |
| TE-957 | Undated | SORDS Database Configuration | TEVA_MDL_A_01060884 | TEVA_MDL_A_01060886 | | | | | | | |
| TE-958 | 04/19/2017 | EMED Suspicious Order Report.docx | TEVA_MDL_A_01061035 | TEVA_MDL_A_01061035 | | | | | | | |
| TE-959 | 12/13/2017 | R&S Suspicious Order Report.docx | TEVA_MDL_A_01061036 | TEVA_MDL_A_01061037 | | | | | | | |
| TE-960 | 01/16/2018 | R&S Suspicious Order Report.docx | TEVA_MDL_A_01061038 | TEVA_MDL_A_01061038 | | | | | | | |
| TE-961 | 01/16/2018 | RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01061040 | TEVA_MDL_A_01061040 | | | | | | | |
| TE-962 | 01/16/2018 | RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_01061041 | TEVA_MDL_A_01061042 | | | | | | | |
| TE-963 | 01/18/2018 | RDC Rochester Suspicious Order Report.docx | TEVA_MDL_A_04205782 | TEVA_MDL_A_04205783 | | | | | | | |
| TE-964 | 03/30/2018 | RDC Fairfield Suspicious Order Report.docx | TEVA_MDL_A_01061043 | TEVA_MDL_A_01061043 | | | | | | | |
| TE-965 | 04/18/2018 | R&S Philadelphia Suspicious Order Report.docx | TEVA_MDL_A_01061045 | TEVA_MDL_A_01061045 | | | | | | | |
| TE-966 | 01/16/2018 | RDC Rochester State Suspicious Order Report.docx | TEVA_MDL_A_01061046 | TEVA_MDL_A_01061047 | | | | | | | |
| TE-967 | 01/18/2018 | RDC Rochester State Suspicious Order Report.docx | TEVA_MDL_A_04205784 | TEVA_MDL_A_04205785 | | | | | | | |
| TE-968 | 10/07/2010 | Timeline of Events Leading Up to the REMS Requirement for Opioid Analgesics, | TEVA_MDL_A_00349300 | TEVA_MDL_A_00349301 | | | | | | | |
| TE-969 | 06/02/2015 | REMS Operations Global Pharmacovigilance & Regulatory Slide Deck | TEVA_MDL_A_01066698 | TEVA_MDL_A_01066698 | | | | | | | |
| TE-970 | 08/03/2018 | TIRF REMS Advisory Committee Briefing Document | TEVA_MDL_A_01089148 | TEVA_MDL_A_01089248 | | | | | | | |
| TE-971 | 01/15/2012 | Teva REMS – Regulatory Affairs Lunch & Learn (Jan 15 2012) | TEVA_MDL_A_03498285 | TEVA_MDL_A_03498285 | | | | | | | |
| TE-972 | | Distributor enrollment form | TEVA_MDL_A_13748755 | TEVA_MDL_A_13748758 | | | | | | | |
| TE-973 | | TIRF REMS Access Education Program for Prescribers and Pharmacists | TEVA_MDL_A_13747107 | TEVA_MDL_A_13747121 | | | | | | | |
| TE-974 | | TIRF REMS Prescriber Enrollment Form | TEVA_MDL_A_13743867 | TEVA_MDL_A_13743869 | | | | | | | |
| TE-975 | | TIRF REMS Patient-Prescriber Agreement Form | TEVA_MDL_A_13750620 | TEVA_MDL_A_13750622 | | | | | | | |
| TE-976 | | TIRF FREMS Corporate Pharmacy Enrollment Form | TEVA_MDL_A_13751497 | TEVA_MDL_A_13751501 | | | | | | | |
| TE-977 | | TIRF REMS Prescriber Enrollees | TEVA_MDL_A_13755784 | TEVA_MDL_A_13755784 | | | | | | | |
| TE-978 | | TIRF REMS Pharmacy Enrollees | TEVA_MDL_A_13748759 | TEVA_MDL_A_13748759 | | | | | | | |
| TE-979 | | TIRF REMS Patient Enrollees | TEVA_MDL_A_13744290 | TEVA_MDL_A_13744290 | | | | | | | |
| TE-980 | | TIRF REMS Prescriptions | TEVA_MDL_A_13751051 | TEVA_MDL_A_13751051 | | | | | | | |
| TE-981 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-982 | | TRIG Database of TIRF REMS Access Program Enrollment Forms, Agreements, and Prescription Data | TRIGMDL00000001 | TRIGMDL00355214 | | | | | | | |
| TE-983 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |
| TE-984 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-985 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |
| TE-986 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |
| TE-987 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |
| TE-988 | | TIRF REMS Reporting | TEVA_MDL_A_00446500 | TEVA_MDL_A_00446569 | | | | | | | |
| TE-989 | | TIRF REMS Reporting | TEVA_MDL_A_00447807 | TEVA_MDL_A_00448395 | | | | | | | |
| TE-990 | | TIRF REMS Reporting | TEVA_MDL_A_00447807 | TEVA_MDL_A_00448395 | | | | | | | |
| TE-991 | | TIRF REMS Reporting | TEVA_MDL_A_00447807 | TEVA_MDL_A_00448395 | | | | | | | |
| TE-992 | | TIRF REMS Reporting | TEVA_MDL_A_00447807 | TEVA_MDL_A_00448395 | | | | | | | |
| TE-993 | | 24-month REMS Assessment Report | PAR_OPIOID_MDL_0001217772 | PAR_OPIOID_MDL_0001218742 | | | | | | | |
| TE-994 | | TIRF REMS Reporting | INSYS-MDL-015176326 | INSYS-MDL-015176327 | | | | | | | |
| TE-995 | | IMS Xponent | ALLERGAN_MDL_02485011 | ALLERGAN_MDL_02485011 | | | | | | | |
| TE-996 | | IMS Xponent | ALLERGAN_MDL_03281086 | ALLERGAN_MDL_03281086 | | | | | | | |
| TE-997 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-998 | 04/01/2018 | 21 C.F.R. § 202.1 | TEVA_MDL_A_13743915 | TEVA_MDL_A_13743925 | | | | | | | |
| TE-999 | 04/01/2018 | 21 C.F.R. § 312.2 | TEVA_MDL_A_13754803 | TEVA_MDL_A_13754805 | | | | | | | |
| TE-1000 | 05/01/2019 | Akinboro, Oladimeji Akinola, Stanley Nwabudike, Camille Edwards, Diana Cirstea, Nana Oduraa Addo-Tabiri, Michael Voisine, . . . Adetola A. Kassim. "Opioid Use Is NOT Associated with in-Hospital Mortality Among Patients with Sickle CELL Disease in the United States: Findings from the National Inpatient Sample." *Blood* Vol. 132, Supplement 1: 315 (2018). | TEVA_MDL_A_13745797 | TEVA_MDL_A_13745802 | | | | | | | |
| TE-1001 | 04/11/2018 | Bennett, Daniel S., "Breakthrough Pain: Treatment Rationale With Opioids," https://www.medscape.org/viewarticle/461612, accessed April 11, 2018. | TEVA_MDL_A_13745223 | TEVA_MDL_A_13745237 | | | | | | | |
| TE-1002 | 02/21/2001 | Buckman Co. v. Plaintiffs' Legal Comm., 531 U.S. 341, 351 n.5 (2001) | TEVA_MDL_A_13746976 | TEVA_MDL_A_13746983 | | | | | | | |
| TE-1003 | 05/00/2011 | Burton, Beth and Giovambattista Zeppetella. "Assessing the impact of breakthrough cancer pain." *British Journal of Nursing* Vol. 20, Supplement 5 (2011): pp. S14-S19. | TEVA_MDL_A_13745528 | TEVA_MDL_A_13745532 | | | | | | | |
| TE-1004 | 12/00/2011 | Cephalon, Inc., *Special Report: An Integrated Risk Evaluation and Mitigation Strategy for Fentanyl Buccal Tablet (Fentora) and Oral Transmucosal Fentanyl Citrate (Actiq)*, 2011. | TEVA_MDL_A_13747854 | TEVA_MDL_A_13747865 | | | | | | | |
| TE-1005 | 12/00/2015 | CMS, *Pharmacy Self-Auditing*, December 2015. | TEVA_MDL_A_13755688 | TEVA_MDL_A_13755703 | | | | | | | |
| TE-1006 | 00/00/2001 | Collett, B. J. "Chronic opioid therapy for non-cancer pain." *British Journal of Anaesthesia* Vol. 87, No. 1 (2001): pp. 133-43. | TEVA_MDL_A_13751579 | TEVA_MDL_A_13751589 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1007 | 00/00/2005 | FDA CDER, *MAPP 6700.1: Risk Management Activities in OND and ODS, Manual of Policies and Procedures*. | TEVA_MDL_A_13747336 | TEVA_MDL_A_13747343 | | | | | | | |
| TE-1008 | 07/12/2018 | FDA, "'Off-Label' and Investigational Use Of Marketed Drugs, Biologics, and Medical Devices - Information Sheet," July 12, 2018, http://www.fda.gov/RegulatoryInformation/Guidances/ucm 126486.htm, accessed April 23, 2019. | TEVA_MDL_A_13747677 | TEVA_MDL_A_13747679 | | | | | | | |
| TE-1009 | 04/04/2019 | FDA, "A Guide to Safe Use of Pain Medicine," https://www.fda.gov/ForConsumers/ConsumerUpdates/uc m095673.htm, accessed April 4, 2019. | TEVA_MDL_A_13749339 | TEVA_MDL_A_13749343 | | | | | | | |
| TE-1010 | 09/07/2017 | FDA, "Approved Risk Evaluation and Mitigation Strategies," September 7, 2017, https://www.accessdata.fda.gov/scripts/cder/rems/index.cf m?event=RemsDetails.page&REMS=60, accessed February 14, 2019. | TEVA_MDL_A_13747044 | TEVA_MDL_A_13747045 | | | | | | | |
| TE-1011 | 00/00/2018 | FDA, "Development & Approval Process (Drugs)," https://www.fda.gov/Drugs/DevelopmentApprovalProcess/ default.htm, accessed February 14, 2019. | TEVA_MDL_A_13747304 | TEVA_MDL_A_13747306 | | | | | | | |
| TE-1012 | 02/19/2019 | FDA, "FDA Approved Drug Products, Fentora," https://www.accessdata.fda.gov/scripts/cder/daf/index.cfm ?event=overview.process&ApplNo=021947, accessed February 19, 2019. | TEVA_MDL_A_13743383 | TEVA_MDL_A_13743387 | | | | | | | |
| TE-1013 | 02/13/2019 | FDA, "FDA's Role in Managing Medication Risks," https://www.fda.gov/Drugs/DrugSafety/REMS/ucm592672 .htm, accessed February 13, 2019. | TEVA_MDL_A_13744625 | TEVA_MDL_A_13744628 | | | | | | | |
| TE-1014 | 01/13/2009 | FDA, "Good Reprint Practices for the Distribution of Medical Journal Articles and Medical or Scientific Reference Publications on Unapproved New Uses of Approved Drugs and Approved or Cleared Medical Devices," January 13, 2009, https://www.fda.gov/regulatory-information/search-fda-guidance-documents/good-reprint-practices-distribution-medical-journal-articles-and-medical-or-scientific-reference, accessed February 14, 2019. | TEVA_MDL_A_13755642 | TEVA_MDL_A_13755647 | | | | | | | |
| TE-1015 | 00/00/2014 | FDA, "Standardizing and Evaluating Risk Evaluation and Mitigation Strategies," 2014. | TEVA_MDL_A_13745803 | TEVA_MDL_A_13745832 | | | | | | | |
| TE-1016 | 08/03/2018 | FDA, *Addendum to the FDA briefing information to summarize TIRF REMS issues relevant to the August 3, 2018 meeting*, July 25, 2018. | TEVA_MDL_A_13751607 | TEVA_MDL_A_13751630 | | | | | | | |
| TE-1017 | 00/00/2006 | FDA, *An Introduction to the Improved FDA Prescription Drug Labeling*, 2006. | TEVA_MDL_A_13747563 | TEVA_MDL_A_13747630 | | | | | | | |

**Teva, Cephalon, and Actavis Generic Entities' Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| **TE-1018** | 03/00/2005 | FDA, *Guidance for Industry, Development and Use of Risk Minimization Action Plans* , March 2005. https://www.fda.gov/downloads/drugs/guidancecompliance regulatoryinformation/guidances/ucm071616.pdf. | TEVA_MDL_A_13744094 | TEVA_MDL_A_13744120 | | | | | | | |
| **TE-1019** | 05/00/1999 | FDA, *Managing the Risks From Medical Product Use Creating a Risk Management Framework* , May 1999. https://hdl.handle.net/2027/umn.31951d016951490. | TEVA_MDL_A_13743162 | TEVA_MDL_A_13743325 | | | | | | | |
| **TE-1020** | 06/00/2018 | FDA, *Medical Product Communications That Are Consistent with the FDA-Required Labeling — Questions and Answers; Guidance for Industry* , June 2018. https://www.fda.gov/downloads/drugs/guidancecompliance regulatoryinformation/guidances/ucm537130.pdf. | TEVA_MDL_A_13743944 | TEVA_MDL_A_13743966 | | | | | | | |
| **TE-1021** | 04/00/1982 | FDA. "Use of Approved Drugs for Unlabeled Indications." *FDA Drug Bulletin* Vol. 12, No. 1 (April, 1982). | TEVA_MDL_A_13749846 | TEVA_MDL_A_13749851 | | | | | | | |
| **TE-1022** | 00/00/2008 | Fine, Perry G., Christine Miaskowski, and Michael Brennan, *SELECT (Stratify, Examine, Listen, Evaluate, Control, Tailor): Opioid-Based Management of Persistent and Breakthrough Pain* , 2008. | TEVA_MDL_A_13744263 | TEVA_MDL_A_13744274 | | | | | | | |
| **TE-1023** | 00/00/2006 | Furlan, Andrea D., Juan A. Sandoval, Angela Mailis-Gagnon, and Eldon Tunks. "Opioids for chronic noncancer pain: a meta-analysis of effectiveness and side effects." CMAJ Vol. 174, No. 11 (2006): pp. 1589-94. | TEVA_MDL_A_13744411 | TEVA_MDL_A_13744416 | | | | | | | |
| **TE-1024** | 06/27/2018 | Gottlieb, Scott., *Remarks by Dr. Gottlieb at the FDA Online Opioid Summit* , June 27, 2018. https://www.fda.gov/NewsEvents/Speeches/ucm611945.htm. | TEVA_MDL_A_13744139 | TEVA_MDL_A_13744144 | | | | | | | |
| **TE-1025** | 03/03/1998 | Haythornthwaite, Jennifer A., Lynette A. Menefee, Amy L. Quatrano-Piacentini, and Marco Pappagallo. "Outcome of Chronic Opioid Therapy for Non-Cancer Pain." *Journal of Pain and Symptom Management* Vol. 15, No. 3 (1998): pp. 185-94. | TEVA_MDL_A_13743842 | TEVA_MDL_A_13743851 | | | | | | | |
| **TE-1026** | 09/00/2010 | Jamison, Robert N., Edgar L. Ross, Edward Michna, Li Q. Chen, Caroline Holcomb, and Ajay D. Wasan. "Substance Misuse Treatment for High Risk Chronic Pain Patients on Opioid Therapy: A Randomized Trial." *Pain* Vol. 150, No. 3 (2010): pp. 390-400. | TEVA_MDL_A_13744668 | TEVA_MDL_A_13744690 | | | | | | | |
| **TE-1027** | 07/29/2011 | Jamison, Robert N., Juliana Serraillier, and Edward Michna. "Assessment and Treatment of Abuse Risk in Opioid Prescribing for Chronic Pain." *Pain Research and Treatment* Vol. 2011 (2011): pp. 1-12. | TEVA_MDL_A_13748244 | TEVA_MDL_A_13748255 | | | | | | | |

**Teva, Cephalon, and Actavis Generic Entities' Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1028 | 09/14/2004 | Kalso, Eija, Jayne E. Edwards, R. Andrew Moore, and Henry J. McQuay. "Opioids in chronic non-cancer pain: systematic review of efficacy and safety." *Pain* Vol. 112, No. 3 (2004): pp. 372-80. | TEVA_MDL_A_13755623 | TEVA_MDL_A_13755631 | | | | | | | |
| TE-1029 | 09/00/2015 | Levy, Benjamin, Leonard Paulozzi, Karin A. Mack, and Christopher M. Jones. "Trends in Opioid Analgesic–Prescribing Rates by Specialty, U.S., 2007–2012." *American Journal of Preventive Medicine* Vol. 49, No. 3 (2015): pp. 409-13. | TEVA_MDL_A_13747135 | TEVA_MDL_A_13747142 | | | | | | | |
| TE-1030 | 09/00/2004 | Michna, Edward, Edgar L. Ross, Wilfred L. Hynes, Srdjan S. Nedeljkovic, Sharonah Soumekh, David Janfaza, . . . Robert N. Jamison. "Predicting Aberrant Drug Behavior in Patients Treated for Chronic Pain: Importance of Abuse History." *Journal of Pain and Symptom Management* Vol. 28, No. 3 (2004): pp. 250-58. | TEVA_MDL_A_13750110 | TEVA_MDL_A_13750118 | | | | | | | |
| TE-1031 | 10/00/2013 | Nalamachu, Srinivas, David Charles, Kelly Erola, Laura Knobel, Christina Mayville, Wesley Mizutani, . . . Robert Twillman, *Prescription Pain Medication: Preserving Patient Access While Curbing Abuse* , 2013. | TEVA_MDL_A_13748760 | TEVA_MDL_A_13748767 | | | | | | | |
| TE-1032 | 01/06/2011 | Nalamachu, Srinivas, David Hassman, Mark S Wallace, Sam Dumble, Rob Derrick, and Julian Howell. "Long-term effectiveness and tolerability of sublingual fentanyl orally disintegrating tablet for the treatment of breakthrough cancer pain." *Current Medical Research and Opinion* Vol. 27, No. 3 (2011): pp. 519-30. | TEVA_MDL_A_13754790 | TEVA_MDL_A_13754802 | | | | | | | |
| TE-1033 | 00/00/2010 | Noble, Meredith et al. "Long-term opioid management for chronic noncancer pain." *The Cochrane Database of Systematic Reviews* Vol. 1 (2010): pp. 1-69. | TEVA_MDL_A_13745457 | TEVA_MDL_A_13745527 | | | | | | | |
| TE-1034 | 00/00/2007 | Passik, S. D., and K. L. Kirsh. "Weighing in on the off-label use of Actiq for noncancer-related pain: a recipe for success or a recipe for disaster?" *Pain Medicine* Vol. 8, No. 2 (2007): pp. 130-3. | TEVA_MDL_A_13748335 | TEVA_MDL_A_13748338 | | | | | | | |
| TE-1035 | 00/00/2011 | Passik, Steven D., John Messina, Anthony Golsorkhi, and Fang Xie. "Aberrant Drug-Related Behavior Observed During Clinical Studies Involving Patients Taking Chronic Opioid Therapy for Persistent Pain and Fentanyl Buccal Tablet for Breakthrough Pain." *Journal of Pain and Symptom Management* Vol. 41, No. 1 (2011): pp. 116-25. | TEVA_MDL_A_13750557 | TEVA_MDL_A_13750566 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1036 | 10/00/1997 | Simpson, Richard K., Everton A. Edmondson, Charles F. Constant, and Connie Collier. "Transdermal fentanyl as treatment for chronic low back pain." *Journal of Pain and Symptom Management* Vol. 14, No. 4 (1997): pp. 218-24. | TEVA_MDL_A_13750632 | TEVA_MDL_A_13750638 | | | | | | | |
| TE-1037 | 03/06/2019 | Substance Abuse and Mental Health Services Administration (SAMHSA), "The CBHSQ Report: How People Obtain the Prescription Pain Relievers they Misuse," 2017. https://www.samhsa.gov/data/sites/default/files/report_2686/ShortReport-2686.html, accessed March 6, 2019. | TEVA_MDL_A_13748396 | TEVA_MDL_A_13748401 | | | | | | | |
| TE-1038 | 03/04/2019 | Summit County, Cuyahoga County, and the Cities of Akron and Cleveland, Ohio Plaintiffs' Responses and Objections to Manufacturer Defendants' Fourth Set of Interrogatories, *In Re: National Prescription Opiate Litigation*, Case No. 17-md-2804, United States District Court for the Northern District of Ohio Eastern Division. | | | | | | | | | |
| TE-1039 | 00/00/2007 | Taylor, Donald R., Lynn R. Webster, Steven Y. Chun, Jeffrey Reinking, Mary Stegman, Steven Shoemaker, and Barry V. Fortner. "Impact of Breakthrough Pain on Quality of Life in Patients with Chronic, Noncancer Pain: Patient Perceptions and Effect of Treatment with Oral Transmucosal Fentanyl Citrate (OTFC, ACTIQ)." *Pain Medicine* Vol. 8, No. 3 (2007): pp. 281-88. | TEVA_MDL_A_13743713 | TEVA_MDL_A_13743720 | | | | | | | |
| TE-1040 | 00/00/2019 | TIRF REMS Access, "Frequently Asked Questions," https://www.tirfremsaccess.com/TirfUI/rems/pdf/faq.pdf. | TEVA_MDL_A_13745560 | TEVA_MDL_A_13745571 | | | | | | | |
| TE-1041 | 00/00/2019 | TIRF REMS Access, "Knowledge Assessment," https://www.tirfremsaccess.com/TirfUI/rems/pdf/education-and-ka.pdf. | TEVA_MDL_A_13751089 | TEVA_MDL_A_13751101 | | | | | | | |
| TE-1042 | 04/24/2019 | U.S. Drug Enforcement Administration, "Practitioner's Manual - Section V - Valid Prescription Requirements," https://www.deadiversion.usdoj.gov/pubs/manuals/pract/section5.htm, accessed April 24, 2019. | TEVA_MDL_A_13751201 | TEVA_MDL_A_13751203 | | | | | | | |
| TE-1043 | 04/24/2019 | U.S. Drug Enforcement Agency, "Drug Scheduling," https://www.dea.gov/drug-scheduling, accessed April 24, 2019. | TEVA_MDL_A_13744403 | TEVA_MDL_A_13744404 | | | | | | | |
| TE-1044 | 07/30/1998 | Washington Legal Found. v. Friedman, 13 F. Supp. 2d 51, 56 (D.D.C. 1998) | TEVA_MDL_A_13744536 | TEVA_MDL_A_13744554 | | | | | | | |
| TE-1045 | 10/10/2017 | Webster, Lynn R. and M. Beth Dove, "Optimizing Opioid Treatment for Breakthrough Pain," 2007. www.medscape.org/viewarticle/563417, accessed October 10, 2017. | TEVA_MDL_A_13746391 | TEVA_MDL_A_13746403 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1046 | 00/00/2013 | Webster, Lynn R., Kieran A. Slevin, Arvind Narayana, Craig Q. Earl, and Ronghua Yang. "Fentanyl buccal tablet compared with immediate-release oxycodone for the management of breakthrough pain in opioid-tolerant patients with chronic cancer and noncancer pain: a randomized, double-blind, crossover study followed by a 12-week open-label phase to evaluate patient outcomes." *Pain Medicine* Vol. 14, No. 9 (2013): pp. 1332-45. | TEVA_MDL_A_13743349 | TEVA_MDL_A_13743362 | | | | | | | |
| TE-1047 | 09/15/2008 | Misdeameanor Guilty Plea, US v. Cephalon, Inc., United States District Court for the Eastern District of Pennsylvania, September 15, 2008, available at https://www.justice.gov/civil/file/892071/download. | TEVA_MDL_A_13744417 | TEVA_MDL_A_13744429 | | | | | | | |
| TE-1048 | 00/00/2003 | Office of Inspector General, "Compliance Program Guidance for Pharmaceutical Manufacturers," ("OIG Guidance"), 2003, https://oig.hhs.gov/fraud/docs/complianceguidance/042803 pharmacymfgnonfr.pdf. | TEVA_MDL_A_13744480 | TEVA_MDL_A_13744535 | | | | | | | |
| TE-1049 | 10/00/2017 | "Neurontin (Gabapentin) Label," 2017. https://www.accessdata.fda.gov/drugsatfda_docs/label/201 7/020235s064_020882s047_021129s046lbl.pdf. | TEVA_MDL_A_13751052 | TEVA_MDL_A_13751088 | | | | | | | |
| TE-1050 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1051 | 04/00/2017 | "Fentora Label, April 2017," 2017. https://www.accessdata.fda.gov/drugsatfda_docs/label/201 7/021947s019lbl.pdf. | TEVA_MDL_A_13746757 | TEVA_MDL_A_13746783 | | | | | | | |
| TE-1052 | | "How the opioid crackdown is backfiring," 2018. https://www.politico.com/story/2018/08/28/how-the-opioid-crackdown-is-backfiring-752183, accessed May 1, 2019. | TEVA_MDL_A_13747652 | TEVA_MDL_A_13747660 | | | | | | | |
| TE-1053 | 09/00/2018 | "Hysingla ER Label, September 2018," 2018. https://www.accessdata.fda.gov/drugsatfda_docs/label/201 8/206627s007s008lbl.pdf. | TEVA_MDL_A_13747155 | TEVA_MDL_A_13747191 | | | | | | | |
| TE-1054 | 07/31/2017 | "Neonatal Abstinence Syndrome," available at https://medlineplus.gov/ency/article/007313.htm, accessed May 5, 2019. | TEVA_MDL_A_13744132 | TEVA_MDL_A_13744136 | | | | | | | |
| TE-1055 | 06/00/2017 | "Trazodone Label," 2015. https://www.accessdata.fda.gov/drugsatfda_docs/label/201 5/071196s062lbl.pdf. | TEVA_MDL_A_13743870 | TEVA_MDL_A_13743884 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1056 | 10/14/2018 | American Addiction Centers, "Drug Abuse and Chemical Imbalance in the Brain: Dopamine, Seratonin & More," https://americanaddictioncenters.org/health-complications-addiction/chemical-imbalance, accessed April 26, 2019. | TEVA_MDL_A_13748724 | TEVA_MDL_A_13748735 | | | | | | | |
| TE-1057 | 00/00/2018 | American Chronic Pain Association, "ACPA Resource Guide to Chronic Pain Management: An Integrated Guide to Medical, Interventional, Behavioral, Pharmacologic and Rehabilitation Therapies," 2018. https://www.theacpa.org/wp-content/uploads/2018/03/ACPA_Resource_Guide_2018-Final-v2.pdf. | TEVA_MDL_A_13744691 | TEVA_MDL_A_13744842 | | | | | | | |
| TE-1058 | 00/00/2013 | American Psychiatric Association. "Opioid Use Disorder." *Diagnostic and Statistical Manual of Mental Disorders, Fifth Edition (DSM-V)*, 304.00, 2013. | TEVA_MDL_A_13745602 | TEVA_MDL_A_13745610 | | | | | | | |
| TE-1059 | 00/00/2007 | American RSDHope, "Medical Articles - Your Doctor and You," http://www.rsdhope.org/your-doctor-and-you.html, accessed April 26, 2019. | TEVA_MDL_A_13745752 | TEVA_MDL_A_13745754 | | | | | | | |
| TE-1060 | 04/12/2011 | American Society of Addiction Medicine, "Definitions Related to the Use of Opioids for the Treatment of Pain: Consensus Statement of the American Academy of Pain Medicine, the American Pain Society, and the American Society of Addiction Medicine," 2001. https://www.asam.org/docs/default-source/public-policy-statements/1opioid-definitions-consensus-2-011.pdf. | TEVA_MDL_A_13744372 | TEVA_MDL_A_13744385 | | | | | | | |
| TE-1061 | 11/00/2017 | Ballantyne, Jane C. "Opioids for the treatment of chronic pain: mistakes made, lessons learned, and future directions." *Anesthesia & Analgesia* Vol. 125, No. 5 (2017): pp. 1769-78. | TEVA_MDL_A_13750567 | TEVA_MDL_A_13750576 | | | | | | | |
| TE-1062 | 00/00/2017 | Berrettini, Wade. "A brief review of the genetics and pharmacogenetics of opioid use disorders." *Dialogues in Clinical Neuroscience* Vol. 19, No. 3 (2017): pp. 229-36, https://www.ncbi.nlm.nih.gov/pubmed/29302220. | TEVA_MDL_A_13750623 | TEVA_MDL_A_13750631 | | | | | | | |
| TE-1063 | 04/24/2019 | Centers for Disease Control and Prevention, "CDC Advises Against Misapplication of the Guideline for Prescribing Opioids for Chronic Pain," 2019. https://www.cdc.gov/media/releases/2019/s0424-advises-misapplication-guideline-prescribing-opioids.html, accessed April 26, 2019. | TEVA_MDL_A_13750131 | TEVA_MDL_A_13750137 | | | | | | | |
| TE-1064 | 03/08/2019 | Centers for Disease Control and Prevention, "Fact Sheets - Alcohol Use and Your Health," https://www.cdc.gov/alcohol/fact-sheets/alcohol-use.htm, accessed March 8, 2019. | TEVA_MDL_A_13748833 | TEVA_MDL_A_13748835 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1065 | 12/19/2018 | Centers for Disease Control and Prevention, "Fentanyl," https://www.cdc.gov/drugoverdose/opioids/fentanyl.html, accessed March 18, 2019. | TEVA_MDL_A_13750180 | TEVA_MDL_A_13750183 | | | | | | | |
| TE-1066 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1067 | 02/11/2014 | Cheatle, Martin D., Thomas Wasser, Carolyn Foster, Akintomi Olugbodi, and Jessica Bryan. "Prevalence of suicidal ideation in patients with chronic non-cancer pain referred to a behaviorally based pain program." *Pain Physician* Vol. 17, No. 3 (2014): pp. E359-67. | TEVA_MDL_A_13750138 | TEVA_MDL_A_13750147 | | | | | | | |
| TE-1068 | 03/18/2016 | Dowell, Deborah, Tamara Haegerich, and Roger Chou. "CDC Guideline for Prescribing Opioids for Chronic Pain — United States, 2016." *Morbidity and Mortality Weekly Report* Vol. 65, No. 1 (2016): pp. 1-49. | TEVA_MDL_A_13749764 | TEVA_MDL_A_13749815 | | | | | | | |
| TE-1069 | 04/25/2019 | Dowell, Deborah, Tamara Haegerich, and Roger Chou. "No Shortcuts to Safer Opioid Prescribing." *New England Journal of Medicine* (2019): Online at https://www.nejm.org/doi/full/10.1056/NEJMp1904190. | TEVA_MDL_A_13743434 | TEVA_MDL_A_13743436 | | | | | | | |
| TE-1070 | 09/00/2016 | Dueñas, María, Begona Ojeda, Alejandro Salazar, Juan Antonio Mico, and Inmaculada Failde. "A review of chronic pain impact on patients, their social environment and the health care system." *Journal of Pain Research* Vol. 9 (2016): pp. 457-61. | TEVA_MDL_A_13749852 | TEVA_MDL_A_13749862 | | | | | | | |
| TE-1071 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1072 | 03/18/2019 | FDA, "Generic Drugs: Questions & Answer," https://www.fda.gov/Drugs/ResourcesForYou/Consumers/QuestionsAnswers/ucm100100.htm, accessed March 18, 2019. | TEVA_MDL_A_13744629 | TEVA_MDL_A_13744636 | | | | | | | |
| TE-1073 | 04/00/2019 | FDA, "REMS: FDA's Application of Statutory Factors in Determining When a REMS Is Necessary, Guidance for Industry," April 2019. https://www.fda.gov/downloads/Drugs/GuidanceComplianceRegulatoryInformation/Guidances/UCM521504.pdf. | TEVA_MDL_A_13743930 | TEVA_MDL_A_13743942 | | | | | | | |
| TE-1074 | 08/00/2017 | FDA, "Transmucosal Immediate Release Fentanyl (TIRF) Risk Evaluation and Mitigation Strategy (REMS)," August 2017. https://www.accessdata.fda.gov/drugsatfda_docs/rems/TIRF_2017-09-07_Full.pdf. | TEVA_MDL_A_13750094 | TEVA_MDL_A_13750109 | | | | | | | |
| TE-1075 | 04/00/2017 | Federation of State Medical Boards, "Guidelines for the Chronic Use of Opioid Analgesics," April 2017. http://www.fsmb.org/siteassets/advocacy/policies/opioid_guidelines_as_adopted_april-2017_final.pdf. | TEVA_MDL_A_13755648 | TEVA_MDL_A_13755669 | | | | | | | |
| TE-1076 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1077 | 03/05/2018 | Frakt, Austin. "Overshadowed by the Opioid Crisis: A Comeback by Cocaine." *The New York Times*, March 5, 2018. | TEVA_MDL_A_13747192 | TEVA_MDL_A_13747194 | | | | | | | |
| TE-1078 | 08/00/2012 | Gaskin, Darrell J., and Patrick Richard. "The economic costs of pain in the United States." *The Journal of Pain* Vol. 13, No. 8 (2012): pp. 715-24. | TEVA_MDL_A_13745110 | TEVA_MDL_A_13745119 | | | | | | | |
| TE-1079 | 00/00/2011 | Goldberg, Daniel S., and Summer J. McGee. "Pain as a Global Public Health Priority." *BMC Public Health* Vol. 11, No. 1 (2011): pp. 770-75. | TEVA_MDL_A_13743885 | TEVA_MDL_A_13743889 | | | | | | | |
| TE-1080 | 01/00/2016 | Governor's Cabinet Opiate Action Team, "Ohio Guideline for the Management of Acute Pain Outside of Emergency Departments," 2016. https://mha.ohio.gov/Portals/0/assets/Initiatives/GCOAT/Guidelines-Acute-Pain-20160119.pdf, accessed May 1, 2019. | TEVA_MDL_A_13744137 | TEVA_MDL_A_13744138 | | | | | | | |
| TE-1081 | 01/10/2012 | Guarino, Anthony and Martha Cornell. "Breakthrough Pain in Non-Cancer Patients." *Practical Pain Management* Vol. 6, No. 3 (2012): pp. 1-5. | TEVA_MDL_A_13751600 | TEVA_MDL_A_13751606 | | | | | | | |
| TE-1082 | 03/27/2019 | Heubusch, John, "The War on Opioids is Saving Lives. But It's Also Killing People Like Me.," March 27, 2019. https://www.washingtonpost.com/opinions/the-war-on-opioids-is-saving-lives-but-its-also-killing-people-like-me/2019/03/27/cea00af6-50c2-11e9-a3f7-78b7525a8d5f_story.html, accessed April 26, 2019. | TEVA_MDL_A_13743910 | TEVA_MDL_A_13743912 | | | | | | | |
| TE-1083 | 08/30/2006 | Højsted, Jette and Per Sjøgren. "Addiction to opioids in chronic pain patients: a literature review." *European Journal of Pain* Vol. 11, No. 5 (2007): pp. 490-518. | TEVA_MDL_A_13755080 | TEVA_MDL_A_13755108 | | | | | | | |
| TE-1084 | 06/00/2012 | Intermountain Healthcare, "Management of Chronic Non-Cancer Pain," 2012. https://intermountainhealthcare.org/ext/Dcmnt?ncid=521023323. | TEVA_MDL_A_13746687 | TEVA_MDL_A_13746714 | | | | | | | |
| TE-1085 | 07/00/2002 | Kosten, Thomas R. and Tony P. George. "The neurobiology of opioid dependence: implications for treatment." *Science & Practice Perspectives* Vol. 1, No. 1 (2002): p. 13. | TEVA_MDL_A_13745170 | TEVA_MDL_A_13745177 | | | | | | | |
| TE-1086 | 05/00/2011 | Ling, Walter, Larissa Mooney, and Maureen Hillhouse. "Prescription opioid abuse, pain and addiction: clinical issues and implications." *Drug and Alcohol Review* Vol. 30, No. 3 (2011): pp. 300-05. | TEVA_MDL_A_13748181 | TEVA_MDL_A_13748190 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| **TE-1087** | 12/10/2018 | Llorente, Elizabeth, "As doctors taper or end opioid prescriptions, many patients driven to despair, suicide," December 10, 2018. https://www.foxnews.com/health/as-opioids-become-taboo-doctors-taper-down-or-abandon-pain-patients-driving-many-to-suicide, accessed May 1, 2019. | TEVA_MDL_A_13751184 | TEVA_MDL_A_13751200 | | | | | | | |
| **TE-1088** | 05/00/2012 | Margarit, Cesar, Joaquim Juliá, Rafael López, Antonio Anton, Yolanda Escobar, Ana Casas, . . . Francisco Zaragozá. "Breakthrough cancer pain–still a challenge." *Journal of Pain Research* Vol. 5 (2012): p. 559. | TEVA_MDL_A_13755109 | TEVA_MDL_A_13755116 | | | | | | | |
| **TE-1089** | 08/01/2015 | Massachusetts Medical Society, "Opioid Therapy and Physician Communication Guidelines," 2015. http://www.massmed.org/Advocacy/Key-Issues/Opioid-Abuse/Opioid-Therapy-and-Physician-Communication-Guidelines-(pdf)/, accessed May 1, 2019. | TEVA_MDL_A_13750451 | TEVA_MDL_A_13750458 | | | | | | | |
| **TE-1090** | 11/00/2014 | Medical Board of California, "Guidelines for Prescribing Controlled Substances for Pain," 2014. http://www.mbc.ca.gov/licensees/prescribing/pain_guidelines.pdf, accessed May 1, 2019. | TEVA_MDL_A_13744151 | TEVA_MDL_A_13744240 | | | | | | | |
| **TE-1091** | 04/01/2019 | Medline Plus, "Opiate and Opioid Withdrawal," https://medlineplus.gov/ency/article/000949.htm, accessed April 23, 2019. | TEVA_MDL_A_13743820 | TEVA_MDL_A_13743825 | | | | | | | |
| **TE-1092** | 07/20/2018 | Mercadante, Sebastiano, Claudio Adile, Francesco Masedu, Paolo Marchetti, Andrea Costanzi, and Federica Aielli. "Factors influencing the use of opioids for breakthrough cancer pain: A secondary analysis of the IOPS-MS study." *European Journal of Pain* Vol. 23, No. 4 (2018): pp. 719-26. | TEVA_MDL_A_13743368 | TEVA_MDL_A_13743375 | | | | | | | |
| **TE-1093** | 01/15/2014 | Mistry, Chetna, Monica Bawor, Dipika Desai, David C. Marsh, and Zainab Samaan. "Genetics of opioid dependence: a review of the genetic contribution to opioid dependence." *Current Psychiatry Reviews* Vol. 10, No. 2 (2014): pp. 156-67. | TEVA_MDL_A_13744275 | TEVA_MDL_A_13744286 | | | | | | | |
| **TE-1094** | 03/00/2011 | Morasco, Benjamin J., Susan Gritzner, Lynsey Lewis, Robert Oldham, Dennis C. Turk, and Steven K. Dobscha. "Systematic review of prevalence, correlates, and treatment outcomes for chronic non-cancer pain in patients with comorbid substance use disorder." *Pain* Vol. 152, No. 3 (2011): pp. 488-97. | TEVA_MDL_A_13744039 | TEVA_MDL_A_13744058 | | | | | | | |
| **TE-1095** | 04/26/2019 | Multiple Chronic Conditions Resource Center, "Chronic Pain Guidelines," https://www.multiplechronicconditions.org/chronic-pain-guidelines. | TEVA_MDL_A_13743437 | TEVA_MDL_A_13743439 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1096 | 05/01/2017 | Munzing, Timothy. "Physician guide to appropriate opioid prescribing for noncancer pain." *The Permanente Journal* Vol. 21 (2017): pp. 160-69. | TEVA_MDL_A_13746680 | TEVA_MDL_A_13746686 | | | | | | | |
| TE-1097 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1098 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1099 | 01/00/2019 | National Institute on Drug Abuse, "Overdose Death Rates," January 2019. https://www.drugabuse.gov/related-topics/trends-statistics/overdose-death-rates, accessed March 8, 2019. | TEVA_MDL_A_13749344 | TEVA_MDL_A_13749351 | | | | | | | |
| TE-1100 | 01/00/2019 | National Institute on Drug Abuse, "Treating Opioid Use Disorder during Pregnancy," 2017. https://www.drugabuse.gov/publications/treating-opioid-use-disorder-during-pregnancy/treating-opioid-use-disorder-during-pregnancy. | TEVA_MDL_A_13746807 | TEVA_MDL_A_13746808 | | | | | | | |
| TE-1101 | 03/15/2019 | NIH National Cancer Institute, "Fentanyl Citrate," https://www.cancer.gov/publications/dictionaries/cancer-drug/def/fentanyl-citrate, accessed March 15, 2019. | TEVA_MDL_A_13746358 | TEVA_MDL_A_13746358 | | | | | | | |
| TE-1102 | 04/24/2019 | O'Donnell, Jane and Ken Alltucker. "Feds issue new warning to doctors: Don't skimp too much on opioid pain pills." USA Today, April 24, 2019. https://www.usatoday.com/story/news/health/2019/04/24/opioid-pain-pills-crackdown-doctors-prescriptions-cdc-fda/3562373002/. | TEVA_MDL_A_13748331 | TEVA_MDL_A_13748334 | | | | | | | |
| TE-1103 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1104 | 10/00/2011 | Passik, Steven D., Kenneth L. Kirsh, and Lynn Webster. "Pseudoaddiction revisited: a commentary on clinical and historical considerations." *Pain Management* Vol. 1, No. 3 (2011): pp. 239-48. | TEVA_MDL_A_13745971 | TEVA_MDL_A_13745980 | | | | | | | |
| TE-1105 | 11/30/2017 | Pergolizzi Jr., Joseph V., Jo Ann LeQuang, Robert Taylor Jr., Robert B. Raffa, and NEMA Research Group. "Going beyond prescription pain relievers to understand the opioid epidemic: the role of illicit fentanyl, new psychoactive substances, and street heroin." *Postgraduate Medicine* Vol. 130, No. 1 (2018): pp. 1-8. | TEVA_MDL_A_13748268 | TEVA_MDL_A_13748276 | | | | | | | |
| TE-1106 | 11/01/2018 | Pergolizzi Jr., Joseph V., Meredith Rosenblatt, D. J. Mariano, and J. Bisney. "Tapering opioid therapy: clinical strategies." *Pain Management* Vol. 8, No. 6 (Nov 1, 2018): pp. 409-13. | TEVA_MDL_A_13748736 | TEVA_MDL_A_13748741 | | | | | | | |
| TE-1107 | 01/15/2007 | Pollock, Madelyn, Oralia V. Bazaldua, and Alison E. Dobbie. "Appropriate prescribing of medications: an eight-step approach." *American Family Physician* Vol. 75, No. 2 (2007): pp. 231-36. | TEVA_MDL_A_13744405 | TEVA_MDL_A_13744410 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1108 | 08/18/1995 | Portenoy, Russell K. "Opioid therapy for chronic nonmalignant pain: clinicians' perspective." *The Journal of Law, Medicine & Ethics* Vol. 24, No. 4 (1996): pp. 296-309. | TEVA_MDL_A_13747122 | TEVA_MDL_A_13747134 | | | | | | | |
| TE-1109 | 06/10/1985 | Portenoy, Russell K. and Kathy M. Foley. "Chronic Use of Opioid Analgesics in Non-Malignant Pain: Report of 38 Cases." *Pain* Vol. 25 (1986): pp. 171-86. | TEVA_MDL_A_13755529 | TEVA_MDL_A_13755544 | | | | | | | |
| TE-1110 | 05/08/2006 | Radley, David C., Stan N. Finkelstein, and Randall S. Stafford. "Off-label prescribing among office-based physicians." *Archives of Internal Medicine* Vol. 166, No. 9 (2006): pp. 1021-26. | TEVA_MDL_A_13747143 | TEVA_MDL_A_13747148 | | | | | | | |
| TE-1111 | 09/25/2006 | Rappaport, Bob, "FDA Approval Letter for Fentora," September 25, 2006. https://www.accessdata.fda.gov/drugsatfda_docs/appletter/2006/021947s000ltr.pdf. | TEVA_MDL_A_13746325 | TEVA_MDL_A_13746329 | | | | | | | |
| TE-1112 | 11/11/2015 | Ray, James B. "Implications of the extended-release/long-acting opioid REMS for managed care." *American Journal of Managed Care* Vol. 21 (2015): pp. S177a-S87a. | TEVA_MDL_A_13744023 | TEVA_MDL_A_13744034 | | | | | | | |
| TE-1113 | 02/13/2018 | Robles, Frances. "Meth, the Forgotten Killer, Is Back. And It's Everywhere." *The New York Times* , February 13, 2018. | TEVA_MDL_A_13751574 | TEVA_MDL_A_13751578 | | | | | | | |
| TE-1114 | 00/00/2012 | Rosenberg, Mark. "Undertreated Pain Epidemic: Multi-Modality Approach to Pain Management." *Journal of Managed Care Medicine* Vol. 15, No. 1 (2012): pp. 30-37. | TEVA_MDL_A_13745789 | TEVA_MDL_A_13745796 | | | | | | | |
| TE-1115 | 10/00/2008 | Rosenblum, Andrew, Lisa A. Marsch, Herman Joseph, and Russell K. Portenoy. "Opioids and the treatment of chronic pain: controversies, current status, and future directions." *Experimental and Clinical Psychopharmacology* Vol. 16, No. 5 (2008): pp. 405-16. | TEVA_MDL_A_13748367 | TEVA_MDL_A_13748388 | | | | | | | |
| TE-1116 | 02/07/2017 | Simeone, Ronald. "Doctor Shopping Behavior and the Diversion of Prescription Opioids." *Substance Abuse: Research and Treatment* Vol. 11 (2017): pp. 1-10. | TEVA_MDL_A_13755070 | TEVA_MDL_A_13755079 | | | | | | | |
| TE-1117 | 12/00/2014 | Stanley, Theodore H. "The Fentanyl Story." *The Journal of Pain* Vol. 15, No. 12 (2014): pp. 1215-26. | TEVA_MDL_A_13744468 | TEVA_MDL_A_13744479 | | | | | | | |
| TE-1118 | 10/28/2017 | Stobbe, Mike. "Today's Opioid Crisis Shares Chilling Similarities with Past Drug Epidemics." *The Chicago Tribune* , October 28, 2017. | TEVA_MDL_A_13750444 | TEVA_MDL_A_13750450 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1119 | 00/00/2012 | Substance Abuse and Mental Health Services Administration (SAMHSA), "Managing Chronic Pain in Adults With or in Recovery from Substance Use Disorders," 2012. https://store.samhsa.gov/system/files/sma13-4671.pdf. | TEVA_MDL_A_13743516 | TEVA_MDL_A_13743643 | | | | | | | |
| TE-1120 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1121 | 00/00/2013 | Substance Abuse and Mental Health Services Administration (SAMHSA), "Treatment Improvement Protocol 63," https://www.ncbi.nlm.nih.gov/books/NBK535268/pdf/Bookshelf_NBK535268.pdf. | TEVA_MDL_A_13750639 | TEVA_MDL_A_13750960 | | | | | | | |
| TE-1122 | 03/08/2018 | Sullum, Jacob, "America's War on Pain Pills Is Killing Addicts and Leaving Patients in Agony," *Reason* , April 2018. https://reason.com/2018/03/08/americas-war-on-pain-pills-is/, accessed April 26, 2019. | TEVA_MDL_A_13746715 | TEVA_MDL_A_13746737 | | | | | | | |
| TE-1123 | 02/09/2019 | Szalavitz, Maia. "When the Cure is Worse than the Disease." *The New York Times* , February 9, 2019. https://www.nytimes.com/2019/02/09/opinion/sunday/pain-opioids.html. | TEVA_MDL_A_13743363 | TEVA_MDL_A_13743367 | | | | | | | |
| TE-1124 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1125 | 05/00/2019 | TIRF REMS Access, "An Overview for Prescribers," https://www.tirfremsaccess.com/TirfUI/rems/pdf/prescriber-overview.pdf. | TEVA_MDL_A_13743440 | TEVA_MDL_A_13743445 | | | | | | | |
| TE-1126 | 03/31/2016 | Volkow, Nora D., and A. Thomas McLellan. "Opioid abuse in chronic pain—misconceptions and mitigation strategies." *New England Journal of Medicine* Vol. 374, No. 13 (2016): pp. 1253-63. | TEVA_MDL_A_13745591 | TEVA_MDL_A_13745601 | | | | | | | |
| TE-1127 | 00/00/2018 | WebMD, "8 Specialists Who Treat Pain," https://www.webmd.com/back-pain/guide/pain-specialists#2, accessed April 26, 2019. | TEVA_MDL_A_13743826 | TEVA_MDL_A_13743841 | | | | | | | |
| TE-1128 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1129 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1130 | 09/25/2018 | Weissman, David E. and J. David Haddox. "Opioid pseudoaddiction—an iatrogenic syndrome." *Pain* Vol. 36, No. 3 (1989): pp. 363-66. | TEVA_MDL_A_13750459 | TEVA_MDL_A_13750463 | | | | | | | |
| TE-1131 | 00/00/2014 | World Health Organization, "Guidelines for the Identification and Management of Substance Use and Substance Use Disorders in Pregnancy," 2014. https://www.who.int/substance_abuse/publications/pregnancy_guidelines/en/. | TEVA_MDL_A_13749870 | TEVA_MDL_A_13750093 | | | | | | | |
| TE-1132 | 11/00/1998 | "Actiq Label, November 1998," 1998. https://www.accessdata.fda.gov/drugsatfda_docs/label/1998/20747lbl.pdf. | TEVA_MDL_A_13743487 | TEVA_MDL_A_13743515 | | | | | | | |

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1133 | 09/00/2006 | "Fentora Label, September 2006," 2006. https://www.accessdata.fda.gov/drugsatfda_docs/label/2006/021947lbl.pdf. | TEVA_MDL_A_13747278 | TEVA_MDL_A_13747303 | | | | | | | |
| TE-1134 | 05/00/2008 | Abernethy, Amy P., Jane L. Wheeler, and Barry V. Fortner. "A health economic model of breakthrough pain." *American Journal of Managed Care* Vol. 14, No. 5 Supplement 1 (2008): pp. S129-40. | TEVA_MDL_A_13747195 | TEVA_MDL_A_13747206 | | | | | | | |
| TE-1135 | 00/00/2005 | American Pain Foundation, "Treatment Options: A Guide for People Living with Pain." | TEVA_MDL_A_13745882 | TEVA_MDL_A_13745965 | | | | | | | |
| TE-1136 | 03/00/2011 | Ashburn, Michael A., Kieran A. Slevin, John Messina, and Fang Xie. "The efficacy and safety of fentanyl buccal tablet compared with immediate-release oxycodone for the management of breakthrough pain in opioid-tolerant patients with chronic pain." *Anesthesia & Analgesia* Vol. 112, No. 3 (2011): pp. 693-702. | TEVA_MDL_A_13745872 | TEVA_MDL_A_13745881 | | | | | | | |
| TE-1137 | 02/24/2003 | Brennan, Michael J., Steven D. Passik, and Kenneth L. Kirsh, "Pharmacologic Management of Breakthrough or Incident Pain," 2003. https://www.medscape.org/viewarticle/449803_print, accessed April 11, 2019. | TEVA_MDL_A_13745981 | TEVA_MDL_A_13745988 | | | | | | | |
| TE-1138 | 03/00/2013 | Caraceni, Augusto, Andrew Davies, Philippe Poulain, Hernán Cortés-Funes, Sunil J. Panchal, and Guido Fanelli. "Guidelines for the management of breakthrough pain in patients with cancer." *Journal of the National Comprehensive Cancer Network* Vol. 11, Supplement 1(2013): pp. S-29-S-36. | TEVA_MDL_A_13747661 | TEVA_MDL_A_13747668 | | | | | | | |
| TE-1139 | 03/30/2001 | Cephalon, Inc., Form 10-K405, filed March 30, 2001. | TEVA_MDL_A_13745253 | TEVA_MDL_A_13745456 | | | | | | | |
| TE-1140 | 00/00/2010 | Cephalon, Inc., *Opioid Medications and REMS: A Patient's Guide*, 2010. | TEVA_MDL_A_13743721 | TEVA_MDL_A_13743729 | | | | | | | |
| TE-1141 | 09/00/2015 | Chang, Andrew, Eric J. Roeland, Rabia S. Atayee, Carolyn Revta, and Joseph D. Ma. "Transmucosal immediate-release fentanyl for breakthrough cancer pain: opportunities and challenges for use in palliative care." *Journal of Pain & Palliative Care Pharmacotherapy* Vol. 29, No. 3 (2015): pp. 247-60. | TEVA_MDL_A_13750464 | TEVA_MDL_A_13750479 | | | | | | | |
| TE-1142 | 02/00/2009 | Chou, Roger, Gilbert J. Fanciullo, Perry G. Fine, Jeremy A. Adler, Jane C. Ballantyne, Pamela Davies, . . . Jeffrey Fudin. "Clinical guidelines for the use of chronic opioid therapy in chronic noncancer pain." *The Journal of Pain* Vol. 10, No. 2 (2009): pp. 113-30. e22. | TEVA_MDL_A_13745120 | TEVA_MDL_A_13745159 | | | | | | | |

**Teva, Cephalon, and Actavis Generic Entities' Exhibit List**

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1143 | 01/00/2001 | Coluzzi, Paul H., Lee Schwartzberg, John D. Conroy Jr., Steve Charapata, Mason Gay, Michael A. Busch, . . . Maureen McCracken. "Breakthrough cancer pain: a randomized trial comparing oral transmucosal fentanyl citrate (OTFC®) and morphine sulfate immediate release (MSIR®)." *Pain* Vol. 91, No. 1-2 (2001): pp. 123-30. | TEVA_MDL_A_13745755 | TEVA_MDL_A_13745762 | | | | | | | |
| TE-1144 | 11/00/2010 | Fine, Perry G., John Messina, Fang Xie, and James Rathmell. "Long-term safety and tolerability of fentanyl buccal tablet for the treatment of breakthrough pain in opioid-tolerant patients with chronic pain: an 18-month study." *Journal of Pain and Symptom Management* Vol. 40, No. 5 (2010): pp. 747-60. | TEVA_MDL_A_13755704 | TEVA_MDL_A_13755717 | | | | | | | |
| TE-1145 | 11/04/2008 | Fishbain, David A., Brandly Cole, John Lewis, Hubert L. Rosomoff, and R. Steele Rosomoff. "What percentage of chronic nonmalignant pain patients exposed to chronic opioid analgesic therapy develop abuse/addiction and/or aberrant drug-related behaviors? A structured evidence-based review." *Pain Medicine* Vol. 9, No. 4 (2008): pp. 444-59. | TEVA_MDL_A_13746359 | TEVA_MDL_A_13746376 | | | | | | | |
| TE-1146 | 00/00/2007 | Fishman, Scott M. *Responsible Opioid Prescribing: A Physician's Guide* . Washington, DC: Waterford Life Sciences, 2007. | TEVA_MDL_A_13743746 | TEVA_MDL_A_13743819 | | | | | | | |
| TE-1147 | 02/00/2002 | Fortner, Barry V., Theodore A. Okon, and Russell K. Portenoy. "A survey of pain-related hospitalizations, emergency department visits, and physician office visits reported by cancer patients with and without history of breakthrough pain." *The Journal of Pain* Vol. 3, No. 1 (2002): pp. 38-44. | TEVA_MDL_A_13751502 | TEVA_MDL_A_13751508 | | | | | | | |
| TE-1148 | 09/20/2012 | Kesselheim, Aaron S., Christopher T. Robertson, Jessica A. Myers, Susannah L. Rose, Victoria Gillet, Kathryn M. Ross, . . . Jerry Avorn. "A Randomized Study of How Physicians Interpret Research Funding Disclosures." *New England Journal of Medicine* Vol. 367, No. 12 (2012): pp. 1119-27. | TEVA_MDL_A_13745551 | TEVA_MDL_A_13745559 | | | | | | | |
| TE-1149 | 01/00/2011 | Lacasse, Jeffrey R. and Jonathan Leo. "Knowledge of ghostwriting and financial conflicts-of-interest reduces the perceived credibility of biomedical research." *BMC Research Notes* Vol. 4, No. 27 (2011): pp. 1-6. | TEVA_MDL_A_13745624 | TEVA_MDL_A_13745630 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1150 | 07/11/2001 | Mercadante, Sebastiano, Lukas Radbruch, Augusto Caraceni, Nathan Cherny, Stein Kaasa, Friedemann Nauck, . . . Steering Committee of the European Association for Palliative Care Research Network. "Episodic (breakthrough) pain: consensus conference of an expert working group of the European Association for Palliative Care." Cancer Vol. 94, No. 3 (2002): pp. 832-39. | TEVA_MDL_A_13745833 | TEVA_MDL_A_13745840 | | | | | | | |
| TE-1151 | 12/07/2015 | Minkowitz, Harold, Janet Bull, R. Charles Brownlow, Neha Parikh, and Richard Rauck. "Long-term safety of fentanyl sublingual spray in opioid-tolerant patients with breakthrough cancer pain." Supportive Care in Cancer Vol. 24, No. 6 (2016): pp. 2669-75. | TEVA_MDL_A_13744914 | TEVA_MDL_A_13744920 | | | | | | | |
| TE-1152 | 00/00/2017 | Payne, Richard. "Recognition and diagnosis of breakthrough pain." Pain Medicine Vol. 8, Supplement 1 (2007): pp. S3-S7. | TEVA_MDL_A_13747558 | TEVA_MDL_A_13747562 | | | | | | | |
| TE-1153 | 01/31/2010 | Portenoy, Russell K., Daniel Bruns, Bonnie Shoemaker, and Steven A. Shoemaker. "Breakthrough pain in community-dwelling patients with cancer pain and noncancer pain, part 1: prevalence and characteristics." Journal of Opioid Management Vol. 6, No. 2 (2010): pp. 97-108. | TEVA_MDL_A_13755673 | TEVA_MDL_A_13755684 | | | | | | | |
| TE-1154 | 08/00/2006 | Portenoy, Russell K., Daniel S. Bennett, Richard Rauck, Steven Simon, Donald Taylor, Michael Brennan, and Steven A. Shoemaker. "Prevalence and characteristics of breakthrough pain in opioid-treated patients with chronic noncancer pain." The Journal of Pain Vol. 7, No. 8 (2006): pp. 583-91. | TEVA_MDL_A_13744430 | TEVA_MDL_A_13744438 | | | | | | | |
| TE-1155 | 00/00/2012 | Rudowska, Joanna. "Management of breakthrough pain due to cancer." Contemporary Oncology Vol. 16, No. 6 (2012): pp. 498-501. | TEVA_MDL_A_13750154 | TEVA_MDL_A_13750157 | | | | | | | |
| TE-1156 | 07/28/2016 | Schuckit, Marc A. "Treatment of opioid-use disorders." New England Journal of Medicine Vol. 375, No. 4 (2016): pp. 357-68. | TEVA_MDL_A_13743898 | TEVA_MDL_A_13743909 | | | | | | | |
| TE-1157 | 11/06/2014 | Shimoyama, N., I. Gomyo, O. Teramoto, K. Kojima, H. Higuchi, N. Yukitoshi, . . . M. Shimoyama. "Efficacy and safety of sublingual fentanyl orally disintegrating tablet at doses determined from oral morphine rescue doses in the treatment of breakthrough cancer pain." Japanese Journal of Clinical Oncology Vol. 45, No. 2 (2014): pp. 189-96. | TEVA_MDL_A_13748256 | TEVA_MDL_A_13748263 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1158 | 03/31/2008 | Slatkin, Neal E. and Michele I. Rhiner, "Breakthrough Pain: Improving Recognition and Management to Enhance Quality of Life," 2008. www.medscape.org/viewarticle/572129, accessed October 10, 2017. | TEVA_MDL_A_13748354 | TEVA_MDL_A_13748366 | | | | | | | |
| TE-1159 | 00/00/2012 | Smith, Howard. "A comprehensive review of rapid-onset opioids for breakthrough pain." *CNS Drugs* Vol. 26, No. 6 (2012): pp. 509-35. | TEVA_MDL_A_13748217 | TEVA_MDL_A_13748243 | | | | | | | |
| TE-1160 | 05/00/2019 | TIRF REMS Access, "Education Program for Prescribers and Pharmacists," https://www.tirfremsaccess.com/TirfUI/rems/pdf/education-and-ka.pdf. | TEVA_MDL_A_13745611 | TEVA_MDL_A_13745623 | | | | | | | |
| TE-1161 | 05/00/2019 | TIRF REMS Access, "Patient-Prescriber Agreement Form," https://www.tirfremsaccess.com/TirfUI/rems/pdf/ppaf-form.pdf. | TEVA_MDL_A_13745764 | TEVA_MDL_A_13745766 | | | | | | | |
| TE-1162 | 05/00/2019 | TIRF REMS Access, "Prescriber Enrollment Form," https://www.tirfremsaccess.com/TirfUI/rems/pdf/prescriber-enrollment-form.pdf. | TEVA_MDL_A_13746817 | TEVA_MDL_A_13746819 | | | | | | | |
| TE-1163 | 04/00/2015 | Vowles, Kevin E., Mindy L. McEntee, Peter Siyahhan Julnes, Tessa Frohe, John P. Ney, and David N. van der Goes. "Rates of opioid misuse, abuse, and addiction in chronic pain: a systematic review and data synthesis." *Pain* Vol. 156, No. 4 (2015): pp. 569-76. | TEVA_MDL_A_13745767 | TEVA_MDL_A_13745774 | | | | | | | |
| TE-1164 | 00/00/2012 | "Mortality Risk Valuation in Environment, Health and Transport Policies," OECD, available at https://read.oecd-ilibrary.org/environment/mortality-risk-valuation-in-environment-health-and-transport-policies/recommended-value-of-a-statistical-life-numbers-for-policy-analysis_9789264130807-9-en#page7 (2012) | TEVA_MDL_A_13744121 | TEVA_MDL_A_13744129 | | | | | | | |
| TE-1165 | 08/00/2000 | "National Incident-Based Reporting System Volume 1: Data Collection Guidelines," United States Department of Justice and Federal Bureau of Investigation, 2000 | TEVA_MDL_A_13746848 | TEVA_MDL_A_13746975 | | | | | | | |
| TE-1166 | 01/00/2007 | "Prescription Drug Pricing in Private Sector," Congressional Budget Office (CBO), January 2007, available at https://www.cbo.gov/sites/default/files/110th-congress-2007-2008/reports/01-03-prescriptiondrug.pdf | TEVA_MDL_A_13746291 | TEVA_MDL_A_13746324 | | | | | | | |
| TE-1167 | 01/03/2018 | "Questions for the Record from Senator Charles E. Grassley To President and CEO of Healthcare Distribution Alliance, U.S. Senate Committee on the Judiciary – Oversight on the Ensuring Patient Access and Drug Enforcement Act," answered on January 3, 2018 | TEVA_MDL_A_13754784 | TEVA_MDL_A_13754789 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1168 | 11/01/2018 | "The Underestimated Cost of the Opioid Crisis," The Council of Economic Advisers, November 2018, available at https://www.whitehouse.gov/sites/whitehouse.gov/files/images/The Underestimated Cost of the Opioid Crisis.pdf | TEVA_MDL_A_13744439 | TEVA_MDL_A_13744452 | | | | | | | |
| TE-1169 | 06/00/2018 | "Using International Classification of Diseases (ICD) Codes to Assess Opioid-Related Overdose Deaths," Substance Abuse and Mental Health Services Administration, available at https://mnprc.org/wp-content/uploads/2019/01/using-icd-10-codes-to-assess-opioid-related-overdose-deaths.pdf | TEVA_MDL_A_13744463 | TEVA_MDL_A_13744467 | | | | | | | |
| TE-1170 | 08/05/2015 | "Why Teva Paid $40.5 Billion for Allergan's Generic Business," Knowledge@Wharton, August 5, 2015, available at https://knowledge.wharton.upenn.edu/article/why-teva-paid-40-5-billion-for-allergans-generic-business/ | TEVA_MDL_A_13743376 | TEVA_MDL_A_13743382 | | | | | | | |
| TE-1171 | 12/01/2016 | Actiq. "Highlights of Prescribing Information," available at http://www.actiq.com/pdf/ActiqDigitalPIandMedGuide.pdf (December 1, 2016) | TEVA_MDL_A_13743852 | TEVA_MDL_A_13743866 | | | | | | | |
| TE-1172 | 00/00/2016 | Adam J. Fein, "Modern Distribution Management (MDM). 2016 MDM market leaders: top pharmaceuticals distributors." MDM, available at https://www.mdm.com/2016-top-pharmaceuticals-distributors | TEVA_MDL_A_13745178 | TEVA_MDL_A_13745184 | | | | | | | |
| TE-1173 | 11/00/2011 | Ajay Kalra et al., "Understanding Responses to Contradictory Information About Products," Marketing Science, 30(6) (2011) | TEVA_MDL_A_13745572 | TEVA_MDL_A_13745589 | | | | | | | |
| TE-1174 | 03/24/2019 | Anesta Corporation, SEC Form 8-K [March 24, 2000] | TEVA_MDL_A_13746788 | TEVA_MDL_A_13746791 | | | | | | | |
| TE-1175 | 09/27/2006 | BioSpace, "Barr Pharmaceuticals, Inc. Launches Generic ACTIQ(R) Cancer Pain Management Product," September 27, 2006, available at https://www.biospace.com/article/releases/barr-pharmaceuticals-inc-launches-generic-actiq-r-cancer-pain-management-product-/ | TEVA_MDL_A_13747149 | TEVA_MDL_A_13747152 | | | | | | | |
| TE-1176 | 03/00/2019 | Bipartisan Policy Center, "Tracking Federal Funding to Combat the Opioid Crisis," available at https://bipartisanpolicy.org/wp-content/uploads/2019/03/Tracking-Federal-Funding-to-Combat-the-Opioid-Crisis.pdf | TEVA_MDL_A_13747866 | TEVA_MDL_A_13747969 | | | | | | | |
| TE-1177 | 12/13/1999 | CBS News, "FDA OKs 'Narcotic Lollipop'," available at https://www.cbsnews.com/news/fda-oks-narcotic-lollipop/ (December 13, 1999) | TEVA_MDL_A_13750158 | TEVA_MDL_A_13750179 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1178 | 08/29/2017 | CDC, "Commonly Used Terms," August 29, 2017, available at https://www.cdc.gov/drugoverdose/opioids/prescribed.html | TEVA_MDL_A_13745718 | TEVA_MDL_A_13745720 | | | | | | | |
| TE-1179 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1180 | 12/19/2018 | CDC, "Opioid Data Analysis and Resources," available at https://www.cdc.gov/drugoverdose/data/analysis.html (December 19, 2018) | TEVA_MDL_A_13745966 | TEVA_MDL_A_13745970 | | | | | | | |
| TE-1181 | 08/28/2017 | CDC, "Opioid Overdose," available at https://www.cdc.gov/drugoverdose/opioids/terms.html (August 28, 2017) | TEVA_MDL_A_13755782 | TEVA_MDL_A_13755783 | | | | | | | |
| TE-1182 | 08/29/2017 | CDC, "Prescription Opioids," available at https://www.cdc.gov/drugoverdose/opioids/prescribed.html (August 29, 2017) | TEVA_MDL_A_13755801 | TEVA_MDL_A_13755803 | | | | | | | |
| TE-1183 | 06/28/2010 | Center for Disease Control and Prevention, "United States Life Table, 2006," National Vital Statistics Report 58 (June 28, 2010) | TEVA_MDL_A_13745989 | TEVA_MDL_A_13746028 | | | | | | | |
| TE-1184 | 09/28/2011 | Center for Disease Control and Prevention, "United States Life Table, 2007," National Vital Statistics Report 59 (September 28, 2011) | TEVA_MDL_A_13751643 | TEVA_MDL_A_13751703 | | | | | | | |
| TE-1185 | 09/24/2012 | Center for Disease Control and Prevention, "United States Life Table, 2008," National Vital Statistics Report 61 (September 24, 2012) | TEVA_MDL_A_13746227 | TEVA_MDL_A_13746290 | | | | | | | |
| TE-1186 | 01/06/2014 | Center for Disease Control and Prevention, "United States Life Table, 2009," National Vital Statistics Report 62 (January 6, 2014) | TEVA_MDL_A_13751511 | TEVA_MDL_A_13751573 | | | | | | | |
| TE-1187 | 11/06/2014 | Center for Disease Control and Prevention, "United States Life Table, 2010," National Vital Statistics Report 63 (November 6, 2014) | TEVA_MDL_A_13748768 | TEVA_MDL_A_13748830 | | | | | | | |
| TE-1188 | 11/22/2015 | Center for Disease Control and Prevention, "United States Life Table, 2011," National Vital Statistics Report 64 (November 22, 2015) | TEVA_MDL_A_13751121 | TEVA_MDL_A_13751183 | | | | | | | |
| TE-1189 | 11/28/2016 | Center for Disease Control and Prevention, "United States Life Table, 2012," National Vital Statistics Report 65 (November 28, 2016) | TEVA_MDL_A_13743644 | TEVA_MDL_A_13743711 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1190 | 04/11/2017 | Center for Disease Control and Prevention, "United States Life Table, 2013," National Vital Statistics Report 66 (April 11, 2017) | TEVA_MDL_A_13744555 | TEVA_MDL_A_13744618 | | | | | | | |
| TE-1191 | 08/14/2017 | Center for Disease Control and Prevention, "United States Life Table, 2014," National Vital Statistics Report 66 (August 14, 2017) | TEVA_MDL_A_13755718 | TEVA_MDL_A_13755781 | | | | | | | |
| TE-1192 | 11/13/2018 | Center for Disease Control and Prevention, "United States Life Table, 2015," National Vital Statistics Report 67 (November 13, 2018) | TEVA_MDL_A_13744308 | TEVA_MDL_A_13744371 | | | | | | | |
| TE-1193 | 08/31/2018 | Center for Disease Control and Prevention, "2018 Annual Surveillance Report Of Drug-Related Risks And Outcomes: United States," available at https://www.cdc.gov/drugoverdose/pdf/pubs/2018-cdc-drug-surveillance-report.pdf | TEVA_MDL_A_13744926 | TEVA_MDL_A_13745016 | | | | | | | |
| TE-1194 | 01/13/2012 | Centers for Disease Control and Prevention, "CDC Grand Rounds: Prescription Drug Overdoses – a U.S. Epidemic," Mortality and Morbidity Weekly Report, available at https://www.cdc.gov/mmwr/preview/mmwrhtml/mm6101a3.htm (January 13, 2012) | TEVA_MDL_A_13747669 | TEVA_MDL_A_13747676 | | | | | | | |
| TE-1195 | 02/22/2019 | Centers for Disease Control and Prevention, "Multiple Cause of Death 1999 – 2017," available at https://wonder.cdc.gov/wonder/help/mcd.html | TEVA_MDL_A_13748277 | TEVA_MDL_A_13748328 | | | | | | | |
| TE-1196 | 07/17/2000 | Cephalon Inc. Press Release, "Cephalon and Anesta Announce Merger to Create Stronger, More Profitable Pharmaceutical Business," available at http://phx.corporate-ir.net/phoenix.zhtml?c=81709&p=irol-newsArticle&ID=182729 (July 17, 2000) | TEVA_MDL_A_13751107 | TEVA_MDL_A_13751110 | | | | | | | |
| TE-1197 | 10/10/2000 | Cephalon Inc. Press Release, "Cephalon Completes Merger with Anesta," available at http://phx.corporate-ir.net/phoenix.zhtml?c=81709&p=irol-newsArticle&ID=182704 (October 10, 2000) | TEVA_MDL_A_13748329 | TEVA_MDL_A_13748330 | | | | | | | |
| TE-1198 | 03/30/2001 | Cephalon, Inc., SEC Form 10-K for period ended December 31, 2000 [March 30, 2001] | TEVA_MDL_A_13745638 | TEVA_MDL_A_13745717 | | | | | | | |
| TE-1199 | 02/28/2008 | Cephalon, Inc., SEC Form 10-K for period ended December 31, 2007 [February 28, 2008] | TEVA_MDL_A_13747696 | TEVA_MDL_A_13747853 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1200 | 04/12/2017 | Chad M. Brummett et al., "New Persistent Opioid Use after Minor and Major Surgical Procedures in US Adults," JAMA Surgery, 152(6), pp. 1–9 (2017) | TEVA_MDL_A_13743478 | TEVA_MDL_A_13743486 | | | | | | | |
| TE-1201 | 01/05/2017 | CMS, "Opioid Misuse Strategy 2016," available at https://www.cms.gov/Outreach-and-Education/Outreach/Partnerships/Downloads/CMS-Opioid-Misuse-Strategy-2016.pdf (January 5, 2017) | TEVA_MDL_A_13749816 | TEVA_MDL_A_13749845 | | | | | | | |
| TE-1202 | 00/00/2017 | Corwin N. Rhyan, "The Potential Societal Benefit of Eliminating Opioid Overdoses, Deaths, and Substance Use Disorders Exceeds $95 Billion Per Year," 2017, Altarum Research Brief, available at https://altarum.org/sites/default/files/uploaded-publication-files/Research-Brief_Opioid-Epidemic-Economic-Burden.pdf (2017) | TEVA_MDL_A_13743926 | TEVA_MDL_A_13743929 | | | | | | | |
| TE-1203 | 00/00/2014 | County of Summit ADM Board, "2014 Report to the Community," available at https://www.admboard.org/Data/Sites/25/2014-annual-report-final.pdf | TEVA_MDL_A_13751102 | TEVA_MDL_A_13751106 | | | | | | | |
| TE-1204 | 00/00/2017 | County of Summit ADM Board, "2017 Report to the Community," available at https://www.admboard.org/Data/Sites/25/18adm04-annualrpt_8.5x11_r8_web.pdf | TEVA_MDL_A_13744453 | TEVA_MDL_A_13744460 | | | | | | | |
| TE-1205 | 00/00/2011 | CTK Protext, "Anesta Corp. Licenses Actiq Rights to Elan / Novel Breakthrough Pain Therapy to Be Marketed by Elan Pharma International," available at http://www.protext.cz/novy/press-release.php?id=1344 | TEVA_MDL_A_13754777 | TEVA_MDL_A_13754778 | | | | | | | |
| TE-1206 | 10/00/2016 | Curtis S. Florence et al., "The Economic Burden of Prescription Opioid Overdose, Abuse and Dependence in the United States, 2013," Medical Care, 54(10) (2016) | TEVA_MDL_A_13744619 | TEVA_MDL_A_13744624 | | | | | | | |
| TE-1207 | 00/00/2016 | Curtis S. Florence et al., online appendix, "Methodological Assumptions," available at http://links.lww.com/MLR/B262 (2016) | TEVA_MDL_A_13745198 | TEVA_MDL_A_13745220 | | | | | | | |
| TE-1208 | 00/00/2019 | Cuyahoga ADAMHS Board, "Calendar Year 2019: ADAMHS Board – Total Budget Summary," available at http://adamhscc.org/pdf_adamhscc/en-US/CY2019%20Operating%20Budget.pdf | TEVA_MDL_A_13744035 | TEVA_MDL_A_13744038 | | | | | | | |
| TE-1209 | 00/00/2014 | Cuyahoga County Opiate Task Force, "Cuyahoga County Opiate Task Force Report 2014," available at http://opiatecollaborative.cuyahogacounty.us/pdf_OpiateCollaborative/en-US/CC_OpiateTaskForceReport.pdf (2014) | TEVA_MDL_A_13743730 | TEVA_MDL_A_13743745 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1210 | 10/01/2018 | Dailymed, "ACTIQ® (AK-tik): (Fentanyl Citrate) Oral Transmucosal Lozenge, CII," available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=90b94524-f913-48b3-3771-7b2fcffd888a (October 1, 2018) | TEVA_MDL_A_13744059 | TEVA_MDL_A_13744070 | | | | | | | |
| TE-1211 | 09/01/2018 | Dailymed, "FENTORA® (fen-tor-a): (Fentanyl) Buccal Tablet, CII," available at https://dailymed.nlm.nih.gov/dailymed/medguide.cfm?setid=8f549d95-985b-f783-1ebb-ef57bd2ecb05 (September 1, 2018) | TEVA_MDL_A_13744090 | TEVA_MDL_A_13744093 | | | | | | | |
| TE-1212 | 02/00/2012 | Darius Lakdawalla and Tomas Philipson, "Does Intellectual Property Restrict Output? An Analysis of Pharmaceutical Markets," Journal of Law and Economics, 55(1), pp. 151–187 (2012) | TEVA_MDL_A_13745017 | TEVA_MDL_A_13745054 | | | | | | | |
| TE-1213 | 00/00/1997 | David M. Cutler and Elizabeth Richardson, "Measuring the Health of the U.S. Population," Brookings Paper on Economic Activity, Microeconomics (1997) | TEVA_MDL_A_13747051 | TEVA_MDL_A_13747106 | | | | | | | |
| TE-1214 | 01/00/1999 | David M. Cutler and Elizabeth Richardson, "Your Money and Your Life: The Value of Health and What Affects It," Frontiers in Health Policy Research, Volume 2 (1999) | TEVA_MDL_A_13747523 | TEVA_MDL_A_13747557 | | | | | | | |
| TE-1215 | 09/07/2017 | DEA Form Reference ID: 4148977, "The TIRF REMS Access Program: Knowledge Assessment," available at https://www.accessdata.fda.gov/drugsatfda_docs/rems/TIRF_2017-09-07_Knowledge_Assessment.pdf | TEVA_MDL_A_13744147 | TEVA_MDL_A_13744150 | | | | | | | |
| TE-1216 | 08/16/2018 | DEA, "Justice Department, DEA propose significant opioid manufacturing reduction in 2019," available at https://www.dea.gov/press-releases/2018/08/16/justice-department-dea-propose-significant-opioid-manufacturing-reduction | TEVA_MDL_A_13743913 | TEVA_MDL_A_13743914 | | | | | | | |
| TE-1217 | 05/10/2019 | DEA, "Missions," available at https://www.dea.gov/mission | TEVA_MDL_A_13744461 | TEVA_MDL_A_13744462 | | | | | | | |
| TE-1218 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1219 | 10/01/2018 | DEA, "Fentanyl: (Trade Names: Actiq®, Fentora™, Duragesic®)," available at https://www.deadiversion.usdoj.gov/drug_chem_info/fentanyl.pdf (October 1, 2018) | TEVA_MDL_A_13754774 | TEVA_MDL_A_13754774 | | | | | | | |
| TE-1220 | 09/00/2006 | DEA, "Practitioner's Manual: An Informational Outline of the Controlled Substances Act," United States Department of Justice Report, available at https://www.deadiversion.usdoj.gov/pubs/manuals/pract/index.html (2006) | TEVA_MDL_A_13744843 | TEVA_MDL_A_13744908 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1221 | 10/01/2018 | Department of Justice: U.S. Attorney's Office, Northern District of Ohio, October 1, 2018, available at https://www.justice.gov/usao-ndoh/pr/justice-department-awards-18-million-support-data-sharing-drug-courts-and-other | TEVA_MDL_A_13744287 | TEVA_MDL_A_13744289 | | | | | | | |
| TE-1222 | 06/00/2007 | Douglas E. Mager and Emily R. Cox, "Relationship Between Generic and Preferred-Brand Prescription Copayment Differentials and Generic Fill Rate," The American Journal of Managed Care, 13(6), pp. 347–352 (2007) | TEVA_MDL_A_13751115 | TEVA_MDL_A_13751120 | | | | | | | |
| TE-1223 | 08/21/2019 | Drug Enforcement Administration, "National Forensic Laboratory Information System," available at https://www.nflis.deadiversion.usdoj.gov/Resources/NFLISPublicResourceLibrary.aspx | TEVA_MDL_A_13750184 | TEVA_MDL_A_13750186 | | | | | | | |
| TE-1224 | 00/00/2008 | Enno Freye and Joseph Victor Levy, Opioids in Medicine: A Comprehensive Review on the Mode of Action and the Use of Analgesics in Different Pain States, Dordrecht, The Netherlands: Springer (2008) | TEVA_MDL_A_13744921 | TEVA_MDL_A_13744925 | | | | | | | |
| TE-1225 | 09/00/2010 | Ernst R. Berndt and Joseph P. Newhouse, "Pricing and Reimbursement in US Pharmaceutical Markets," NBER Working Paper, p. 8 (2010) | TEVA_MDL_A_13750480 | TEVA_MDL_A_13750556 | | | | | | | |
| TE-1226 | 03/00/2001 | Ernst R. Berndt, "The U.S. Pharmaceutical Industry: Why Major Growth in Times of Cost Containment?," Health Affairs, 20(2), pp. 100–114 (2001) | TEVA_MDL_A_13754806 | TEVA_MDL_A_13754820 | | | | | | | |
| TE-1227 | 05/31/2019 | FBI, "National Incident-Based Reporting System (NIBRS)," available at https://www.fbi.gov/services/cjis/ucr/nibrs | TEVA_MDL_A_13750990 | TEVA_MDL_A_13750996 | | | | | | | |
| TE-1228 | 11/01/2012 | FDA, "A Guide to Drug Safety Terms at FDA," Consumer Health Information Report (November 1, 2012) | TEVA_MDL_A_13750617 | TEVA_MDL_A_13750619 | | | | | | | |
| TE-1229 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1230 | 02/14/2019 | FDA, "Approved Risk Evaluation and Mitigation Strategies (REMS)," available at https://www.accessdata.fda.gov/scripts/cder/rems/index.cfm | TEVA_MDL_A_13750187 | TEVA_MDL_A_13750189 | | | | | | | |
| TE-1231 | 02/14/2019 | FDA, "Development & Approval Process (Drugs)," available at https://www.fda.gov/Drugs/DevelopmentApprovalProcess/default.htm (June 13, 2018) | TEVA_MDL_A_13751207 | TEVA_MDL_A_13751210 | | | | | | | |
| TE-1232 | 02/19/2019 | FDA, "Drug Approval Process," available at https://www.fda.gov/downloads/drugs/resourcesforyou/consumers/ucm284393.pdf | TEVA_MDL_A_13754775 | TEVA_MDL_A_13754776 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1233 | 10/08/2014 | FDA, "Generic Drugs Undergo Rigorous FDA Scrutiny," available at https://www.fda.gov/ForConsumers/ConsumerUpdates/ucm340343.htm (October 8, 2014) | TEVA_MDL_A_13748173 | TEVA_MDL_A_13748176 | | | | | | | |
| TE-1234 | 00/00/2018 | FDA, "Timeline of Selected FDA Activities and Significant Events Addressing Opioid Misuse and Abuse," available at https://www.fda.gov/downloads/Drugs/DrugSafety/InformationbyDrugClass/UCM566985.pdf | TEVA_MDL_A_13745055 | TEVA_MDL_A_13745091 | | | | | | | |
| TE-1235 | REMOVED | REMOVED | REMOVED | REMOVED | | | | | | | |
| TE-1236 | 07/09/2015 | FDA, "Transmucosal Immediate-Release Fentanyl (TIRF) Medicines," available at https://www.fda.gov/Drugs/DrugSafety/InformationbyDrugClass/ucm282110.htm (July 9, 2015) | TEVA_MDL_A_13751590 | TEVA_MDL_A_13751591 | | | | | | | |
| TE-1237 | 02/14/2019 | FDA, "What Does FDA Inspect?," available at https://www.fda.gov/AboutFDA/Transparency/Basics/ucm194888.htm | TEVA_MDL_A_13751509 | TEVA_MDL_A_13751510 | | | | | | | |
| TE-1238 | 01/26/2018 | FDA, "What's in a REMS?," available at https://www.fda.gov/Drugs/DrugSafety/REMS/ucm592636.htm (January 26, 2018) | TEVA_MDL_A_13755670 | TEVA_MDL_A_13755672 | | | | | | | |
| TE-1239 | 09/25/2006 | FDA, Fentora Approval Letter, available at https://www.accessdata.fda.gov/drugsatfda_docs/appletter/2006/021947s000ltr.pdf (September 25, 2006) | TEVA_MDL_A_13747046 | TEVA_MDL_A_13747050 | | | | | | | |
| TE-1240 | 12/04/2009 | FDANEWS, "Barr Pharma Wins Right to Sell Generic Fentora in 2018," December 4, 2009, available at https://www.fdanews.com/articles/122567-barr-pharma-wins-right-to-sell-generic-fentora-in-2018 | TEVA_MDL_A_13750577 | TEVA_MDL_A_13750578 | | | | | | | |
| TE-1241 | 12/01/2016 | Fentora, "Highlights of Prescribing Information," available at http://www.fentora.com/pdfs/pdf100_prescribing_info.pdf (December 1, 2016) | TEVA_MDL_A_13746377 | TEVA_MDL_A_13746390 | | | | | | | |
| TE-1242 | 10/15/2018 | Gary Wollenhaupt, "Managing inventory: What retail can learn from pharma," Supply Chain Dive, October 15, 2018, available at https://www.supplychaindive.com/news/retail-pharmaceutical-supply-chain-inventory-spotlight/539696/ | TEVA_MDL_A_13744305 | TEVA_MDL_A_13744307 | | | | | | | |
| TE-1243 | 00/00/2002 | George Casella and Roger L. Berger "Statistical Inference," Second Edition, Thomson Learning (2002) | TEVA_MDL_A_13747207 | TEVA_MDL_A_13747277 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1244 | 04/00/2018 | George Psacharopoulos and Harry Antony Patrinos, "Returns to Investment in Education: A Decennial Review of the Global Literature," Policy Research Working Paper 8402, World Bank Education Global Practice, available at http://documents.worldbank.org/curated/en/442521523465644318/pdf/WPS8402.pdf (April 2018 | TEVA_MDL_A_13748922 | TEVA_MDL_A_13748936 | | | | | | | |
| TE-1245 | 12/01/2017 | Jane Tilly et al., "The Opioid Public Health Emergency and Older Adults," available at http://www.nasuad.org/hcbs/article/opioid-public-health-emergency-and-older-adults (December 1, 2017) | TEVA_MDL_A_13746738 | TEVA_MDL_A_13746756 | | | | | | | |
| TE-1246 | 00/00/2010 | Janet Currie and Cathy S. Widom, "Long-Term Consequences of Child Abuse and Neglect on Adult Economic Well-Being," Child Maltreatment, 15(2), pp. 111–120 (2010) | TEVA_MDL_A_13755785 | TEVA_MDL_A_13755794 | | | | | | | |
| TE-1247 | 00/00/2018 | Janet Currie et al., "U.S. Employment and Opioids: Is There a Connection?" National Bureau of Economic Research, available at https://papers.ssrn.com/sol3/papers.cfm?abstract_id=3149264 (2018) | TEVA_MDL_A_13743985 | TEVA_MDL_A_13744022 | | | | | | | |
| TE-1248 | 12/20/2017 | Jay Soong-Jin Lee et al., "New Persistent Opioid Use Among Patients with Cancer After Curative-Intent Surgery," Journal of Clinical Oncology, 35(36), pp. 4042–4053 (2017) | TEVA_MDL_A_13751631 | TEVA_MDL_A_13751642 | | | | | | | |
| TE-1249 | 00/00/2010 | Jeffrey M. Wooldridge, "Single-Equation Linear Model and Ordinary Least Squares Estimation," Econometric Analysis of Cross Section and Panel Data, (Cambridge, London: The MIT Press) (2010) | TEVA_MDL_A_13744909 | TEVA_MDL_A_13744913 | | | | | | | |
| TE-1250 | 11/01/2017 | Jessica Webster Sendra, "For 1 in 10 Cancer Patients, Surgery Means Opioid Dependence," Michigan Health Lab, available at https://labblog.uofmhealth.org/rounds/for-1-10-cancer-patients-surgery-means-opioid-dependence (November 1, 2017) | TEVA_MDL_A_13750613 | TEVA_MDL_A_13750616 | | | | | | | |
| TE-1251 | 04/11/2018 | Julia Zur and Jennifer Tobert, "The Opioid Epidemic and Medicaid's Role in Facilitating Access to Treatment," The Henry J. Kaiser Family Foundation, available at https://www.kff.org/medicaid/issue-brief/the-opioid-epidemic-and-medicaids-role-in-facilitating-access-to-treatment/ (April 11, 2018) | TEVA_MDL_A_13750120 | TEVA_MDL_A_13750130 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1252 | 03/01/2005 | Kaiser Family Foundation, "Follow the Pill: Understanding the U.S. Commercial Pharmaceutical Supply Chain," available at https://www.kff.org/wp-content/uploads/2013/01/follow-the-pill-understanding-the-u-s-commercial-pharmaceutical-supply-chain-report.pdf (March 1, 2005) | TEVA_MDL_A_13743446 | TEVA_MDL_A_13743477 | | | | | | | |
| TE-1253 | 00/00/2016 | Kaiser Family Foundation, "2016 Employer Health Benefits Annual Survey," available at http://files.kff.org/attachment/Report-Employer-Health-Benefits-2016-Annual-Survey (2016) | TEVA_MDL_A_13746404 | TEVA_MDL_A_13746677 | | | | | | | |
| TE-1254 | 08/01/2011 | Karen A. Goldman et al., "Authorized Generic Drugs: Short-Term Effects and Long-Term Impact," Federal Trade Commission Report, available at https://www.ftc.gov/sites/default/files/documents/reports/authorized-generic-drugs-short-term-effects-and-long-term-impact-report-federal-trade-commission/authorized-generic-drugs-short-term-effects-and-long-term-impact-report-federal-trade-commission.pdf (August 1, 2011) | TEVA_MDL_A_13755117 | TEVA_MDL_A_13755386 | | | | | | | |
| TE-1255 | 01/13/2010 | Kathryn E. McCollister et al, "The cost of crime to society: New Crime-Specific Estimates for Policy and Program Evaluation," Drug and Alcohol Dependence, 108(1) (2010) | TEVA_MDL_A_13747344 | TEVA_MDL_A_13747355 | | | | | | | |
| TE-1256 | 01/09/1998 | Letter from Cynthia McCormick (FDA) to Patricia J. Richards (Anesta Corporation), "NDA 20-747" [January 9, 1998] | TEVA_MDL_A_13747307 | TEVA_MDL_A_13747312 | | | | | | | |
| TE-1257 | 01/09/1998 | Letter from Ken Nolan (Center for Drug Evaluation and Research) to Patricia J. Richards (Anesta Corporation), "NDA 20-747" [January 9, 1998] | TEVA_MDL_A_13743326 | TEVA_MDL_A_13743348 | | | | | | | |
| TE-1258 | 08/01/2018 | Marcus Dillender, "What Happens When the Insurer Can Say No? Assessing Prior Authorization as a Tool to Prevent High-Risk Prescriptions and to Lower Costs," Journal of Public Economics, 165(1) (2018) | TEVA_MDL_A_13745841 | TEVA_MDL_A_13745871 | | | | | | | |
| TE-1259 | 04/26/2018 | Maria A. Oquendo and Nora D. Volkow, "Suicide: A Silent Contributor to Opioid-Overdose Deaths," New England Journal of Medicin, 378(17), available at https://www.nejm.org/doi/10.1056/NEJMp1801417 (2018) | TEVA_MDL_A_13755685 | TEVA_MDL_A_13755687 | | | | | | | |
| TE-1260 | 07/04/2017 | Matan C. Dabora et al., "Financing and Distribution of Pharmaceuticals in the United States," JAMA, 318(1) (2017) | TEVA_MDL_A_13745221 | TEVA_MDL_A_13745222 | | | | | | | |
| TE-1261 | 10/19/2018 | Michelle Llamas, "Black Box Warnings," Drugwatch, available at https://www.drugwatch.com/fda/black-box-warnings/ (October 19, 2018) | TEVA_MDL_A_13750997 | TEVA_MDL_A_13751006 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1262 | 02/00/2018 | Nabarun Dasgupta et al., "Opioid Crisis: No Easy Fix to Its Social and Economic Determinants," American Journal of Public Health, 108(2) (February 2018) | TEVA_MDL_A_13751491 | TEVA_MDL_A_13751496 | | | | | | | |
| TE-1263 | 06/02/2016 | Nadia Kounang, "FDA Requires 'Black Box' Warning on Painkillers," CNN, available at https://www.cnn.com/2016/03/22/health/fda-opioid-black-box-warning/index.html (June 2, 2016) | TEVA_MDL_A_13746784 | TEVA_MDL_A_13746787 | | | | | | | |
| TE-1264 | 09/00/2018 | Office of Policy Development and Research, "HUD USPS ZIP Crosswalk Files," available at https://www.huduser.gov/portal/datasets/usps_crosswalk.html | TEVA_MDL_A_13748836 | TEVA_MDL_A_13748836 | | | | | | | |
| TE-1265 | 12/11/2019 | Office of the Federal Register, "List of Drug Products That Have Been Withdrawn or Removed From the Market for Reasons of Safety or Effectiveness," December 11, 2019, available at https://www.federalregister.gov/documents/2018/12/11/2018-26712/list-of-drug-products-that-have-been-withdrawn-or-removed-from-the-market-for-reasons-of-safety-or | TEVA_MDL_A_13754821 | TEVA_MDL_A_13754826 | | | | | | | |
| TE-1266 | 04/29/2019 | Ohio Board of Pharmacy, "Ohio Automated RX Reporting System," available at https://www.ohiopmp.gov/Documents/Brochure.pdf | TEVA_MDL_A_13743967 | TEVA_MDL_A_13743968 | | | | | | | |
| TE-1267 | 06/01/2012 | Ohio Bureau of Workers' Compensation Final Rule 4123-6-21.4 ("Coordinated services program"), available at https://www.bwc.ohio.gov/downloads/blankpdf/OAC4123-6-21.4.pdf | TEVA_MDL_A_13750149 | TEVA_MDL_A_13750153 | | | | | | | |
| TE-1268 | 00/00/2019 | Ohio Department of Medicaid, "Information on the Coordinated Service Program," available at https://pharmacy.medicaid.ohio.gov/sites/default/files/2019%20CSP%20Brochure.pdf | TEVA_MDL_A_13750119 | TEVA_MDL_A_13750119 | | | | | | | |
| TE-1269 | 02/00/2017 | Ohio Development Services Agency, Office of Research, "Educational Attainment: Ohio by the Numbers," February 2017, available at https://development.ohio.gov/files/research/P7006.pdf | TEVA_MDL_A_13751592 | TEVA_MDL_A_13751599 | | | | | | | |
| TE-1270 | 07/22/1998 | Ohio Rev. Code Ann. § 4729.38(B) | TEVA_MDL_A_13751204 | TEVA_MDL_A_13751206 | | | | | | | |
| TE-1271 | 08/11/2009 | Pradeep K. Chintagunta et al., "Information, Learning, and Drug Diffusion: The Case of Cox-2 Inhibitors," Quantitative Marketing and Economics, 7(4) (2009) | TEVA_MDL_A_13743388 | TEVA_MDL_A_13743433 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1272 | 08/01/2013 | Pradip K. Muhuri et al., "Associations of Nonmedical Pain Reliever Use and Initiation of Heroin Use in the United States," Center for Behavioral Health Statistics and Quality, available at https://www.samhsa.gov/data/sites/default/files/DR006/DR006/nonmedical-pain-reliever-use-2013.htm (August 1, 2013) | TEVA_MDL_A_13748695 | TEVA_MDL_A_13748709 | | | | | | | |
| TE-1273 | 08/20/2016 | Priscilla Hunt et al., "The Price of Justice: New National and State-Level Estimates of the Judicial and Legal Costs of Crime to Taxpayers," American Journal of Criminal Justice, 42(2), pp. 231–254 (2016) | TEVA_MDL_A_13748879 | TEVA_MDL_A_13748902 | | | | | | | |
| TE-1274 | 00/00/2015 | PwC, "How can pharmaceutical and life sciences companies monitor their wholesalers to minimise financial losses and distribution risks?," Global Pharmaceuticals and Life Sciences Industry Group, available at https://www.pwc.com/gx/en/pharma-life-sciences/pdf/pwc-pharma-wholesaler.pdf | TEVA_MDL_A_13747153 | TEVA_MDL_A_13747154 | | | | | | | |
| TE-1275 | 04/10/2016 | Raj Chetty et al., "The Association Between Income and Life Expectancy in the United States, 2001-2014," JAMA, 315(16) (2016) | TEVA_MDL_A_13744386 | TEVA_MDL_A_13744402 | | | | | | | |
| TE-1276 | 09/01/2018 | Robin Ghertner and Lincoln Groves, "The Opioid Crisis and Economic Opportunity: Geographic and Economic Trends," U.S. Department of Health and Human Services: Office of the Assistant Secretary for Planning and Evaluation Research Brief, available at https://aspe.hhs.gov/system/files/pdf/259261/ASPEEconomicOpportunityOpioidCrisis.pdf (September 1, 2018) | TEVA_MDL_A_13754709 | TEVA_MDL_A_13754730 | | | | | | | |
| TE-1277 | 11/06/1998 | Rochelle Sharpe, "Medicine for Flare-Ups of Cancer Pain, Anesta's Actiq, is Approved by the FDA," The Wall Street Journal, available at https://www.wsj.com/articles/SB910283165711912000 (November 6, 1998) | TEVA_MDL_A_13755621 | TEVA_MDL_A_13755622 | | | | | | | |
| TE-1278 | 01/00/2004 | Sachin Kamal-Bahl and Becky Briesacher, "How Do Incentive-Based Formularies Influence Drug Selection And Spending For Hypertension?," Health Affairs, 23(1), pp. 227–236 (2004) | TEVA_MDL_A_13755632 | TEVA_MDL_A_13755641 | | | | | | | |
| TE-1279 | 11/00/2004 | Stanley S. Wallack et al., "Health Plans' Strategies to Control Prescription Drug Spending," Health Affairs, 23(6), pp. 141–148 (2004) | TEVA_MDL_A_13746792 | TEVA_MDL_A_13746806 | | | | | | | |
| TE-1280 | 00/00/2017 | Stata 15 Documentation, "regress postestimation — Postestimation tools for regress," available at https://www.stata.com/manuals13/rregresspostestimation.pdf | TEVA_MDL_A_13751704 | TEVA_MDL_A_13754708 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1281 | 08/31/2017 | State of Ohio, "New Limits On Opiate Prescriptions for Acute Pain Will Save Lives and Fight Addition," available at https://mha.ohio.gov/Portals/0/assets/Initiatives/GCOAT/AcutePrescribingLimits_FINAL.pdf | TEVA_MDL_A_13745590 | TEVA_MDL_A_13745590 | | | | | | | |
| TE-1282 | 00/00/2016 | Substance Abuse and Mental Health Data Archive, National Survey on Drug Use and Health: 2-Year RDAS (2016-2017) | TEVA_MDL_A_13743943 | TEVA_MDL_A_13743943 | | | | | | | |
| TE-1283 | 03/28/2013 | T. Miller and S. Bhattacharya, "Incidence and Cost of Carbon Monoxide Poisoning for All Ages, Pool and Spa Submersions for Ages 0− 14, and Lead Poisoning for Ages 0-4," PIRE, March 28, 2013, available at https://www.cpsc.gov/s3fs-public/pdfs/IncidenceandCostofCarbonMonoxidePoisoningPoolandSpaSubmersionandLeadPoisoning_0.pdf | TEVA_MDL_A_13755574 | TEVA_MDL_A_13755620 | | | | | | | |
| TE-1284 | 06/00/2013 | Tat Chan et al., "Treatment Effectiveness and Side Effects: A Model of Physician Learning," Management Science, 59(6) (2013) | TEVA_MDL_A_13745092 | TEVA_MDL_A_13745109 | | | | | | | |
| TE-1285 | 08/02/2016 | Teva Pharmaceutical Industries Limited Press Release, "Teva Completes Acquisition of Actavis Generics," available at https://www.tevapharm.com/news/teva_completes_acquisition_of_actavis_generics_08_16.aspx (August 2, 2016) | TEVA_MDL_A_13748748 | TEVA_MDL_A_13748752 | | | | | | | |
| TE-1286 | 10/14/2011 | Teva Pharmaceutical Industries Limited Press Release, "Teva Completes Acquisition of Cephalon," available at https://www.tevapharm.com/news/teva_completes_acquisition_of_cephalon_10_11.aspx (October 14, 2011) | TEVA_MDL_A_13748339 | TEVA_MDL_A_13748341 | | | | | | | |
| TE-1287 | 07/27/2015 | Teva Pharmaceutical Industries Limited Press Release, "Teva to Acquire Allergan Generics for $40.5 Billion Creating a Transformative Generics and Specialty Company Well Positioned to Win in Global Healthcare," available at https://www.tevapharm.com/news/teva_to_acquire_allergan_generics_for_40_5_billion_creating_a_transformative_generics_and_specialty_company_well_positioned_to_win_in_global_healthcare_07_15.aspx (July 27, 2015) | TEVA_MDL_A_13749863 | TEVA_MDL_A_13749869 | | | | | | | |
| TE-1288 | 02/12/2018 | Teva Pharmaceutical Industries Limited, SEC Form 10-K for period ended December 31, 2017 [February 12, 2018] | TEVA_MDL_A_13751211 | TEVA_MDL_A_13751490 | | | | | | | |
| TE-1289 | 12/31/2016 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2006 | TEVA_MDL_A_13747356 | TEVA_MDL_A_13747519 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1290 | 12/31/2010 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2010 | TEVA_MDL_A_13749352 | TEVA_MDL_A_13749670 | | | | | | | |
| TE-1291 | 12/31/2011 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2011 | TEVA_MDL_A_13746029 | TEVA_MDL_A_13746221 | | | | | | | |
| TE-1292 | 12/31/2012 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2012 | TEVA_MDL_A_13747970 | TEVA_MDL_A_13748172 | | | | | | | |
| TE-1293 | 12/31/2013 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2013 | TEVA_MDL_A_13748937 | TEVA_MDL_A_13749276 | | | | | | | |
| TE-1294 | 12/31/2014 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2014 | TEVA_MDL_A_13748402 | TEVA_MDL_A_13748694 | | | | | | | |
| TE-1295 | 12/31/2015 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2015 | TEVA_MDL_A_13750190 | TEVA_MDL_A_13750406 | | | | | | | |
| TE-1296 | 12/31/2016 | Teva Pharmaceutical Industries Limited, SEC Form 20-F for period ended December 31, 2016 | TEVA_MDL_A_13754827 | TEVA_MDL_A_13755069 | | | | | | | |
| TE-1297 | 12/27/2018 | Teva, "Full Product Catalog," available at https://www.tevagenerics.com/products/product-search (December 27, 2018) | TEVA_MDL_A_13747520 | TEVA_MDL_A_13747522 | | | | | | | |
| TE-1298 | 00/00/2018 | Teva, "Who We Are," available at https://www.tevagenerics.com/about-teva-generics/who-we-are/ | TEVA_MDL_A_13748177 | TEVA_MDL_A_13748180 | | | | | | | |
| TE-1299 | 11/01/2017 | The Council of Economic Advisers, "The Underestimated Cost of the Opioid Crisis," available at https://www.whitehouse.gov/sites/whitehouse.gov/files/images/The Underestimated Cost of the Opioid Crisis.pdf (November 1, 2017) | TEVA_MDL_A_13745775 | TEVA_MDL_A_13745788 | | | | | | | |
| TE-1300 | 04/29/2014 | The Pew Charitable Trusts, "Implementing a Pharmaceutical Serialization and Traceability in the United States: Stockholder Perspectives and Investments," available at https://www.pewtrusts.org/en/research-and-analysis/articles/2014/04/29/implementing-pharmaceutical-serialization-and-traceability-perspectives-and-investments | TEVA_MDL_A_13746678 | TEVA_MDL_A_13746679 | | | | | | | |
| TE-1301 | 00/00/2014 | The State of Ohio Board of Pharmacy, "What is OARRS?," available at https://www.ohiopmp.gov/About.aspx | TEVA_MDL_A_13751111 | TEVA_MDL_A_13751114 | | | | | | | |
| TE-1302 | 02/00/2018 | Thomas C. Buchmueller and Colleen Carey, "The Effect of Prescription Drug Monitoring Programs on Opioid Utilization in Medicare," American Economic Journal: Economic Policy, 10(1), pp. 77–112 (2018) | TEVA_MDL_A_13750407 | TEVA_MDL_A_13750443 | | | | | | | |
| TE-1303 | 00/00/2003 | Thomas S. Rector et al., "Effect of Tiered Prescription Copayments on the Use of Preferred Brand Medications," Medical Care, 41(3) (2003) | TEVA_MDL_A_13744254 | TEVA_MDL_A_13744262 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---------|------|-------------|----------|----------|----------|----------------|------------------------|------------------------|---------|----------|--------------|
| TE-1304 | 11/21/2018 | Tyler Lacoma, "What Is a Pharmaceutical Chargeback?, available at https://bizfluent.com/info-8783464-pharmaceutical-chargeback.html (November 21, 2018) | TEVA_MDL_A_13746222 | TEVA_MDL_A_13746226 | | | | | | | |
| TE-1305 | 09/00/2013 | U.S. Department of Health and Human Services, "Addressing Prescription Drug Abuse in the United States: Current Activities and Future Opportunities," available at https://www.cdc.gov/drugoverdose/pdf/hhs_prescription_drug_abuse_report_09.2013.pdf | TEVA_MDL_A_13743116 | TEVA_MDL_A_13743151 | | | | | | | |
| TE-1306 | 00/00/2016 | U.S. Department of Health and Human Services: Office of the Assistant Secretary for Planning and Evaluation, "Guidelines for Regulatory Impact Analysis: A Primer," available at https://aspe.hhs.gov/system/files/pdf/242931/HHS_RIAGuidancePrimer.pdf (2016) | TEVA_MDL_A_13744291 | TEVA_MDL_A_13744304 | | | | | | | |
| TE-1307 | 05/31/2019 | US FDA, "Advisory Committees," available at https://www.fda.gov/advisory-committees | TEVA_MDL_A_13748389 | TEVA_MDL_A_13748395 | | | | | | | |
| TE-1308 | 00/00/2000 | W.Kip Viscusi, "The Value of Life in Legal Contexts: Survey and Critique," American Law andEconomics Review, 2(1), pp. 195–222 (2000) | TEVA_MDL_A_13746330 | TEVA_MDL_A_13746357 | | | | | | | |
| TE-1309 | 00/00/1994 | World Health Organization Report, "Guide to Good Prescribing: A Practical Manual," Document WHO/DAP/94.11, available https://apps.who.int/medicinedocs/pdf/whozip23e/whozip23e.pdf (1994) | TEVA_MDL_A_13755387 | TEVA_MDL_A_13755528 | | | | | | | |
| TE-1310 | 05/00/2016 | Zhou, Chao, et al., "Payments for Opioids Shifted Substantially to Public and Private Insurers While Consumer Spending Declined, 1999–2012," Health Affairs, 35(5) (2016) | TEVA_MDL_A_13748342 | TEVA_MDL_A_13748349 | | | | | | | |
| TE-1311 | 05/10/2019 | All appendices, attachments, and exhibits to the Expert Report of Professor Edward Michna, *In Re National Prescription Opiate Litigation* , MDL No. 2804 | | | | | | | | | |
| TE-1312 | 05/10/2019 | All appendices, attachments, and exhibits to the expert Report of Professor Howard Dorfman *In Re National Prescription Opiate Litigation* , MDL No. 2804 | | | | | | | | | |
| TE-1313 | 05/10/2019 | All appendices, attachments, and exhibits to the expert Report of Melanie H. Rosenblatt, *In Re National Prescription Opiate Litigation* , MDL No. 2804 | | | | | | | | | |
| TE-1314 | 05/10/2019 | All appendices, attachments, and exhibits to the expert Report of Sean Nicholson, *In Re National Prescription Opiate Litigation* , MDL No. 2804 | | | | | | | | | |
| TE-1315 | 03/25/2019 | Plaintiff's Experts' Data Appendix | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1316 | | narme_def_manu_drug_v10 | SUMMIT_000087427 | SUMMIT_000087427 | | | | | | | |
| TE-1317 | Undated | Datamonitor Report, "Stakeholder Insight: Cancer Pain," | TEVA_MDL_A_07392961 | TEVA_MDL_A_07393207 | | | | | | | |
| TE-1318 | 07/01/2012 | "Independent Medical Education Grants (US Policy-205) | TEVA_MDL_A_01261096 | TEVA_MDL_A_01261099 | | | | | | | |
| TE-1319 | 09/24/2004 | Identifying Called on Universe of Physicians in Connection with Promotional Activities | TEVA_MDL_A_11892862 | TEVA_MDL_A_11892864 | | | | | | | |
| TE-1320 | 00/00/2005 | Berndt, E. (2005). To Inform or Persuade? Direct-to-Consumer Advertising of Prescription Drugs. The New England Journal of Medicine 352, no. 4 | TEVA_MDL_A_13745546 | TEVA_MDL_A_13745550 | | | | | | | |
| TE-1321 | Undated | Anne Case and Angus Deaton, "Mortality and Morbidity in the 21st Century," Brookings Papers on Economic Activity BPEA Conference Drafts | TEVA_MDL_A_13746984 | TEVA_MDL_A_13747043 | | | | | | | |
| TE-1322 | 00/00/2016 | Moghe, S (2016). Opioid History: From 'wonder rug' to abuse epidemic | TEVA_MDL_A_13746809 | TEVA_MDL_A_13746816 | | | | | | | |
| TE-1323 | Undated | Khary K. Rigg et al., "Prescription Drug Abuse & Diversion: Role of the Pain Clinic," Journal of Drug | TEVA_MDL_A_13747631 | TEVA_MDL_A_13747651 | | | | | | | |
| TE-1324 | Undated | Natalie Mizik and Robert Jacobson, "Are Physicians 'Easy Marks'? Quantifying the Effects of Detailing and Sampling on New Prescriptions," Management Science, 50(12) | TEVA_MDL_A_13744241 | TEVA_MDL_A_13744253 | | | | | | | |
| TE-1325 | 04/30/2011 | Federation of State Medical Board House of Delegate Meeting | FSMB_001590 | FSMB_001591 | | | | | | | |
| TE-1326 | 12/03/2018 | Federation of State Medical Boards Report of the Board of Directors | FSMB_001389 | FSMB_001396 | | | | | | | |
| TE-1327 | 06/03/2009 | Attorney General Janet Mills Remarks to the Maine Medical Association | FSMB_001931 | FSMB_001939 | | | | | | | |
| TE-1328 | 07/29/2011 | Letter from Virginia Board of Medicine | FSMB_001966 | FSMB_001967 | | | | | | | |
| TE-1329 | 03/04/2004 | Medical Education in Opioid Use | FSMB_001357 | FSMB_001364 | | | | | | | |
| TE-1330 | 02/16/2017 | Email Explaining DefOPS Process. | TEVA_MDL_A_13757937 | TEVA_MDL_A_13757938 | | | | | | | |
| TE-1331 | 04/27/2017 | Document explaining the benefits of the DefOPS implementation. | TEVA_MDL_A_13757946 | TEVA_MDL_A_13757946 | | | | | | | |
| TE-1332 | 04/27/2017 | Document explaining the benefits of the DefOPS implementation. | TEVA_MDL_A_13757947 | TEVA_MDL_A_13757947 | | | | | | | |
| TE-1333 | 04/27/2017 | Documents explaining the benefits of the DefOPS implementation. | TEVA_MDL_A_13757948 | TEVA_MDL_A_13757952 | | | | | | | |
| TE-1334 | 1/11/2018 | Document describinig Suspicious Order Monitoring process. | TEVA_MDL_A_13757963 | TEVA_MDL_A_13757965 | | | | | | | |
| TE-1335 | 04/27/2018 | Email regarding DefOPS procedures. | TEVA_MDL_A_13757990 | TEVA_MDL_A_13757993 | | | | | | | |
| TE-1336 | 2/10/2014 | Document describing Suspicious Order Monitoring Policies and Procedures. | TEVA_MDL_A_13758027 | TEVA_MDL_A_13758042 | | | | | | | |
| TE-1337 | 9/11/2014 | DefOPS Process Flow. | TEVA_MDL_A_13758082 | TEVA_MDL_A_13758082 | | | | | | | |
| TE-1338 | 02/12/2015 | Document describing DefOPS enhancements. | TEVA_MDL_A_13758155 | TEVA_MDL_A_13758173 | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TE-1339 | 08/23/2016 | Documents describing DefOPS workbench. | TEVA_MDL_A_13758326 | TEVA_MDL_A_13758329 | | | | | | | |
| TE-1340 | 04/27/2017 | Email regarding DefOPS screen mock-up. | TEVA_MDL_A_13758575 | TEVA_MDL_A_13758587 | | | | | | | |
| TE-1341 | 01/10/2018 | Powerpoint regarding SOM Process Flow. | TEVA_MDL_A_13758672 | TEVA_MDL_A_13758674 | | | | | | | |
| TE-1342 | 03/14/2013 | Email Describing Teva SOM System. | TEVA_MDL_A_13758721 | TEVA_MDL_A_13758722 | | | | | | | |
| TE-1343 | 06/02/2016 | Email regarding DEA order hold system. | TEVA_MDL_A_13758909 | TEVA_MDL_A_13758916 | | | | | | | |
| TE-1344 | 04/10/2018 | Document listing DefOPS scenarios. | TEVA_MDL_A_13759200 | TEVA_MDL_A_13759200 | | | | | | | |
| TE-1345 | 05/03/2018 | Email regarding DEA Customer License Information Form. | TEVA_MDL_A_13759209 | TEVA_MDL_A_13759210 | | | | | | | |
| TE-1346 | 05/29/2018 | Spreadsheet regarding DefOPS computer system test script load. | TEVA_MDL_A_13759218 | TEVA_MDL_A_13759218 | | | | | | | |
| TE-1347 | 04/02/2014 | Presentation regarding Suspicious Order Monitoring. | TEVA_MDL_A_13759578 | TEVA_MDL_A_13759589 | | | | | | | |
| TE-1348 | 05/14/2012 | Memorandum regarding DEA Suspicious Order Monitoring review. | TEVA_MDL_A_13760784 | TEVA_MDL_A_13760784 | | | | | | | |
| TE-1349 | 01/25/2013 | Project Plan regarding Suspicious Order Monitoring. | TEVA_MDL_A_13760810 | TEVA_MDL_A_13760810 | | | | | | | |
| TE-1350 | 00/00/1972 | 37 Fed. Reg. 16,503-16,504 | To be produced | To be produced | | | | | | | |
| TE-1351 | 00/00/1975 | 40 Fed. Reg. 15,392, 15,394 | To be produced | To be produced | | | | | | | |
| TE-1352 | 00/0/1994 | 59 Fed. Reg. 59,820, 59,821, 59,825 | To be produced | To be produced | | | | | | | |
| TE-1353 | 00/00/1998 | 63 Fed. Reg. 31,143, 31,153, 64,556, 64,579 | To be produced | To be produced | | | | | | | |
| TE-1354 | 00/00/2003 | 68 Fed. Reg. 6,062, 6,071 | To be produced | To be produced | | | | | | | |
| TE-1355 | 10/17/2017 | From Teddy Roosevelt to Trump: How drug companies triggered an opioid crisis a century ago - https://www.washingtonpost.com/news/retropolis/wp/2017/09/29/the-greatest-drug-fiends-in-the-world-an-american-opioid-crisis-in-1908/ | To be produced | To be produced | | | | | | | |
| TE-1356 | 12/05/2011 | Letter from Susan Franks, Director, Regulatory Affairs, Cephalon, to Robert Rappaport, FDA, Amending Actiq REMS with TIRF Class REMS, | TEVA_MDL_A_00297176 | TEVA_MDL_A_00297176 | | | | | | | |
| TE-1357 | 02/08/2012 | Letter from Susan Franks, Director, Regulatory Affairs, Cephalon, to Robert Rappaport, FDA, Proposed REMS/ Modification for Fentora | TEVA_MDL_A_10687983 | TEVA_MDL_A_10687983 | | | | | | | |
| TE-1358 | 06/16/2008 | Speaker Program Presentation - Fentora Secure Program | TEVA_MDL_A_06384848 | TEVA_MDL_A_06384951 | | | | | | | |
| TE-1359 | 05/00/2006 | SAMHSA Substance Abuse Treatment Advisory: News for the Treatment Field (May 2006) - https://store.samhsa.gov/system/files/sma12-4175.pdf | To be produced | To be produced | | | | | | | |
| TE-1360 | 01/00/2012 | SAMHSA Review of the Literature: Managing Chronic Pain in Adults With or in Recovery - https://store.samhsa.gov/system/files/tip54_litrev_jan2012.pdf | To be produced | To be produced | | | | | | | |
| | | | | | | | | | | | |

Teva, Cephalon, and Actavis Generic Entities' Exhibit List

| Ex. No. | Date | Description | BegBates | EndBates | 901 Stip | Admission Stip | Plaintiffs' Objections | Defendants' Objections | Offered | Admitted | Not Admitted |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Teva, Cephalon, and the Actavis Generic Entities incorporate all other Teva, Cephalon and Actavis expert witness materials given to the Plaintiffs. | | | | | | | | | |
| | | | | | | | | | | | |
| | | Teva, Cephalon, and the Actavis Generic Entities incorporate all exhibits listed by any other defendants not otherwise captured on this list. | | | | | | | | | |
| | | | | | | | | | | | |
| | | Teva, Cephalon, and the Actavis Generic Entities incorporate all exhibits listed by the Plaintiffs not otherwise captured on this list, unless objected to by the Defendants. | | | | | | | | | |
| | | | | | | | | | | | |
| | | Teva, Cephalon, and the Actavis Generic Entities incorporate all documents yet to be produced by the Plaintiffs and not objected to by the Defendants. | | | | | | | | | |
| | | | | | | | | | | | |
| | | Teva, Cephalon, and the Actavis Generic Entities reserve the right to use any document or exhibit not included on this list for purposes of impeachment. | | | | | | | | | |

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that on September 25, 2019, a copy of the foregoing Teva, Cephalon and Actavis Generic Defendants' Exhibit List was filed electronically. Notice of this filing will be sent to all parties by operation of the Court's electronic filing system. If electronic notice is not indicated through the court's e-filing system, a true and correct copy of the foregoing document was delivered via electronic mail or U.S. Mail.


Dated: September 25, 2019                    */s/ Steven A. Reed*
                                              Steven A. Reed